UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x
                                                 :
In re                                            :        Chapter 11
                                                 :
RESIDENTIAL CAPITAL, LLC, et al.,[1] :            Case No. 12-12020 (MG)
                                                 :
                                                 :
                                                 :        (Jointly Administered)
            Debtors.                             :
-------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On or before October 21, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the service lists attached hereto as **Exhibit A**, **Exhibit B**, **Exhibit C**, **Exhibit D**, and **Exhibit E**:

- **Notice of (I) Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan**, attached hereto as **Exhibit F**

Dated: October 24, 2013

Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 24th of October, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's fe[...] (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# EXHIBIT A

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1010data, Inc | | Greg Munves | 80 Broad Street | 34th floor | New York | NY | 10004 | |
| AboveNet Communications, Inc. | | Chris Alexander | 360 Hamilton Ave | | White Plains | NY | 10601 | |
| AboveNet Communications, Inc. | | David Lovett | 360 Hamilton Ave | | White Plains | NY | 10601 | |
| Accenture | | Glen Gienko | 161 N Clark St | | Chicago | IL | 60601 | |
| Access Legal Services | Pro se plaintiff | Wendy Alison Nora | 210 Second Street NE | | Minneapolis | MN | 55413 | |
| ACE Group | | Paul B. Bech | 436 Walnut Street | WA04K | Philadelphia | PA | 19106 | |
| Ace North American Claims | | Victor Corbo | 10 Exchange Place | | Jersey City | NJ | 07302 | |
| Adam Sherman | The Western and Southern Life Insurance Company, Plaintiff | Suite 2000 | 221 East Fourth Street | | Cincinnati | OH | 45202 | |
| Adele Marie Schneidereit | Pro se plaintiff | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Adele Marie Schneidereit | Pro se plaintiff | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Advance Stamp Sign and Graphics | | Steve Sitron | 14 Orchard Lane | | Norristown | PA | 19403 | |
| Aguedo R. Caranto | Plaintiff NEED TO CONFIRM | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| AIG | | M. Matthew Mannion | Financial Lines Claims | P.O. Box 25947 | Shawnee Mission | KS | 66225 | |
| Akerman Senterfitt LLP | | Justin D Balser | 725 South Figueroa Street | 38th Floor | Los Angeles | CA | 90017 | |
| AKERMAN SENTERFITT LLP | CO-DEFENDAT ATTY | JUSTIN BALSER | 725 SOUTH FIGUEROA STREET | 38TH FLOOR | LOS ANGELES | CA | 90017-5433 | |
| Alan King and Company, Inc. | | Alan King | 12647 Alcosta Blvd | Suite 480 | San Ramon | CA | 94583 | |
| Altegrity C/O Kroll Factual Data, Inc | | Cindy Bartlett | 5200 Hahns Peak Dr | | Loveland | CO | 80538 | |
| Altegrity C/O Kroll Ontrack | | Dana Meehan | 5151 California Avenue | | Irvine | CA | 92617 | |
| Altegrity C/O Kroll Ontrack | | Joel Vogel | 9023 Columbine Road | | Eden Prairie | MN | 55347 | |
| Alterra | | Jennifer Salyer | Markel House | 2 Front Street | Hamilton | | 0HM11 | |
| Alterra | | Nick Conca | 1185 Avenue of the Americas | 30th Floor | New York | NY | 10036 | |
| American Express Company | | 200 Vesey Street | 30th Floor | | New York | NY | 10285 | |
| Andrew J., III Esq. Katsock | Plaintiffs Counsel | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| Anet Aghajanyan | Defendant/cross-defendant | 1150 Elm Avenue | | | Glendale | CA | 91201 | |
| Angela Diane Scirpo-Heon | Chapter 7 debtor | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Anro Inc | | Bernie Haughey | S Matlack St. | | West Chester | PA | 19382 | |
| Arch | | Jennifer Orobina | P.O. Box 542033 | | Omaha | NE | 68154 | |
| Archer Technologies | | Cliff Rippe | 13200 Metcalf Avenue | Suite 300 | Overland Park | KS | 66213 | |
| Arno Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Arno Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Arno Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Arno Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Arthur Chapman Kettering Smetak & Pikala PA | Ally Bank, Defendant | Sarah E. Bushnell | 81 S. 9th St. | Suite 500 | Minneapolis | MN | 55402 | |
| Artour Saroian | Defendant/cross-defendant | 1218 Irving Avenue | | | Glendale | CA | 91201-1306 | |
| Arzel L. Foster III | Pro se plaintiff | P.O. Box 35322 | | | Detroit | MI | 48235-0322 | |
| Asset Acceptance LLC | | 28405 Van Dyke Avenue | | | Warren | MI | 48093 | |
| AT&T / BellSouth Telecommunications Inc. | | David Lewis | 1155 Peachtree Street N.E. | | Atlanta | GA | 30309 | |
| AT&T / BellSouth Telecommunications Inc. | | Pat James | 2180 Lake Blvd | 10th Floor | Atlanta | GA | 30319-6004 | |
| AT&T Capital Services Inc. | | Tierra Motte | 13160 Collections Center Dr | | Chicago | IL | 60693 | |
| AT&T Corporation | | Nick Aggarwal | AT&T Way | | Bedminster | NJ | 07921 | |
| Atlas Funding BV | | Prinses Margrietplantsoen 92 | 2508 AD s-Gravenhage | | | | | The Netherlands |
| Attorney General Government Bureau | Morgan Stanley & Co. Inc., Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley Capital I Inc., Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Attorney General Government Bureau | Morgan Stanley, Defendant | Frances S. Cohen | One Ashburton Place | | Boston | MA | 02109 | |
| Aulos Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Aulos Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Aulos Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Aulos Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| AWAC (Allied World Assurance Company, Ltd.) | | Jan Haylett | 27 Richmond Road | | Pembroke | | 0HM08 | |
| Axis | | Fred Zauderer | 300 Connell Drive, Suite 8000 | | Berkeley Heights | NJ | 07922 | |
| Axis | | Patricia McIntire | 300 Connell Drive, Suite 8000 | P.O. Box 357 | Berkeley Heights | NJ | 07922 | |
| AXIS CAPITAL GROUP / AXIS CAPITAL, Inc. | | Melinda Kroeger | 308 N Locust | | Grand Island | NE | 68801 | |
| Bailey Cavalieri LLC (ACE) | | David Muller | One Columbus | 10 West Broad Street, Suite 2100 | Columbus | OH | 43215 | |
| Bailey Cavalieri LLC (Zurich) | | Thomas Geyer | One Columbus | 10 West Broad Street, Suite 2100 | Columbus | OH | 43215 | |
| Ballard Spahr LLP | AIG United Guaranty Corp., Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| BALLARD SPAHR LLP | CO-DEFENDAT ATTY | DAVID PITTINSKY | 1735 MARKET STREET | 51ST FLOOR | PHILADELPHIA | PA | 19103 | |
| Ballard Spahr LLP | National City Bank, Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| Ballard Spahr LLP | National City Mortgage and National City Corp., Defendant | David H. Pittinsky | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| Bank of England | Bank of England, Defendant | Jack Walls Allen | 5 Statehouse Plaza | Suite 500 | Little Rock | AR | 72201 | |
| BANK OF ENGLAND | CO-DEFENDAT ATTY | JACK WALLS ALLEN | 5 STATEHOUSE PLAZA | SUITE 500 | LITTLE ROCK | AR | 72201 | |
| BANK OF NEW YORK MELLON / The Bank of New York | | Georg Drake | 200 W Monroe St | Suite 1590 | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON / The Bank of New York | | Indra Kish | One Wall Street | 17th Floor | New York | NY | 10286 | |
| Barbara Cruise | Pro se plaintiff | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| Bass Berry & Sims PLC | J.P. Morgan Chase Bank, Defendant | David S. Mitchell, Jr. | 100 Peabody Place | Suite 900 | Memphis | TN | 38103 | |
| Bass Berry & Sims PLC | J.P. Morgan Chase Bank, Defendant | Kristen Collier Wright | 100 Peabody Place | Suite 900 | Memphis | TN | 38103 | |
| BASS BERRY & SMIS PLC | CO-DEFENDAT ATTY | DAVID MITCHELL | 100 PEABODY PLACE | SUITE 900 | MEMPHIS | TN | 38103 | |
| Bassford Remele, PA | MBIA Insurance Corp., Plaintiff | Lewis A. Remele, Jr. | 33 S. 6th St. | Suite 3800 | Minneapolis | MN | 55402 | |
| Bassford Remele, PA | MBIA Insurance Corp., Plaintiff | Mark R. Bradford | 33 S. 6th St. | Suite 3800 | Minneapolis | MN | 55402 | |
| Bassford Remele, PA | Plaintiffs counsel | Lewis A. Remele Jr. | 33 S. 6th Street | Suite 3800 | Minneapolis | MN | 55402-3707 | |
| Bassford Remele, PA | Plaintiffs counsel | Mark R. Bradford | 33 S. 6th Street | Suite 3800 | Minneapolis | MN | 55402-3707 | |
| Bates, Carey & Nicolaides LLP (Axis) | | Chales Madden | 191 North Wacker | Suite 2400 | Chicago | IL | 60606 | |
| Bates, Carey & Nicolaides LLP (Axis) | | Ommid Farashahi | 191 North Wacker | Suite 2400 | Chicago | IL | 60606 | |
| Bauer Law Firm, P.C. | Plaintiffs counsel (terminated) | Howard Gibbs Bauer Jr. | 700 Louisiana | | Houston | TX | 77002 | |
| BC Holdings GP Ltd. | | Box 309 GTUgland HouseSouth Church Street | George Town | | Grand Cayman | | | Cayman Islands |
| BC Holdings GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| BC Holdings GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| BELKIN BURDEN WEING & GLODMAN LLP | CO-DEFENDANT | WILLIAM RIFKIN | 270 MAIDSON AVENUE | | NEW YORK | NY | 10016 | |
| Belkin, Burden, Weing & Goldman, LLP | Emigrant Bank, Defendant | William M. Rifkin | 270 Madison Avenue | | New York | NY | 10016 | |
| Belkin, Burden, Weing & Goldman, LLP | Indymac, Defendant | William M. Rifkin | 270 Madison Avenue | | New York | NY | 10016 | |
| Berke Berke and Berke | Plaintiffs counsel | Andrew L. Berke | 420 Frazier Ave. | P.O. Box 4747 | Chattanooga | TN | 37405 | |
| Bernstein Litowitz Berger | | David R Stickney | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger | | David Wales | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Gerald H Silk | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Jai K Chandrasekhar | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Lauren A McMillen | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Matthew P Jubenville | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger | | Rebecca E Boon | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger | | Takeo A Kellar | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Gros | | Timothy A Delange | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Gros | | Laurence R Wrathall | 12481 High Bluff Drive | Suite 300 | Santa Barbara | CA | 93130 | |
| Bernstein Litowitz Berger & Grossman LLP | Lead Counsel | David R. Stickney | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | David L. Wales | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Gerald H. Silk | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Jai K. Chandrasekhar | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Jonathan D. Uslaner | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | L. Reza Wrathall | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Lauren A. McMillen | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Matthew P. Jubenville | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossman LLP | Plaintiffs Counsel | Richard D. Gluck | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Bear Stearns Asset Backed Securities I LLC, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | CWABS Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | CWALT Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Acceptance Corporation I, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Andrew J Gallo | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | J.P. Morgan Securities Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Long Beach Securities Corp., Defendant | Jacqueline S Delbasty | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Michael C Moran | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley & Co Inc, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABC Capital I, Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BING01 | Morgan Stanley ABC Capital I, Inc., Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABS Capital Inc I, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley ABS Capital Inc I, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley Capital I Inc, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Morgan Stanley Capital I Inc, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | SACO I Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Saxon Asset Securities Company, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Saxon Asset Securities Company, Defendant | Frances S Cohen | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Structured Asset Mortgage Investments II Inc, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | Beth I Z Boland | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | David W. Penn | One Federal Street | | Boston | MA | 02110 | |
| BING01 | Washington Mutual Mortgage Securities Corp, Defendant | Nikki Jean Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP | | Bethany M Jones | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Brandyne S. Warren | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Kenneth I Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Theo J Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | | Theo Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | EMC Mortgage Corporation, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Acceptance Corporation I, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Acceptance Corporation I, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | J.P. Morgan Securities LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JP Morgan Chase & Co., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JP Morgan Chase & Co., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JPMorgan Securities Holdings LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | JPMorgan Securities Holdings LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Structured Asset Mortgage Investments II Inc., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Structured Asset Mortgage Investments II Inc., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | The Bear Stearns Companies LLC, Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | The Bear Stearns Companies LLC, Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Wamu Capital Corp., Defendant | Kenneth I. Schacter | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP | Wamu Capital Corp., Defendant | Theo J. Robins | 399 Park Avenue | | New York | NY | 10022 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley & Co. Inc., Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Capital I Inc., Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bingham McCutchen LLP - MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Brandon L. Bigelow | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Michael C. Moran | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Patrick Strawbridge | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP - MA | Morgan Stanley, Defendant | Timothy P. Burke | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Banc of America Funding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bank of America Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bank of America, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Barclays Capital Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | BCAP LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Bear Stearns Asset Backed Securities I LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Capital One Financial Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Capital One, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Chevy Chase Funding, LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Financial Products, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Global Markets Realty Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Global Markets, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Mortgage Loan Trust Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citigroup Mortgage Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Citimortgage, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Financial Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Home Loans, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Countrywide Securities Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse (USA), Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse Holdings (USA), Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Credit Suisse Securities (USA) LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | CWALT, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | CWMBS, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DB Structured Products, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DB U.S. Financial Market Holding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Deutsche Alt-A Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Deutsche Bank Securities, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | DLJ Mortgage Capital, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | EMC Mortgage Corporation, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Fitch, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Goldman Sachs & Co, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | IMH Assets Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Funding Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Mortgage Holdings, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Impac Secured Assets Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J. P. Morgan Mortgage Acquisition Corp., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Acceptance Corporation I, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | J.P. Morgan Securities LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JP Morgan Chase & Co., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | JPMorgan Securities Holdings LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch & Co., Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Mortgage Investors, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Mortgage Lending, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Moodys Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Moodys Investors Service, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley & Co. Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley Capital I Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Morgan Stanley, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Mortgage Asset Securitization Transactions, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Mortgageit Holdings, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | MortgageIT Securities Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | MortgageIT, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Asset Acceptance Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Credit & Capital, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Holding America, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Nomura Securities International, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Acceptance Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Financial Products Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Holdings USA Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | RBS Securities Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Sandler, ONeill & Partners, L.P., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Standard & Poors Financial Services LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Structured Asset Mortgage Investments II Inc., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The Bear Stearns Companies LLC, Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | The McGraw-Hill Companies, Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Americas Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Real Estate Securities Inc., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | UBS Securities LLC, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Christina N. Davilas | One Federal Street | | Boston | MA | 02110 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Jacqueline S. Delbasty | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wamu Capital Corp., Defendant | Nikki J. Fisher | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo & Company, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo Asset Securities Corporation, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McCutchen LLP- MA | Wells Fargo Bank, National Association, Defendant | Beth I.Z. Boland | One Federal Street | | Boston | MA | 02110 | |
| Bingham McMutchen LLP | | Bethany Flaherty | 399 Park Avenue | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | | Donna Schentin | 781 Lexington Ave | | New York | NY | 10022 | |
| BNP Paribas Mortgage Coproration | (Defendant) | CT Corporation System R/A | 111 Eighth Ave. | | New York | NY | 10011 | |
| BNP Paribas Mortgage Securities LLC | (Defendant) | The Corporation Trust Company R/A | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Bob Methven | Plaintiffs Counsel Plaintiffs Counsel Plaintiffs Counsel | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |
| Boies Schiller & Flexner LLP | | Andrew Z Michaelson | 575 Lexington Avenue | 7th Floor | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | | Damien J Marshall | 575 Lexington Avenue | 7th Floor | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | | Edward J Normand | 333 Main Street | | Armonk | NY | 10504 | |
| Boies Schiller & Flexner LLP | | Jonathan Shaw | 5301 Wisconsin Avenue NW | | Washington | DC | 20015 | |
| Boies Schiller & Flexner LLP | HSBC Securities Inc., Defendant | Damien Jerome Marshall | 575 Lexington Ave. | | New York | NY | 10022 | |
| Boies Schiller & Flexner LLP | HSBC Securities Inc., Defendant | Edward J. Normand | 333 Main St. | | Armonk | NY | 10504 | |
| Boies Schiller & Flexner LLP | HSBC Securities Inc., Defendant | Jonathan M. Shaw | 5301 Wisconsin Ave. NW | Suite 800 | Washington | DC | 20015 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Andrew Z. Michaelson | 575 Lexington Avenue | | New York | NY | 10022 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Damien J. Marshall | 575 Lexington Avenue | | New York | NY | 10022 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Edward J. Normand | 333 Main Street | | Armonk | NY | 10504 | |
| Boies, Schiller & Flexner, LLP | HSBC Securities (USA) Inc., Defendant | Jonathan M. Shaw | 5301 Wisconsin Avenue, NW | Suite 800 | Washington | DC | 20015 | |
| Brad S. Karp | Citigroup Global Markets, Inc., Defendant | 1285 Ave. of the Americas | | | New York | NY | 10019 | |
| BRADLEY ARANT BOULT & CUMMINGS LLP | CO-DEFENDANT | HOPE CANNON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | CO-DEFENDANT | GRAHAM GERHARDT | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | CO-DEFENDAT ATTY | MICHAEL PENNINGTON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Morgan Stanley & Co. LLC, Defendant | Dylan C. Black | One Federal Place, 1819 Fifth Avenue North | | Birmingham | AL | 35203 | |
| Bradley Arant Boult Cummings LLP | Morgan Stanley & Co. LLC, Defendant | George R. Parker | RSA Dexter Avenue Building, 445 Dexter Avenue | Suite 9075 | Montgomery | AL | 36104 | |
| BRADLEY, ARANT, BOULT & CUMMINGS, LLP | CO-DEFENDAT ATTY | HOPE CANNON | ONE FEDERAL PLACE | 1819 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203-2119 | |
| Bradley, Arant, Boult & Cummings, LLP | Deutsche Bank National Trust Company, Defendant | Hope T. Cannon | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Deutsche Bank National Trust Company, Defendant | Richard K. Vann | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Mortgage Electronic Registrations Systems, Inc. (MERS), Defendant | Hope T. Cannon | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bradley, Arant, Boult & Cummings, LLP | Mortgage Electronic Registrations Systems, Inc. (MERS), Defendant | Richard K. Vann | One Federal Place | 1819 Fifth Ave N | Birmingham | AL | 35203 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Alan R. Plutzik | 2125 Oak Grove Road | Suite 120 | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Jennifer S. Rosenberg | 2125 Oak Grove Road | Suite 120 | Walnut Cteek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Plaintiffs counsel | Robert M. Bramson | 2125 Oak Grove Road | Suite 120 | Walnut Creek | CA | 94598 | |
| Brenda Granger | Pro se plaintiff | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| Briesen & Roper, S.C. | Plaintiffs Counsel | Christopher J. Schreiber | 411 E. Wisconsin Ave. | Ste. 700 | Milwaukee | WI | 53202 | |
| BROOKSTONE LAW P.C. | PLAINTIFF ATTY | DERON COLBY | 4000 MACARTHUR BLVD | SUITE 1110 | NEWPORT BEACH | CA | 92660 | |
| BROOKSTONE LAW P.C. | PLAINTIFF ATTY | VITO TORCHIA, JR. | 4000 MACARTHUR BLVD | SUITE 1110 | NEWPORT BEACH | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Alex Ibarra, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brenda Mella, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Brian Foote, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Brian Foote, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Carolyn Hairston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cecilia Chaube, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Christine Petersen, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Claudinette Brown, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Claudinette Brown, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Cristina Palbicke, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookstone Law, PC | David Cruz, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | David Cruz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | David Cruz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Deborah Albritton, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Elisa Jordan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Evelyn Ross, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Evelyn Ross, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Florastene Holden, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gary Johnson, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gary Johnson, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Genevie Cabang, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gloria Portillo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gregory Buck, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Gricelda Ruano, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Henry Completo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Henry Completo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Ignacio Rodriguez, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Ignacio Rodriguez, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Irma Laredo, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Irma Laredo, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Joellyn Johnson, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joellyn Johnson, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Joselito Mella, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Judy Lim, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Julio Del Cid, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Julio Gonzalez, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Jun O Santos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Jun O Santos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Khalil Subat, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Lisa A. Simonyi, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Lois Terrell Sullivan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Magdalena Avila, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manija Subat, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Manuela Badilla, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Marcia Willoughby, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Marcia Willoughby, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Marco Badilla, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Marco Badilla, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Marco Badilla, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Maria Barajas, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Barajas, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Maria Elena Del Cid, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Martin Kassowitz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Martin Kassowitz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mary Serrano, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Mesbel Mohamoud, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Brown, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Brown, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Man, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Michael Moultrie, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Olan Ross, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Olan Ross, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Patrick Gaston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Phyllis McCrea, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Regina Faison, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rick Albritton, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rick Ewald, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Robin Gaston, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Robin Gaston, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rodelina Santos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rodelina Santos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Rosa Rodriguez, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Rosa Rodriguez, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Salvador Godinez Barajas, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Salvador Godinez Barajas, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Sarah Sebagh, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Shirley Kaplan, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Shirley Kaplan, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Veronica Grey, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Victor Pazos, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Victor Pazos, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Willia Gilmore, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | William Mimiaga, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Deron Colby | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Sasan K. Behnood | 4000 MacArthur Blvd | Suite 1110 | Newport Beach | CA | 92660 | |
| Brookstone Law, PC | Yesenia Cruz, Plaintiff | Vito Torchia, Jr. | 18831 Von Karman Avenue | Suite 400 | Irvine | CA | 92612 | |
| Bruce D Oakley | Goldman Sachs and Co, Defendant | 700 Louisiana Street | Suite 4300 | | Houston | TX | 77002 | |
| Bruce D Oakley | Goldman Sachs and Co, Defendant | 700 Louisiana Street | Suite 4300 | | Houston | TX | 77002 | |
| Bruce J. Paradis | (Defendant) | 12530 Beach Circle | | | Eden Prairie | MN | 55344 | |
| Bryan Cave LLP | | Christine B Cesare | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Bryan Cave LLP | Bank of America, N.A., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Bank of America, N.A., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| BRYAN CAVE LLP | CO-DEFENDANT | SCOTT HARRIS KAISER | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104-3300 | |
| BRYAN CAVE LLP | CO-DEFENDANT ATTY | CHRISTINE CESARE | 1290 AVENUE OF AMERICAS | | NEW YORK | NY | 10104 | |
| BRYAN CAVE LLP | CO-DEFENDANT ATTY | NAFIZ CEKRIGE | 120 BROADWAY | SUITE 300 | SANTA MONICA | CA | 90401-2386 | |
| Bryan Cave LLP | Countrywide Home Loans, Inc., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Countrywide Home Loans, Inc., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Bryan Cave LLP | Merrill Lynch & Co., Inc., Defendant | Nafiz Cekirge | 120 Broadway | Suite 300 | Santa Monica | CA | 90401 | |
| Bryan Cave LLP | Merrill Lynch & Co., Inc., Defendant | Scott Harris Kaiser | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Buchalter Nemer | | Bernard E Lesage | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buchalter Nemer | | David E Mark | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buchalter Nemer | | Karen L Stevenson Stevenson | 1000 Wilshire Blvd | Suite 1500 | Los Angeles | CA | 90017 | |
| Buckley Sandler LLP | American Servicing Company, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| Buckley Sandler LLP | First Mariner Bank, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| Buckley Sandler LLP | JPMorgan Chase & Co, Defendant | Matthew P. Previn | 1133 Avenue of the Americas | Suite 3100 | New York | NY | 10036 | |
| BUCKLY SANDLER LLP | CO-DEFENDANT | MATTHEW PREVIN | 1133 AVENUE OF THE AMERICAS | SUITE 3100 | NEW YORK | NY | 10036 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKE WILLIAMS & SORENSEN LLP | CO-DEFENDANT | RICHARD REYNOLDS | 1851 EAST FIRST STREET | SUITE 1550 | SANTA ANA | CA | 92705-4067 | |
| Burke Williams & Sorensen LLP | MTC Financial Inc., Defendant | Fabio Ramano Cabezas | 1851 East First Street | Suite 1550 | Santa Ana | CA | 92705 | |
| Burke Williams & Sorensen LLP | MTC Financial Inc., Defendant | Richard J Reynolds | 1851 East First Street | Suite 1550 | Santa Ana | CA | 92705 | |
| Burr & Forman LLP | RBS Securities Inc., Defendant | Robert H. Rutherford | 420 North Twentieth Street | Suite 3400 | Birmingham | AL | 35203 | |
| C N A | | Ted Stefas | 125 Broad Street | 8th Floor | New York | NY | 10005 | |
| C T Corporation System | | Amy McLauren | 9360 Glacier Highway | Suite 202 | Juneau | AK | 99801 | |
| C T Corporation System | | Nancy Flores | 818 West Seventh Street | | Los Angeles | CA | 90017 | |
| C.V. Starr | | T. J. Lavelle | | | | | | |
| c/o Gail Shinn | Defendant/cross-defendant | Prlap Inc. | 401 N. Tryon St. | Nc1-021-02-20 | Charlotte | NC | 28255 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Floyd Abrams | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Susan Buckley | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | Standard & Poors Financial Services LLC, Defendant | Tammy L. Roy | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Floyd Abrams | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Susan Buckley | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel | The McGraw-Hill Companies, Inc., Defendant | Tammy L. Roy | 80 Pine Street | | New York | NY | 10005 | |
| Cailin A. Grusauskas | Citigroup Global Markets, Inc., Defendant | 1285 Ave. of the Americas | | | New York | NY | 10019 | |
| Calliope Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Calliope Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Calliope Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Calliope Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Canu, Torrice & Zalewski, PLLC | Plaintiffs Counsel | Paul J. Zalewski | 32059 Utica Road | | Fraser | MI | 48026 | |
| Carla Banks | Pro se plaintiff | 36840 Dartmouth Drive | | | Westland | MI | 48185 | |
| Carlotta Aneiro | Pro se plaintiff | 130 Clara Street | | | Brooklyn | NY | 11218 | |
| Carole Line Koumba | Pro se plaintiff | 30 Stonebrook Place | | | Lawrenceville | GA | 30043 | |
| Carpenter Lipps & Leland LLP | | A L Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | Jeffrey A Lipps | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | | Jennifer A L Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Bank of America Corporation, Defendant | Jeffrey A. Lipps | 280 Plaza, Suite 1300 | 280 North High Street | Columbus | Oh | 43215 | |
| Carpenter Lipps & Leland LLP | Bricker, Defendant | David A. Beck | 280 Plaza, Suite 1300 | 280 North High Street | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Deutsch Bank Securities,Defendant | Jeffrey Alan Lipps | 280 Plaza, Suite 1300 | | Columbus | OH | 43215 | |
| Carpenter Lipps & Leland LLP | Deutsch Bank Securities,Defendant | Jennifer A.L. Battle | 280 North High Street | Suite 1300 | Columbus | OH | 43215 | |
| Carter Conboy Case Blackmore Maloney & Laird P.C. | Flagstar Bancorp, Inc., Defendant | Michael J. Catalfimo | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Carter Conboy Case Blackmore Maloney & Laird P.C. | Green Tree Servicing, LLC, Defendant | Michael J. Catalfimo | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| CARTER CONBOY, ET AL | CO-DEFENDANT | CARTER CONBOY | 20 CORPORATE WOODS BOULEVARD | | ALBANY | NY | 12211 | |
| Carter Conboy, et al | Flagstar Bancorp, Inc., Defendant | James A. Resila | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Carter Conboy, et al | Green Tree Servicing, LLC, Defendant | James A. Resila | 20 Corporate Woods Boulevard | | Albany | NY | 12211 | |
| Cathryn Lafayette | | 20 Wisteria Boulevard | | | Covington | GA | 30016 | |
| Cathryn Lafayette | Pro se plaintiff | 440 Milton Drive | | | Covington | GA | 30016 | |
| Cecilia Gracian | Plaintiff | P.O. Box 11082 | | | Whittier | CA | 90603-0082 | |
| Charles Barker III | Pro se plaintiff | 10350 N. Vancouver Way | #274 | | Portland | OR | 97217 | |
| Charles Barker, III | | 10350 N. Vancouver Way, #274 | | | Portland | OR | 97217 | |
| Charles J Ha | | 701 5th Avenue | Suite 5600 | | Seattle | WA | 98104 | |
| CHOA01 | Accredited Mortgage Loan Reit Trust, Defendant | John R. Baraniak Jr | Two International Place | 100-150 Oliver Street | Boston | MA | 02110 | |
| Christian Mundigo | (Defendant) | 21 W. 86th St. | Apt. 805 | | New York | NY | 10024-3616 | |
| Christine M. Haaker | Citigroup Global Markets, Inc., Defendant | 2000 Courthouse Plaza NE | P.O. Box 8801 | | Dayton | OH | 45401 | |
| Chubb | | Bill Adams | 15 Mountain View Road | | Warren | NJ | 07061 | |
| Chubb | | Richard Brown | 15 Mountain View Road | | Warren | NJ | 07061 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp | | Attn Contract Group | PO Box 6000 | | San Francisco | CA | 94160 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp. | | Kelly Herrera | 170 West Tasman Drive | Mailstop SJC13/3 | San Jose | CA | 95134 | |
| Citicorp Credit Serives Inc. | | P.O. Box 30509 | | | Tampa | FL | 33631 | |
| Citigroup Global Markets Inc. | (Defendant) | 388 Greenwich St. | | | New York | NY | 10013 | |
| Clarence Matthews | Pro se plaintiff | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Jared Gerber | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Meredith E. Kotler | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Meredith E. Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shira A. Kaufman | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shira A. Kaufman | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Bank of America Securities LLC, Defendant | Shiwon Choe | 1 Liberty Plaza | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | David Moskowitz, Defendant | Victor L. Hou | One Liberty Plaza | | New York | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton, LLP | Merrill Lynch Pierce Fenner & Smith Inc., Defendant | Roger A. Cooper | One Liberty Plaza | | New York | NY | 10006 | |
| Clements & Pineault, LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Michael J. Pineault | 24 Federal St. | | Boston | MA | 02110 | |
| COBRA GREEN / Clayton Services, LLC | | Peter Viusuez | 2 Corporate Drive | | Shelton | CT | 06484 | |
| COGNIZANT TECHNOLOGY SOLUTIONS / COGNIZANT TECHNOLOGY SOLUTIONS | | Jonathan Ohefson | 500 Frank W. Burr Blvd | | Teaneck | NJ | 07666 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Brett D. Jaffe | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Colin C. Bridge | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Daniel Hershel Tabak | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Lawrence Thomas Gresser | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser LLP | Citigroup Global Markets, Inc., Defendant | Scott D. Thomson | 800 Third Ave. | 21st Floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Brett D. Jaffe | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Joanna Ka Wai Chan | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Lawrence T. Gresser | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen & Gresser, LLP | Goldman, Sachs & Co., Defendant | Nathaniel P.T. Read | 800 Third Avenue | 21st floor | New York | NY | 10022 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Avi S. Garbow | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Christopher Lometti | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Daniel Brett Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Joe Paul Laitman | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Julie G. Reiser | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Matthew B. Kaplan | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Michael B. Eisenkraft | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Stephen Douglas Bunch | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Iowa Public Employees' Retirement System, Intervenor Plaintiff | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Local 74 USWU Welfare Fund, Movant | Kenneth M. Rehns | 88 Pine St. | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | NJ Carpenters Health Fund, Plaintiff | Joshua S. Devore | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | NJ Carpenters Health Fund, Plaintiff | Steven J. Toll | 1100 New York Ave. NW | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Avi Samuel Garbow | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Christopher Lometti | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Daniel Brett Rehns | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Joel Paul Laitman | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Joshua Seth Devore | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Kenneth Mark Rehns | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Matthew B. Kaplan | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Michael Benjamin Eisenkraft | 88 Pine Street | 14th Floor | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Stephen Douglas Bunch | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Plaintiffs counsel | Steven Jeffrey Toll | 1100 New York Avenue, N.W. | Suite 500, West Tower | Washington | DC | 20005 | |
| COLL11 | FBR Securitization Inc, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | Fieldstone Mortgage Investment Corporation, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | Mortgage Asset Securitization Transactions Inc, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| COLL11 | UBS Securities LLC, Defendant | Azure Abuirmeileh | 100 High Street | 20th Floor | Boston | MA | 02210 | |
| Collora LLP | Mortgage Asset Securitization Transactions Inc, Defendant | Kathy B Weinman | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Collora LLP | RBS Acceptance Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Acceptance Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Financial Products Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Financial Products Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Holdings USA Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Holdings USA Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Securities Inc., Defendant | Azure M. Abuirmeileh | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | RBS Securities Inc., Defendant | Kathy B. Weinman | 600 Atlantic Avenue | | Boston | MA | 02210 | |
| Collora LLP | UBS Securities LLC, Defendant | Azure M. Abuirmeileh | 100 High St. | 20th Floor | Boston | MA | 02110 | |
| Collora LLP | UBS Securities LLC, Defendant | Kathy B Weinman | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Collora LLP | UBS Securities LLC, Defendant | Kathy B. Weinman | 100 High St. | 20th Floor | Boston | MA | 02110 | |
| Columbus Life Insurance Company | (Plaintiff/Plaintiff Affiliate) | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| Como Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Como Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Como Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Como Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| COMPASS GROUP / Compass Group USA, Inc. | | William/Ed Daley/ Ullrich | 2400 Yorkmont Rd | | Charlotte | NC | 28217 | |
| COMPUTER SCIENCES / CSC | | Joe Newsome | 4781 COMMERCIAL PLAZA | | Winston-Salem | NC | 27104 | |
| COMVERSE TECHNOLOGY / VERINT AMERICAS INC/ Witness Systems Inc. | | Brian Leslie | 300 Colonial Center Parkway | | Roswell | GA | 30076 | |
| Conrad K. Wu | Yao Sae Chao, Nhi S. Thach, Reed Thuy Nga, Lien Huong Tran and Phi Ngo, Plaintiff | 885 Bryant Street | Second Floor | | San Francisco | CA | 94103 | |
| CONVERSYS / Convergys Customer Management Group, Inc. | | Edith Bueno | 201 East Fourth St | Atrium One | Cincinnati | OH | 45201 | |
| COOK03 | FBR Securitization Inc, Defendant | Kevin W Clancy | One Liberty Square | | Boston | MA | 02109 | |
| Cosgrave Vergeer Kester, LLP | | David J. Boulanger | 888 S.W. Fifth Avenue | Suite 500 | Portland | OR | 97204 | |
| Cosmas Martial Medouovono | Pro se plaintiff | 30 Stonebrook Place | | | Lawrenceville | GA | 30043 | |
| Cravath Swaine & Moore LLP | | Christopher D Belelieu | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | H Wesley Earnhardt | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | J Wesley Earnhardt | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Julie North | 825 Eighth Avenue | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Karin A Demasi | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Lauren A Moskowitz | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Michael T Reynolds | 825 Eighth Avenue | | New York | NY | 10010 | |
| Cravath Swaine & Moore LLP | | Omid H Nasab | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Richard W Clary | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | | Robert H Baron | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Andrew A. Kimura, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Barclays Capital Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Barclays Capital Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Bruce S. Kaiserman, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Citigroup Global Markets, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Citigroup Global Markets, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA) LLC, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse (USA), Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortage Securities Corp., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortage Securities Corp., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Holdings (USA), Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Management L.L.C., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) L.L.C., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities (USA) LLC, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Richard J. Stark | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse Securities, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Credit Suisse, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortage Capital, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Lauren A. Moskowitz | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | DLJ Mortgage Capital, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | EMC Mortgage Corporation, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Evelyn Echevarria, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Goldman, Sachs & Co., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Goldman, Sachs & Co., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Acceptance Corporation I, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | J.P. Morgan Securities LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Jeffrey A. Altabef, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Chase & Co., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Benjamin D. Brutlag | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Daniel Slifkin | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Derek Musa | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | J. Wesley Earnhardt | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JP Morgan Securities, Defendant | Michael A. Paskin | Worldwide Plaza | 825 Eighth Ave. | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JPMorgan Securities Holdings LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | JPMorgan Securities Holdings LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Michael A. Marriott, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | RBS Securities, Inc., Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | RBS Securities, Inc., Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Structured Asset Mortgage Investments II Inc., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | The Bear Stearns Companies LLC, Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Julie A. North | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Thomas Zingalli, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | UBS Securities LLC, Defendant | Michael T. Reynolds | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | UBS Securities LLC, Defendant | Richard W. Clary | 825 Eighth Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Christopher D. Belelieu | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Daniel Slifkin | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | J. Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Joe Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10024 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Karin DeMasi | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Capital Corp., Defendant | Michael A. Paskin | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | Wamu Capital Corp., Defendant | Robert H. Baron | 825 8th Ave. | | New York | NY | 10019 | |
| Cravath Swaine & Moore LLP | WAMU Mortgage Securities Corp., Defendant | Joe Wesley Earnhardt | 825 8th Ave. | | New York | NY | 10024 | |
| CROMER ELECTRIC / CROMER ELECTRIC INC | | Douglas Cromer | 733 Stonegate Dr | | Oakdale | PA | 15071 | |
| Crowley & Lamb PC | PNC Investments LLC, Plaintiff | 221 N. LaSalle | #1550 | | Chicago | IL | 60601 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | IMH Assets Corp., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Funding Corporation, Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Mortgage Holdings, Inc., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| Curtis, Mallet-Prevost, Colt & Mosle, LLP | Impac Secured Assets Corp., Defendant | Turner P. Smith | 101 Park Ave. | | New York | NY | 10178 | |
| D.W. Grimsley Jr., P.C. | Plaintiffs counsel | D.W. Grimsley Jr. | P.O. Box 130836 | | Birmingham | AL | 35213 | |
| Dabretra Y. Thomas | Defendant/cross-complainant | 3730 Hillcrest Drive | | | Los Angeles | CA | 90016-5704 | |
| DAmato & Lynch, LLP (IronShore) | | David Kuffler | Two World Financial Center | | New York | NY | 10281 | |
| Damon J. Petticord, PC | Plaintiffs counsel (terminated) | Damon James Petticord | 7175 S.W. Bevelend St. | Suite 210 | Tigard | OR | 97223 | |
| Daniel Holloway | BNP Paribas Mortgage, Defendant | 333 Main St. | | | Armonk | NY | 10504 | |
| Daniel T. Donovan | BNP Paribas Mortgage, Defendant | 655 Fifteenth St. NW | | | Washington | DC | 20005 | |
| Darrell Elam | Plaintiff | 1811 North West 450th Road | | | Kingsville | MO | 64061 | |
| Darrell S. Cafasso | BNP Paribas Mortgage, Defendant | 125 Broad St. | | | New York | NY | 10004 | |
| Davee L Olson | (Defendant) | 16825 41st Ave. N | | | Minneapolis | MN | 55438 | |
| David C. Walker | (Defendant) | 1079 Hillcrest Ave. | | | Brighton | MI | 48116 | |
| David M. Bricker | (Defendant) | 1236 Goodman Drive | | | Fort Washington | PA | 19034 | |
| David Shaiken LLC | Counsel to chapter 7 trustee | David M.S. Shaiken | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| Davis Polk & Wardwell LLP | | Brian S. Weinstein | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Daniel J Schwartz | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | James P Rouhandeh | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Michael Scheinkman | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Nicole Vanatko | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | | Scott C. Wilcox | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Carissa Pilotti | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Dana M. Seshens | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | Daniel J. Schwartz | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co. LLC, Defendant | James P. Rouhandeh | 450 Lexington Avenue | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Brian S. Weinstein | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Matthew S. Miller | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley & Co., Inc., Defendant Morgan Stanley Capital I Inc., Defendant | Paul S. Mishkin | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Polk & Wardwell LLP | Morgan Stanley, DefendantMorgan Stanley Capital I, Inc. Defendant | James P. Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis Wright Tremaine, LLP | | Wiliam D. Miner, III | 1300 SW Fifth Avenue | Suite 2300 | Portland | OR | 97201 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Polk & Wardwell | Morgan Stanley & Co. Inc., Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Capital I Inc., Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley Mortgage Capital Holdings, LLC, Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Daniel J. Schwartz | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Edmund Polubinski, III | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | James P Rouhandeh | 450 Lexington Ave. | | New York | NY | 10017 | |
| Davis, Polk & Wardwell | Morgan Stanley, Defendant | Nicole Vanatko | 450 Lexington Ave. | | New York | NY | 10017 | |
| DBGM Associates LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| DBGM Associates LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DBGM Onshore GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| DBGM Onshore GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DBSO Japan Holdings, LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| DBSO Japan Holdings, LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DELL / DELL, INC. | | Gabriel Arias | 850 Asbury Dr | | Buffalo Grove | IL | 60089 | |
| DELOITTE / DELOITTE & TOUCHE LLP | | Carol Larson | 600 Renaissance Center | Suite 900 | Detroit | MI | 48243 | |
| DeMoura Smith LLP | Capital One Financial Corporation, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| DeMoura Smith LLP | Capital One, National Association, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| DeMoura Smith LLP | Chevy Chase Funding, LLC, Defendant | Kenneth J. Demoura | One International Place | 14th Floor | Boston | MA | 02110 | |
| Denise Subramaniam | | 13865 S.W. Walker Road | | | Beaverton | OR | 97005 | |
| DENTONS US LLP | CO-DEFENDANT | PATRICK FITZMAURICE | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| Dentons US LLP | Everhome Mortgage Company Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | HFB Beneficial, Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | IMH Assets Corp., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Funding Corporation, Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Mortgage Holdings, Inc., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Justin N. Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Patrick Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Philip A. OConnell, Jr. | 101 Federal Street | | Boston | MA | 02110 | |
| Dentons US LLP | Impac Secured Assets Corp., Defendant | Sandra D. Hauser | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Nationstar Funding LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | New Century Mortgage Securities Inc, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | New Century Mortgage Securities LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | Seterus, Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Dentons US LLP | Stanwich Asset Acceptance Company LLC, Defendant | Philip A OConnell, Jr | 101 Federal Street | Suite 2750 | Boston | MA | 02110 | |
| Dentons US LLP | Suntrust Mortgage, Inc., Defendant | Patrick Edmund Fitzmaurice | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Deutsche Bank Securities Inc. | (Defendant) | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Dewey, Pegno & Kramarsky, LLP | Credit Suisse Securities (USA) LLC, Defendant | Keara A. Bergin | 777 Third Avenue | | New York | NY | 10017 | |
| Dewey, Pegno & Kramarsky, LLP | Credit Suisse Securities (USA) LLC, Defendant | Maureen A. Fitzgerald | 777 Third Avenue | | New York | NY | 10017 | |
| DIGITAL RISK / DigitalRisk, LLC | | Edward Santos | 2301 Maitland Center Parkway | Suite 165 | Maitland | FL | 32751 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGITAL RISK / DigitalRisk, LLC | | Jeffrey Taylor | 13445 Noel Road | 16th Floor | Dallas | TX | 75240 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | | Attn Contract Group | 1 Penn Plaza | #1600 | New York | NY | 10119 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | | Michael Brown | PO BOX 171168 | | SAN ANTONIA | TX | 78217 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | | Michael Brown | PO BOX 403667 | | Atlanta | GA | 30384-3667 | |
| DLA Piper LLP (US) | Fitch, Inc., Defendant | Bruce E. Falby | 33 Arch Street | | Boston | MA | 02110 | |
| DOCUMENT TECHNOLOGIES / DATICON EED/ DTI of Washington DC | | David Barrett | 2 Ravinia Drive | Suite 850 | Atlanta | GA | 30346 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | Kelly A Hoffman | 260 Franklin Street | 16th Floor | Boston | MA | 02110 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | Michael S DOrsi | One Beacon Street | 33rd Floor | Boston | MA | 02108 | |
| DONN01 | Cambridge Place Investment Management Inc., Plaintiff | T Christopher Donnelly | 260 Franklin Street | 16th Floor | Boston | MA | 02110 | |
| Dorsey & Whitney LLP | Bricker, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Bricker, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | David M. Bricker, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | David M. Bricker, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Deutsch Bank Securities,Defendant | Eric B. Epstein | 51 West 52nd St. | | New York | NY | 10019 | |
| Dorsey & Whitney LLP | Kenneth M. Duncan, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Kenneth M. Duncan, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Ralph T. Flees, Defendant | Andrew B. Brantingham | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Dorsey & Whitney LLP | Ralph T. Flees, Defendant | James K. Langdon | 50 S. 6th St. | Suite 1500 | Minneapolis | MN | 55402 | |
| Drawbridge (Suisse) Sarl | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Drawbridge (Suisse) Sarl | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge (Suisse) Sarl | | Place de Longemalle 6-8 | | | Geneve | | 01204 | Switzerland |
| Drawbridge (UK) LLP | | 5 Savile Row | | | London | | W1S 3 PD | England |
| Drawbridge (UK) LLP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Drawbridge (UK) LLP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Assets Overflow GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Assets Overflow GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Global Macro Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Global Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Global Macro GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Global Macro GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge LDVF Patent Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge LDVF Patent Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge LDVF Patent GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge LDVF Patent GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Long Dated Value Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value GP LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| Drawbridge Long Dated Value GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value II GP LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| Drawbridge Long Dated Value II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Long Dated Value III GP LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| Drawbridge Long Dated Value III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Real Assets Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Real Assets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Real Assets GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Real Assets GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drawbridge Special Opporunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Special Opporunities GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Drawbridge Special Opporunities Offshore GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Drawbridge Special Opporunities Offshore GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| DUAN01 | Citigroup Global Markets Inc, Defendant | Michael R Gottfried | 100 High Street | Suite 2400 | Boston | MA | 02210 | |
| DUAN01 | Citigroup Global Markets Inc, Defendant | Rachel Morse | 100 High Street | Suite 2400 | Boston | MA | 02210 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Financial Products, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Global Markets Realty Corp., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citigroup Mortgage Securities, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Katherine Young Fergus | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Michael R. Gottfried | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP | Citimortgage, Inc., Defendant | Rachel E. Morse | 100 High St. | Suite 2400 | Boston | MA | 02110 | |
| Duane Morris LLP (ACE) | | Margery Reed | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP (ACE) | | Wendy M. Simkulak | 1540 Broadway | | New York | NY | 10036-4086 | |
| Duane Morris LLP (ACE) | | Wendy M. Simkulak | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| DWYE01 | Mortgage Asset Securitization Transactions Inc, Defendant | Jennifer M. Ryan | 600 Atlantic Avenue | | Boston | MA | 02110 | |
| DWYE01 | UBS Securities LLC, Defendant | Jennifer M. Ryan | 600 Atlantic Avenue | | Boston | MA | 02110 | |
| Dykema | | Thomas M. Schehr | 400 Renaissance Center | 37th Floor | Detroit | MI | 48243 | |
| Dykema Gossett | PNC Bank, Defendant | Richard E. Gottlieb | 10 South Wacker Drive | Suite 2300 | Chicago | IL | 60606 | |
| DYKEMA GOSSETT PLLC | CO-DEFENDANT | RICHARD GOTTLIEB | ONE IBM PLAZA | 10 SOUTH WACKER DRIVE, SUITE 2300 | CHICAGO | IL | 60606 | |
| Edmund Polubinski, III | | 450 Lexington Avenue | | | New York | NY | 10017 | |
| EDWARD HIGGINBOTHAM | | 885 BRYANT STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94103 | |
| Edward M. Higginbotham | | 885 Bryant Street | Second Floor | | San Francisco | CA | 94103 | |
| Edwards Angel Palmer & Dodge LLP | Bank of America Corporation, Defendant | Gina D. Wodarski | 111 Huntington Avenue | | Boston | MA | 02199 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Edwards Wildman | | 225 W. Wacker Drive | Suite 3000 | | Chicago | IL | 60606 | |
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | Edward J. McDonough Jr. | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | John J. Egan | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Egan Flanagan & Cohen PC | Massachusetts Mutual Life Insurance Company, Plaintiff | Stephen E. Spelman | 67 Market St. | PO Box 9035 | Springfield | MA | 01102 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | Edward J. McDonough Jr. | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | John J. Egan | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Plaintiffs counsel | Stephen E. Spelman | 67 Market Street | P.O. Box 9035 | Springfield | MA | 01102-9035 | |
| Elden Grippo | | 111 S. Wacker Drive | | | Chicago | IL | 60606 | |
| Elmer V. Dunham | | 4110 SE Hawthorne Boulevard #266 | | | Portland | OR | 97214 | |
| Elmer Vinton Dunham | | 4110 SE Hawthorne Blvd. | #266 | | Portland | OR | 97214 | |
| EMC / EMC Corporation | | Paul W Wainright | 171 South Street | | Hopkinton | MA | 01748 | |
| EMC / RSA SECURITY, INC | | Attn Contract Group | PO Box 49951 | | Atlanta | GA | 31192 | |
| EMC / RSA SECURITY, INC | | Michael Onigman | 174 Middlesex Turnpike | | Bedford | MA | 01730 | |
| EMC / VMWARE, INC | | Luis Mata | 3401 Hillview Ave | | Palo Alto | CA | 94304 | |
| EMERSON ELECTRIC / Emerson Network Power, Liebert Services Inc | | Ronald Decker | 610 Executive Campus Dr | | Westerville | OH | 43082 | |
| EMERSON ELECTRIC / LIEBERT CORPORATION | | Nathan Holschuh | 1050 Dearborn Dr | | Columbus | OH | 43085 | |
| Emma Brathwaite | | 213 Winthrop Lane | | | McDonough | GA | 30253 | |
| EMMET MARVIN & MARTIN LLP | CO-DEFENDANT | TYLER KANDEL | 120 BROADWAY | 32ND FLOOR | NEW YORK | NY | 10271 | |
| Emmet, Marvin & Martin, LLP | The Bank of New York, Defendant | Mordechai Geisler | 120 Broadway | 32nd Floor | New York | NY | 10271 | |
| Emmet, Marvin & Martin, LLP | The Bank of New York, Defendant | Tyler Jay Kandel | 120 Broadway | 32nd Floor | New York | NY | 10271 | |
| Endurance | | Kylie McNally | (Requested notice be sent to G. Heineman) | | | | | |
| EQUIFAX / Equifax | | J. Hall | 1550 Peachtree St N.W. | | Atlanta | GA | 30309 | |
| EQUIFAX / IXI CORPORATION | | Hugh Lloyd- Thomas | 7927 Jones Branch Dr | Suite 400 | McLean | VA | 22102 | |
| EQUIFAX / TALX Corporation | | Tim Meeker | 11432 Lackland Rd | | St. Louis | MO | 63146 | |
| EQUIFAX / TALX Corporation | | William Canfield | 11432 Lackland Rd | | St. Louis | MO | 63146 | |
| Erik Bond | | Great American Tower, Suite 3500 | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| Everest | | Michael Morales | 461 Fifth Avenue | 20th Floor | New York | NY | 10017 | |
| Everest | | Robert Usinger | 461 Fifth Avenue | 20th Floor | New York | NY | 10017 | |
| EXPERIAN / Experian Information Solutions, Inc. | | Scott Nenninger | 955 American Lane | | Schaumburg | IL | 60173 | |
| EXPERIAN / Experian Information Solutions, Inc. | | Theresa Wong | 475 Anton Blvd | | Costa Mesa | CA | 92626 | |
| EXPERIAN / HITWISE PTY LTD | | Debbie Dillon | Level 7 580 St. Kilda Road | | Melbourne | VIC | 03004 | |
| EXPERIAN / HITWISE PTY LTD | | Katie Gu | 300 Park Avenue South | 9th Floor | New York | NY | 10010 | |
| Experian Information Solutions Inc. | | 475 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| Farrell Ann Houchmuth | | 1000 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| Farrell Ann Houchmuth | | 1000 Louisiana Street | Suite 2000 | | Houston | TX | 77002 | |
| Fausone Bohn LLP | Plaintiff | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | Northville | MI | 48168 | |
| FCO Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO Fund II GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO Fund II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO Fund III GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO Fund III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Centre Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA Centre Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Centre GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA Centre GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA II GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA III Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA III Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA III GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA LSS Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCO MA LSS Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA LSS GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA LSS GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA Maple Leaf GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA Maple Leaf GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SC Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA SC Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SUP Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA SUP Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FCO MA SUP GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FCO MA SUP GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | | Cindy Keith | 3900 Wisconsin Ave NW | | Washington | DC | 20016 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | | Sam Smith | 11600 American Dream Way | | Reston | VA | 20190 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | | Samuel M. Smith | 1900 Market St | Suite 800 | Philadelphia | PA | 19103 | |
| FG GK Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FG GK Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FGO (Yen) GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FGO (Yen) GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FHC (DE) LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FHC (DE) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIDELITY NATIONAL INFORMATION SERVICES / Fidelity National Default Solutions | | Clay Cornett | 200 Northpointe Center | Seven Fields | Philadelphia | PA | 16033 | |
| Fidelity National Law Group | | Erin M. Stines | 1200 6th Avenue | Suite 620 | Seattle | WA | 98101 | |
| FIG (Mauritius) LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG (Mauritius) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG AMC (UK) Ltd. | | 5 Savile Row | | | London | | W1S 3 PD | England |
| FIG AMC (UK) Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| FIG AMC (UK) Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Asset Co. LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Asset Co. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG China Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG China Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Corp. | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Corp. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG HCRS LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG HCRS LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Italia S.R.L. | | Via Mario Carucci, 131 | | | Rome | | 00143 | Italy |
| FIG LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIG Partners Pool (A) LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Partners Pool (A) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Partners Pool (P2) LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Partners Pool (P2) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Promote Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Promote Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIG Transportation Fund Management LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FIG Transportation Fund Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FIRST AMERICAN / CORELOGIC INC | | Anthony Romano | 4 First American Way | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN / CORELOGIC INC | | George Livermore | 4 First American Way | | Santa Ana | CA | 92707 | |
| FIRSTMARK CAPITAL / MTM TECHNOLOGIES INC | | Pete Madesen | 1200 High Ridge Road | | Stamford | CT | 06905 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | | Christine Evelock | 75 Remittance Dr | | Chicago | IL | 60675 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | | Kevin J Collins | 455 South Gulph Road | | King of Prussia | PA | 19406 | |
| FLS Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FLS Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Flume (No.8) Limited | | 35 Great St. Helens | | | London EC3A 6AP | | | United Kingdom |
| FM Falstaff Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FM Falstaff Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FOE II (New) LP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FOE II (New) LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Foley Hoag LLP | Bricker, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Bricker, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Duncan, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Duncan, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Flees, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Flees, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Jones, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Jones, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Kristopher N. Austin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Michael J. Licker | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Paradis, Defendant | Richard G. Baldwin | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Foley Hoag LLP | Residential Accredit Loans, Inc., Defendant | Brandon F. White | 155 Seaport Boulevard | Seaport World Trade Center West | Boston | MA | 02210 | |
| Forbes & Forbes | Plaintiffs Counsel | Susan Forbes | 711 Myrtle Ave. | | El Paso | TX | 79901 | |
| Ford Bissell & Brook LLP | Aurora, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| FORD BISSELL & BROOK LLP | CO-DEFENDANT | JOSEPH FROCHLICH | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| Ford Bissell & Brook LLP | US Bancorp, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Ford Bissell & Brook LLP | Vericrest Financial, Inc., Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Ford Bissell & Brook LLP | Wealthbridge, Defendant | Joseph N. Froehlich | 885 Third Avenue | | New York | NY | 10022 | |
| Fort Washington Investment Advisors | | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| Fortress (GA GA CQ) Cayman Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress (GA GA CQ) Cayman Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress (GA GA CQ) Cayman Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Macro Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asia Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Macro GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress Asia Macro GP LLC | | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asia Realty GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asia Realty Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asia Realty Mangement LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asia Realty Mangement LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asset Management GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asset Management GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Asset Management LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Asset Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Canada Investment Corp | | 181 Bay St., Suite 3210 | | | Toronto | | M5J 2T3 | Canada |
| Fortress Canada Mangement Trust | | c/o U.S. Bank Trust National Association | 300 Delaware Avenue, 9th Floor | | Wilmington | DE | 19801 | |
| Fortress Canada Mangement Trust | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Capital Formation LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Capital Formation LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress CDO Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress CDO Advisors LLC | | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Holdco Limited | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Holdco Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress China Holdco Limited | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Home Health Holdco Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Home Health Holdco Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress China Home Health Holdco Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care Advisors Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care Advisors Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress China Senior Care Advisors Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care GP Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress China Senior Care GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress China Senior Care Mangement Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress China Senior Care Mangement Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress China Senior Care Mangement Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Commodities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Commodities GP Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Commodities GP Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Commodities GP Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Commodities MA 1 GP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Commodities MA 1 GP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress Convex Asia Advisors LLC | | James K. Noble III | | 1345 Avenue of the Americas, 47th Floor | New York | NY | 10105 | |
| Fortress Convex Asia GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Convex Asia GP LLC | | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Advisors LLC | | James K. Noble III | | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Corporation | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities III Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities III Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA II Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA II Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Credit Opportunities MA Maple Leaf Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Credit Opportunities MA Maple Leaf Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Drive Asset Manager LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Drive Asset Manager LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Finance Co. LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Finance Co. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Florida Coinvestment Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Florida Coinvestment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund III GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Fund III GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV (B,C,F,G)L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund IV (B,C,F,G)L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund IV (B,C,F,G)L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV GP L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund IV GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund IV GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund IV GP LLC | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund IV GP LLC | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund IV GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund MM LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Fund MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP (BCF) Holdings Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP (BCF) Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund V GP (BCF) Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress Fund V GP (BCF) L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP (BCF) L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund V GP (BCF) L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP Holdings Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund V GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Fund V GP L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Fund V GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Fund V GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Germany Asset Management GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| Fortress Global Investment Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Global Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Global Opportunities (Yen) Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Global Opportunities (Yen) Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Holiday Investment Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Holiday Investment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Fund GP (Holdings) LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Investment Fund GP (Holdings) LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Australia) PTY Ltd. | | Amp Centre, 50 Bridge Street, Level 43 | | | Sydney, New South Wales | | 02000 | Australia |
| Fortress Investment Group (Australia) PTY Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Investment Group (Australia) PTY Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Hong Kong) | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Investment Group (Hong Kong) | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Singapore) Pte. Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Investment Group (Singapore) Pte. Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group (Singapore) Pte. Ltd. | | Tokio Marine Centre,20 McCallum St. 19-01, 19th Floor | | | Singapore | | 069046 | Singapore |
| Fortress Investment Group (UK) Ltd. | | 5 Savile Row | | | London | | W1S 3 PD | England |
| Fortress Investment Group (UK) Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Investment Group (UK) Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group Korea Inc. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Investment Group Korea Inc. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Investment Group Korea Inc. | | Sogongdong Hanhwa Bldg,110 Sogong-Dong | | | Jung-gu, Seoul | | 100-755 | South Korea |
| Fortress Investment Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Investment Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Italian NPL Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Italian NPL Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress IW Coinvestment Fund (B,C,G) L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress IW Coinvestment Fund GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress IW Coinvestment Fund GP L.P. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| Fortress IW Coinvestment Fund GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress IW Coinvestment Fund GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Investment Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Japan Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opportunity Domestic GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Japan Opportunity Domestic GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity II GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity II GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Japan Opporunity Management LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Japan Opporunity Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Life Settlement Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Life Settlement Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Liquid Markets Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Liquid Markets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Macro Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Macro GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro MA 1 GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Macro MA 1 GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Macro Master GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Macro Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Associates LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities Associates LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 1 LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 1 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 2 LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 2 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Opportunities GP Series 3 LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Opportunities GP Series 3 LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Mortgage Portfolio Strategies Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Mortgage Portfolio Strategies Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress MSR Opportunities Fund 1A GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund 1A GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress MSR Opportunities Fund 1B GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund 1B GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress MSR Opportunities Fund Management LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress MSR Opportunities Fund Management LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Net Lease Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Net Lease Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Net Lease GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Net Lease GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Oldcastle S.L.P. LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Oldcastle S.L.P. LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Operating Entity I LP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Operating Entity I LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Partners Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners GP LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| Fortress Partners GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Partners Offshore Master GP LLC | | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | Dover | DE | 19901 | |
| Fortress Partners Offshore Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Power Assets Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Power Assets Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Group LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Principal Investment Group LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Holdings IV LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Principal Investment Holdings IV LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Principal Investment Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Principal Investment Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Real Estate (Asia) GK | | 3-22-10-201, Toranomon, Minato-ku | | | Tokyo | | 105-0001 | Japan |
| Fortress Real Estate (Asia) GK | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Real Estate (Asia) GK | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Real Estate Opportunities Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Real Estate Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Realty Management GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Realty Management GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Residential Investment Deutschland GP L.P. | | Box 309 GTUgland House | South Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Fortress Residential Investment Deutschland GP L.P. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Fortress Residential Investment Deutschland GP L.P. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Special Opportunities Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fortress Special Opportunities Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Special Opportunities I GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Special Opportunities I GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Value Recovery Advisors II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Value Recovery Advisors II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress VRF Advisors I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress VRF Advisors I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress VRF I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress VRF I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Worldwide Transportation and Infrastructure GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Worldwide Transportation and Infrastructure GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fortress Worldwide Transportation and Infrastructure Master GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fortress Worldwide Transportation and Infrastructure Master GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fox Lake Pharma MM LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Fox Lake Pharma MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FPA Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FPA Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FPM Deutschland GmbH | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| FPM Deutschland GmbH | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FPM Deutschland GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| FRANK W LIPSMAN | | 130 NORTH CHERRY | | | OLATHE | KS | 66051 | |
| Fredrikson & Byron, PA | Ally Bank, Defendant | Nicole M. Moen | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Ally Bank, Defendant | Todd A. Wind | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Bank of America Securities LLC, Defendant | Joseph J. Cassioppi | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | David R. Marshall | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | Joseph J. Cassioppi | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| Fredrikson & Byron, PA | Barclays Capital Inc., Defendant | Leah C. Janus | 200 S. 6th St. | Suite 4000 | Minneapolis | MN | 55402 | |
| FREEMAN & ASSOCIATES / FREEMAN & ASSOC., INC | | Barbara Freeman | 130 Access Road | | Gaston | SC | 29053 | |
| FRID GP Holdings Ltd. | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| FRID GP Holdings Ltd. | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| FRID GP Holdings Ltd. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Friday, Eldredge & Clark | Citifinancial Mortgage Company, Defendant | James M. Simpson | 2000 Regions Center | 400 West Capitol Avenue | Little Rock | AR | 72201 | |
| Friday, Eldredge & Clark | Citimortgage, Inc., Defendant | James M. Simpson | 2000 Regions Center | 400 West Capitol Avenue | Little Rock | AR | 72201 | |
| FRIDAY, ELDREDGE & CLARK | CO-DEFENDAT ATTY | JAMES SIMPSON | 2000 REGIONS CENTER | 400 WEST CAPITAL AVENUE | LITTLE ROCK | AR | 72201-3493 | |
| Fried Frank Harris Shriver & Jacobson | Bank of America Corporation, Defendant | William G. McGuinness | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | Alfred Louis Fatale, III | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | David Hennes | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Citigroup Global Markets, Inc., Defendant | Israel David | One New York Plaza | | New York | NY | 10004 | |
| Fried Frank Harris Shriver & Jacobson | Credit Suisse Securities, Defendant | Stephanie J. Goldstein | One New York Plaza | | New York | NY | 10004 | |
| FRO Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FRO Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FRO REOC Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FRO REOC Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| FRO REOC Fund GP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| FRO REOC Fund GP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Fulbright & Jaworski, LLP | | Brent R. Lindahl | 80 South Eighth Street | 2100 IDS Center | Minneapolis | MN | 55402 | |
| Fulbright & Jaworski, LLP | | Robert J. Pratte | 80 South Eighth Street | 2100 IDS Center | Minneapolis | MN | 55402 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FYT Equity Holdings Limited | | Box 309 GTUgland HouseSouth Church Street | | | George Town | Grand Cayman | | Cayman Islands |
| FYT Equity Holdings Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| FYT Equity Holdings Limited | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Garda Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Garda Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Garda Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Garda Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Gary D. Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |
| GE Capital Retail Bank | | 900 Concourse Drive | | | Rapid City | SD | 57703 | |
| GENPACT | | Yeqiang Bill He | 40 Old Ridgebury Road | 3rd Floor | Danbury | CT | 06810 | |
| GENPACT / GENPACT INTERNATIONAL | | Brett Fish | 4th Floor, Duna Plaza | 1138 Budapest | Vaciut | | 00178 | |
| GENPACT / GENPACT INTERNATIONAL | | Victor Guaglianone | 40 Old Ridgebury Road | 3rd Floor | Danbury | CT | 06810 | |
| GENWORTH FINANCIAL / Genworth Financial Services, Inc. | | Chris Mock | 6601 Six Forks Rd | | Raleigh | NC | 27615 | |
| Gerber Eisenberg LLP | | 2 N. LaSalle | #1700 | | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | | 2 N. LaSalle | #1700 | | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | | 2 N. LaSalle | #1700 | | Chicago | IL | 60602 | |
| Gerber Eisenberg LLP | | 2 N. LaSalle | #1700 | | Chicago | IL | 60602 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Aric H Wu | 200 Park Ave. | | New York | NY | 10166 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Lawrence J. Zweifach | 200 Park Ave. | | New York | NY | 10166 | |
| Gibson Dunn & Crutcher | Deutsch Bank Securities Inc., Defendant | Robert Serio | 200 Park Ave. | | New York | NY | 10166 | |
| Global Portfolio Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Global Portfolio Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| GMAC Bank GmbH | | c/o AOH D2 05 | | Adam Opel HausFriedrich-Lutzmann-Ring | 65428 Rüsselsheim | | | Germany |
| GMAC Bank GmbH | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC Inc. | | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | | Wilmington | DE | 19808 | |
| GMAC Inc. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC Mortgage LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| GMAC Pan European Auto Receivable Lending (PEARL) B.V. | | Hogeweg 16 | 2585 JDs-Gravenhage | | | | | The Netherlands |
| GMAC Pan European Auto Receivable Lending (PEARL) B.V. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Bank GmbH | Bank | Volker Bellmann | c/o AOH D2 05 | Adam Opel HausFriedrich-Lutzmann-Ring | Rüsselsheim | Germany | 65428 | |
| GMAC-RFC Europe Limited | | 5 Arlington Square | 2711 Centerville RoadSuite 400 | Downshire Way | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | | 5 Arlington Square | Downshire Way | | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Europe Limited | Share Seller | 5 Arlington Square | Downshire Way | | Bracknell, Berkshire | | RG12 1WA | United Kingdom |
| GMAC-RFC Europe Limited | Share Seller | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Holdings Limited | | 5 Arlington Square | Downshire Way | | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Holdings Limited | | Tammy Hamzehpour | 5 Arlington Square | Downshire Way | Bracknell | Berkshire United Kingdom | RG12 1WA | United Kingdom |
| GMAC-RFC Holdings Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC International Holdings Cooperatief UA | | Prinses Margrietplantsoen 92 2595 BR | | | The Hague | | | The Netherlands |
| GMAC-RFC International Holdings Cooperatief UA | CE Share Seller | Prinses Margrietplantsoen 92 | 2595 BR, The Hague | | | | | The Netherlands |
| GMAC-RFC International Holdings Cooperatief UA | CE Share Seller | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Investments B.V. | | Prinses Margrietplantsoen 92 | 2595 BR Den Haag | | | | | The Netherlands |
| GMAC-RFC Investments B.V. | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Limited | | 5 Arlington Square | Downshire Way | | Bracknell | Berkshire | RG12 1WA | United Kingdom |
| GMAC-RFC Limited | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| GMAC-RFC Nederland BV | | Prinses Margrietplantsoen 92 | 2595 BR Den Haag | | | | | The Netherlands |
| GMAC-RFC Nederland BV | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC-RFC Servicing GmbH | | Abraham-Lincoln-StraBe 21 | | | 65189 Wiesbaden | | | Germany |
| GMAC-RFC Servicing GmbH | | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| Golan Christie LLP | | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| Golan Christie LLP | | 70 W. Madison | #1500 | | Chicago | IL | 60602 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Asset Backed Securities Corporation, Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Barclays Capital Inc., Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| GOOD01 | BCAP LLC, Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | Brian E Pastuszenski | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | Daniel Roeser | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Countrywide Securities Corporation, Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Caroline H Cochenour | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Katherine A Aldrich | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Stacey S. Ardini | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Stephen D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Credit Suisse Securities (USA) LLC, Defendant | Steven D Poss | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | Brian E Pastuszenski | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | Daniel Roeser | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | CWABS, Inc, Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | J.P. Morgan Securities, Inc., Defendant | John O Farley | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| GOOD01 | Securitized Asset Backed Receivables LLC, Defendant | Thomas H Good | 901 New York Avenue, NW | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Bank of America, N.A., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Bank of America, N.A., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| GOODWIN PROCTER LLP | CO-DEFENDAT ATTY | JOSEPH YENOUSKAS | 901 NEW YORK AVENUE N.W. | | WASHINGTON | DC | 20001 | |
| Goodwin Procter LLP | Countrywide Homes Loans, Inc., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Countrywide Homes Loans, Inc., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | John Does 1-100 | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | John Does 1-100 | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Wells Fargo, N.A., Defendant | Joseph F. Yenouskas | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter LLP | Wells Fargo, N.A., Defendant | Thomas M. Hefferon | 901 New York Avenue N.W. | | Washington | DC | 20001 | |
| Goodwin Procter, LLP | Nomura Asset Acceptance Corporation, Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Credit & Capital, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Holding America, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goodwin Procter, LLP | Nomura Securities International, Inc., Defendant | Stephen D. Poss | 53 Exchange Street | | Boston | MA | 02109 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Marshall D. Senterfitt | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Richard J. Rosensweig | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Goulston & Storrs, PC | Sandler, ONeill & Partners, L.P., Defendant | Richard M. Zielinski | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| Grace Adams | | 829 Langdon Court | | | Rochester Hills | MI | 48307 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corp., Defendant | Mark Benjamin Holton | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as receiver for Citizens National Bank and receiver for Strategic Capital Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation As Receiver For Colonial Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation As Receiver For Colonial Bank, Plaintiff | Maria Heifetz | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | David J. Grais | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Leanne Marie Wilson | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Maria Heifetz | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Plaintiffs counsel | Mark Benjamin Holton | 40 E. 52nd St. | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | David J. Grais | 1211 6th Avenue | | New York | NY | 10036 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | Leanne M. Wilson | 40 E. 52nd Street | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Strategic Capital Bank, Plaintiff | Mark B. Holton | 1211 6th Avenue | | New York | NY | 10036 | |
| Grant & Eisenhofer P.A. | Plaintiffs Counsel | Jay W. Eisenhofer | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Plaintiffs Counsel | Robert D. Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Geoffrey C. Jarvis | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | John Hancock Life Insurance Company, Plaintiff | Robert Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | David M.S. Haendler | 123 Justison Street | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Deborah A. Elman | 485 Lexington Avenue | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Geoffrey C. Jarvis | 123 Justison Street | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Plaintiffs counsel | Robert Gerson | 485 Lexington Avenue | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | David M. Haendler | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Deborah A. Elman | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Geoffrey C. Jarvis | 123 Justison St. | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Jay W. Eisenhofer | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Stichting Pensioenfonds ABP, Plaintiff | Robert Gerson | 485 Lexington Ave. | 29th Floor | New York | NY | 10017 | |
| GRAYBAR ELECTRIC / GRAYBAR ELECTRIC COMPANY, INC. | | Randall Harwood | 34 North Meramec Ave | | St. Louis | MO | 63105 | |
| Great American | | Kevin Gadbois | | | | | | |
| GREE15 | Barclays Capital Inc., Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | BCAP LLC, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | Morgan Stanley & Co Inc, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| GREE15 | Securitized Asset Backed Receivables LLC, Defendant | Gary R Greenberg | One International Place | 100 Oliver Street, ste 20 | Boston | MA | 02110 | |
| Greenberg Taurig LLP | | 77 W. Wacker Drive | #3100 | | Chicago | IL | 60601 | |
| Greenberg Traurig LLP | | 77 W. Wacker Drive | #3100 | | Chicago | IL | 60601 | |
| Greenberg Traurig LLP | | 77 W. Wacker Drive | #3100 | | Chicago | IL | 60601 | |
| Greenberg Traurig LLP | | 77 W. Wacker Drive | #3100 | | Chicago | IL | 60601 | |
| Greenberg Traurig LLP | Barclays Capital Inc., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | BCAP LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Bear Stearns Asset Back Securities I, LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | EMC Mortgage Corporation, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Acceptance Corporation I, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | J.P. Morgan Securities LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JP Morgan Chase & Co., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JPMorgan Chase Bank, N.A., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | JPMorgan Securities Holdings LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Structured Asset Mortgage Investments II Inc., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | The Bear Stearns Companies LLC, Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenberg Traurig LLP | Wamu Capital Corp., Defendant | Gary R. Greenberg | One International Place | 20th Floor | Boston | MA | 02110 | |
| Greenfelder Hemker & Gale P.C. | Edward Jones & Co., LPDefendant | David M. Harris | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | |
| Greenfelder Hemker & Gale P.C. | Edward Jones & Co., LPDefendant | Timothy M. Huskey | 2000 Equitable Building | 10 South Broadway | St. Louis | MO | 63102 | |
| Gregory A. Harrison | | 1900 Chemed Center | 255 East Fifth Street | | Cincinnati | OH | 45202 | |
| Gregory C Shih | | 125 Broad Street | | | New York | NY | 10004 | |
| Gregory C. Morse | | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory J. Lattanzio | | 5 Viewpoint Terrace | | | Lebanon | NJ | 08833-4379 | |
| Gregory L. Lambert | | 4818 Buchli Lane | | | Lithonia | GA | 30038 | |
| Grindal Nauen P.L.L.P. | Plaintiffs Counsel | Karen H. Riebel | 100 Washington Ave. South | Suite 2200 | Minneapolis | MN | 55401 | |
| GX CE Funding B.V. | | Olympic Plaza | Frederik Roeskestraat | 123 1 HG 1076 EE Amsterdam | | | | The Netherlands |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GX CE Funding II B.V. | | Olympic Plaza | Frederik Roeskestraat | | 123 1 HG 1076 EE Amsterdam | | | The Netherlands |
| HALE01 | Asset Backed Funded Corporation, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funded Corporation, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Asset Backed Funding Corporation, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Mortgage Securities Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Banc of America Securities LLC, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Financial Asset Securities Corp., Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Mortgage Investors Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | Merrill Lynch Pierce Fenner & Smith Inc, Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Andrew Scott Dulberg | 60 State Street | | Boston | MA | 02109 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALE01 | RBS Securities Inc, Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities Inc, Defendant | Mitchell J Nolan | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities, Inc., Defendant | Adam J Hornstine | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities, Inc., Defendant | Andrea J Robinson | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Securities, Inc., Defendant | Andrew Scott Dulberg | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Brian J Boyle Jr | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Christopher B Zimmerman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Jeffrey B Rudman | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Kathrine B Dirks | 60 State Street | | Boston | MA | 02109 | |
| HALE01 | RBS Sucurities, Inc., Defendant | Mitchell J Nolan | 60 State Street | | Boston | MA | 02109 | |
| Hana Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Hana Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Hana Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Hana Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| HARPOON ACQUISITION / The Weiland Financial Group | | Patricia Weiland | 900 North Shore Dr | Suite 185 | Lake Bluff | IL | 60044 | |
| Harrill & Sutter, P.L.L.C. | Mayme Brown, Plaintiff | Luther ONeal Sutter | P.O. Box 2012 | | Benton | AR | 72018 | |
| HARRILL 7 SUTTER, PLLC | PLAINTIFF ATTY | LUTHER SUTTER | P.O. BOX 2012 | | BENTON | AR | 72018 | |
| Hartford | | David Benfield, Esq. | 31 St. James Avenue | Suite 500 | Boston | MA | 02116 | |
| Hartford | | Sarah Mubashir | 2 Park Avenue | | New York | NY | 10016 | |
| Hartford | | Stacy Solomon | One Hartford Plaza | 690 Asylum Ave. | Hartford | CT | 06115 | |
| HCC | | Richard Ruffee | 8 Forest Park Drive | | Farmington | CT | 06032 | |
| HCC | | Todd Richardson | 8 Forest Park Drive | | Farmington | CT | 06032 | |
| HEIDRICK & STRUGGLES INTERNATIONAL / HEIDRICK & STRUGGLES, INC | | John Lee | 1114 Avenue of Americas | 24th Flr | New York | NY | 10036 | |
| Helios DE Investments Limited | | Bracetown Business Park | Clonee | | County Meath | | | Ireland |
| Helios DE Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Helios DE Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios Holdings LP (Asset Holdco) | | Doug Thomas | Box 309 GTUgland House | South Church Street | George Town Grand Cayman | | | Cayman Islands |
| Helios Holdings LP (Asset Holdco) | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Helios Holdings LP (Asset Holdco) | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios Investments Limited | | Bracetown Business Park | Clonee | | County Meath | | | Ireland |
| Helios Investments Limited | | Doug Thomas | Bracetown Business Park | Clonee | County Meath | | | Ireland |
| Helios Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Helios Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Helios NL Investments Limited | | Bracetown Business Park | Clonee | | County Meath | | | Ireland |
| Helios NL Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Helios NL Investments Limited | | James K. Noble, III | Bracetown Business Park | Clonee | County Meath | | | Ireland |
| Helios NL Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| HEWLETT-PACKARD / Electronic Data Systems Corporation | | R.C. Courneya | 4 Walnut Grove | | Horsham | PA | 19044 | |
| HEWLETT-PACKARD / HEWLETT PACKARD LIMITED | | Joan Hodge | Cain Road | Bracknell, Berkshire R 12 | | | | |
| HEWLETT-PACKARD / Hewlett-Packard Company | | James Angers | 3000 Hanover St | MS-20BQ | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | | Kathleen McCabe | 3141 Fairview Park Dr | Suite 300 | Falls Church | VA | 22042 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | | Wayne Nykyforchyn | Wilton Executive Campus | 15 River Road, Suite 300 | Wilton | CT | 06807 | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | | Pathy Pathmanaban | 3 Richardson Place, Riverside Corp Park | North Ryde | New South Wales | | | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | | Patty Fredas | 20000 Victor Parkway | Suite 200 | Livonia | MI | 48152 | |
| HEWLETT-PACKARD / HP ENTERPRISE SERVICES LLC | | Robin Rye | 500 Renaissance Center | | Detroit | MI | 48232 | |
| HEWLETT-PACKARD / Mercury Interactive Corp | | Jay Larson | 379 N Whisman Rd | | Mountainview | CA | 94043 | |
| HINSHAW & CULBERTSON LLP | CO-DEFENDANT | ALI RYAN AMIN | 780 THRID AVENUE | | NEW YORK | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Beal Bank, Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Homeward Residential, Inc., Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | Homeward Residential, Inc., Defendant | Schuyler Blake Kraus | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| Hinshaw & Culbertson, LLP | MGC Mortgage, Inc., Defendant | Ali Ryan Amin | 780 Third Avenue | 4th Floor | New York | NY | 10017 | |
| HNAFIZ CEKIRAGE | | 120 BROADWAY | SUITE 300 | | SANTA MONICA | CA | 94401 | |
| HODGSON RUSS LLP | CO-DEFENDANT | S. ROBERT SCHRAGER | 1540 BROADWAY | 24TH FLLOR | NEW YORK | NY | 10036 | |
| Hodgson Russ LLP | M&T Bank, Defendant | S. Robert Schrager | 1540 Broadway | 24th Floor | New York | NY | 10036 | |
| HOGAN AND HARSON LLP | CO-DEFENDAT ATTY | DAVID DUNN | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| Hogan and Hartson LLP | | David Dunn | 875 Third Avenue | | New York | NY | 10022 | |
| Hogan Lovells LLP | Wells Fargo Bank, Defendant | Lisa Fried | 875 Third Avenue | | New York | NY | 10022 | |
| Hogan Lovells LLP | Wells Fargo Bank, Defendant | Lisa Fried | 875 Third Avenue | | New York | NY | 10022 | |
| HOGAN LOVELLS US LLP | CO-DEFENDANT | ALLISON SCHOENTHAL | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| HOGAN LOVELLS US LLP | Wells Fargo Bank, Defendant | Allison J. Schoenthal | 875 Third Avenue | | New York | NY | 10022 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hogan Lovells US LLP | Wells Fargo, Defendant | Allison J. Schoenthal | 875 Third Avenue | | New York | NY | 10022 | |
| Holland & Knight, LLP | Moodys Corporation, Defendant | Elizabeth M. Mitchell | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Corporation, Defendant | Ralph T. Lepore, III | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Investors Service, Inc., Defendant | Elizabeth M. Mitchell | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holland & Knight, LLP | Moodys Investors Service, Inc., Defendant | Ralph T. Lepore, III | 10 St. James Avenue | | Boston | MA | 02116 | |
| Holwell Shuster & Goldberg | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Michael S. Shuster | 335 Madison Ave. | | New York | NY | 10017 | |
| Holwell Shuster & Goldberg | Plaintiffs counsel | Michael S. Shuster | 335 Madison Avenue | | New York | NY | 10017 | |
| HOUSER & ALLISON, APC | CO-DEFENDANT | MITRA SINGH | 60 EAST 42 STREET | SITE 1148 | NEW YORK | NY | 10165 | |
| Houser and Allison APC | Bayview, Defendant | Mitra Singh | 60 East 42nd Street | Suite 1148 | New York | NY | 10165 | |
| HOUSER AND ALLISON APC | CO-DEFENDAT ATTY | MITRA SINGH | 60 EAST 42 STREET | SUITE 1148 | NEW YORK | NY | 10165 | |
| HSBC Bank USA N.A. | | 1800 Tysons Blvd. | Suite 50 | | Mclean | VA | 22102 | |
| Huffman Butler, PLLC | Mayme Brown, Plaintiff | Bryan Russell Huffman | P.O. Box 944 | 131 W. Liberty Avenue | Covington | TN | 38019 | |
| HUFFMAN BUTLER, PLLC | PLAINTIFF ATTY | BYAN RUSSELL HUFFMAN | P.O. BOX 944 | 131 W. LIBERTY AVE. | COVINGTON | TN | 38019 | |
| Hughes Hubbard & Reed LLP | Indymac MBS Inc., Defendant | Scott Hu Christensen | 1775 I St. NW | Suite 600 | Washington | DC | 20006 | |
| Humza Al-Hafeez | | 361 Clinton Ave. | Apt. 4C | | Brooklyn | NY | 11238 | |
| Husch Blackwell LLP | Plaintiffs Counsel | Thomas H. Watkins | 111 Congress Ave. | Ste. 1400 | Austin | TX | 78701 | |
| HUSCH BLACKWELL SANDERS LLP | CO-DEFENDANT | DANIEL JAFFE | 190 CARONDELET PLAZA | SUITE 600 | SAINT LOUIS | MO | 63105 | |
| Husch Blackwell Sanders LLP | Regions Mortgage, Defendant | Daniel Paul Jaffe | 190 Carondelet Plaza | Suite 600 | Saint Louis | MO | 63105 | |
| Husch Blackwell Sanders LLP | Regions Mortgage, Defendant | JoAnn T. Sandifer | 190 Carondelet Plaza | Suite 600 | Saint Louis | MO | 63105 | |
| Hybrid GP Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Hybrid GP Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Hybrid GP Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Hybrid GP Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| INCE & Co (Iron Starr) | | Nilam Sharma | International House | 1 St. Katharines Way | London | | E1W 1AY | England |
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | | Rajan Nair | 200 Middlesex Essex Turnpike | Suite 103 | Iselin | NJ | 08830 | |
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | | Rohit Nichani | 14901 N Scottsdale Rd | Suite 306 | Scottsdale | AZ | 85254 | |
| Integrity Life Insurance Company | | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| INTERNATIONAL BUSINESS MACHINES / IBM CORPORATION | | Ted Rassmann | Renaissance Center | | Detroit | MI | 48243 | |
| IronShore | | Daniel Hecht | 1 Exchange Plaza (55 Broadway) | 12th Floor | New York | NY | 10006 | |
| IronShore | | Michael Adler | 1 State Street | 7th Floor | New York | NY | 10004 | |
| IronStarr | | Larry Engrissei | 141 Front Street | | Hamilton | | 0HM19 | |
| JACOB DANIEL HARRIS | CO-DEFENDANT | DANIEL MCNAMEE | 2000 SOUTH HANLEY ROAD | | ST. LOUIS | MO | 63144 | |
| James G. Jones | | 3084 Sandston Road | | | Alamo | CA | 94507 | |
| James Kelley | | 103 - D Isley Street | | | Chapel Hill | NC | 27516 | |
| James Ostaszewski | | 333 Main St. | | | Armonk | NY | 10504 | |
| James Ostaszewski | | 333 Main St. | | | Armonk | NY | 10504 | |
| Jane Doe Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |
| JANET VARTANIAN | | 3901 TILDEN AVE | APT. 2 | | CULVER CITY | CA | 90232 | |
| Janet Vartanian | | 3901 Tilden Avenue | Apt. 2 | | Culver City | CA | 90232 | |
| Jason Michael Heon | | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Jean Geoppinger-McCoy | | 1700 Fourth & Vine Tower | One West Fourth Street | | Cincinnati | OH | 45202 | |
| Jeff Schneidereit | | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Jeff Schneidereit | | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Jeffrey Alan Lipps | | Suite 1300 | 280 North High Street | | Columbus | OH | 43215 | |
| Jennifer L. Giordano | | 555 Eleventh Street, N.W. | Suite 1000 | | Washington | DC | 20004 | |
| Jennylin S. Caranto | | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| John Crockett | | 24 Sol Drive | | | Carmel | NY | 10512 | |
| John F. Hanzel Attorneys at Law | | John F. Hanzel | 19425-G Liverpool Parkway | | Cornelius | NC | 28031 | |
| JOHN F. HANZEL ATTORNEYS AT LAW | PLAINTIFF ATTY | HJOHN HANZEL | 19425 G LIVERPOOL PARKWAY | | CORNELIUS | NC | 28031 | |
| JONE02 | Goldman Sachs & Co., Defendant | Matthew A Martel | 100 High Street | 21st Floor | Boston | MA | 02110 | |
| JONE02 | GS Mortgage Securities Corp., Defendant | Matthew A Martel | 100 High Street | 21st Floor | Boston | MA | 02110 | |
| Jones Day | Plaintiffs counsel | Howard Fredrick Sidman | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Jayant W. Tambe | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Michael James Dailey | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Patrick Joseph Smith | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Plaintiffs counsel | Stephen James Pearson | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Joseph B. Sconyers | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Matthew A. Martel | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (Bos) | Goldman Sachs & Co., Defendant | Russell P. Leino | 100 High St. | | Boston | MA | 02110 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Howard Fredrick Sidman | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Jayant W. Tambe | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Michael James Dailey | 222 East 41st St. | | New York | NY | 10017 | |
| Jones Day (NYC) | Financial Guaranty Insurance Company | Patrick Joseph Smith | 222 East 41st St. | | New York | NY | 10017 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones Day (NYC) | Financial Guaranty Insurance Company | Stephen James Pearson | 222 East 41st St. | | New York | NY | 10017 | |
| JONES LANG LASALLE / JONES LANG LASALLE AMERICAS, INC | | Dana Botti | 200 E. Randolph Dr | | Chicago | IL | 60601 | |
| Joseph A Connor III | | 1616 Liholiho Street | #1502 | | Honolulu | HI | 96822 | |
| Joseph P Davis III | | One International Place | 100 Oliver Street, ste 20 | | Boston | MA | 02110 | |
| Joseph P Davis III | | One International Place | 100 Oliver Street, ste 20 | | Boston | MA | 02110 | |
| JOSPEH A CONNOR III | | 1616 LIHOLIHO STREET | SUITE 1502 | | HONOLULU | HI | 96822 | |
| JP Morgan Securities LLC | (Defendant) | The Corporation Trust Company | 1209 Orange Street | | Wilmington | DE | 19801 | |
| JUTAK ROCK L.L.P. | CO-DEFENDAT ATTY | DAVID WILLIAMS | 425 W. CAPITAL AVENUE | SUITE 1100 | LITTLE ROCK | AR | 72201-3409 | |
| K&L GATES LLP | CO-DEFENDANT | ROBERT ALLENSWORTH | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | BOSTON | MA | 02111 | |
| K&L Gates LLP | Litton Loan Servicing, Defendant | Brian M. Forbes | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Litton Loan Servicing, Defendant | Robert Bruce Allensworth | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Ocwen, Defendant | Brian M. Forbes | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| K&L Gates LLP | Ocwen, Defendant | Robert Bruce Allensworth | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KamberLaw, LLC | Plaintiffs counsel | Scott Adam Kamber | 100 Wall St. | 23rd Floor | New York | NY | 10005 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Alana Sher Klein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Amber Trumbull Wallace | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Andrew Kenton Glenn | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Charles Matthew Miller | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Christopher Paul Johnson | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | David J. Mark | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Edward Elliott Filusch | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Hector Torres | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Henry Bowen Brownstein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Joshua Moses Greenblatt | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kanchana Wangkeo Leung | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kelly Johnson | 1349 West Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Kevin Gerard Hardiman | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Marc E. Kasowitz | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Michael Andrew Hanin | 1501 Broadway | 12th Floor | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Plaintiffs counsel | Misty Peterson | 1349 West Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Alana S. Klein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Amber T. Wallace | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Andrew K. Glenn | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Charles M. Miller | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Christopher P. Johnson | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | David J. Mark | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Edward E. Filusch | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Hector Torres | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Henry B. Brownstein | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Joshua M. Greenblatt | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kanchana Wangkeo Leung | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kelly Johnson | Two Midtown Plaza, 1349 W. Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Kevin G. Hardiman | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Marc E. Kasowitz | 1501 Broadway | 12th floor | New York | NY | 10036 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Michael A. Hanin | 1501 Broadway | 12th floor | New York | NY | 10036 | |
| Kasowitz, Benson, Torres & Friedman, LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Misty Peterson | Two Midtown Plaza, 1349 W. Peachtree St., N.W. | Suite 1500 | Atlanta | GA | 30309 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Federal Housing Finance Agency, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Federal Housing Finance Agency, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Financial Guaranty Insurance Co, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | Financial Guaranty Insurance Co, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | First Colonial Insurance Company, Defendant | Andrew Kenton Gleen | 1633 Broadway | | New York | NY | 10019 | |
| Kasowitz, Benson, Torres & Friedman, LLP (NYC) | First Colonial Insurance Company, Defendant | Paul Nii-Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Kate Elizabeth Hill | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Katten Muchin Rosenman LLP | | 525 W. Monroe | | | Chicago | IL | 60661 | |
| Kawa Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Kawa Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Kawa Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Kawa Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KDC I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KDC I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KDC SM Corp. | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KDC SM Corp. | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Boston, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Chicago, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback L.L.P. | Federal Home Loan Bank of Indianapolis, Defendant | Amy C. Williams-Derry | 1201 3rd Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Amy Williams-Derry | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Derek W. Loeser | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs counsel | Elizabeth A. Leland | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Plaintiffs Counsel | Ian J. Mensher | 1201 Third Ave. | Ste. 3200 | Seattle | WA | 98101-3052 | |
| Keller Rohrback LLP | Plaintiffs counsel | Lynn Lincoln Sarko | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Amy Williams-Derry | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Derek W. Loeser | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Elizabeth A. Leland | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, LLP | Federal Home Loan Bank of Boston, Plaintiff | Lynn Lincoln Sarko | 1201 Third Avenue | | Seattle | WA | 98101 | |
| Keller Rohrback, P.L.C. | Federal Home Loan Bank of Boston, Plaintiff | Gary A. Gotto | 3101 North Central Avenue | | Phoenix | AZ | 85012 | |
| Keller Rohrback, P.L.C. | Plaintiffs counsel | Gary A. Gotto | 3101 North Central Avenue | Suite 1400 | Phoenix | AZ | 85012-2643 | |
| Kelmat Limited | | 39/40 Upper Mount Street | | | Dublin 2 | | | Republic of Ireland |
| Kenneth M. Duncan | | 7698 S. Bay Drive | | | Minneapolis | MN | 55438 | |
| Kenya T. Nobles | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Amanda Trask | 285 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Donna Siegel Moffa | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Edward W. Ciolko | 286 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | James A. Maro Jr. | 287 King of Prussia Road | | Radnor | PA | 19087 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Jesse C. Klaproth | 288 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joseph A. Weeden | 282 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joseph H. Meltzer | 281 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Joshua C. Schumacher | 289 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Mark K. Gyandoh | 283 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Michelle A. Coccagna | 290 King of Prussia Road | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Plaintiffs counsel | Terence S. Ziegler | 284 King of Prussia Road | | Radnor | PA | 19087 | |
| KFORCE / KFORCE INC | | Sam Farrell | 1001 East Palm Avenue | | Tampa | FL | 33605 | |
| KG Law Group | Defendants counsel | Vakhe Khodzhayan | 1010 N. Central Avenue | Suite 450 | Glendale | CA | 91202 | |
| Kirby McInerney LLP | Plaintiffs counsel | Edward Michael Varga | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | John Brandon Walker | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | Mark Allen Strauss | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| Kirby McInerney LLP | Plaintiffs counsel | Thomas W. Elrod | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| KIRK01 | Aegis Asset Backed Securities Corporation, Defendant | Phoebe S Winder | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Aegis Asset Backed Securities Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Alliance Securities Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | American Home Mortgage Assets LLC, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | Phoebe S Winder | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | Robert W Sparkes, III | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| KIRK01 | Novastar Mortgage Funding Corporation, Defendant | William Shaw McDermott | State Street Financial Center | One Lincoln Street | Boston | MA | 02111 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Jeffrey S. Powell | 655 Fifteenth St. NW | | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Robert J. Kopecky | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Ally Bank, Defendant | Seth A. Gastwirth | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Brian D. Sieve | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Daniel T. Donovan | 655 15th St. NW | Suite 1200 | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Jeffrey S. Powell | 655 Fifteenth St. NW | | Washington | DC | 20005 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Matthew Osborn Solum | 601 Lexington Ave. | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Michael Courtney Keats | 601 Lexington Ave. | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | GMAC, Defendant | Robert J. Kopecky | 300 N. LaSalle | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Residential Funding Securities Corp., Defendant | Devora Whitman | 601 Lexington Ave. | | New York | NY | 10022 | |
| KIRKPATRICK & LOCKHART PRESTON GATES ELLIS LLP | CO-DEFENDANT | SARAH KENNEY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| KIRKPATRICK LOCKHART PRESTON GATES ELLIS LLP | CO-DEFENDANT | DAVID VERSFELT | 599 LEXINGTON AVE | | NEW YORK | NY | 10022-3991 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Litton Loan Servicing, Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Loan Care Servicing Center, Inc., Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Ocwen, Defendant | David S. Versfelt | 599 Lexington Avenue | | New York | NY | 10022 | |
| Kirkpatrick Lockhart Preston Gates Ellis LLP | Sovereign Bank, N.A., Defendant | Sarah Peck Kenney | 599 Lexington Avenue | | New York | NY | 10022 | |
| KIRO Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KIRO Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KIRO Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KIRO Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KNUCKLES KOMOSINSKI & LLIOTT LLP | CO-DEFENDANT | JORDAN JAYCEE MANFROM | 565 TAXTAR ROAD | SUITE 590 | ELMSFORD | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Carrington Mortgage Services, LLC, Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Mortgage, Inc., Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Knuckles, Komosinski & Elliott, LLP | Specialized Loan Servicing, LLC, Defendant | Jordan Jayce Manfro | 565 Taxter Road | Suite 590 | Elmsford | NY | 10523 | |
| Kobre & Kim LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Eric B. Bruce | 800 Third Avenue | 6th floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation, Plaintiff | Scott K. McCulloch | 800 Third Avenue | 6th floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Plaintiffs counsel | Eric Brendan Bruce | 800 Third Avenue | 6th Floor | New York | NY | 10022 | |
| Kobre & Kim LLP | Plaintiffs counsel | Scott Kurtis McCulloch | 800 Third Avenue | 6th Floor | New York | NY | 10022 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | | Jo Guyt | 100 Williams Drive | | Ramsey | NJ | 07446 | |
| KPMG / KPMG | | Jeffrey Dobbs | 150 West Jefferson | Suite 1200 | Detriot | MI | 48226 | |
| KPMG / KPMG | | Tony Buffomante | 345 Park Avenue | | New York | NY | 10154 | |
| KURO Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KURO Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| KURO Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| KURO Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Kutak Rock L.L.P. | AIG United Guaranty Corp., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kutak Rock L.L.P. | Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | John Does 1-100 | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | National City Bank, Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | National City Mortgage and National City Corp., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | PNC Financial Services Group, Inc., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Kutak Rock L.L.P. | Wells Fargo, N.A., Defendant | David L. Williams | 425 W. Capital Avenue | Suite 1100 | Little Rock | AR | 72201 | |
| Lane Powell, PC | | 601 SW Second Avenue | Suite 2100 | | Portland | OR | 97204 | |
| Lankler and Carragher LLP | | Daniel James Horwitz | 845 Third Avenue | 17th Floor | New York | NY | 10022 | |
| LANKLER AND CARRAGHER LLP | CO-DEFENDAT ATTY | DANIEL JAMES HORWITZ | 845 THIRD AVENUE | 17TH FLOOR | NEW YORK | NY | 10022 | |
| LATH02 | ACE Securities Corporation, Defendant | Steven J Pacini | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | ACE Securities Corporation, Defendant | William J. Trach | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | Deutsche Bank Securities Inc, Defendant | Steven J Pacini | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| LATH02 | Deutsche Bank Securities Inc, Defendant | William J. Trach | 200 Clarendon Street | John Hancock Tower, 20th Fl | Boston | MA | 02116 | |
| Latham & Watkins | ACE Securities Corporation, Defendant | Ethan J Brown | 355 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Latham & Watkins | ACE Securities Corporation, Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | Suite 1000 | Washington | DC | 20004 | |
| Latham & Watkins | Deutsche Bank Securities, Inc., Defendant | Ethan J Brown | 355 South Grand Avenue | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | | 233 S. Wacker Drive | #5800 | | Chicago | IL | 60606 | |
| Latham & Watkins LLP | | 233 S. Wacker Drive | #5800 | | Chicago | IL | 60606 | |
| Latham & Watkins LLP | | 233 S. Wacker Drive | #5800 | | Chicago | IL | 60606 | |
| Latham & Watkins LLP | | 233 S. Wacker Drive | #5800 | | Chicago | IL | 60606 | |
| Latham & Watkins LLP | | Marianne M Recher | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Paul A Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Thomas J Giblin | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | | Wendy P Harper | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB Structured Products, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | DB U.S. Financial Market Holding Corporation, Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Alt-A Securities, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | Vincent Mekles | 200 Clarendon Street | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Deutsche Bank Securities, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | JPMorgan Securities Holdings LLC, Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MIT Holdings, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | Mortgageit Holdings, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT Securities Corp., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Ethan J. Brown | 633 West Fifth Street | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jamie L. Wine | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jason C. Hegt | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Jennifer L. Giordano | 555 Eleventh Street, N.W. | | Washington | DC | 20004 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | John M. Falzone | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Paul A. Serritella | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Richard D. Owens | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Steven J. Pacini | 200 Clarendon Street | | Boston | MA | 02116 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | Vincent Mekles | One Newark Center | | Newark | NJ | 07101 | |
| Latham & Watkins LLP | MortgageIT, Inc., Defendant | William J. Trach | 200 Clarendon Street | | Boston | MA | 02116 | |
| Laura A. Hinegardner | | Suite 2400 | 255 East Fifth Street | | Cincinnati | OH | 45202 | |
| Law Office of Bonnie Mangan, PC | Chapter 7 trustee | Bonnie C. Mangan | 1050 Sullivan Avenue | Westview Office Park, Suite A3 | South Windsor | CT | 06074 | |
| Law Office of Chris T. Nguyen | Plaintiffs counsel | Chris T. Nguyen | 8700 Warner Avenue | Suite 1000 | Fountain Valley | CA | 92708 | |
| Law Offices of Joseph Delia | Edward Jones & Co., LPDefendant | Mark G. Vaughan | 464 New York Ave. | Suite 200 | Huntington | NY | 11743 | |
| LAWS01 | Citigroup Global Markets Inc, Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |
| LAWS01 | Citigroup Mortgage Loan Trust Inc, Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |
| LAWS01 | Countrywide Securities Corporation, Defendant | Franklin H. Levy | 88 Black Falcon Avenue | Suite 345 | Boston | MA | 02210 | |
| Lazare Potter & Giacovas LLP | Bricker, Defendant | David E. Potter | 875 Third Ave. | 28th Floor | New York | NY | 10022 | |
| Lazare Potter & Giacovas LLP | Bruce J. Paradis, Defendant | David E. Potter | 950 Third Ave. | | New York | NY | 10022 | |
| LeClair Ryan, P.C. | Capital One Financial Corporation, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One Financial Corporation, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One, National Association, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Capital One, National Association, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Chevy Chase Funding, LLC, Defendant | Kevin G. Kenneally | One International Place | 11th Floor | Boston | MA | 02110 | |
| LeClair Ryan, P.C. | Chevy Chase Funding, LLC, Defendant | Patrick T. Voke | One International Place | 11th Floor | Boston | MA | 02110 | |
| Leonard Sreet and Deinard, PA | Goldman Sachs & Co., Defendant | Bryant D Tchida | 150 S. 5th St. | Suite 2300 | Minneapolis | MN | 55402 | |
| Leonard Sreet and Deinard, PA | Goldman Sachs & Co., Defendant | David R. Crosby | 150 S. 5th St. | Suite 2300 | Minneapolis | MN | 55402 | |
| Liberty | | Gia Cavellni | 55 Water Street | | New York | NY | 10041 | |
| Lima Holdings LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Lima Holdings LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lima Investor LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Lima Investor LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lima MM LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Lima MM LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lindquist & Vennum PLLLP | Deutsch Bank Securities Inc., Defendant | Sharda R. Kneen | 80 S. 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLLP | Deutsch Bank Securities Inc., Defendant | Terrence J. Fleming | 80 S. 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLLP | MBIA Insurance Corp., Plaintiff | Daniel N. Sacco | 80 S 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindquist & Vennum PLLP | MBIA Insurance Corp., Plaintiff | Wallace G. Hilke | 80 S 8th St. | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Plaintiffs counsel (terminated) | Daniel N. Sacco | 80 S. 8th Street | Suite 4200 | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Plaintiffs counsel (terminated) | Wallace G. Hilke | 80 S. 8th Street | Suite 4200 | Minneapolis | MN | 55402 | |
| Lisa A Paulson | | 600 Congress Avenue | Suite 3100 | | Austin | TX | 78701 | |
| Lisa A Paulson | | 600 Congress Avenue | Suite 3100 | | Austin | TX | 78701 | |
| Litowitz Berger & Grossmann LLP | | Jonathan D Uslaner | 12481 High Bluff Drive | Suite 300 | San Diego | CA | 92130 | |
| Locke Lord Bissell & Liddell LLP | Select Portfolio Servicing, Inc., Defendant | R. James Jude De Rose, III | 3 World Financial Center | | New York | NY | 10281 | |
| Locke Lord LLP | Aurora, Defendant | James M. Goodin | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Locke Lord LLP | Aurora, Defendant | Thomas J. Cunningham | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| LOCKE LORD LLP | CO-DEFENDANT | JAMES GOODIN | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| LOCKE LORD LLP | CO-DEFENDANT | R. JAMES ROSE | 3 WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | |
| LOCKE LORD LLP | CO-DEFENDANT | REGINA MCCLENDON | 44 MONTGOMERY STREET | SUITE 2400 | SAN FRANCISCO | CA | 94104 | |
| Locke Lord LLP | US Bancorp, Defendant | James M. Goodin | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Locke Lord LLP | US Bancorp, Defendant | Thomas J. Cunningham | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Plaintiffs counsel | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401-2179 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Karen Hanson Riebel | 100 Washington Ave. S. | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | John Hancock Life Insurance Company, Plaintiff | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Lockridge Grinfal Nauen PLLP | Stichting Pensioenfonds ABP, Plaintiff | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | Minneapolis | MN | 55401 | |
| Logan Circle Partners LP | | c/o Logan Circle Partners LP | 1717 Arch Street, Suite 1500 | | Philadelphia' | PA | 19103 | |
| Logan Circle Partners LP | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Ameriquest Mortgage Securities Inc., Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Argent Securities Inc., Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Edward V. Colbert III | 101 Arch Street | | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Park Place Securities Inc, Defendant | Nancy L Perlman | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| LOON01 | Peoples Choice Home Loan Securities Corp, Defendant | Erin E. Howard | 101 Arch Street | 9th Floor | Boston | MA | 02110 | |
| Lowenstein Sandler PC | Acacia Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Bank, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Life Insurance Company of New York, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate New Jersey Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Allstate Retirement Plan, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | American Heritage Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Ameritas Life Insurance Corp., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Assured Guaranty Municipal Corp., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Boilermaker Blacksmith National Pension Trust, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Cambridge Place Investment Management, Inc., Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | New Jersey Carpenters Health Fund, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | New Jersey Carpenters Vacation Fund, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |
| Lowenstein Sandler PC | Union Credit Life Insurance Company, Defendant | Michael S. Etkin | 1251 Avenue of the Americas | | New York | NY | 11020 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lugano Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Lugano Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lugano Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Lugano Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Lydia M. Carson | | 4004 Washington St. | | | Kansas City | MO | 64111 | |
| LYNE01 | HSBC Securities (USA) Inc., Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| LYNE01 | HSBC Securities Inc, Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| LYNE01 | HSI Asset Securitization Corporation, Defendant | Joseph F Ryan | 12 Post Office Square | | Boston | MA | 02109 | |
| MANPOWER / Jefferson Wells International | | Mary Alice Decamp | 100 Manpower Place | | Milwaukee | WI | 53212 | |
| Marilyn Judah | | 3 French St. | | | Hadley | MA | 01035 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Mark K Glasser | | 910 Louisiana Street | | | Houston | TX | 77002 | |
| Marsh | | Andrew Huntley Robertson | 1166 Avenue of the Americas | 38th Floor | New York | NY | 10036 | |
| Marsh | | Damian Brew | 1166 Avenue of the Americas | 38th Floor | New York | NY | 10036 | |
| Marsh | | Lee Coblentz | 200 Rennaissance Center | P.O. Box 200 | Detroit | MI | 48265 | |
| Marsh | | Paul Huelbig | 1166 Avenue of the Americas | 38th Floor | New York | NY | 10036 | |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | | Laureen Barsam | POST OFFFICE BOX 3800-28 | | Boston | MA | 02241 | |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | | Oliver Wyman Group Legal, General Counsel | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| Marsh Bermuda | | Timothy Kenny | Power House | 7 Par-la-Ville Road | Hamilton | | 0HM11 | |
| Martin Bischoff Templeton Langslet & Hoffman, LLP | | Michael J. Farrell, Esq. | 888 S.W. Fifth Avenue | Suite 900 | Portland | OR | 97204 | |
| Martin Bischoff Templeton Langslet & Hoffman, LLP | | Stephen P. Yoshida, Esq. | 888 S.W. Fifth Avenue | Suite 900 | Portland | OR | 97204 | |
| Maru Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Maru Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Maru Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Maru Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Mary Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| MassMutual Life Insurance Company | Massachusetts Mutual Life Insurance Company, Plaintiff | Bernadette Harrigan | 1295 State St. | | Springfield | MA | 01101 | |
| MassMutual Life Insurance Company | Plaintiffs counsel | Bernadette Harrigan | 1295 State Street | | Springfield | MA | 01101 | |
| Matthew Cruise | | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| Mayer Brown | | John M Conlon | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Allison J Zolot | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Catherine Bernard | 1999 K Street NW | | Washington | DC | 20006 | |
| Mayer Brown LLP | | Hoah Liben | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Jason Kirschner | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | John M Conlon | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Michael O Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Noah Liben | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | | Reginald R Goeke | 1999 K Street NW | | Washington | DC | 20006 | |
| Mayer Brown LLP | | S Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Henninger S. Bullock | 1675 Broadway | 19th Floor | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Jennifer M. Rosa | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Bank, Defendant | Reginald R. Goeke | 1999 K Street NW | | Washington | DC | 20006 | |
| Mayer Brown LLP | Ally Financial, Defendant | Charles Salem Korschun | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Ally Financial, Defendant | Michael Orth Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Barclays Capital Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citifinancial Mortgage Company, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citifinancial Mortgage Company, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citigroup Global Markets, Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Citimortage, Inc., Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Citimortgage, Inc., Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayer Brown LLP | Citimortgage, Inc., Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| MAYER BROWN LLP | CO-DEFENDANT | LUCIA NALE | 71 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| MAYER BROWN LLP | CO-DEFENDANT | MATTHEW INGBER | 1675 BROADWAY | | NEW YORK | NY | 10019 | |
| MAYER BROWN LLP | CO-DEFENDAT ATTY | LUCIA NALE | 71 SOUTH WACKER DRIVE | | CHICGO | IL | 60606 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Credit Suisse Securities (USA) LLC, Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Deutsch Bank Securities,Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Freemont Mortgage, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 75201 | |
| Mayer Brown LLP | Goldman, Sachs & Co., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Charles S. Korschun | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Mark Hanchet | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | HSBC Securities (USA) Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 35203 | |
| Mayer Brown LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | One Main Financial, Defendant | Lucia Nale | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | One Main Financial, Defendant | Matthew D. Ingber | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | One Main Financial, Defendant | Thomas V. Panoff | 71 South Wacker Drive | | Chicago | IL | 60606 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | RBS Securities, Inc., Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | Michael O. Ware | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | Richard A. Spehr | 1675 Broadway | | New York | NY | 10019 | |
| Mayer Brown LLP | UBS Securities LLC, Defendant | S. Christopher Provenzano | 1675 Broadway | | New York | NY | 10019 | |
| Maynard, Cooper & Gale, P.C. | J.P. Morgan Securities LLC, Defendant | Alvin Fox, Jr. | 445 Dexter Avenue | Suite 8040 | Montgomery | AL | 36104 | |
| Maynard, Cooper & Gale, P.C. | J.P. Morgan Securities LLC, Defendant | John N. Bolus | 1901 Sixth Avenue North | Suite 2400 | Birmingham | AL | 35203 | |
| McCallum Methven Terrell | | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |
| McCarthy & Holthus, LLP | | Melissa Robbins Coutts | 1770 4th Avenue | | San Diego | CA | 92101 | |
| McCarthy & Holthus, LLP | | Mr. Holger Uhl | 8995 SW Miley Road | Suite 103 | Wilsonville | OR | 97070 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Anthony A Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Joshua A Munn | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | Goldman Sachs & Co, Defendant | Kevin M Bolan | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Anthony A Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Joshua A Munn | 28 State Street | | Boston | MA | 02109 | |
| MCDE02 | GS Mortgage Securities Corp, Defendant | Kevin M Bolan | 28 State Street | | Boston | MA | 02109 | |
| McDermott, Will & Emery LLP | Goldman Sachs & Co., Defendant | Anthony A. Bongiorno | 28 State Street | | Boston | MA | 02109 | |
| McDermott, Will & Emery LLP | Goldman Sachs & Co., Defendant | Kevin M. Bolan | 28 State Street | | Boston | MA | 02109 | |
| McGowan Hood Felder and Johnson | Plaintiffs counsel | Chad A. McGowan | 1539 Healthcare Drive | | Rock Hill | SC | 29732 | |
| MCGRAW-HILL COMPANIES / J.D. Power & Associates | | Scott Guarderer | 2625 West Towngate Rd | Suite 100 | Westlake Village | CA | 91361 | |
| MCGRAW-HILL COMPANIES / STANDARD & POORS FINANCIAL SERVICE | | Marie Hunter | 55 Water St | | New York | NY | 10041 | |
| McGuire Craddock & Strother PC | | Jeffrey R Seckel | 2501 N Harwood Street | Suite 1800 | Dallas | TX | 75201 | |
| Meyer Knight Williams LLP | Plaintiffs counsel | Nathan A. Steadman | 8100 Washington Ave. | Suite 1000 | Houston | TX | 77007 | |
| Michaels, Ward & Rabinovitz | Wells Fargo & Company, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo & Company, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Asset Securities Corporation, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Asset Securities Corporation, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Bank, National Association, Defendant | David Louis Ward | 12 Post Office Square | | Boston | MA | 02109 | |
| Michaels, Ward & Rabinovitz | Wells Fargo Bank, National Association, Defendant | John K. Wells | One Beacon Street | | Boston | MA | 02108 | |
| MICROSOFT / MICROSOFT CORPORATION | | Christa Pilchard | 6100 Neil Road | Suite 210 | Reno | NV | 89511-1137 | |
| MICROSOFT / MICROSOFT CORPORATION | | Paul Nelson | 6100 Neil Road | Suite 210 | Reno | NV | 89511-1137 | |
| Midland Funding LLC | | 8875 Aero Drive | Suite 200 | | San Diego | CA | 92123 | |
| Midori Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midori Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Midori Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Midori Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| MINAS BEKIAN | | 13312 STRATHERN ST | | | N HOLLYWOOD | CA | 91605 | |
| MINAS BEKIAN | | 13312 STRATHERN ST | | | NORTH HOLLYWOOD | CA | 91605 | |
| Minas Bekian | | 13312 Strathern Street | | | N Hollywood | CA | 91650 | |
| Miner Barnhill Galland PC | | 14 W. Erie Street | | | Chicago | IL | 60610 | |
| Mizu Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Mizu Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Mizu Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Mizu Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| MOODYS / Moodys Analytics Inc. | | Lawrence Costello | 121 North Walnut Street | Suite 500 | West Chester | PA | 19380-3166 | |
| MOODYS / Moodys Analytics Inc. | | Michael Simon | 7 World Trade Center | 250 Greenwich St | New York | NY | 10007 | |
| MOODYS / MOODYS INVESTORS SERVICE | | Susan Shilling | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Morgan Lewis & Bockius LLP | Deutsch Bank Trust Company, Defendant | Michael S. Kraut | 101 Park Ave. | | New York | NY | 10178 | |
| MORGAN LEWIS & BOCKIUS LLP | CO-DEFENDANT | BRIAN HERMAN | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| Morgan Lewis and Bockius LLP | | Matthew Richard Kalinowski | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockius LLP | AIG United Guaranty Corp., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Bank of America, N.A., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Bank of England, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Citifinancial Mortgage Company, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Citimortgage, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| MORGAN LEWIS AND BOCKIUS LLP | CO-DEFENDAT ATTY | ANDREW BOESE | 200 SOUTH BISCAYNE BLVD | SUITE 5300 | MIAMI | FL | 33131 | |
| MORGAN LEWIS AND BOCKIUS LLP | CO-DEFENDAT ATTY | MATTHEW RICHARD KALINOWSKI | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| Morgan Lewis and Bockius LLP | Countrywide Homes Loans, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Deutsche Bank National Trust Company, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | HSBC Mortgage Services, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | J.P. Morgan Chase Bank, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | John Does 1-100 | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Merscorp Inc., Defendant | Brian A. Herman | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockius LLP | Merscorp Inc., Defendant | David Abraham Snider | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockius LLP | Merscorp Inc., Defendant | Joanna C. Hendon | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan Lewis and Bockius LLP | Merscorp, Inc., Defendant | Andrew B. Boese | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Merscorp, Inc., Defendant | Marisa Fortunati | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Merscorp, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Andrew B. Boese | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Marisa Fortunati | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Mortgage Electronic Registration Systems, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | National City Bank, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | National City Mortgage and National City Corp., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Novastar Mortgage, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | PHH Mortgage Corporation, Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | PNC Financial Services Group, Inc., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morgan Lewis and Bockius LLP | Wells Fargo, N.A., Defendant | Robert M. Borchin | 200 South Biscayne Blvd. | Suite 5300 | Miami | FL | 33131 | |
| Morrison & Foerster LLP | Huntington Baneshares Inc., Defendant | | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | Massachusetts Mutual Life Insurance Co., Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | SeaLink Funding Ltd., Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison & Foerster LLP | Stichting Pensioenfonds ABP, Defendant | Joel Charles Haims | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Motty Shulman | | 333 Main St. | | | Armonk | NY | 10504 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | Christian K. Wrede | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | Erin J. Cox | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | David Moskowitz, Defendant | James C. Rutten | 355 South Grand Ave. | 35th Floor | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo & Company, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munger Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | Christian K. Wrede | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | George M. Garvey | 335 South Grand Ave | | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Bank, National Association, Defendant | Micheal J. Mongan | 560 Mission St | | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Capital Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Achyut J. Phadke | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | David H. Fry | 560 Mission Street | 27th floor | San Francisco | CA | 94105 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Erin J. Cox | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | James C. Rutten | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Munger, Tolles & Olson LLP | Wells Fargo Asset Securities Corporation, Defendant | Marc T.G. Dworsky | 355 South Grand Avenue | 35th floor | Los Angeles | CA | 90071 | |
| Murphy & Associates | Capital One Financial Corporation, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & Associates | Capital One, National Association, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & Associates | Chevy Chase Funding, LLC, Defendant | Cameron S. Matheson | 600 Atlantic Avenue | 12th Floor | Boston | MA | 02210 | |
| Murphy & McConigle | Capital One Financial Corporation, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Murphy & McConigle | Capital One, National Association, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Murphy & McConigle | Chevy Chase Funding, LLC, Defendant | James A. Murphy | 4870 Sadler Road | Suite 301 | Glen Allen | VA | 23060 | |
| Muslim Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Myron Banks | | 36840 Dartmouth Drive | | | Westland | MI | 48185 | |
| Nami Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Nami Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Nami Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Nami Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| National Consumer Law Group | | 7901 Stoneridge Drive | Suite 5 | | Pleasanton | CA | 94588 | |
| National Integrity Life Insurance Company | | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| Natural Resource Law Group, PLLC | Plaintiffs counsel | Jill J. Smith | 2217 NW Market St. | Suite 27, P.O. Box 17741 | Seattle | WA | 98127-1300 | |
| NELS02 | FBR Capital Markets & Co., Defendant | William T Hogan III | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| NELS02 | FBR Capital Markets & Co., Defendant | Heather L. Bennett | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| NELS02 | FBR Capital Markets & Co., Defendant | Patrick T Clendenen | One Post Office Square | 30th Floor | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Fitch, Inc., Defendant | William T Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Moodys Corporation, Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |

In re Residential Capital, LLC,
Case No. 12-12020

Served 10/11/2013

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nelson, Mullins, Riley & Scarborough LLP | Moodys Investors Service, Inc., Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | Heather L. Bennett | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | Patrick T. Clendenen | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | Standard & Poors Financial Services LLC, Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | Heather L. Bennett | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | Patrick T. Clendenen | One Post Office Square | | Boston | MA | 02109 | |
| Nelson, Mullins, Riley & Scarborough LLP | The McGraw-Hill Companies, Inc., Defendant | William T. Hogan, III | One Post Office Square | | Boston | MA | 35209 | |
| Nick Armstrong | | 2201 Arlington Ave. South | | | Birmingham | AL | 35205 | |
| Nick Wooten | | P.O. Box 3389 | | | Auburn | AL | 36831 | |
| Nilan Johson Lewis PA | Citigroup Global Markets, Inc., Defendant | Courtney E. Ward-Reichard | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |
| Nilan Johson Lewis PA | Citigroup Global Markets, Inc., Defendant | Peter D. Gray | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |
| Nilan Johson Lewis PA | Citigroup Global Markets, Inc., Defendant | Veena A Iyer | 120 S. 6th St. | Suite 400 | Minneapolis | MN | 55402 | |
| Nixon Peabody, LLP | Credit Suisse (USA), Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse (USA), Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse First Boston Mortgage Securities Corp., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Holdings (USA), Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Holdings (USA), Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Securities (USA) LLC, Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | Credit Suisse Securities (USA) LLC, Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | DLJ Mortgage Capital, Inc., Defendant | Jonathan Sablone | 100 Summer Street | | Boston | MA | 02210 | |
| Nixon Peabody, LLP | DLJ Mortgage Capital, Inc., Defendant | Matthew T. McLaughlin | 100 Summer Street | | Boston | MA | 02210 | |
| Norma E Rodriguez | | 3422 Hope Street | | | Huntington Park | CA | 90255 | |
| NORMA RODRIGUES | | 3422 HOPE STREET | | | HUNTINGTON PARK | CA | 90255 | |
| Novack Macey LLP | | 100 N. Riverside | #1500 | | Chicago | IL | 60606 | |
| Novack Macey LLP | | 100 N. Riverside | #1500 | | Chicago | IL | 60606 | |
| Novack Macey LLP | | 100 N. Riverside | #1500 | | Chicago | IL | 60606 | |
| Novack Macey LLP | | 100 N. Riverside | #1500 | | Chicago | IL | 60606 | |
| Novack Macey LLP | | 100 N. Riverside | #1500 | | Chicago | IL | 60606 | |
| OCCO14 | Asset Backed Funding Corporation, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Asset Backed Funding Corporation, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | FBR Capital Markets & Co, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Merrill Lynch Mortgage Investors Inc, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Popular ABS Inc, Defendant | Benjamin S Kafka | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| OCCO14 | Popular ABS Inc, Defendant | Sean T Carnathan | 1 Van De Graaff Drive | Suite 104 | Burlington | MA | 01803 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Bret A. Puls | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Meghan Marie Anzelc Hansen | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| Oppenheimer Wolff & Donnelly LLP | Bank of America Securities LLC, Defendant | Michael J. Bleck | 222 S. 9th St. | Suite 2000 | Minneapolis | MN | 55402 | |
| ORACLE / ORACLE AMERICA INC | | Wanda G. Liggett | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| ORACLE / ORACLE CORPORATION | | Dan Jess | 3290 W. Big Beaver Rd | | Troy | MI | 48084 | |
| ORACLE / ORACLE CORPORATION | | Jim Bergkamp | 2315 North First Street | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | | Tracy Collins | 500 Oracle Parkway | | Redwood City | CA | 94065 | |
| Orric, Herrington & Sutcliffe LLP (NYC) | Financial Guaranty Insurance Company | Elyse D. Echtman | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Agnes Dunogue | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick Herrington & Sutcliffe LL | | Ihsan Dogramaci | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Joseph Frank | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Matthew L Craner | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | Steven J Fink | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick Herrington & Sutcliffe LL | | William F Alderman | The Orrick Bldg | 405 Howard Street | San Francisco | CA | 94105 | |
| Orrick Herrington & Sutcliffe LLP | Plaintiffs counsel | Elyse D. Echtman | 51 West 52nd Street | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Ihsan Dogramaci | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Joseph J Frank | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Matthew L Craner | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | Barclays Capital Inc., Defendant | Steven J Fink | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Charles J Ha | 701 5th Avenue | Suite 5600 | Seattle | WA | 98104 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Ihsan Dogramaci | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Joseph J Frank | 51 West 52nd St. | | New York | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Matthew L Craner | 51 West 52nd St. | | New York | NY | 10019 | |
| Orrick, Herrington & Sutcliffe LLP | BCAP LLC, Defendant | Steven J Fink | 51 West 52nd St. | | New York | NY | 10019 | |
| Othorene Z. Hunt | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| Otterbourg Steindler Houston and Rosen PC | | Richard Gerard Haddad | 230 Park Avenue | | New York | NY | 10168 | |
| Padova Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Padova Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Padova Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Padova Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| PARSONS BEHLE & LATIMER | CO-DEFENDANT | DAVID BENNION | 201 S MAIN STREET | SUITE 1800 | SALT LAKE CITY | UT | 84145-0898 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | David M. Bennion | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | David R. Hall | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | Equity Loan Services, Defendant | Zack L. Winzeler | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | David M. Bennion | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | David R. Hall | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| Parsons Behle & Latimer (UT) | First American Title Lenders Advantage, Defendant | Zack L. Winzeler | 201 S Main Street | Suite 1800 | Salt Lake City | UT | 84145 | |
| PART01 | Fremont Mortgage Securities Corporation, Defendant | Christian R Jenner | 40 Westminster Street | Suite 1100 | Providence | RI | 02901 | |
| Passive Asset Transactions, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Passive Asset Transactions, LLC | | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Patricia Crenshaw | | 20964 Lujon Drive | | | Farmington Hills | MI | 48167 | |
| Paul Hastings LLP | | Anthony Antonelli | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | | Barry G Sher | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | Mortgage Asset Securitization Transactions Inc, Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | New Century Mortgage Securities, Inc., Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Hastings LLP | UBS Securities LLC, Defendant | Daniel B Goldman | 75 East 55th Street | | New York | NY | 10022 | |
| Paul Weiss Rifkind Wharton | | Brad S Karp | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Barclays Capital Inc., Defendant | Susanna M Buergel | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Barclays Capital Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Barclays Capital Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citicorp Mortgage Securities, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Financial Products Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets Realty Corp., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Caitlin E. Grusauskas | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Global Markets, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citigroup Mortgage Securities, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Citimortgage, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Credit Suisse Securities (USA) LLC, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Credit Suisse Securities (USA) LLC, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | H. Christopher Boehning | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | Jessica S. Carey | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Deutsche Bank Securities, Inc., Defendant | Moses Silverman | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Bruce Birenboim | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Philip A. Kopczynski | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Douglas R. Krueger, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Andrew J. Ehrlich | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Christopher L. Filburn | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Julia Tarver-Mason Wood | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Martin Flumenbaum | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Timothy J. Holland | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Fitch, Inc., Defendant | Tobias J. Stern | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Goldman, Sachs & Co., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Goldman, Sachs & Co., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | J.P. Morgan Securities LLC as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | J.P. Morgan Securities LLC as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | RBS Securities, Inc., Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | RBS Securities, Inc., Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | UBS Securities LLC, Defendant | Brad S. Karp | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | UBS Securities LLC, Defendant | Susanna M. Buergel | 1285 Ave. of the Americas | | New York | NY | 10019 | |
| PE Advisors LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| PE Advisors LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Penfield Legal Services PLLC | Plaintiffs counsel | Robert Joseph Penfield | 11661 SE First St. | Suite 100 | Bellevue | WA | 98005 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| Philip R. Berwish | | 100 Park Avenue | Suite 1600 | | New York | NY | 10017 | |
| PHILLIPS LYTLE LLP | CO-DEFENDANT | JOSEPH SCHMIT | 437 MADISON AVENUE | 34TH FLOOR | NEW YORK | NY | 10022 | |
| PHILLIPS LYTLE LLP | CO-DEFENDANT | SEAN MCPHEE | 3400 HSBC CENTER | | BUFFALO | NY | 14203 | |
| Phillips Lytle LLP | HSBC Mortgage Services, Defendant | Joseph B. Schmit | 437 Madison Avenue | 34th Floor | New York | NY | 10022 | |
| Phillips Lytle LLP | HSBC Mortgage Services, Defendant | Sean C. McPhee | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| Pierre H. Bergeron | | 229 E. Fourth St. | | | Cincinnati | OH | 45202 | |
| Pierre H. Bergeron | | 229 E. Fourth St. | | | Cincinnati | OH | 45202 | |
| Pilar C. French | | 601 SW Second Avenue | Suite 2100 | | Portland | OR | 97204 | |
| Pisa Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Pisa Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Pisa Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Pisa Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Pite Duncan, LLP | | Peter Salmon | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pite Duncan, LLP | | Rochelle L. Stanford | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | Adam David | One Elmcroft Road | | Stamford | CT | 06926 | |
| PNC FINANCIAL SERVICES GROUP / National City Mortgage Corporation | | Theodore W. Tozer | City National Plaza | 555 South Flower Street | Los Angeles | CA | 90071 | |
| Portfolio Recovery Associates LLC | | 120 Corporate Blvd | Suite 100 | | Norfolk | VA | 23502 | |
| PREEMAC II NL B.V. | Seller | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| PRE-EMAC II NL B.V. | | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| PRICEWATERHOUSECOOPERS / PricewaterhouseCoopers LLP | | Jeffrey M. Baiser | 1676 International Drive | | McLean | VA | 22102 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | | Nicholas Hackney | 300 Madison Ave | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | | Nicholas Hackney | STE 345 1050 WILSHIRE WEST PLAZA | | Troy | MI | 48084 | |
| Primus Hedging Services LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Primus Hedging Services LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Principal Holdings I LP | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Principal Holdings I LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| PRO SE | Marcia Irma Laredo, Plaintiff | Marcia Irma Laredo | | | | | | |
| Quadra Day, PC | | 1911 Douglas Blvd | Suite 85-PMP350 | | Roseville | CA | 95661 | |
| Quadra Day, PC | Plaintiffs counsel | Kristin Lynn Day | 1911 Douglas Boulevard | Suite 85-PMB350 | Roseville | CA | 95661 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Brandon B. Cate | 4100 Corporate Center Drive | Suite 310 | Springdale | AR | 72762 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Geoffrey B. Treece | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| Quattlebaum, Grooms, Tull & Burrow PLLC | PHH Mortgage Corporation, Defendant | Joseph R Falasco | 111 Center Street | Suite 1900 | Little Rock | AR | 72201 | |
| QUATTLEBAUM, GROOMS, TULL, & BURROW PLLC | CO-DEFENDAT ATTY | BRANDON CATE | 4100 CORPORATE CENTER DRIVE | SUITE 310 | SPRINGDALE | AR | 72762 | |
| QUINN EMANUEL URQUHART & SULLIVAN LLP | CO-DEFENDANT | DOUGLAS FLEMING | 51 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | A. William Urquhart | 52 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Colleen Keating | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | David C. Armillei | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Farbod S. Moridani | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Harry A. Olivar, Jr. | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Jennifer D. English | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Jennifer J. Barrett | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Molly Stephens | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Philippe Z. Selendy | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Safia G. Hussain | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Massachusetts Mutual Life Insurance Company, Plaintiff | Viola Trebicka | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Marc L. Greenwald | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Peter E. Calamari | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | MBIA Insurance Corp., Plaintiff | Thomas J. Lepri | 51 Madison Ave. | 22nd Floor | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Plaintiffs Counsel | Chris Barker | 865 S. Figueroa St. | 10th Floor | Los Angeles | CA | 90017-2543 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | State Farm Realty Mortgage, LLC, Defendant | Douglas E. Fleming | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | A. William Urquhart | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Colleen Keating | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | David C. Armillei | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Farbod S. Moridani | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Harry A. Olivar Jr. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Jennifer D. English | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Jennifer J. Barrett | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Marc L. Greenwald | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Molly Stephens | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Peter E. Calamari | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Philippe Z. Selendy | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Safia G. Hussain | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Thomas J. Lepri | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Plaintiffs counsel | Viola Trebicka | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | |
| Quion 20 BV | | Fascinatio Boulevard 1302 | 2909 VA | | Capelle aan den Ijssel | | | The Netherlands |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55446 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBS Securities Inc. | (Defendant) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| RCO Legal, P.C. | | Eric A. Marshack | 511 SW 10th Avenue | Suite 400 | Portland | OR | 97205 | |
| RCO Legal, P.C. | | Teresa M. Shill | 511 SW 10th Avenue | Suite 400 | Portland | OR | 97205 | |
| Reed Smith, LLP | | Adam Michael Forest, Esq. | 101 2nd Street | Suite 1800 | San Francisco | CA | 94105 | |
| Reed Smith, LLP | | David Jason de Jesus, Esq. | 101 2nd Street | Suite 1800 | San Francisco | CA | 94105 | |
| Residential Accredit Loans Inc. | (Debtor/Debtor Affiliate) | Corporation Service Company R/A | 380 Jackson Street | #700 | St. Paul | MN | 55101 | |
| Residential Asset Mortgage Products Inc. | (Debtor/Debtor Affiliate) | Corporation Service Company | 2711 Centerville Road | Suite 400 | Wilmington | DE | 19808 | |
| Residential Capital LLC | | 1 Meridian Crossing | Suite #100 | | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | | 1 Meridian Crossing Suite #100 | | | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | | Wilmington | DE | 19808 | |
| Residential Capital LLC | | Meridian Crossing | Suite #100 | | Minneapolis | MN | 55423-3940 | |
| Residential Capital LLC | | Tammy Hamzehpour | 1 Meridian Crossing | Suite #100 | Minneapolis | M | 55423-3940 | |
| Residential Capital LLC | CE Share Seller | 5 Arlington Square | Downshire Way | | Bracknell, Berkshire | | RG12 1WA | United Kingdom |
| Residential Capital LLC | Sellers Representative | Tammy Hamzehpour | c/o Corporation Service Company | 2711 Centerville RoadSuite 400 | Wilmington | DE | 19808 | |
| Residential Funding Company LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| Residential Funding Mortgage Securities I Inc. | (Debtor/Debtor Affiliate) | The Corporation Trust Company R/A | 1209 Orange Street | | Wilmington | DE | 19801 | |
| Residential Funding Securities LLC | (Debtor/Debtor Affiliate) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| Resurgent Capital Services L.P. | | 15 S Main Street | Suite 600 | | Greenville | SC | 29601 | |
| Rhodia Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Rhodia Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Rhodia Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Rhodia Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| RIC Coinvestment Fund GP LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| RIC Coinvestment Fund GP LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Rikard and Protopapas | Plaintiffs counsel | Robert G. Rikard | P.O. Box 5640 | | Columbia | SC | 29250 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Arthur C. Leahy | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Ashley M. Price | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Darren J. Robbins | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | David Conrad Walton | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | John J. Stoia Jr. | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Scott H. Saham | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Steven W. Pepich | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Plaintiffs counsel | Thomas Edward Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Acacia Life Insurance Company, Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Acacia Life Insurance Company, Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Ameritas Life Insurance Corp., Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Ameritas Life Insurance Corp., Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Union Central Life Insurance Company, Plaintiff | David Avi Rosenfeld | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (LI) | Union Central Life Insurance Company, Plaintiff | Samuel Howard Rudman | 58 South Service Road | Suite 200 | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Acacia Life Insurance Company, Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Ameritas Life Insurance Corp., Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Arthur C. Leahy | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Ashley M. Price | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Darren J. Robbins | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | David C. Walton | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | John J. Stoia, Jr. | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Scott H Saham | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Steven W. Pepich | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Diego) | Union Central Life Insurance Company, Plaintiff | Thomas Edward Egler | 655 W. Broadway | Suite 1900 | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Acacia Life Insurance Company, Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Ameritas Life Insurance Corp., Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP (San Francisco) | Union Central Life Insurance Company, Plaintiff | Christopher M. Wood | One Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| Robert A. Pitcairn | | Suite 2400 | 255 East Fifth Street | | Cincinnati | OH | 45202 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robert Donald Shapiro | | POB 494 | | | Haddonfield | NJ | 08033 | |
| Robin Henry | | 333 Main St. | | | Armonk | NY | 10504 | |
| Robin Henry | | 333 Main St. | | | Armonk | NY | 10504 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | Dan Foster Laney III | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | James W. Cobb | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Rogers & Hardin LLP | Suntrust Capital Markets, Inc., Defendant | Jeffrey W. Willis | 229 Peachtree St. NE | 2700 International Tower | Atlanta | GA | 30303 | |
| Ronald L. Kerkstra | | 1717 Hess Lake Drive | | | Grant | MI | 49327 | |
| Ronald L. Kerkstra | | 875 Hess Lake Drive | | | Grant | MI | 49327 | |
| Ropers, Majeski, Kohn & Bentley (Endurance) | CO-DEFENDAT ATTY | Geoffrey Heineman | 750 Third Avenue | 25th Floor | New York | NY | 10017 | |
| ROSE LAW FIRM | | AMY STEWART | 120 EAST FOURTH STREET | | LITTLE ROCK | AR | 72201 | |
| Rose Law Firm | HSBC Mortgage Services, Inc., Defendant | Amy Lee Stewart | 120 East Fourth Street | | Little Rock | AR | 72201 | |
| Rose Law Firm | HSBC Mortgage Services, Inc., Defendant | Kathryn Bennett Perkins | 120 East Fourth Street | | Little Rock | AR | 72201 | |
| RSUI | | Scott Fahy | 945 East Paces Ferry Rd. | Suite 1800 | Atlanta | GA | 30326 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | Dennis Ray Bailey | P.O. Box 270 | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | John Evans Bailey | 184 Commerce Street | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett PC | Plaintiffs counsel | R. Austin Huffaker Jr. | P.O. Box 270 | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett, P.A. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | John E. Bailey | 184 Commerce Street | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett, P.C. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | Dennis R. Bailey | PO Box 270 | | Montgomery | AL | 36101 | |
| Rushton Stakely Johnston & Garrett, P.C. | Federal Deposit Insurance Corporation as Receiver for Colonial Bank, Plaintiff | R. Austin Huffaker, Jr. | PO Box 270 | | Montgomery | AL | 36101 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Jeffrey A. Wurst | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Mark S. Mulholland | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Ruskin Moscou Faltischek PC | Wells Fargo Bank, N.A., Defendant | Robert F. Regan | 1425 RexCorp Plaza | East Tower, 15th Floor | Uniondale | NY | 11556 | |
| RYAN GUNN | | PO BOX 532 | | | OMAK | WA | 98841 | |
| Ryan W Gunn, Esq | | P.O. Box 532 | | | Omak | WA | 98841 | |
| SAP / Business Objectives | | Paul Schman | 3030 Orchard Parkway | | San Jose | CA | 95134 | |
| SAP / SAP DUETSCHLAND AG & CO KG | | Mr. Uwe Werner | Poststelle 21-1-A | HASS-PLATTNER-RING 7 | Waldorf | | 69190 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | David R. Lurie | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | James J. Coster | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Corporation, Defendant | Joshua M. Rubins | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | David R. Lurie | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | James J. Coster | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephen Burke & Burke LLP | Moodys Investors Service, Inc., Defendant | Joshua M. Rubins | 230 Park Avenue | | New York | NY | 10169 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schiff Hardin LLP | | 233 S. Wacker Drive | #660 | | Chicago | IL | 60606 | |
| Schwabe Williamson & Wyatt, PC | | Anna M. Helton, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Schwabe Williamson & Wyatt, PC | | Joel A. Parker, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Schwabe Williamson & Wyatt, PC | | Sara Kobak, Esq. | 1600-1900 Pacwest Center | 1211 SW Fifth Avenue | Portland | OR | 97204 | |
| Scott A. King | | Austin Landing 1 | 10050 Innovation Drive | | Dayton | OH | 45342 | |
| Securities and Exchange Commission | GMAC, Defendant | Patrick M. Bryan | 100 F. Street NE | | Washington | DC | 20549 | |
| Severson & Werson | | Alisa Givental | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson & Werson | | Andrew Noble, Esq | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson & Werson | | Edward Ted Buell | One Embarcadero Center | 26th Floor | San Francisco | CA | 94111 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVERSON & WERSON | CO-DEFENDANT | ALISA GIVENTAL | ONE EMBARCADERO CENTER | SUITE 2600 | SAN FRANCISCO | CA | 94111 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Robert James Gandy | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Franklin Bank SSB, Defendant | Yaron Shaham | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | JP Morgan Chase Bank, N.A, Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Joedat H Tuffaha | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Robert James Gandy | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson | Mortgage Electronic Registration Systems Inc, Defendant | Yaron Shaham | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 | |
| Severson and Werson APC | (i) Genevie Cabang, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | (ii) First American Title Lenders Advantage, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | (iii) Mortgage Electronic Registration Systems Inc, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | JOHN SULLIVAN | ONE EMBARCADERO CENTER | SUITE 2600 | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | ROBERT GANDY | 19100 VON KARMAN AVE | SUITE 700 | IRVINE | CA | 92612 | |
| SEVERSON AND WERSON APC | CO-DEFENDANT | YARON SHAHAM | 19100 VON KARMAN AVE | SUITE 700 | IRVINE | CA | 92612 | |
| Severson and Werson APC | Equity Loan Services, Defendant | Erik Kemp | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Equity Loan Services, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | First American Title Lenders Advantage, Defendant | Erik Kemp | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Franklin Bank SSB, Defendant | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Genevie Cabang, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Julio Gonzalez, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Julio Gonzalez, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Lisa A. Simonyi, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Lisa A. Simonyi, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Rick Ewald, Plaintiff | John B Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Severson and Werson APC | Rick Ewald, Plaintiff | Rebecca Snavely Saelao | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 | |
| Shannon H Ratliff | | 600 Congress Avenue | Suite 3100 | | Austin | TX | 78701 | |
| Shannon H Ratliff | | 600 Congress Avenue | Suite 3100 | | Austin | TX | 78701 | |
| Shapiro Haber & Urmy LLP | Federal Home Loan Bank of Boston, Plaintiff | Adam M. Stewart | 53 State Street | | Boston | MA | 02108 | |
| Shapiro Haber & Urmy LLP | Federal Home Loan Bank of Boston, Plaintiff | Thomas G. Shapiro | 53 State Street | | Boston | MA | 02108 | |
| Shapiro Haber & Urmy LLP | Plaintiffs counsel | Adam M. Stewart | 53 State Street | 37th Floor | Boston | MA | 02109 | |
| Shapiro Haber & Urmy LLP | Plaintiffs counsel | Thomas G. Shapiro | 53 State Street | 37th Floor | Boston | MA | 02109 | |
| SHARETTA JAMES | | 16530 CHAPEL STREET | | | DETROIT | MI | 48219 | |
| Sharetta James | In Pro Per | 16530 Chapel Street | | | Detroit | MI | 48219 | |
| Shearman & Sterling LLP | Bricker, Defendant | Richard F. Schwed | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Bricker, Defendant | Stuart J. Baskin | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Financial Corporation, Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Home Loans, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | Countrywide Securities Corporation, Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWALT, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Adam S. Hakki | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Brian G. Burke | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Daniel C. Lewis | 599 Lexington Ave. | | New York | NY | 10022 | |
| Shearman & Sterling LLP | CWMBS, Inc., Defendant | Kristen Nelson Cunha | 599 Lexington Ave. | | New York | NY | 10022 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | Jingwen Wang | 801 North Brand Boulevard | Suite 850 | Glendale | CA | 91203 | |
| Shima Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Shima Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shima Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Shima Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Shiro Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Shiro Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Shiro Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Shiro Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| SHUL01 | Asset Backed Funded Corporation, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| SHUL01 | Asset Backed Securities Corporation, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| SHUL01 | Credit Suisse Securities (USA) LLC, Defendant | Marcea M Rosenblatt | 25 Newport Avenue Extension | 1st Floor | N Quincy | MA | 02171 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | Chase Mortgage Finance Corp., Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | J.P. Morgan Securities LLC, Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | Alex J. Kaplan | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | Andrew W. Stern | 787 Seventh Avenue | | New York | NY | 10019 | |
| Sidley Austin LLP | JP Morgan Chase & Co., Defendant | James Heyworth, V | 787 Seventh Avenue | | New York | NY | 10019 | |
| SILVER LAKE PARTNERS II / IPC SYSTEMS INC. | | Caroline Jordan | Harborside Financial Center Plaza 10 | 1500 Plaza 10, 15th Flr. | Jersey City | NJ | 07311 | |
| Simpson Thacher & Bartlett LLP | | Barry R. Ostrager | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Lisa H Rubin | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Mary Kay Vyskocil | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | | Shannon P Torres | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Barclays Capital Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Barclays Capital Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Bear Stearns Asset Backed Securities I L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Chase Mortgage Finance Corp., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citicorp Mortgage Securities, Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets, Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets, Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citigroup Global Markets, Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Citimortgage, Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse (USA) LLC, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse Securities (USA) LLC, Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Credit Suisse Securities (USA) LLC, Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Alan C. Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Juan Alberto Arteaga | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsch Bank Securities, Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Deutsche Bank Securities Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | First Horizon Asset Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | First Horizon Home Loan Corporation, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | FTN Financial Securities Corp., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Goldman, Sachs & Co., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Goldman, Sachs & Co., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | HSBC Securities (USA) Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | JP Morgan Chase & Co., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Merrill Lynch Pierce Fenner & Smith Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Alan C. Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Juan Alberto Arteaga | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Mortgage Asset Securization Transactions, Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Acceptance Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Financial Products Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Linton Mann, III | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Holdings USA Inc., Defendant | Thomas C. Rice | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Alan Turner | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Jason R. Meltzer | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Linton Mann, III | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Michael D. Kibler | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| Simpson Thacher & Bartlett LLP | RBS Securities Inc., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | Craig S. Waldman | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | RBS Securities, Inc., Defendant | David J. Woll | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | The Bear Stearns Companies L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Alexandra C. Pitney | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities L.L.C., Defendant | Thomas C. Rice | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Alan C. Turner | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | David J. Woll | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Isaac M. Rethy | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Jason R. Meltzer | 425 Lexington Ave. | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | UBS Securities LLC, Defendant | Kimberly A. Hamm | 425 Lexington Avenue | | New York | NY | 10017 | |
| Simpson Thacher & Bartlett LLP | Wells Fargo Asset Securities Corporation, Defendant | Andrew T. Frankel | 425 Lexington Avenue | | New York | NY | 10017 | |
| SKAD01 | Fremont Mortgage Securities Corporation, Defendant | James R Carroll | One Beacon Street | Suite 31 | Boston | MA | 02108 | |
| SKAD01 | Fremont Mortgage Securities Corporation, Defendant | Peter Simshauser | One Beacon Street | Suite 31 | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | 155 N. Wacker Drive S | | Chicago | IL | 60606 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Banc of America Funding Corporation, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Banc of America Funding Corporation, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America Corporation, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America Corporation, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America, National Association, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Bank of America, National Association, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Barclays Capital Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Barclays Capital Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Citigroup Global Markets, Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Citigroup Global Markets, Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Credit Suisse Securities (USA) LLC, Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | Credit Suisse Securities (USA) LLC, Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Goldman, Sachs & Co., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Goldman, Sachs & Co., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch & Co., Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Investors, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Lending, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Mortgage Lending, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Merrill Lynch Pierce Fenner & Smith, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Mortgage Asset Securitization Transactions, Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | RBS Securities, Inc., Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | RBS Securities, Inc., Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Americas Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Americas Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Real Estate Securities Inc., Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Real Estate Securities Inc., Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Christopher P. Malloy | Four Times Square | | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | James R. Carroll | One Beacon Street | 31st Floor | Boston | MA | 02108 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Jay B. Kasner | Four Times Square | 42nd floor | New York | NY | 10036 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | UBS Securities LLC, Defendant | Scott D. Musoff | Four Times Square | 42nd floor | New York | NY | 10036 | |
| SNELL WILMAR L.L.P. | CO-DEFENDAT ATTY | GREGORY MARSHALL | ONE ARIZONA CENTER | 400 E. VAN BUREN | PHOENIX | AZ | 85004 | |
| Snell Wilmer L.L.P. | HSBC Mortgage Services, Inc., Defendant | Gregory J. Marshall | One Arizona Center | 400 E. Van Buren | Phoenix | AZ | 85004 | |
| SNR Denton US LLP | | Jonathan D Forstot | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Jonathan D Forstot ESQ | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Justin Kattan | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| SNR Denton US LLP | | Reid L Ashinoff | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Sora Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Sora Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Sora Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Sora Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| SOUTHWEST TRAINING INSTITUTE / Southwest Training Institute | | Mary Jo Huard | 4205 Mann Court | | Carrollington | TX | 75010 | |
| Spears & Imes LLP | | Benjamin T Alden | 51 Madison Avnue | | New York | NY | 10010 | |
| Spears & Imes LLP | | Charlita Mays | 51 Madison Avnue | | New York | NY | 10010 | |
| Spears & Imes LLP | | Justin A. Deabler | 51 Madison Avenue | | New York | NY | 10010 | |
| Spears & Imes, L.L.P. | UBS Securities LLC, Defendant | Christopher W. Dysard | 51 Madison Avenue | | New York | NY | 10010 | |
| Spears & Imes, L.L.P. | UBS Securities LLC, Defendant | David Spears | 51 Madison Avenue | | New York | NY | 10010 | |
| Spears Huffman PLLC | Mayme Brown, Plaintiff | Donald Spears | 113 S. Market Street | | Benton | AR | 72015 | |
| SPEARS HUFFMAN PLLC | PLAINTIFF ATTY | DONALD SPEARS | 113 S. MARKET STREET | | BENTON | AR | 72015 | |
| SPIRE LAW GROUP, LLP | PLAINTIFF ATTY | JAMES FIEDLERQ | 6700 FALLBROOK AVE | SUITE 100 | WEST HILLS | CA | 91307 | |
| SPRU01 | Citigroup Global Markets Inc, Defendant | Katherine Y. Fergus | 300 Brickstone Square | Suite 201 | Andover | MA | 01810 | |
| STAGG TERENZI CONFUSIONE & WABNIK LLP | CO-DEFENDANT | JACQUELINE CHIESA | 401 FRANKLIN AVENUE | SUITE 300 | GARDEN CITY | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Defendant | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Defendant | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Equifirst | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Equifirst | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Saxon Mortgage, Defendant | Jacqueline M. Della Chiesa | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Stagg, Terenzi, Confusione & Wabnik LLP | Saxon Mortgage, Defendant | Justin Michael Rowe | 401 Franklin Avenue | Suite 300 | Garden City | NY | 11530 | |
| Starnes & Atchison, LLP | Citigroup Financial Products Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Financial Products Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Global Markets Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Global Markets Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starnes & Atchison, LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Jay M. Ezelle | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes & Atchison, LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Michael A. Florie | PO Box 598512 | | Birmingham | AL | 35259 | |
| Starnes Davis Florie LLP | Citigroup Financial Products Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Financial Products Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Global Markets Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Global Markets Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Cole R. Gresham | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Citigroup Mortgage Loan Trust Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | J.P. Morgan Securities LLC, Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | Morgan Stanley & Co. LLC, Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| Starnes Davis Florie LLP | RBS Securities Inc., Defendant | Stephen A. Sistrunk | 100 Brookwood Place | 7th floor | Birmingham | AL | 35209 | |
| STATE STREET / State Street Bank and Trust Co. | | Jason R. Butler | 30 Adelaide Street East | Suite 1400 | Toronto | | | |
| Sterling DeRamus | | 2015 First Avenue North | | | Birmingham | AL | 35203 | |
| Sterling Holdings LP | | Box 309 GT Ugland House | South Church Street | | George Town Grand Cayman | | | Cayman Islands |
| Sterling Holdings LP | | Box 309 GT Ugland House | South Church Street | | George Town Grand Cayman | Cayman Islands | | Cayman Islands |
| Sterling Holdings LP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Sterling Holdings LP | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Sterling Jewelers Inc. | | 375 Ghent Road | | | Fairlawn | OH | 44333 | |
| Steven J. Onysko | | 2286 Doc Holiday Dr | | | Park City | UT | 84060 | |
| STEVEN ONYSKO | | 2286 DOC HOLIDAY DR | | | PARK CITY | UT | 84060 | |
| Stevens & Lee | Cenlar, Defendant | Bradley L. Mitchell | 600 College Road East | Suite 440 | Princeton | NJ | 08540 | |
| Stevens & Lee | Cenlar, Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| STEVENS & LEE | CO-DEFENDANT | BRADLEY MITCHELL | 600 COLLEGE ROAD EAST | SUITE 4400 | PRINCETON | NJ | 08540 | |
| STEVENS & LEE | CO-DEFENDANT | CONSTANTINE POURAKIS | 485 MADISON AVENUE | 20TH FLOOR | NEW YORK | NY | 10022 | |
| Stevens & Lee | Nationstar, Defendant | Bradley L. Mitchell | 600 College Road East | Suite 440 | Princeton | NJ | 08540 | |
| Stevens & Lee | Nationstar, Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stevens & Lee | Suntrust Mortgage, Inc., Defendant | Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stichting GX CE Funding Holding | Securiy Trustee | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding | | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding | | Olympic Plaza | Frederik Roeskestraat | 123 1 HG 1076 EE Amsterdam | | | | The Netherlands |
| Stichting Security Trustee GX CE Funding Holding | | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee GX CE Funding II | | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| Stichting Security Trustee PREEMAC II NL | Security Trustee | Frederik Roeskestraat 123 1 HG | | | 1076 EE Amsterdam | | | The Netherlands |
| Stoel Rives LLP | Equity Loan Services, Defendant | Timothy K. Conde | 201 S Main Street | Suite 1100 | Salt Lake City | UT | 84145 | |
| Stoel Rives LLP | First American Title Lenders Advantage, Defendant | Timothy K. Conde | 201 S Main Street | Suite 1100 | Salt Lake City | UT | 84145 | |
| SULL23 | J.P. Morgan Securities Inc, Defendant | Suhana S Han | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Allison Cambria | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Darrell Cafasso | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | David M J Rein | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Gregory C Shih | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Jordan T Razza | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Kamil E Redmond | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Lara J Loyd | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Michael T Tomaino Jr | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Richard H Klapper | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Theodore Edelman | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Yavar Bathaee | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | | Joshua Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Angelica M. Sinopole | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Ellen Chao Hu | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | J. Brendan Day | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Jeffrey T. Scott | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joshua Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Joshua John Fritsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Barclays Capital Inc., Defendant | Thomas C. White | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | David A. Castleman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns & Co., Inc., Defendant | Robert A. Sacks | 1888 Century Park East | | Los Angeles | CA | 90067 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Bear Stearns Asset Backed Securities I LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Citigroup Global Markets, Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Credit Suisse Securities (USA) LLC, Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | EMC Mortgage Corporation, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Asset Securities Inc., Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | First Horizon Home Loan Corporation, Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Amanda F. Davidoff | 1701 Pennsylvania Avenue, N.W. | | Washington | DC | 20006 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Bruce E. Clark | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | FTN Financial Securities Corp., Defendant | Kathleen S. McArthur | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Anna H. Fee | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Christopher J. Dunne | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Christopher J. Dunne | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | David M. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | David M.J. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Gregory C. Shih | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jacob E. Cohen | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jacob E. Cohen | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Jason Donald Padgett | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | John C. Quinn | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Kamil E. Redmond | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Lara J. Loyd | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Matthew A. Peller | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Michael T. Tomaino | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Richard H. Klapper | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Veronica Ip | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Board St. | | New York | NY | 10004 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | Goldman Sachs & Co., Defendant | Yavar Bathaee | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Christopher J. Dunne | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | David M. Rein | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Jacob E. Cohen | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Jason Donald Padgett | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Michael T. Tomaino, Jr. | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Richard H. Klapper | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | Theodore Edelman | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman Sachs Mortgage Company, Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Bradley A. Harsch | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Joseph E Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Richard H. Klapper | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Stephanie G. Wheeler | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | Tracy R. High | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Goldman, Sachs & Co., Defendant | William Kleysteuber, IV | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Christopher J. Dunne | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | David M. Rein | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Jason Donald Padgett | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Richard H. Klapper | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp., Defendant | William Rudolph Arthur Kleysteuber, IV | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | GS Mortgage Securities Corp.,K410 Defendant | Jacob E. Cohen | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Allison J. Cambria | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J. P. Morgan Mortgage Acquisition Corp., Defendant | Suhana S Han | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Darrell L. Cafasso | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Suhana S Han | 125 Board St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Acceptance Corporation I, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Mortgage Acquisition Corp., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Adam R. Brebner | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Allison Gao | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | David A. Castleman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jonathan M. Sedlak | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Robert A. Sacks | 1888 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Steven L. Holley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC and as Successor-in-Interest to Bear, Stearns & Co., Inc., Defendant | William H. Wagener | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Darrell S. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Sverker K. Hogberg | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| Sullivan & Cromwell, LLP | J.P. Morgan Securities LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Darrell S. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JP Morgan Chase & Co., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Chase Bank, N.A., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | JPMorgan Securities Holdings LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | RBS Securities, Inc., Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Structured Asset Mortgage Investments II Inc., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | The Bear Stearns Companies LLC, Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Brian T. Frawley | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | David H. Braff | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Jordan T. Razza | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Joseph E.Neuhaus | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Michael T. Tomaino, Jr. | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Penny Shane | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Sharon L. Nelles | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | UBS Securities LLC, Defendant | Theodore Edelman | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Allison J. Cambria | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Darrell L. Cafasso | 125 Broad St. | | New York | NY | 10004 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Suhana S Han | 125 Broad St. | | New York | NY | 10004 | |
| Sullivan & Cromwell, LLP | Wamu Capital Corp., Defendant | Tina Gonzalez Barton | 125 Broad St. | | New York | NY | 10004 | |
| Susanna M. Buergel | | 1285 Ave. of the Americas | | | New York | NY | 10019 | |
| Susman Godfrey LLP | Plaintiffs counsel | Arun Srinivas Subramaniam | 654 Madison Avenue | | New York | NY | 10065 | |
| Susman Godfrey LLP | Plaintiffs counsel | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| Susman Godfrey LLP | Plaintiffs counsel | Mazin Ahmad Sbaiti | 901 Main St. | Suite 5100 | Dallas | TX | 75202-3775 | |
| Susman Godfrey LLP (NYC) | Assured Guaranty Municipal Corp. | Arun Srinivas Subramaniam | 654 Madison Avenue | 15th Floor | New York | NY | 10022 | |
| Susman Godfrey LLP (NYC) | Assured Guaranty Municipal Corp. | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| Sussman Shank, LLP | Mortgage Electronic Registration Systems, Inc. | William Fig | 1000 SW Broadway | Suite 1400 | Portland | OR | 97205 | |
| Sverker K. Hogberg | | 1870 Embarcadero Road | | | Palo Alto | CA | 94303 | |
| Tani Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Tani Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Tani Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Tani Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| TATA SONS / Tata America International Corporation | | Satyanarayan S. Hegde | 101 Park Avenue | 26th Floor | New York | NY | 10178 | |
| Tatsu Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Tatsu Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Tatsu Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Tatsu Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Taunus Holdings LP | | Box 309 GTUgland House | South Church Street | | George Town Grand Cayman | | | Cayman Islands |
| Taunus Holdings LP | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Taunus Holdings LP | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Taunus Holdings LP | CE Share Purchaser | Box 309 GTUgland House | South Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Taunus Holdings LP | CE Share Purchaser | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | WIS 3PD | England |
| Taunus Holdings LP | CE Share Purchaser | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| The Barry Fischer Law Firm L.L.C. | Barclays Capital Inc., Defendant | Barry R. Fischer | 550 Fifth Avenue | Sixth Floor | New York | NY | 10036 | |
| The Barry Fischer Law Firm L.L.C. | Barclays Capital Inc., Defendant | Eric S. Waldman | 550 Fifth Avenue | Sixth Floor | New York | NY | 10036 | |
| THE FARRAR FIRM | CO-DEFENDAT ATTY | PHILIP MONTGOMERY | 135 SECTION LINE ROAD | BOX 5 | HOT SPRINGS | AR | 71913 | |
| The Farrar Firm | Novastar Mortgage, Inc., Defendant | Philip B. Montgomery | 135 Section Line Road | Box 5 | Hot Springs | AR | 71913 | |
| The Keefe Law Group, PA | | Kathryn E. Hendricks, Plaintiff | Kenneth H. Keefe | 209 Fifth St N | | St Petersburg | FL | 33701 | |
| THE KEEFE LAW GROUP, PA | PLAINTIFF ATTY | KENNETH KEEFE | 209 FIFTH STREET NORTH | | ST. PETERSBURG | FL | 33701 | |
| The Keefe Law Group, PA | Randall J. Hendricks, Plaintiff | Kenneth H. Keefe | 209 Fifth St N | | St Petersburg | FL | 33701 | |
| The Law Offices of Sean C. Donohue LLC | Chapter 7 debtors counsel | Sean C. Donohue | 5 Shaws Cove | Suite 202 | New London | CT | 06320 | |
| THE RESOLUTION LAW GROUP, P.C. | | 100 PARK AVENUE | SUITE 1600 | | NEW YORK | NY | 10017 | |
| The Resolution Law Group, P.C. | American Home Mortgage Servicing, Inc., Defendant | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | American Home Mortgage Servicing, Inc., Defendant | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Countrywide Financial Corporation, Defendant | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | Countrywide Financial Corporation, Defendant | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Henry Ainsworth, Plaintiff | Geoffrey R. Broderick | 500 West Putnam Avenue | Suite 400 | Greenwich | CT | 06830 | |
| The Resolution Law Group, P.C. | Henry Ainsworth, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Jeffrey Acker, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Judette Adams, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Resolution Law Group, P.C. | Leela Abraham, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| THE RESOLUTION LAW GROUP, P.C. | PLAINTIFF ATTY | JANINE ZIMMERMAN SCHATZ | 100 PARK AVENUE | SUITE 1600 | NEW YORK | NY | 10017 | |
| The Resolution Law Group, P.C. | Tim Adolph, Plaintiff | Janine Zimmerman Schatz | 100 Park Avenue | Suite 1600 | New York | NY | 10017 | |
| The Western and Southern Life Insurance Company | | 400 Broadway MS32 | | | Cincinnati | OH | 45202 | |
| Thomas H Watkins | | 111 Congress Avenue | Suite 1400 | | Austin | TX | 78701 | |
| Thomas H Watkins | | 111 Congress Avenue | Suite 1400 | | Austin | TX | 78701 | |
| Thompson Law Group PLLC | Plaintiffs counsel | Brett B. Thompson | 4575 Bonney Road | Suite 101 | Virginia Beach | VA | 23462 | |
| THOMSON COMPANY / THOMSON REUTERS | | Chris Kovalcik | 311 S Wacker Dr | Suite 2100 | Chicago | IL | 60606 | |
| THOMSON COMPANY / Thomson Reuters LLC | | David Cutler | Thomson Reuters Bldg | 3 Times Square | New York | NY | 10036 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON COMPANY / Westlaw | | Heather DeBoer | 610 Opperman Drive | P.O. Box 64833 | St. Paul | MN | 55164-1803 | |
| TIMOTHY B LIEBAERT AND ASSOCIATES | CO-DEFENDANT | TIMOTHY LIEBAERT | 634 OAK COURT | | SAN BERNARDINO | CA | 92410 | |
| Timothy B Liebaert and Associates | GB Inland Properties LLC, Defendant | Timothy B Liebaert | 634 Oak Court | | San Bernardino | CA | 92410 | |
| Timothy D. Kelly, PA | Ally Bank, Defendant | Timothy D. Kelly | 80 S 8th St. | Suite 3720 | Minneapolis | MN | 55402 | |
| Tompkins McGuire Wachenfeld and Barry LLP | | William Graig Sandelands | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| TOMPKINS MCGUIRE WACHENFELD AND BARRY LLP | CO-DEFEDANT ATTY | WILLIAM CRAIG SANDELANDS | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| Torus | | Christie Vu | Harborside Financial Center | Plaza 5, Suite 2900 | Jersey City | NJ | 07311 | |
| Torus | | Michelle Klein | Harborside Financial Center | Plaza 5, Suite 2900 | Jersey City | NJ | 07311 | |
| TRANSUNION / Trans Union Corporation | | Christopher A. Fehring | 11260 Chester Road | | Cincinnati | OH | 45246-4048 | |
| Travelers | | Matthew Franken | 9275-NB03F | 385 Washington St. | St. Paul | MN | 55102 | |
| Travis and Calhoun, P.C. | Plaintiffs counsel | Eric G. Calhoun | 1000 Providence Towers East | 5001 Spring Valley Road | Dallas | TX | 75244 | |
| Travis and Calhoun, P.C. | Plaintiffs counsel | Richard J. Pradarits Jr. | 1000 Providence Towers East | 5001 Spring Valley Road | Dallas | TX | 75244 | |
| Trebbia Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Trebbia Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Trebbia Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Trebbia Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Tressler LLP (Hartford) | | Kyle P. Barrett | One Penn Plaza | Suite 4701 | New York | NY | 10119 | |
| Tressler LLP (Hartford) | | Michael Delhagen | One Penn Plaza | Suite 4701 | New York | NY | 10119 | |
| Treviso Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Treviso Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Treviso Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Treviso Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Troutman Sanders (HCC) | | Pam Signorello | The Chrysler Building | 605 Lexington Ave. | New York | NY | 10174-0700 | |
| Troutman Sanders LLP | BB&T Corporation, Defendant | Stephen George Rinehart | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| TROUTMAN SANDERS LLP | CO-DEFENDANT | STEPHEN GEORGE RINEHART | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 | |
| Troutman Sanders LLP | FNF Servicing, Inc., Defendant | Stephen George Rinehart | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Tyrone McGhee | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| Tyrone McGhee and Brenda Granger | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| U.S. Department of Justice | Federal tax counsel | Andrew C. Strelka | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Federal tax counsel | E. Christopher Lambert | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Federal tax counsel (terminated) | Brittney N. Campbell | P.O. Box 227 | Ben Franklin Station, Tax Division | Washington | DC | 20044 | |
| UBS Securities LLC | (Defendant) | CSC Lawyers Incorporating Service | 50 West Broad St. | Suite 1800 | Columbus | OH | 43215 | |
| UFAN Legal Group, PC | | 1490 Stone Point Drive | Suite 100 | | Roseville | CA | 95661 | |
| United States Attorney Office, SDNY | HSBC Securities Inc., Defendant | Andrew Z. Michaelson | One Saint Andrews Plaza | | New York | NY | 10007 | |
| Vaux & Marscher, PA | Defendants counsel | Roberts Vaux | 1251 May River Road | P.O. Drawer 769 | Bluffton | SC | 29910 | |
| VERIZON COMMUNICATIONS / VERIZON WIRELESS | | Kenneth Dixon | Legal & External Affairs Department | One Verizon Way, VC52S401 | Basking Ridge | NJ | 07920-1097 | |
| Viaduct (No.7) Limited | | 35 Great St. Helens | | | London EC3A 6AP | | | United Kingdom |
| Vicenza Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Vicenza Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Vicenza Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Vicenza Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volga Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Volga Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volga Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Volga Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Volpert Law | | Joan Lisensky Volpert | 3214 NE US Grant Pl | | Portland | OR | 97212 | |
| Walker, Wilcox, Matousek LLP (Alterra Bermuda) | | Tiffany Saltzman-Jones | One North Franklin Street | Suite 3200 | Chicago | IL | 60606 | |
| Walter T Keane PC | Steven J. Onysko, Plaintiff | Walter T Keane | 6925 Union Park Ctr | Suite 420 | Cottonwood Heights | UT | 84047 | |
| Watts, Donovan & Tilley, P.A. | Merscorp, Inc., Defendant | David M. Donovan | 200 River Market Ave. | Suite 200 | Little Rock | AR | 72201 | |
| Watts, Donovan & Tilley, P.A. | Mortgage Electronic Registration Systems, Inc., Defendant | David M. Donovan | 200 River Market Ave. | Suite 200 | Little Rock | AR | 72201 | |
| WATTS, DONOVAN 7 TILLEY P.A. | CO-DEFENDAT ATTY | DAVID DONOVAN | 200 RIVER MARKET AVE | SUITE 200 | LITTLE ROCK | AR | 72201-1769 | |
| WEINER BRODSKY KIDER PC | CO-DEFENDANT | MITCHEL KIDER | 1300 19TH STREET, N.W. | FIFITH FLOOR | WASHINGTON | DC | 20036-1609 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weiner Brodsky Kider PC | PHH Mortgage, Defendant | Mitchel H. Kider | 1300 19th Street, N.W. | Fifth Floor | Washington | DC | 20036 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | | John J. Reilly | One North Jefferson | | St. Louis | MO | 63103 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | | Kendal A. Leeson | 12 East 49th Street | 45th Floor | New York | NY | 10027 | |
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | | Kendal A. Leeson | 1525 West W.T. Harris Boulevard | | Charlotte | NC | 28288-0376 | |
| Welsh & Katz | | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| Welsh & Katz | | 120 S. Riverside | 22 FL. | | Chicago | IL | 60606 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | Allen J. Reis | 323 Lakesider Avenue West | | Cleveland | OH | 44113 | |
| WEST / INTERCALL, INC. | | Martin Dunne | 8420 West Bryn Mawr | Suite 400 | Chicago | IL | 60631 | |
| White & Williams (AWAC) | | John McCarrick | One Penn Plaza | 250 W. 34th Street, Suite 4110 | New York | NY | 10119-4115 | |
| White & Williams (AWAC) | | Maurice Pesso | One Penn Plaza | 250 W. 34th Street, Suite 4110 | New York | NY | 10119-4115 | |
| White, Getgey & Meyer Co., L.P.A. | Plaintiffs Counsel | David P. Kamp | One West Fourth Street | 1700 Fourth & Vine Tower | Cincinnati | OH | 45202 | |
| White, Getgey & Meyer Co., L.P.A. | Plaintiffs Counsel | Jean Geoppinger McCoy | One West Fourth Street | 1700 Fourth & Vine Tower | Cincinnati | OH | 45202 | |
| Wiley Rein LLP (Chubb) | | David Topol | 1776 K Street NW | | Washington | DC | 20006 | |
| Wilhelmina Investments Limited | | Bracetown Business Park | Clonee | | County Meath | | | Ireland |
| Wilhelmina Investments Limited | | Doug Thomas | Bracetown Business Park | Clonee | County Meath | | | Ireland |
| Wilhelmina Investments Limited | | Doug Thomas | c/o Fortress Investment Group | 5 Savile Row | London | | W1S 3PD | England |
| Wilhelmina Investments Limited | | James K. Noble, III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| WILLIAM CRAIG FIG | | 1000 SW BROADWAY | SUITE 1400 | | PORTLAND | OR | 97205 | |
| William Koehler | | 12522 Moorpark Street | Suite 103 | | Studio City | CA | 91604-1390 | |
| William W. Jacobs | | 127 Public Square | 3900 Key Center | | Cleveland | OH | 44114 | |
| WILLIAMS & ANDERSON PLC | CO-DEFENDAT ATTY | JESS ASKEW, III | 111 CENTER STREET | 22ND FLOOR | LITTLE ROCK | AR | 72201 | |
| Williams & Connolly LLP | | Ava V. Baker | 725 Twelfth Street N.W. | | Washington | DC | 20005 | |
| Williams & Connolly LLP | | James H Weingarten | 725 Twelfth Street NW | | Washington | DC | 20007 | |
| Williams & Connolly LLP | | Margaret A Keeley | 725 Twelfth Street NW | | Washington | DC | 20007 | |
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Capital Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Investors, Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |
| Wilmer Cutler Pickering Hale & Dorr, L.L.P. | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | David F. Olsky | 1875 Pennsylvania Avenue | | Washington | DC | 20006 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Capital Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch Mortgage Investors, Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| Wilmer, Cutler, Hale & Dorr, L.L.P. | Merrill Lynch, Pierce, Fenner & Smith, Inc., Defendant | Fraser L. Hunter, Jr. | 7 World Trade Center | | New York | NY | 10007 | |
| WILSON ELSER MOSKOWITZ | CO-DEFENDANT | CORI ROSAN | 150 EAST 42ND STREET | | NEW YORK | NY | 10017 | |
| Wilson Elser Moskowitz | PNC Bank, Defendant | Cori Ann Rosen | 150 East 42nd Street | | New York | NY | 10017 | |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | CO-DEFENDANT | THOMAS LEGHORN | 3 GANNET DRIVE | | WHITE PLAINS | NY | 10604 | |
| Wilson Elser Moskowitz Edelman & Dicker LLP | PNC Bank, Defendant | Thomas A. Leghorn | 3 Gannet Drive | | White Plains | NY | 10604 | |
| Wilson Esler LLP (Liberty) | | Anjali Das | 55 West Monroe Street | Suite 3800 | Chicago | IL | 60603 | |
| Winthrop & Weinstine PA | Credit Suisse Securities, Defendant | Brooks F Poley | 225 S 6th St. | Suite 3500 | Minneapolis | MN | 55402 | |
| Wolf Popper LLP | Mississippi Public Employees Retirement System, Movant | James Abram Harrod, III | 845 Third Ave. | | New York | NY | 10022 | |
| Wollmuth Maher & Deutsch LLP | Columbus Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Fort Washington Investment Advisors, Inc., Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Integrity Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Kennett Capital, Inc., Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | National Integrity Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Plaintiffs Counsel | David Wollmuth | 500 Fifth Avenue | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Plaintiffs Counsel | Steven S. Fitzgerald | 500 Fifth Avenue | | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | The Western and Southern Life Insurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Balanced Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Balanced Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Bond Index Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Core Bond Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Financial Defined Benefits Plan Trust, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Financial for Lutherans, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Income Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |

Exhibit A
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wollmuth Maher & Deutsch LLP | Thrivent Limited Maturity Bond Fund, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Thrivent Limited Maturity Bond Portfolio, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| Wollmuth Maher & Deutsch LLP | Western-Southern Life Assurance Company, Defendant | Steven Sanford Fitzgerald | 500 Fifth Avenue | Suite 1200 | New York | NY | 10110 | |
| WOLTERS KLUWER / CCH Inc. | | David Evans | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| WOLTERS KLUWER / Wolters Kluwer Financial Services | | Stephen S. Tsang | 6815 Saukview Drive | | St. Cloud | MN | 56303 | |
| WOLTERS KLUWER / WOLTERS KLUWER LAW & BUSINESS | | Terry Watkins | 76th Ninth Avenue | 7th Floor | New York | NY | 10011 | |
| WPP / GREY , GREY ADVERTISING, GREY NYC | | Chris Wollen | 200 5th Avenue | | New York | NY | 10010 | |
| WPP / TNS CUSTOM RESEARCH, INC. | | Laurie Keifer | 100 Park Avenue | 4th Floor | New York | NY | 10017 | |
| WRIGHT LINDSEY & JENNINGS LLP | KIMBERLY TUCKER | | 200 W CAPITAL AVENUE | SUITE 2300 | LITTLE ROCK | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Bank of America, N.A., Defendant | Justin Taylor Allen | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Bank of America, N.A., Defendant | Kimberly W. Tucker | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Countrywide Homes Loans, Inc., Defendant | Justin Taylor Allen | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Countrywide Homes Loans, Inc., Defendant | Kimberly W. Tucker | 200 W. Capitol Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wright, Lindsey & Jennings LLP | Deutsche Bank National Trust Company, Defendant | Charles Turner Coleman | 200 West Capital Avenue | Suite 2300 | Little Rock | AR | 72201 | |
| Wuestenfeld & Corey, LLC | Allstate Insurance Company, Plaintiff | William M. Wuestenfeld | 701 West 8th Avenue | Suite 1100 | Anchorage | AK | 99501 | |
| WUESTENFELD 7 COREY LLC | PLAINTIFF ATTY | WILIAM WUESTENFELD | 701 WEST 8TH AVENUE | SUITE 1100 | ANCHORAGE | AK | 99501 | |
| WUESTENFELD 7 COREY LLC | PLAINTIFF ATTY | WILLIAM WUESTENFELD | 701 WEST 8TH AVENUE | SUITE 1100 | ANCHORAGE | AK | 99501 | |
| XEROX / XEROX COMMERCIAL SOLUTIONS, INC. | | Kevin M Kelley | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| Yama Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Yama Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yama Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Yama Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yuki Holdings I LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Yuki Holdings I LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Yuki Holdings II LLC | | c/o The Corporation Trust Company | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| Yuki Holdings II LLC | | James K. Noble III | c/o Fortress Investment Group | 1345 Avenue of the Americas, 46th Floor | New York | NY | 10105 | |
| Zoe Jayde Dolan | | 154 Grand St. | | | New York | NY | 10007 | |
| Zurich | | Kenneth Coffin | 1 Liberty Plaza | 33rd Floor | New York | NY | 10006 | |
| Zurich | | Melissa Weinberg | 1 Liberty Plaza | 33rd Floor | New York | NY | 10006 | |
| Zwerling Schachter & Zwerling | Plaintiffs counsel | Richard A. Speirs | 41 Madison Avenue | | New York | NY | 10010 | |
| Zwerling, Schachter & Zwerling | Boilermaker BlacksmithNational Pension Trust, Plaintiff | Richard A. Speirs | 41 Madison Ave. | | New York | NY | 10010 | |
| Zwerling, Schachter & Zwerling | Police and Fire Retirement System of the City of Detroit, Plaintiff | Robin F. Zwerling | 41 Madison Ave. | | New York | NY | 10010 | |

# EXHIBIT B

Exhibit B
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Akerman Senterfitt | Soneet R Kapila, Trustee; | James E Foster | Post Office Box 231 | | Orlando | FL | 32802 |
| Akerman Senterfitt | Soneet R Kapila, Trustee; | Esther A McKean | Post Office Box 231 | | Orlando | FL | 32802 |
| Akerman Senterfitt | Soneet R Kapila, Trustee; | Samual A Miller | 420 South Orange Avenue | Suite 1200 | Orlando | FL | 32801 |
| Akerman Senterfitt | Soneet R Kapila, Trustee; | Sundeep S Sidhu | 420 South Orange Avenue | Suite 1200 | Orlando | FL | 32802 |
| American Bank of St. Paul | | 1578 University Avenue West | | | Saint Paul | MN | 55104 |
| Anthony J. Kassas | Kenneth & Sheila Albery, Plaintiff/Debtors | 1141 S. Diamond Blvd. | #118 | | Diamond Bar | CA | 91765 |
| Ballard Spahr LLP (Denver) | Citibank FSB, Interested Party | Matthew A. Morr | 1225 Seventeenth St. | #2300 | Denver | CO | 80202-5596 |
| Bank of America, N.A. | | Bradley M. Saxton | PO Box 1391 | | Orlando | FL | 32802 |
| Becket & Lee LP | American Express Bank FSP, Creditor | PO Box 3001 | | | Malvern | PA | 19355 |
| Becket & Lee LP | American Express Centurion Bank, Creditor | PO Box 3001 | | | Malvern | PA | 19355 |
| Becket & Lee LP | American Express Travel Related, Creditor | PO Box 3001 | | | Malvern | PA | 19355 |
| Becket & Lee LP | American Express Travel, Creditor | PO Box 5155 | | | Malvern | PA | 19355 |
| Becket & Lee LP | | Gilbert Weisman | PO Box 3001 | | Malvern | PA | 19355 |
| Beverly Mathis | | 11861 Sedgewick Drive | | | Huntley | IL | 60142 |
| Buddy D. Ford | Lynise Trice, 3rd Pty Defendant; | 115 N. MacDill Avenue | | | Tampa | FL | 33609 |
| Burr & Forman LLP | Tatonka Capital Corporation, Petitioning Creditor | Derek F Meek | 3100 South Trust Tower | 420 North 20th Street | Birmingham | AL | 35203 |
| Burr & Forman LLP | Tatonka Capital Corporation, Petitioning Creditor | Robert B. Rubin | 3100 South Trust Tower | 420 North 20th Street | Birmingham | AL | 35204 |
| Capital One, N.A., Bankruptcy Department | | PO Box 5155 | | | Norcross | GA | 30091 |
| Carl Ley and Teena Ley | | 27250 Highseas Lane | | | Bonita Springs | FL | 34135 |
| Chaine de Lac | Louis J Pearlman, Debtor | Louis J Pearlman | 12488 Park Avenue | | Windermere | FL | 34786 |
| Chase | | PO Box 15298 | | | Wilmington | DE | 19850 |
| Citibank N.A., Attn:  Centralized Bankruptcy | | PO Box 20507 | | | Kansas City | MO | 64195 |
| Colonial National Mortgage | | Peter E. Lanning | 9204 King Palm Drive | | Tampa | FL | 33619 |
| Craig B. Sobel | Salvatore Alesi, Defendant | 2500 McClellan Avenue | Suite 120 | | Pennsauken | NJ | 08109 |
| Dean Mead Egerton | American Bank of St. Paul, Petitioning Creditor | Lynn James Hinson | Post Office Box 2346 | | Orlando | FL | 32802 |
| Dean Mead Egerton | First National Bank & Trust Co. of Williston, Petitioning Creditor | Lynn James Hinson | Post Office Box 2346 | | Orlando | FL | 32802 |
| Denise D Dell-Powell, Esq. | A/F Soneet R Kapila, Chapter 11 Trustee | 420 South Orange Avenue, 9th floor | PO Box 231 | | Orlando | FL | 32801 |
| Douglas F. Roth | Plaintiff | 6769 W. Yale Ave. | | | Lakewood | CO | 80227 |
| Douglas F. Roth | Plaintiff | 3344 Glorious Place | | | Castle Rock | CO | 80109 |
| Douglas F. Roth | Plaintiff Pro Se | 5850 E. Evening Petal Lane | | | Tucson | AZ | 85735 |
| Erick Aguilar Ruiz | Plaintiff Pro Se | 829 Gardengate Road | | | Greensboro | NC | 27046 |
| Fineman Krekstein & Harris | Certain Underwriters at Lloyd's of London, Plaintiff | Michael Joshua Needleman | 1735 Market Street | Suite 600 | Philadelphia | PA | 19103 |
| First International Bank & Trust | | Robert F. Higgins, Esq. | 215 North Eola Drive | PO Box 2809 | Orlando | FL | 32801 |
| First National Bank and Trust Co. of Willist | | 22 East 4th Street | | | Williston | ND | 58802 |
| Flick Mortgage Investors, Inc. | Defendant | 9155 S. Dadeland Blvd. | PH | | Miami | FL | 33156 |
| Florida Department of Revenue | | Bankruptcy Unit | PO Box 6668 | | Tallahassee | FL | 32314 |
| Garry L. Ness | Trustee | PO Box 60007 | | | Sacramento | CA | 95860 |
| GEMB/Care Credit | | 950 Forrer Blvd. | | | Kettering | OH | 45420 |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee; | Gregory M Garno | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee; | Paul J Battista | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 |
| Genovese Joblove & Battista PA | Soneet R Kapila, Trustee; | Monique Hayes | 100 Southeast 2nd Street | Suite 4400 | Miami | FL | 33131 |
| Gerard A McHale Jr PA | | Gerard A. McHale | 1601 Jackson Street | Suite 200 | Fort Myers | FL | 33901 |
| Greenberg Traurig, P.A. | Integra Bank, Petitioning Creditor | Danielle S Kemp | 625 E. Twiggs Street | Suite 100 | Tampa | FL | 33602 |
| Gunster Yoakley & Steward PA | First National Bank & Trust Co. of Williston, Petitioning Creditor | Raymond V Miller | 2 South Biscayne Boulevard | Suite 3400 | Miami | FL | 33131 |
| Hutchens Senter & Britton, P.A. | Substitute Trustee AKA Natasha M. Barone and Hutchens Senter & Britton, P.A., Defendants | J. Scott Flowers | P.O. Box 2505 | | Fayetteville | NC | 28302-2505 |
| Hutchens Senter & Britton, P.A. | Substitute Trustee AKA Natasha M. Barone and Hutchens Senter & Britton, P.A., Defendants | Natasha M. Barone | P.O. Box 2505 | | Fayetteville | NC | 28302-2505 |
| Integra Bank | | 21 SE Third Street | | | Evansville | IN | 47708 |
| Internal Revenue Service | | Centralized Insolvency Operations | PO Box 21126 | | Philadelphia | PA | 19114 |
| John Patrick Fetner | Plaintiff | 2550 West Tyvola Road | Suite 520 | | Charlotte | NC | 28217 |
| Kasowitz Benson Torres & Friedman LLP | Soneet R Kapila, Trustee; | James G Sammataro | Four Seasons Tower | 1441 Brickell Avenue, Suite 1420 | Miami | FL | 33131 |
| Lindquist & Vennum PLLP | American Bank of St. Paul, Petitioning Creditor | William P Wassweiler | 80 South 8th Street | Suite 4200 | Minneapolis | MN | 55402 |
| Macys/FDSB, Attn: Bankruptcy | | PO Box 8053 | | | Mason | OH | 45040 |
| Mann & Zarpas, LLP | Hayomyom LLC, Creditor | Lloyd S. Mann | 15233 Ventura Blvd. | Suite 714 | Sherman Oaks | CA | 91403 |
| Mark and Lori Burris | Pro Se Plaintiff | 5070 Highway #73 | #A | | Evergreen | CO | 80439 |
| McGuire Woods LLP | Integra Bank, Petitioning Creditor | Lawrence E Rifken | 1750 Tysons Blvd. | Suite 1800 | McLean | VA | 22102 |
| Moran Kidd Lyons Johnson & Berkson PA | American Bank of St. Paul, Petitioning Creditor | Michael A Tessitore | 111 N. Orange Avenue | Suite 900 | Orlando | FL | 32801 |
| Moran Kidd Lyons Johnson & Berkson PA | First National Bank & Trust Co. of Williston, Petitioning Creditor | Michael A Tessitore | 111 N. Orange Avenue | Suite 900 | Orlando | FL | 32801 |
| N.C. Department of Justice | Lindsey R. Davis, Defendant | Grady L. Balentine, Jr. | P.O. Box 269 | | Raleigh | NC | 27602 |
| Nationstar Mortgage LLC | Defendant | 350 Highland Drive | | | Lewisville | TX | 75067 |
| Office of the United States Trustee | United States Trustee - ORL, 11, U.S. Trustee; | Miriam G Suarez | George C. Young Federal Building | 400 West Washington Street, Suite 1100 | Orlando | FL | 32801 |
| Office of US Trustee, Robert T Matsui Courthouse | Trustee | 501 I Street | Room 7-500 | | Sacramento | CA | 95814 |
| Olson & Burns PC | First National Bank & Trust Co. of Williston, Petitioning Creditor | Richard P Olson | Post Office Box 1180 | | Minot | ND | 58701 |
| Orange County Tax Collector | | Earl K. Wood | PO Box 2551 | | Orlando | FL | 32802 |
| Pachulski Stang Ziehl & Jones LLP | Official Committee of Unsecured Creditors of Louis J. Pearlman, Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 |
| Pachulski Stang Ziehl & Jones LLP | Official Committee of Unsecured Creditors, Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 |
| Pachulski Stang Ziehl & Jones LLP | Official Creditors Committee of Trans Continental Airlines, Inc., Creditor Committee | Robert J Feinstein | 780 Third Avenue | 36th Floor | New York | NY | 10017 |
| PRO SE | Lynise Trice, 3rd Pty Defendant; | Lynise Trice | | | | | |

Exhibit B
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Roberta D. Jordan | | | | | | | |
| Roberts Vaux | Albert L. Kleckly, Jr., Defendant | PO Drawer 769 | | | Bluffton | SC | 29910 |
| Safe Credit Union | | 4636 Watt Avenue | | | North Highlands | CA | 95660 |
| Scott Barbag | Hayomyom LLC, Plaintiff | Scott Barbag, Esq. | 3580 Wilshire Blvd. | Suite 1260 | Los Angeles | CA | 90010 |
| Severson & Werson | Defendant | Robert J. Gandy, Esq. | 19100 Von Karman Avenue | Suite 700 | Irvine | CA | 92612 |
| Snell & Wilmer L.L.P. | | Donald L. Gaffney | 400 E. Van Buren Street | Suite 1900 | Phoenix | AZ | 85004 |
| Snell & Wilmer L.L.P. | | Ethan B. Minkin | 400 E. Van Buren Street | Suite 1900 | Phoenix | AZ | 85004 |
| Soneet R Kapila | Soneet R Kapila, Trustee; | Post Office Box 14213 | | | Fort Lauderdale | FL | 33302 |
| Stanley B. Cheiken | Salvatore Alesi, Defendant | 261 Old York Road | Suite 503 | | Jenkintown | PA | 19046 |
| Tatonka Capital Corporation | | 1441 Eighteenth Street | Suite 400 | | Denver | CO | 80202 |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Christopher T. Groen | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Katharine Elizabeth Fisher | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |
| The Castle Law Group, LLC | US Bank National Association, Defendant | Philip A. Vaglica | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |
| Tran Continental Airlines Inc | | 127 West Church Street | Suite 350 | | Orlando | FL | 32801 |
| United States Bankruptcy Court | | 135 West Central Boulevard | Suite 950 | | Orlando | FL | 32801 |
| United States Trustee - ORL | | 135 West Central Boulevard | Suite 620 | | Orlando | FL | 32801 |
| Washington Mutual Bank | | Susanne E Gilbert | PO Box 1526 | | Orlando | FL | 32802 |
| Washington Mutual Bank | | PO Box 44090 | | | Jacksonville | FL | 32231 |
| William D. Koehler | Defendant | William D. Koehler | 12522 Moorpark St. | | Studio City | CA | 91604 |
| Zimmerman Kiser & Sutcliffe PA | Tatonka Capital Corporation, Petitioning Creditor | Richard B Webber, II | 315 East Robinson Street | Suite 600 | Orlando | FL | 32801 |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Acorn Loan Acquisition Venture III, L.P. | Acorn Loan 12CV01338 Plaintiff | 4675 Macarthur Court | Suite 1550 | | Newport Beach | CA | 92660 |
| Ally Capital Group | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Ally Capital, Defendant | f/k/a GMAC Mortgage, LLC | 1100 Virginia Dr. | | Fort Washington | PA | 19034 |
| Arbor Pointe Condominium Association Inc. | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | | | Oconomowoc | WI | 53066 |
| Ballard Spahr, LLP | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Citibank, Defendant | Matthew A. Morr | 1225 Seventeenth St. | Suite 2300 | Denver | CO | 80202-5596 |
| Benefit Funding Corp. | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Benefit Funding Corp., Defendant | Robert Petit | 10724 Baltimore Ave. | | Beltsville | MD | 20705 |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | Graham Webster Gerhardt | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | Robert R. Maddox | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 |
| Bradley Arant Boult Cummings LLP | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) GMAC Mortgage/Ally Financial and RFC Deutsche Bank National Trust Company, Defendants | D. Brian O'Dell | One Federal Place | 1819 5th Ave. N | Birmingham | AL | 35203 |
| Breezy Point Estates Condominium Association, Inc. | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 |
| Canu, Torrice & Zalewski, PLLC | RAK PROPERTIES, LLC and BRIAN DAVID GIBSON, Plaintiffs | Paul J. Zalewski | 32059 Utica Road | | Fraser | MI | 48026 |
| Corporation Service Co. | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Ally Capital, Defendant | Bank of America Center | 1111 East Main St., 16th Fl. | | Richmond | VA | 23219 |
| Craig B. Sobel | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Salvatore Alesi, Defendant | 2500 McClellan Ave. | Suite 120 | | Pennsauken | NJ | 08109 |
| Crandall Law Offices, S.C. | Gary Benck | Eric L. Crandall | 1237 Knowles Avenue North | P.O. Box 27 | New Richmond | WI | 54017 |
| David J. and Renee Cull | Acorn Loan 12CV01338 Defendant | N6778 Wildwood Point Road | | | Chenequa | WI | 53029-9411 |
| David M. Kohl | Bradac  CV 09 696138 Defendant | 30206 Crestview Drive | | | Bay Village | OH | 44140 |
| David Shaiken LLC | Attorney for Trustee | David M.S. Shaiken | P.O. Box 418 | | Storrs | CT | 06268-2420 |
| Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | 600 East Broad St. | 3rd Floor | | Richmond | VA | 23219-4920 |
| Emily C Bradac | Bradac  CV 09 696138 Defendant | PO Box 19351 | | | Cleveland | OH | 44119 |
| Felix O. Abu | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) Debtor | 6999 Romanzo Way | | | Elk Grove | CA | 95758 |
| Fineman Krekstein & Harris | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Certain Underwriters at Lloyd's of London, Plaintiff | Michael Joshua Needleman | 1735 Market St. | Suite 600 | Philadelphia | PA | 19103 |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Allison Leigh Domovitch | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Brian M. Fleischer | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Nicola G. Suglia | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 |
| Forbes & Forbes | Susan M. Forbes | 711 Myrtle Avenue | | | El Paso | TX | 79901 |
| John Doe Allen | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 |
| JOHN DOE, UNK SPOUSE IF ANY OF EMILY C Bradac | Bradac  CV 09 696138 Defendant | 19500 Pawnee Ave | | | Euclid | OH | 44119 |
| Kristi Wells | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) The Bank of New York Mellon | 1241 E. Dyer Road, #250 | | | Santa Ana | CA | 92705 |
| Law Office of Allan O Cate | Alexander-Kasparik, Rosalind, Plaintiff | Allan Cate | 7710 Balboa Avenue | 316 | San Diego | CA | 92111 |
| Law Office of Bonnie C. Mangan | Trustee | Bonnie C. Mangan | 1050 Sullivan Avenue | Suite A3 | South Windsor | CT | 06074 |
| Law Office of Chris T. Nguyen | Chris T. Nguyen | 8700 Warner Avenue | Suite 100 | | Fountain Valley | CA | 92708 |
| Law Office of Dennis Croman | Hanna v. RFC Deutsche Bank (N.D. Tx. Case No. 11-00346) Plaintiffs Ben and Donna Hanna | Dennis R. Croman | 420 W. 2nd St. | | Irving | TX | 75060 |
| Lori Burris | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Plaintiff | 5070 Highway 73 #A | | | Evergreen | CO | 80439 |
| Mark Burris | Burris v. U.S. Bank (D. Co. Case No. 10-00670) Plaintiff | 5070 Highway 73 #A | | | Evergreen | CO | 80439 |
| Mortgage Electronic Registration System | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) MERS, Defendant | Sharon Horkskamp | 1818 Library St. | Suite 300 | Reston | VA | 20190 |
| Mortgage Electronic Registration Systems, Inc. | Acorn Loan 12CV01338 Defendant | 1209 Orange Street | Corp Trust Center | | Wilmington | DE | 19801 |
| Natural Resource Law Group PLLC | Wear  13-2-02335-9 | Jill J. Smith | 2217 NW Market St. | | Seattle | WA | 98107 |
| Office of the U.S. Trustee | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Trustee | Robert T. Massui | 501 I Street, Room. 7-500 | | Sacramento | CA | 95814 |
| Ott & Associates  C/O Steven M. Ott | Bradac  CV 09 696138 Defendant | 55 Public Square | Suite 1400 | | Cleveland | OH | 441143 |
| Pite Duncan, LLP | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Bank National Association | Erin L. Laney | 4375 Jutland Dr., #200 | P.O. Box 17933 | San Diego | CA | 92177-0933 |
| Pite Duncan, LLP | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) U.S. Bank National Association | Dhruv M. Sharma | 4375 Jutland Dr., #200 | P.O. Box 17933 | San Diego | CA | 92177-0933 |
| Robert Petit | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Trustee | 1302 Cronson Blvd. | | | Crofton | MD | 21114 |
| Robert Sanders | Bradac  CV 09 696138 Defendant | 15032 Boston Road | | | Strongsville | OH | 44136 |
| Scott Welsh | Acorn Loan 12CV01338 Other | 1243 N. Tenth Street | Suite 300 | | Milwaukee | WI | 53205 |
| Sergio Marcelo Pardo Arze | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Sergio Marcelo Pardo, Plaintiff | 8763 Deblanc Place | | | Manassas | VA | 20110 |
| Stanley B. Cheiken | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) Salvatore Alesi, Defendant | 261 Old York Road | Suite 503 | | Jenkintown | PA | 19046 |
| Stephanie S Allen | Acorn Loan 12CV01338 Defendant | W340 N6203 Breezy Point Road | | | Oconomowoc | WI | 53066 |
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Christopher T. Groen | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Phillip A. Vaglica | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| The Castle Law Group, LLC | Burris v. U.S. Bank (D. Co. Case No. 10-00670) GMAC, U.S. Bank, Defendants | Katherine Elizabeth Fisher | 1125 17th St. | Suite 2100 | Denver | CO | 80202 |
| The Law Firm of Brett B. Thompson | Brett B. Thompson | 4575 Bonney Road | | | Virginia Beach | VA | 23462 |
| The Law Offices of Sean C. Donohue LLC | Jason Michael Heon, Debtor; Angela Scirpo-Heon, Debtor | Sean C. Donohue | 5 Shaw's Cove | Suite 202 | New London | CT | 06320 |
| The Woodside Condominium Association Inc. | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomowoc | WI | 53066 |
| Thomas A. Aceituno | Felix O. Abu (Bankr. E.D. Ca. Case No. 12-36170) Trustee | P.O. Box 189 | | | Folsom | CA | 95763 |
| Timewalk LLC | Acorn Loan 12CV01338 Defendant | 10838 W. Wisconsin Avenue | | | Wauwatosa | WI | 53226 |
| Two Lane Blacktop LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | | | Oconomowoc | WI | 53066 |
| U.S. Attorney General | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Justice Dept., Defendant | Main Justice Building | 10th & Constitution Ave., NW | | Washington | DC | 20530 |
| U.S. Attorney, Eastern District of Virginia | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) Justice Dept., Defendant | 2100 Jamieson Ave. | | | Alexandria | VA | 22314 |
| U.S. Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | Jane C.W. Vincent | The Wanamaker Building | 100 Penn Square East | Philadelphia | PA | 19107 |
| U.S. Department of Housing and Urban Development | Arze v. Benefit Funding (E.D. Va. Case No. 13-00109) HUD, Defendant | Bernard Kim | Justin W. Williams U.S. Attorney's Building | 2100 Jamieson Ave. | Alexandria | VA | 22314 |
| United States of America U.S. Attorney Eastern District | Acorn Loan 12CV01338 Defendant | 517 East Wisconsin Avenue | Suite 530 C/O James L. Santelle | | Milwaukee | WI | 53205 |
| Verrada Development LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomowoc | WI | 53066 |
| Woodbury Homes LLC | Acorn Loan 12CV01338 Defendant | N68 W33790 Highway K | C/O David J. Cull | | Oconomowoc | WI | 53066 |

# EXHIBIT D

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ally Capital Group | f/k/a GMAC Mortgage, LLC | 1100 Virginia Dr. | | | Fort Washington | PA | 19034 |
| AlvaradoSmith, PC | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01324 Defendant | 633 W. Fifth St. | Suite 1100 | | Los Angeles | CA | 90071 |
| Bowen, Radabaugh & Milton, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) T&C Federal Credit Union | Michael D.P. Burwell | 4967 Crooks Road | Suite 150 | Troy | MI | 48098-5802 |
| Claims Legal Management | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01325 Defendant | 111 Pacifica #160 | | | Irvine | CA | 92618 |
| Cooley Moulton & Smith LLP | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) State Bank | Steven W. Moulton | 727 S. Grand Traverse St. | | Flint | MI | 48502 |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Joseph H. Hickey | 39577 Woodward Ave. | Suite 300 | Bloomfield Hills | MI | 48304 |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Drew and Karen Peters, GMAC Mortgage Corp., Mortgage Electronic Registration, Homecomings Financial Network, Ally Bancorp, GMAC Bank | Nasseem Sara Ramin | 400 Renaissance Center | | Detroit | MI | 48243 |
| Dykema Gossett PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) JPMorgan Chase Bank | T.L. Summerville | 400 Renaissance Center | | Detroit | MI | 48243 |
| Erikson M. Davis Law Offices | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01326 Plaintiff | 11574 Iowa Ave. | Apt. 104 | | Los Angeles | CA | 90025 |
| Fausone Bohn, LLP | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Plaintiffs | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | Northville | MI | 48168 |
| Finance Law Group | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01316 Plaintiffs | Theodore R. Maloney | 5023 North Parkway Calabasas | | Calabasas | CA | 91302 |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Brian M. Fleischer | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 |
| Fleischer & Fleischer | Certain Underwriters v. Alesi (D.N.J. Case No. 10-01796) GMAC Mortgage, Ally Bank Defendants | Nicola G. Suglia | Plaza 1000 at Main Street | Suite 208 | Voorhees | NJ | 08043 |
| Foster, Swift, Collins & Smith, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Christopher and Vonda Barclay | Craig R. Petersen | 313 South Washington Square | | Lansing | MI | 48933 |
| Kupelian Ormond & Magy, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Christopher James Raiti | 25800 Northwestern Highway | Suite 950 | Southfield | MI | 48075 |
| Locke Lord LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01320 Ally, GMAC Mortgage, LLC, Defendants | Regina J. McClendon | 44 Montgomery St. | Suite 2400 | San Francisco | CA | 94104 |
| Maddin, Hauser, Wartell, Roth & Heller P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Mark and Shelley Turner | David E. Hart | 28400 Northwestern Highway | Third Floor | Southfield | MI | 48034-1839 |
| McGraw Morris P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Oxford Township | Thomas J. McGraw | 2075 West Big Beaver Road | Suite 750 | Troy | MI | 48084 |
| Mitchell J. Stein & Associates | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01314 Plaintiffs | Mitchell J. Stein | 2950 Buskirk Ave. | Third Floor | Walnut Creek | CA | 94597 |
| Mitchell J. Stein & Associates | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01315 Plaintiffs | Mitchell J. Stein | 28720 Canwood St. | 2nd Floor | Agoura Hills | CA | 91301 |
| Phillip B. Maxwell & Associates, PLLC | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Nektarios and Jean Roukounakis | Phillip B. Maxwell | 20 Hudson Street | | Oxford | MI | 48371 |
| Plunkett Cooney, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Fannie Mae, Federal National Mortgage Assn., Wells Fargo Bank | Matthew J. Boettcher | 38505 Woodward Ave. | Suite 2000 | Bloomfield Hills | MI | 48304 |
| Richard E. Segal & Associates, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Defendant | Richard E. Segal | 6230 Orchard Lake Road | Suite 294 | West Bloomfield | MI | 48322 |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01317 Ally, GMAC Mortgage, LLC, Defendants | John B. Sullivan | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01318 Ally, GMAC Mortgage, LLC, Defendants | Jan T. Chilton | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 |
| Severson & Werson | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01319 Ally, GMAC Mortgage, LLC, Defendants | Regina J. McClendon | One Embarcadero Center | Suite 2600 | San Francisco | CA | 94111 |
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01321 Finance Law Group | Theodore R. Maloney | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 |
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01322 Finance Law Group | Edwin I. Lasman | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 |

Exhibit B
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SML LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01323 Finance Law Group | Kenin M. Spivak | 450 North Roxbury Drive | Suite 700 | Beverly Hills | CA | 90210 |
| Spire Law Group LLP | Locker v. Ally (Superior Ct. of Cal. Case No. BC452263) removed to C.D. Cal. Case No. 11-01327 Plaintiff | 515 South Flower St. | 36th Floor | | Los Angeles | CA | 90071 |
| Strobl & Sharp | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Clarkston State Bank | Krista A. Jackson | 300 East Long Lake Road | Suite 200 | Bloomfield Hills | MI | 48304 |
| Trott & Trott, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Member First Mortgage, Charter One Bank | Bree Anne Stopera | 31440 Northwestern Highway | Suite 200 | Farmington Hills | MI | 48334 |
| Walton & Donnelly, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Oxford Bank Mortgage Serv. | Jonathan T. Walton | 535 Griswold St. | Suite 1550 | Detroit | MI | 48226 |
| Williams, Williams, Rattner & Plunkett, P.C. | Zwick v. Bronco Investments (Circuit Ct. of Oakland Co. MI Case No. 2012130875CH) Bronco Investments | William E. Hosler | 380 North Old Woodward Ave. | Suite 300 | Birmingham | MI | 480009 |

# EXHIBIT E

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jeff Schneidereit | Adele Marie Schneidereit | 580 Dolliver Street | Schneidereit  13-55395 CV11-06919 | Pismo Beach | CA | 93449 |
| Law Offices of Andrew W. Hays | Andrew W. Hays | 1220 Marsh Street | Schneidereit  13-55395 CV11-06919 | San Louis Obispo | CA | 93401 |
| P. Terence Schubert, A Professional Law Corp | P. Terence Schubert | 1254 Marsh St, 2nd Fl | | San Louis Obispo | CA | 93401 |

# EXHIBIT F

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------
                                                )
In re:                                          )       Case No. 12-12020 (MG)
                                                )
RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,        )       Chapter 11
                                                )
                              Debtors.          )       Jointly Administered
                                                )
---------------------------------------------------------------------

**NOTICE OF (I) APPROVAL OF DISCLOSURE**
**STATEMENT, (II) DEADLINE FOR VOTING ON PLAN,**
**(III) HEARING TO CONSIDER CONFIRMATION OF PLAN, AND**
<u>**(IV) DEADLINE FOR FILING OBJECTIONS TO CONFIRMATION OF PLAN**</u>

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.    **APPROVAL OF DISCLOSURE STATEMENT**.    By order dated August 23, 2013 (the "**Disclosure Statement Order**"), the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") approved the *Disclosure Statement for the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors* (as the same may be amended, modified, and/or supplemented, the "**Disclosure Statement**") as containing adequate information, and directed the Plan Proponents to solicit votes with regard to the approval or rejection of the *Joint Chapter 11 Plan of Reorganization Proposed By Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors*, dated August 23, 2013 (as may be amended, modified or supplemented, including the Plan Supplement and all other exhibits and schedules, the "**Plan**"). Any capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2.    **RECORD DATE FOR VOTING PURPOSES**.    Only creditors who hold Claims on August 16, 2013 (the "**Voting Record Date**") are entitled to vote on the Plan.

3.    **VOTING DEADLINE**.    All votes to accept or reject the Plan must be actually received by the Debtors' voting agent, Kurtzman Carson Consultants, LLC ("**KCC**") by no later than **7:00 p.m. (Eastern Time) on October 21, 2013** (the "**Voting Deadline**"). Any failure to follow the voting instructions included with your Ballot may disqualify your Ballot and your vote. Ballots received by facsimile or e-mail, or any other means other than by mail, hand delivery or overnight courier, **<u>will</u> <u>not</u>** be counted.

4.    **ENTITLEMENT TO VOTE ON PLAN**.    Holders of Claims in the following classes are entitled to vote to accept or reject the Plan: **<u>R-3, R-4, R-5, R-6, R-7, R-8, R-11, R-12, GS-3, GS-4A, GS-4B, GS-5, GS-6, GS-7, GS-10, RS-3, RS-4, RS-5, RS-6, RS-7, RS-8, RS-11, and RS-12</u>**.

The following creditors are **<u>not</u>** entitled to vote on the Plan: (i) holders of Claims in the following classes: **<u>R-1, R-2, R-9, R-10, GS-1, GS-2, GS-8, GS-9, RS-1, RS-2, RS-9, and RS-10</u>**; (ii) holders of Claims that are the subject to filed objections by September 20, 2013, (iii) holders of Claims with an outstanding amount of not greater than zero ($0.00) as of the Voting Record Date, (iv) holders of Claims that have been disallowed or expunged as of the Voting Record Date, (v) holders of Claims scheduled by the Debtors as contingent, unliquidated, or disputed when a proof of claim was not filed by the General Bar Date or deemed timely filed by order of the Bankruptcy Court at least five (5) business days prior to the Voting Deadline, and (vi) creditors who are not included in the Schedules and who have not filed a Proof of Claim by the General Bar Date.

- 1 -

5.    **TEMPORARY CLAIM ALLOWANCE FOR VOTING PURPOSES.** If you have timely filed a proof of claim and you disagree with the  classification of, objection to, or request for estimation of, your claim and believe that you should be entitled to vote on the Plan, then you must serve on the Debtors at the address set forth below and file with the Bankruptcy Court (with a copy to chambers) a motion (a "**Temporary Allowance Request Motion**") for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure temporarily allowing such claim in a different amount or in a different class for purposes of voting to accept or reject the Plan.  All Temporary Allowance Request Motions must be filed and served before the 10th day after the later of (i) service of the Confirmation Hearing Notice if an objection to a specific claim is pending, and (ii) service of a notice of an objection, if any, as to the specific claim, but in no event later than **September 30, 2013**.  In accordance with Bankruptcy Rule 3018, as to any creditor filing a Temporary Allowance Request Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court on or before **October 23, 2013**.  Creditors may contact KCC at (888) 251-2914 to receive an appropriate ballot for any claim for which a proof of claim has been timely filed and a Temporary Allowance Request Motion has been granted.

6.    **CONFIRMATION HEARING**.   A hearing (the "**Confirmation Hearing**") to consider the confirmation of the Plan will be held on **November 19, 2013 at 10:00 a.m. (Eastern Time)** before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, in Room 501, One Bowling Green, New York, New York 10004-1408.  The Confirmation Hearing may be adjourned from time to time by the Court or the Plan Proponents without further notice other than adjournments announced in open Court or as indicated in any notice of agenda of matters scheduled for a particular hearing that is filed with the Court.  The Plan may be modified in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the terms of the Plan, and other applicable law, without further notice, prior to, or as a result of, the Confirmation Hearing.

---

ARTICLE IX OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE IX.D CONTAINS A THIRD PARTY RELEASE.

**IF YOU: (1) VOTE TO ACCEPT THE PLAN, OR (2) FAIL TO TIMELY AND/OR PROPERLY SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE THIRD PARTY RELEASE CONTAINED IN ARTICLE IX.D OF THE PLAN, THE EXCULPATION PROVISION CONTAINED IN ARTICLE IX.G OF THE PLAN, AND THE INJUNCTION PROVISION CONTAINED IN ARTICLE IX.H OF THE PLAN, EACH COPIED BELOW.**

**REGARDLESS AS TO HOW OR WHETHER YOU VOTED ON THE PLAN, IF THE PLAN IS CONFIRMED, THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS CONTAINED IN ARTICLE IX OF THE PLAN WILL BE BINDING UPON YOU.** THUS, YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER**.**

---

7.    Article IX of the Plan provides for the following Third Party Release, Exculpation and Injunction provisions:

THE RELEASE IN ARTICLE IX.D OF THE PLAN PROVIDES:

**ON AND AS OF THE EFFECTIVE DATE OF THE PLAN, THE HOLDERS OF CLAIMS AND EQUITY INTERESTS, SHALL BE DEEMED TO PROVIDE A FULL AND COMPLETE DISCHARGE AND RELEASE TO THE ALLY RELEASED PARTIES AND THEIR RESPECTIVE PROPERTY FROM ANY AND ALL CAUSES OF ACTION WHATSOEVER, WHETHER KNOWN OR UNKNOWN, ASSERTED OR UNASSERTED, DERIVATIVE OR DIRECT, FORESEEN OR UNFORESEEN, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, OR OTHERWISE, WHETHER FOR TORT, FRAUD, CONTRACT, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, VEIL PIERCING OR ALTER-EGO THEORIES OF LIABILITY, CONTRIBUTION, INDEMNIFICATION, JOINT LIABILITY, OR OTHERWISE, ARISING FROM OR RELATED IN ANY WAY TO THE DEBTORS, INCLUDING THOSE IN ANY WAY RELATED TO RMBS ISSUED AND/OR SOLD BY THE DEBTORS OR THEIR**

**AFFILIATES AND/OR THE CHAPTER 11 CASES OR THE PLAN, AND ANY OBLIGATIONS UNDER THE DOJ/AG SETTLEMENT, THE CONSENT ORDER, AND THE ORDER OF ASSESSMENT.**

**ENTRY OF THE CONFIRMATION ORDER SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, UNDER SECTION 1123 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019, OF THE THIRD PARTY RELEASE, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THIS THIRD PARTY RELEASE IS:  (1) IN EXCHANGE FOR THE GOOD, VALUABLE AND SUBSTANTIAL CONSIDERATION PROVIDED BY THE ALLY RELEASED PARTIES; (2) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES, THE LIQUIDATING TRUST AND ALL HOLDERS OF CLAIMS AND EQUITY INTERESTS; (3) FAIR, EQUITABLE AND REASONABLE; (4) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR A HEARING; (5) JUSTIFIED BY TRULY UNUSUAL CIRCUMSTANCES; (6) AN ESSENTIAL COMPONENT AND CRITICAL TO THE SUCCESS OF THE PLAN; (7) RESULTED IN DISTRIBUTIONS TO THE CREDITORS THAT WOULD OTHERWISE HAVE BEEN UNAVAILABLE; (8) THE RESULT OF AN IDENTITY OF INTEREST BETWEEN THE DEBTORS AND THE ALLY RELEASED PARTIES REGARDING THE PLAN; AND (9) A BAR TO ANY PARTY ASSERTING A CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THIS THIRD PARTY RELEASE AGAINST ANY OF THE ALLY RELEASED PARTIES.**

THE EXCULPATION IN ARTICLE IX.G OF THE PLAN PROVIDES:

**THE EXCULPATED PARTIES SHALL NEITHER HAVE, NOR INCUR, ANY LIABILITY TO ANY ENTITY FOR ANY PRE-PETITION OR POST-PETITION ACT OR OMISSION TAKEN IN CONNECTION WITH, OR RELATED TO, FORMULATING, NEGOTIATING, PREPARING, DISSEMINATING, SOLICITING, IMPLEMENTING, ADMINISTERING, CONFIRMING, OR EFFECTING THE CONSUMMATION OF ANY PREPETITION PLAN SUPPORT AGREEMENTS, THE PLAN SUPPORT AGREEMENT, THE PLAN, THE DISCLOSURE STATEMENT, THE FGIC SETTLEMENT AGREEMENT, THE KESSLER SETTLEMENT AGREEMENT, THE RMBS SETTLEMENT, OR ANY CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN, _PROVIDED_, THAT THE FOREGOING PROVISIONS OF THIS EXCULPATION SHALL HAVE NO EFFECT ON THE LIABILITY OF ANY ENTITY THAT RESULTS FROM ANY SUCH ACT THAT IS DETERMINED IN A FINAL, NON-APPEALABLE ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE OR WILLFUL MISCONDUCT; _PROVIDED_, FURTHER, THAT THE EXCULPATED PARTIES SHALL BE ENTITLED TO RELY UPON THE ADVICE OF COUNSEL AND FINANCIAL ADVISORS CONCERNING HIS, HER, OR ITS DUTIES PURSUANT TO, OR IN CONNECTION WITH, ANY PREPETITION PLAN SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE PLAN, THE DISCLOSURE STATEMENT, THE FGIC SETTLEMENT AGREEMENT, AND THE RMBS SETTLEMENT.**

THE INJUNCTION IN ARTICLE IX.H OF THE PLAN PROVIDES:

**EXCEPT AS OTHERWISE PROVIDED IN THE CONFIRMATION ORDER OR HEREIN AND IN ACCORDANCE WITH ARTICLE IX.E HEREOF, ALL ENTITIES, INCLUDING INVESTORS, WHO HAVE HELD, HOLD OR MAY HOLD CLAIMS, EQUITY INTERESTS, CAUSES OF ACTION OR LIABILITIES THAT CONSTITUTE RELEASED CLAIMS, ARE PERMANENTLY ENJOINED AND PRECLUDED, FROM AND AFTER THE EFFECTIVE DATE OF THE PLAN, FROM: (A) COMMENCING OR CONTINUING IN ANY MANNER OR ACTION OR OTHER PROCEEDING OF ANY KIND AGAINST ANY RELEASED PARTY WHETHER DIRECTLY, DERIVATIVELY OR OTHERWISE, ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; (B) ENFORCING, ATTACHING, COLLECTING OR RECOVERING BY ANY MANNER OR MEANS ANY JUDGMENT, AWARD, DECREE OR ORDER AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS;  (C) CREATING, PERFECTING OR ENFORCING ANY LIEN (OTHER THAN ANY CHARGING LIEN OF A TRUSTEE UNDER ITS RESPECTIVE INDENTURE), CLAIM OR**

**ENCUMBRANCE OF ANY KIND AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; (D) ASSERTING ANY RIGHT TO SETOFF, SUBROGATION OR RECOUPMENT OF ANY KIND AGAINST ANY OBLIGATION DUE FROM ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS UNLESS SUCH HOLDER HAS FILED A MOTION REQUESTING THE RIGHT TO PERFORM SUCH SETOFF ON OR BEFORE THE CONFIRMATION DATE, AND NOTWITHSTANDING ANY INDICATION IN A PROOF OF CLAIM OR EQUITY INTEREST OR OTHERWISE THAT SUCH HOLDER ASSERTS, HAS OR INTENDS TO PRESERVE ANY RIGHT OF SETOFF PURSUANT TO SECTION 553 OF THE BANKRUPTCY CODE OR OTHERWISE; (E) COMMENCING OR CONTINUING IN ANY MANNER OR ACTION OR OTHER PROCEEDING OF ANY KIND AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; AND (F) SEEKING RELIEF OR COLLECTING JUDGMENTS ON AN INVESTOR-RELATED SECURITIES CLAIM IN A MANNER THAT FAILS TO CONFORM WITH THE TERMS OF THE JUDGMENT REDUCTION PROVISION SET FORTH IN THE PLAN AND THE CONFIRMATION ORDER; <u>PROVIDED</u>, THAT NOTHING CONTAINED HEREIN SHALL BE CONSTRUED TO PREVENT ANY ENTITY FROM OBJECTING TO CLAIMS OR DEFENDING AGAINST CLAIMS OBJECTIONS OR COLLECTION ACTIONS WHETHER BY ASSERTING A RIGHT OF SETOFF OR OTHERWISE TO THE EXTENT PERMITTED BY LAW. SUCH INJUNCTION SHALL EXTEND TO THE SUCCESSORS OF THE LIQUIDATING TRUST, IF ANY, AND TO THEIR RESPECTIVE PROPERTIES AND INTERESTS IN PROPERTY. ANY PERSON INJURED BY ANY WILLFUL VIOLATION OF THIS INJUNCTION SHALL BE ENTITLED TO RECOVER ACTUAL DAMAGES, INCLUDING COSTS AND ATTORNEYS' FEES AND, IN APPROPRIATE CIRCUMSTANCES, MAY RECOVER PUNITIVE DAMAGES FROM THE WILLFUL VIOLATOR.**

8.    **OBJECTIONS TO CONFIRMATION**.  Responses and objections, if any, to confirmation of the Plan **must**: (i) be in writing, (ii) state the name and address of the objecting or responding party and the amount and nature of the claim or interest of such party, (iii) state with particularity the basis and nature of any objection or response, (iv) conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, (v) be filed electronically with the Bankruptcy Court in accordance with the Case Management Procedures, dated May 23, 2012 [Docket No. 141] (available at www.kccllc.net/rescap), and (vi) served in accordance in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) so as to be actually received **on or before 4:00 p.m. (Eastern Time) on October 21, 2013** on the following parties: (a) the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004-1408; (b) Chambers of the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004; (c) the Debtors, (i) if by mail or courier to: Residential Capital LLC, Lewis Kruger, CRO, c/o Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York 10104; with copies to: Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York, 10104, Attn:  Gary Lee, Lorenzo Marinuzzi, and Todd Goren; (ii) if by email to: Lewis.Kruger@gmacrescap.com, glee@mofo.com, lmarinuzzi@mofo.com, and tgoren@mofo.com; (d) the Creditors' Committee, (i) if by mail or courier to: Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York, 10036, Attn: Kenneth H. Eckstein, Douglas H. Mannal and Stephen D. Zide; (ii) if by email to: keckstein@kramerlevin.com, dmannal@kramerlevin.com, and szide@kramerlevin.com; (e) Ally, (i) if by mail or courier to: Ally Financial, Inc., 1177 Avenue of the Americas, New York, NY 10036; Attn:  William B. Solomon and Timothy Devine; with copies to: Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:    Richard M. Cieri and Ray C. Schrock; (ii) if by email to: richard.cieri@kirkland.com and ray.schrock@kirkland.com; and (f) the Office of the United States Trustee, Southern District of New York, by mail or courier to: U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Brian Masumoto and Michael Driscoll.

**CONFIRMATION OBJECTIONS NOT TIMELY FILED AND SERVED IN THE MANNER SET FORTH HEREIN MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AND MAY BE OVERRULED WITHOUT FURTHER NOTICE.**

9.     **ADDITIONAL INFORMATION**.  Copies of the Disclosure Statement and Plan may be obtained (i) from KCC (a) at the ResCap restructuring website at www.kccllc.net/rescap, by clicking on the "Court Documents" link, (b) upon request by mail to ResCap Balloting Center, c/o, KCC, 2335 Alaska Ave., El Segundo, California, 90245, or (c) upon request by calling the ResCap restructuring hotline at (888) 251-2914 or (ii) for a fee via PACER at www.nysb.uscourts.gov (a PACER login and password are required to access documents on the Court's website and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov).  Copies of the Plan and Disclosure Statement may also be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 511, New York, New York 10004.

---

**IF YOU HAVE ANY QUESTIONS RELATED TO THIS NOTICE,
PLEASE CALL THE DEBTORS' BANKRUPTCY HOTLINE AT (888) 251-2914.**

**PLEASE NOTE THAT KCC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

---

**ATTENTION BORROWERS:**

**SilvermanAcampora LLP has been approved as special borrower counsel to the Official Committee of Unsecured Creditors and is available to answer any questions you may have as a borrower whose loan was originated, sold, consolidated, purchased, and/or serviced by Residential Capital LLC or any of its subsidiaries.**

**Please call 866-259-5217 if you have questions regarding any notice you received from Residential Capital, LLC or any of its subsidiaries.**

---

Dated: New York, New York
August 23, 2013

MORRISON & FOERSTER LLP
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Jennifer L. Marines
Daniel J. Harris
1290 Avenue of the Americas
New York, New York 10104

*Counsel for Debtors and Debtors in Possession*

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036

*Counsel for the Official Committee of Unsecured Creditors*