# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| IN RE: | ) | **Chapter 11**   **No. 12-12032** |
| | ) | |
| **GMAC MORTGAGE, LLC,** | ) | **Jointly Administered under No.** |
| | ) | **12-12020** |
| Debtor, | ) | |
| | ) | **Adversary No. _____** |
| | ) | |

### UNIVERSAL RESTORATION SERVICES, INC.'S
### ADVERSARY COMPLAINT TO RECOVER MONEY PURSUANT TO
### RULE 7001(1) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE

Plaintiff, Universal Restoration Services, Inc. ("Universal"), brings this action against Debtor/Defendant, GMAC Mortgage, LLC ("GMAC") pursuant to Rule 7001(1) of the Federal Rules of Bankruptcy Procedure to recover money being held in trust for Universal by GMAC, and in support thereof, Universal states as follows:

### PRELIMINARY STATEMENT

Universal is the plaintiff in a suit presently pending in the Circuit Court of Cook County, Illinois, Law Division (No. 11 L 004635) in which GMAC is a named defendant. The state court complaint against GMAC alleges (i) breach of fiduciary duty; (ii) breach of contract; (iii) fraud; and (iv) constructive trust (Counts I-IV, respectively). The state court action against GMAC has been moved to the "bankruptcy stay calendar" pending resolution of Universal's position in GMAC's bankruptcy. Through this adversary proceeding, Universal seeks a determination that monies GMAC holds for Universal in trust or escrow for the benefit of Universal (which is the basis for the state court complaint) are not "property of the estate" under § 541 of the United States Bankruptcy Code (the "Code").

## JURISDICTION AND VENUE

1.      The Court has jurisdiction to hear this matter pursuant to 28 U.S.C. §157 and 1334 and 11 U.S.C §541. This is an adversary proceeding pursuant to Fed. R. Bankr. P. 7001(1) and a core proceeding pursuant to 28 U.S.C. §157(b)(2)(A) and (O).

2.      Venue is proper in this district pursuant to 28 U.S.C. §1409(a).

## PARTIES

3.      Plaintiff, Universal, is an Illinois corporation, located in Cook County, Illinois.

4.      Defendant, GMAC, is a mortgage provider and servicer and is an indirect, wholly owned subsidiary of Ally Financial Inc.

## STATEMENT OF FACTS

5.      Universal's claims against GMAC arise out of a foreclosure action GMAC filed against Jorge Escobar ("Escobar"), No. 09 CH 07418 in the Circuit Court of Cook County, Illinois, Chancery Division ("Foreclosure Action").

6.      Before GMAC filed the Foreclosure Action, Universal had filed and recorded its claim for mechanic's lien ("Mechanic's Lien") against Escobar's residential property which was the subject of the Foreclosure Action in the amount of $54,936.32.

7.      Universal was not named as a party in the Foreclosure Action, and therefore, it filed a motion to intervene and seeking leave to file its proposed answer and counterclaim to foreclose Mechanic's Lien, wherein Universal asserted the priority of its lien ahead of GMAC's mortgage.

8.      The Mechanic's Lien was later resolved in the Foreclosure Action as part of a global agreement between Escobar, GMAC and Universal, pursuant to which Universal received

payment for that work from GMAC who had received funds from the Escobar's insurer to pay for work Universal performed at the property.

9.      However, prior to the global agreement and prior to Universal's receipt of payment for the work, a fire occurred at Escobar's property causing new and additional damages.

10.      Escobar and Universal thereupon entered into a written contract dated October 2, 2009 ("October 2, Contract"), whereby they agreed Universal would perform new and additional work on the property to repair the fire damage. A copy of the October 2, 2009 Contract is attached hereto as **Exhibit A**.

11.      Universal prepared an estimate of $109,410.52 for fire damage repair work to be performed on the mortgaged property.

12.      As a result of the contract between Escobar and Universal, an insurance claim was submitted to Auto Club Insurance Association ("ACIA"), the insurer insuring the property for fire damage. ACIA accepted its coverage obligation, and approved Universal's $109,410.52 initial estimate.

13.      On or about August 21, 2009, ACIA insurance adjuster Karl Meinhardt communicated with Racquel Flores of GMAC regarding the initially approved $109,410.52 Universal estimate.

14.      At all relevant times GMAC knew and was aware of the scope of the property damage, knew that Universal was performing the work at the property pursuant to the October 2, 2009 Contract , and knew that Escobar and ACIA had agreed to Universal performing the work to repair the fire damage pursuant to the estimate.

15.      On August 24, 2009, ACIA issued check no. 30709708 payable to the Escobars, GMAC *and Universal* in the amount of $108,910.52, to pay Universal for the initial additional

repair work. A true and correct copy of the check is attached hereto as **Exhibit B**. The amount of the payment was based solely on Universal's estimate to repair the property, and it was mailed to Universal's home office.

16.     To ensure timely payment to Universal, an oral agreement (subsequently incorporated into a court order in the Foreclosure Action) was made among counsel for the parties at a scheduled hearing in the Foreclosure Action whereby GMAC agreed to hold in escrow the $108,910.57 of insurance proceeds to pay Universal for fire repair damage work it had contracted to perform.

17.     Counsel for Universal, GMAC and Escobar orally agreed at the hearing in the Foreclosure Action that GMAC, in the capacity of an escrowee, would hold the said $108,910.57 of insurance proceeds solely for the benefit of Universal ("Escrow Agreement"), and drafted an order reflecting that agreement.

18.     Further, in connection with the Foreclosure Action, Universal, GMAC and Escobar entered into successive agreements whereby Universal would be paid for its earlier work and, that GMAC would receive the $108,910.57 of insurance proceeds pursuant to the Escrow Agreement to pay Universal for fire damage repair work it had contracted to perform.

19.     Accordingly, as stated above, on September 22, 2009, the Circuit Court of Cook County entered an agreed order in the foreclosure proceeding ("September 2009 Order"), drafted and agreed to by attorneys for Escobar, GMAC and Universal, stating that: "GMAC is receiving a fully negotiable check for $108,910.52 for portion of prospective fire repair, to be held in escrow by GMAC & paid to Universal Restoration Services with customary draws as work proceeds." The foregoing September 2009 Order contemplated that the $108,910.52 was only a portion of the cost of the prospective fire damage repair work to be performed by Universal. The Escrow

Agreement and the September 2009 Order also contemplated that GMAC would pay Universal customary construction draws as its fire damage repair work progressed. A true and correct copy of the Order is attached hereto as **Exhibit C**.

20.    At the time the September 22, 2009 order was entered, Universal agreed that GMAC could take possession of the check for the insurance proceeds based on representations made at the hearing by counsel for GMAC that the funds would be held in escrow for Universal and based on the inclusion of that language in the order.

21.    Therefore, it stands to reason that GMAC knew Universal expected to be paid from the escrow funds when it agreed to the entry of the September 2009 Order, and the language of the September 2009 Order constituted an express promise by GMAC to pay Universal for its work from the escrowed funds.

22.    GMAC accepted the $108,910.52 check issued by ACIA and on information and belief, negotiated the check and deposited the $108,910.57 of insurance proceeds in GMAC's own operating or other account.

23.    While the initial October 2, 2009 Contract was for the sum of $109,410.52, on or about October 22, 2009, the October 2, 2009 Contract was amended by Universal and Escobar and increased to the amount of $151,691.04 ("Amended October 22, 2009 Contract") for necessary repair of  additional fire damage to the property that had been identified. A true and correct copy of the Amended October 22, 2009 Contract is attached hereto as **Exhibit D**.

24.    <u>In reliance on the aforesaid representations</u>, agreements and the September 2009 Order, Universal began performing fire damage repair work at the property pursuant to the Amended October 22, 2009 Contract. Universal initially completed work for the amount of $10,986.80, and sought payment from escrowed insurance proceeds being held by GMAC.

25.     Despite Universal's foregoing request for payment, in violation of the Escrow Agreement, GMAC failed and refused to pay Universal the $10,986.80 progress payment due and owing to Universal.

26.     At some point, due to the Foreclosure Action, Escobar vacated the property and surrendered possession thereof to GMAC, thereby requiring that GMAC cooperate with Universal to coordinate the remaining work, which included giving Universal access to the property in addition to paying Universal pursuant to the Escrow Agreement and September 2009 Order.

27.     In conformity with the Escrow Agreement and the September 2009 Order, Universal submitted its progress payment requests to GMAC upon completing a portion of fire damage repair work.

28.     GMAC failed to make payments to Universal from the funds it held in escrow, despite repeated requests by Universal. Such requests and communications about payment included, but were not limited to, communications from Universal with Racquel Flores, an employee of GMAC, on the following dates: September 28, 2009; October 2, 2009; October 19, 2009; October 26, 2009; November 5, 2009; December 14, 2009; and December 15, 2009.

29.     Beginning on December 29, 2009, Universal also began communicating with GMAC employee Susan Turner about payments due for the work completed and about remaining fire damage repair work to be performed.

30.     On December 30, 2009, Susan Turner confirmed with Universal the scope of the work to be performed and completed by Universal.

31.     Thereafter, Universal continued to communicate and/or attempt to communicate with GMAC through March 31, 2010. GMAC failed to make any payments to Universal despite the repeated demands.

32.     Thereafter, counsel for Universal contacted counsel for GMAC regarding the outstanding payment and to obtain GMAC's cooperation to allow the balance of the work to proceed.

33.     GMAC failed to cooperate or communicate with Universal thereby preventing Universal from completing the remaining work under the Amended October 22, 2009 Contract and failed to pay Universal from escrowed insurance proceeds for fire damage repair work already completed pursuant to said agreement.

34.     On information and belief, GMAC has retained for its own benefit all of the insurance proceeds it received as escrowee and is obligated to pay Universal pursuant to the Escrow agreement and the September 2009 Order.

## CLAIMS FOR RELIEF

## COUNT I

### (Determination that Funds are not "Property of the Estate" under §541)

35.     Plaintiff re-alleges and fully incorporates the allegations pleaded above as paragraphs 1-33 as if fully set forth herein.

36.     Federal Rule of Bankruptcy Procedure 7001(1) states:

"An adversary proceeding is governed by the rules of this Part VII. The following are adversary proceedings:

> (1) a proceeding to recover money or property, other than a proceeding to compel the debtor to deliver property to the trustee, or a proceeding under § 554(b) or § 725 of the Code, Rule 2017 or Rule 6002."

37.     Plaintiff, Universal brings this action pursuant to Rule 7001(1) to recover the funds being held in escrow by GMAC, as such funds are being held in trust for Universal and not "property of the estate" under § 541 of the Code.

7

38.     The funds being held by GMAC are and at all relevant times have been held in trust for the benefit of Universal as re-affirmed and established as a matter of law by means of the September 2009 Order attached hereto as **Exhibit C**, and thus, such funds are not and never were property of GMAC's bankruptcy estate.

39.     Universal is entitled to a turnover of said funds being held in trust by GMAC for its benefit in the amount of $108,910.52.

## COUNT II

### (Promissory Estoppel)

40.     Plaintiff re-alleges and fully incorporates the allegations pleaded above as paragraphs 1-33 as if fully set forth herein.

41.     GMAC made a clear and unambiguous promise to hold the funds in escrow and pay Universal as work on the original October 2, 2009 Contract and work on the Amended October 22, 2009 Contract progressed.

42.     Plaintiff relied on GMAC's promise to make payments from the funds held in escrow when it entered into the October 2, 2009 Contract and the Amended October 22, 2009 Contract, agreed to the entry of the September 2009 Order in the Foreclosure Action, and agreed to surrender possession of the check to GMAC.

43.     Plaintiff's reliance on GMAC's promise was foreseeable; especially in light of the entry of the September 2009 Order and the express language contained therein.

44.     Plaintiff's reliance on GMAC's promise was to its detriment; as of the current date, Plaintiff has yet to be paid for the work already performed on the property or to realize the expectancy of the Amended October 22, 2009 contract, for which GMAC promised payment was to be made from the escrowed funds.

## **PRAYER**

WHEREFORE, Plaintiff, Universal Restoration Services, Inc., respectfully requests that the Court enter an order:

(a)      Declaring that the funds being held in escrow by GMAC are being held in trust for Universal and thus not property of the estate under § 541 of the Code;

(b)      Determining that GMAC is estopped from claiming said funds are property of the estate pursuant to the doctrine of promissory estoppel;

(c)      Directing GMAC to turn over said funds to Universal in the amount of $108,910.52;

(d)      Granting Universal any other and further relief to which it may be entitled.


**Dated: March 1, 2013**

**LEVENFELD PEARLSTEIN, LLC,**

By:     /s/   Jonathan P. Friedland_____

Jonathan P. Friedland [IL ARDC # 6257902]
Mitchell Bryan [IL ARDC # 6183011]
Jamie L. Burns [IL ARDC #6300120]
LEVENFELD PEARLSTEIN, LLC
2 N. LaSalle St., Ste. 1300
Chicago, Illinois 60602
Phone: (312) 346-8380
Facsimile: (312) 346-8434

*Counsel for Universal Restoration Services, Inc.*

13-01278-mg   Doc 11   Filed 09/01/13   Entered 09/01/13 14:34:34   Exhibit Exhibit
A   Pg 1 of 41

# EXHIBIT A

TRACKING # 1020322


**UNIVERSAL**
Restoration Services

## AGREEMENT BETWEEN OWNER AND CONTRACTOR

This Agreement made on __10/02/09__

*Between the Owner:*

Name: __JORGE ESCOBAR__          Job # __46288__
Address: __9640 LARAMIE ST__
__SKOKIE, IL   60077__

*and the Contractor:*

Universal Restoration Services, Inc.
390 Holbrook Drive
Wheeling, IL 60090

to complete the following work, repair or improvement:

See Attached Estimate # __46288__

at the Property located at: __9640 LARAMIE ST__
__SKOKIE, IL   60077__

for the Agreed Contract Amount of:          $ __109,410.52__ .
          50 % Down Payment:          $ _____ (required)
          Balance Owed:          $ __109,410.52__ .

Balance to be paid to Universal Restoration Services upon completion of the work.

OWNER (Signature)                    Universal Restoration Services (Signature)

__JORGE ESCOBAR__
(Printed name and title)                    (Printed name and title)

09/21/2009  13:11   18153448783                                         PAGE   02/38

**Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

Client:      Jorge Escobar
Property:    9640 Laramie Street
             Skokie, IL 60077

Operator Info:
Operator:    BBAVARO

Estimator:   Brian Bavaro                    Business:   (847) 561-6342

Type of Estimate:   Water Damage
Date Entered:   3/10/2009          Date Assigned:

Price List:   CHICAGO_2009_1ST_QTR
             Restoration/Service/Remodel
Estimate:    45669-ESCOBAR-CODE

## OUR MISSION @ UNIVERSAL RESTORATION SERVICES

Universal Restoration Services aspires to remove stress and uncertainty that occur when a property damage loss affects your life.

Restoring property utilizing the highest morals and ethics.

Serving our customers with excellence to ensure satisfaction.

2/21/2009  13:11  18159448783                                    PAGE  03/48

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**15669-ESCOBAR-CODE**

Basement



| Garage | | | | | Ceiling Height: 8' |
|---|---|---|---|---|---|
| | 504.67 SF Walls | | | 788.33 SF Ceiling | |
| | 393.00 SF Walls & Ceiling | | | 288.33 SF Floor | |
| | 43.15 SY Flooring | | | 50.83 LF Floor Perimeter | |
| | 79.83 LF Ceil. Perimeter | | | | |

Missing Wall:    1 -    18'0" X 7'0"     Opens into Exterior          Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 388.33 SF | 0.00 | 1.28 | 497.06 |
| 1/2" drywall - hung & fire taped only | 504.67 SF | 0.00 | 1.18 | 595.51 |
| Batt insulation - 6" - R19 | 504.67 SF | 0.00 | 0.72 | 363.36 |
| Clean stud wall | 504.67 SF | 0.00 | 0.56 | 282.62 |
| Seal stud wall for odor control | 504.67 SF | 0.00 | 0.61 | 307.85 |
| Seal floor or ceiling joist system | 388.33 SF | 0.00 | 0.73 | 283.48 |
| Clean with pressure/chemical spray | 388.33 SF | 0.00 | 0.27 | 104.85 |
| Overhead (garage) door opener - Detach & reset | 1.00 EA | 0.00 | 178.34 | 178.34 |
| Cabinetry - upper (wall) units | 8.67 LF | 0.00 | 117.97 | 1,022.80 |
| R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 17.35 | 270.95 | 288.30 |
| R&R Door lockset - exterior | 1.00 EA | 9.72 | 46.63 | 56.35 |
| Stain & finish casing | 17.00 LF | 0.00 | 1.10 | 18.70 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 21.49 | 21.49 |
| Electrical | | | | |
| R&R Ground fault interrupter (GFI) outlet | 2.00 EA | 3.51 | 28.35 | 63.72 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| R&R Outlet - High grade | 1.00 EA | 3.91 | 20.86 | 24.77 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Porcelain light fixture | 1.00 EA | 6.48 | 29.58 | 36.06 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |
| R&R Central vacuum - cleaning systems - Large | 1.00 EA | 180.01 | 2,946.09 | 3,126.10 |

15669-ESCOBAR-CODE                                  7/8/2009                Page: 2

8/21/2009  13:11   3159448783                                          PAGE  34/40

**UNIVERSAL** **Universal Restoration Services**

590 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Garage**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| **HVAC** | | | | |
| Totals: Garage | | | | 7,495.03 |



**Crawl**                                                          Ceiling Height: 8'

560.00 SF Walls                         98.12 SF Ceiling
458.12 SF Walls & Ceiling               98.12 SF Floor
10.90 SY Flooring                       45.00 LF Floor Perimeter
45.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Batt insulation - 4" - R13 | 33.50 SF | 0.00 | 0.58 | 19.43 |
| **Electrical** | | | | |
| R&R Porcelain light fixture | 1.00 EA | 6.48 | 29.58 | 36.06 |
| Totals: Crawl | | | | 55.49 |

**Fornace RM**                                                    Ceiling Height: 8'

164.00 SF Walls                         31.50 SF Ceiling
195.50 SF Walls & Ceiling               31.50 SF Floor
3.50 SY Flooring                        20.00 LF Floor Perimeter
23.00 LF Ceil. Perimeter

Missing Wall:   1 -   3'0" X 6'8"        Opens into Exterior              Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for pains | 31.50 SF | 0.00 | 1.64 | 51.66 |
| 1/2" drywall - hung, taped, floated, ready for paint | 164.00 SF | 0.00 | 1.54 | 252.56 |
| Batt insulation - 6" - R19 | 31.50 SF | 0.00 | 0.72 | 22.68 |
| Clean stud wall | 164.00 SF | 0.00 | 0.56 | 91.84 |
| Seal stud wall for odor control | 164.00 SF | 0.00 | 0.61 | 100.04 |

45669-ESCOBAR-CODE                                    7/8/2009          Page: 3

8/31/2009 13:11 13153448783 PAGE 05/48

**UNIVERSAL** Universal Restoration Services

220 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Furnace RM

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Seal floor or ceiling joist system | 31.50 SF | 0.00 | 0.73 | 23.00 |
| Seal then paint the walls and ceiling (2 coats) | 195.50 SF | 0.00 | 0.68 | 132.94 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| Vinyl tile | 31.50 SF | 0.00 | 1.15 | 79.23 |
| Baseboard - 2 1/4" | 10.00 LF | 0.00 | 2.49 | 24.90 |
| Seal & paint baseboard - two coats | 10.00 LF | 0.00 | 0.99 | 9.90 |
| R&R Casing - 2 1/4" | 17.00 LF | 3.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Electrical | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| HVAC | | | | |
| R&R Furnace - forced air - 125,000 BTU | 1.00 EA | 48.92 | 1,805.62 | 1,854.54 |
| Furnace sustained damage from the water and has quit working. | | | | |
| R&R Furnace vent - aluminum, 3" | 3.00 LF | 0.48 | 10.53 | 48.03 |
| Replace the exhaust vent to the water heater. | | | | |
| R&R Furnace vent - double wall, 6" | 35.00 LF | 0.95 | 30.02 | 1,083.95 |
| Replace the flue serving the furnace and water heater. | | | | |
| R&R Ductwork system - hot or cold air - 1500 to 2199 SF home | 1.00 EA | 388.80 | 5,019.27 | 5,408.07 |
| Duct system has sustained damage from the water. It is starting to oxidize and will rust over time. | | | | |
| R&R Coil - 2 ton - cased | 1.00 EA | 44.18 | 485.16 | 529.34 |
| Heat, vent, & air conditioning repair - Minimum charge | 1.00 EA | 0.00 | 335.00 | 335.00 |
| To recover refrigerant and recharge unit. | | | | |
| Plumbing | | | | |
| R&R Humidifier unit | 1.00 EA | 29.33 | 596.72 | 626.05 |
| R&R Water heater - 40 gallon - Gas - 12 yr | 1.00 EA | 44.97 | 1,125.49 | 1,170.46 |

Totals: Furnace RM                                                                12,095.71

45669-ESCOBAR-CODE                                    7/8/2009          Page: 4

09/21/2009  13:11   18153448793



**UNIVERSAL** Restoration Services

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

| Laundry Room | | | Ceiling Height: 8' |
|---|---|---|---|
| 225.33 SF Walls | | | 58.67 SF Ceiling |
| 284.00 SF Walls & Ceiling | | | 58.67 SF Floor |
| 6.52 SY Flooring | | | 27.67 LF Floor Perimeter |
| 30.67 LF Ceil. Perimeter | | | |

Missing Wall    1 -    3'0" X 6'8"    Opens into Exterior    Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 58.67 SF | 0.00 | 1.64 | 96.22 |
| 1/2" drywall - hung, taped, floated, ready for paint | 225.33 SF | 0.00 | 1.54 | 347.01 |
| Batt insulation - 6" - R19 | 58.67 SF | 0.00 | 0.72 | 42.24 |
| Clean stud wall | 225.33 SF | 0.00 | 0.56 | 126.18 |
| Seal stud wall for odor control | 225.33 SF | 0.00 | 0.61 | 137.45 |
| Seal floor or ceiling joist system | 58.67 SF | 0.00 | 0.73 | 42.83 |
| Seal then paint the walls and ceiling (2 coats) | 284.00 SF | 0.00 | 0.68 | 193.12 |
| Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 21.43 | 21.43 |
| (Install) Shelving - 12" - in place | 4.00 LF | 0.00 | 5.44 | 21.76 |
| (Install) Cabinetry - upper (wall) units | 6.50 LF | 0.00 | 34.94 | 227.11 |
| (Install) Dryer - Gas - Standard grade | 1.00 EA | 0.00 | 185.51 | 185.51 |
| (Install) Washer - Top-loading | 1.00 EA | 0.00 | 139.14 | 139.14 |
| Baseboard - 2 1/4" | 27.67 LF | 0.00 | 2.49 | 68.90 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 27.67 LF | 0.00 | 1.18 | 32.65 |
| Vinyl tile | 58.67 SF | 0.00 | 3.15 | 184.81 |
| Electrical | | | | |
| R&R Breaker panel - 100 amp | 1.00 EA | 375.00 | 687.77 | 1,062.77 |
| R&R #2 gauge copper wire - stranded or solid | 15.00 LF | 0.42 | 2.96 | 50.70 |
| Need to replace panel due to water damage. | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |

45669-ESCOBAR-CODE                                              7/8/2009        Page: 5

● UNIVERSAL   **Universal Restoration Services**

590 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Laundry Room**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| R&R Carbon monoxide detector - High grade | 1.00 EA | 8.62 | 92.57 | 101.19 |
| **CODE** | | | | |
| Circuit breaker - arc-fault circuit-interrupter (AFCI) | 20.00 EA | 0.00 | 62.78 | 1,255.60 |

Totals: Laundry Room                                                                 4,619.11

**Basement**                                                      **Ceiling Height: 8'**

413.33 SF Walls                    166.83 SF Ceiling
580.17 SF Walls & Ceiling          166.83 SF Floor
18.54 SY Flooring                  51.67 LF Floor Perimeter
51.67 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 166.83 SF | 0.00 | 1.28 | 213.54 |
| 1/2" drywall - hung, taped, floated, ready for paint | 413.33 SF | 0.00 | 1.54 | 636.53 |
| Clean stud wall | 413.33 SF | 0.00 | 0.56 | 231.46 |
| Seal stud wall for odor control | 413.33 SF | 0.00 | 0.61 | 252.13 |
| Seal floor or ceiling joist system | 166.83 SF | 0.00 | 0.73 | 121.79 |
| Seal then paint the walls and ceiling (2 coats) | 580.17 SF | 0.00 | 0.68 | 394.52 |
| Baseboard - 2 1/4" | 51.67 LF | 0.00 | 2.49 | 128.66 |
| Seal & paint baseboard - two coats | 51.67 LF | 0.00 | 0.99 | 51.15 |
| Carpet | 191.86 SF | 0.00 | 3.03 | 581.34 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 166.83 SF | 0.00 | 0.53 | 88.42 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |

45669-ESCOBAR-CODE                                          7/8/2009          Page: 6

17/21/2009  19:11  4153448793  PGE  18/48

 **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Basement

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Electrical | | | | |
| R&R Switch | 1.00 EA | 3.91 | 15.46 | 19.37 |
| R&R Outlet - High grade | 4.00 EA | 3.91 | 20.86 | 99.08 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| Install) Light fixture | 2.00 EA | 0.00 | 38.17 | 76.34 |
| R&R Smoke detector - High grade | 1.00 EA | 8.62 | 31.54 | 90.16 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |

| Totals: Basement | | | | 3,235.01 |
|---|---|---|---|---|

**Basement Sta**  Ceiling Height: 17'

| | | |
|---|---|---|
| 252.00 SF Walls | 27.00 SF Ceiling | |
| 279.00 SF Walls & Ceiling | 55.98 SF Floor | |
| 6.22 SY Flooring | 25.46 LF Floor Perimeter | |
| 21.00 LF Ceil. Perimeter | | |

Missing Wall:  1 -  3'0" X 17'0"  Opens into Landing  Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 27.00 SF | 0.33 | 1.64 | 53.19 |
| 1/2" drywall - hung, taped, floated, ready for paint | 252.00 SF | 0.00 | 1.54 | 388.08 |
| Clean stud wall | 252.00 SF | 0.00 | 0.56 | 141.12 |
| Seal stud wall for odor control | 252.00 SF | 0.00 | 0.61 | 153.72 |
| Seal floor or ceiling joist system | 55.98 SF | 0.00 | 0.73 | 40.87 |
| Seal/prime more than the floor perimeter - one coat | 76.37 SF | 0.00 | 0.37 | 28.26 |
| Paint the walls - one coat | 252.00 SF | 0.00 | 0.40 | 100.80 |
| Carpet | 64.38 SF | 0.00 | 3.03 | 195.07 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 55.98 SF | 0.00 | 0.53 | 29.67 |

| Totals: Basement Sta | | | | 1,130.78 |
|---|---|---|---|---|

3/21/2009   13:11   16153448783                                                    PAGE   09/48

 **Universal Restoration Services**

200 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996



**Landing**                                                          **Ceiling Height: 8'**

104.00 SF Walls                          15.00 SF Ceiling
119.00 SF Walls & Ceiling                15.00 SF Floor
1.67 SY Flooring                         13.00 LF Floor Perimeter
13.00 LF Ceil. Perimeter

**Missing Wall:**     1 -   3'0" X 8'0"          Opens into Basement Sta          Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 15.00 SF | 0.33 | 1.64 | 29.55 |
| 1/2" drywall - hung, taped, floated, ready for paint | 104.00 SF | 0.00 | 1.54 | 160.16 |
| Clean stud wall | 104.00 SF | 0.00 | 0.56 | 58.24 |
| Seal stud wall for odor control | 104.00 SF | 0.00 | 0.61 | 63.44 |
| Seal floor or ceiling joist system | 15.00 SF | 0.00 | 0.73 | 10.95 |
| Seal/prime the walls and ceiling - one coat | 119.00 SF | 0.00 | 0.37 | 44.03 |
| Paint the walls and ceiling - one coat | 119.00 SF | 0.00 | 0.40 | 47.60 |
| Carpet | 17.25 SF | 0.00 | 3.03 | 52.27 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 15.00 SF | 0.00 | 0.53 | 7.95 |
| Baseboard - 2 1/4" | 13.00 LF | 0.00 | 2.49 | 32.37 |
| Seal & paint baseboard - two coats | 13.00 LF | 0.00 | 0.99 | 12.87 |

**Totals: Landing**                                                          519.43

**Total: Basement**                                                          29,150.56

**First Floor**



**Stair**                                                          **Ceiling Height: 17'**

74.00 SF Walls                           6.00 SF Ceiling
80.00 SF Walls & Ceiling                 33.50 SF Floor
3.72 SY Flooring                         19.21 LF Floor Perimeter
7.00 LF Ceil. Perimeter

**Missing Wall:**     1 -   3'0" X 17'0"          Opens into Landing          Goes to Floor/Ceiling

45669-ESCOBAR-CODE                                          7/8/2009          Page: 8

9/21/2009  13:11    18153448793                                                              22  13/40

UNIVERSAL  **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Stair

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 6.00 SF | 0.33 | 1.64 | 11.82 |
| 1/2" drywall - hung, taped, floated, ready for paint | 80.00 SF | 0.00 | 1.54 | 123.20 |
| Clean stud wall | 74.00 SF | 0.00 | 0.56 | 41.44 |
| Seal stud wall for odor control | 74.00 SF | 0.00 | 0.61 | 45.14 |
| Seal floor or ceiling joist system | 33.50 SF | 0.00 | 0.73 | 24.46 |
| Seal/prime the walls and ceiling - one coat | 80.00 SF | 0.00 | 0.37 | 29.60 |
| Paint the walls and ceiling - one coat | 80.00 SF | 0.00 | 0.40 | 32.00 |
| Carpet | 38.52 SF | 0.00 | 3.03 | 116.72 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 33.50 SF | 0.00 | 0.53 | 17.76 |
| Totals: Stair | | | | 442.14 |

**Landing** — Ceiling Height: 9'

| | |
|---|---|
| 219.21 SF Walls | 54.26 SF Ceiling |
| 273.47 SF Walls & Ceiling | 54.26 SF Floor |
| 6.03 SY Flooring | 25.83 LF Floor Perimeter |
| 25.83 LF Ceil. Perimeter | |

| | | | |
|---|---|---|---|
| Missing Wall: | 1 - 3'0" X 9'0" | Opens into Stairs2 | Goes to Floor/Ceiling |
| Missing Wall: | 1 - 2'9" X 4'10" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - 3'0" X 9'0" | Opens into Stair | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 54.26 SF | 0.33 | 1.64 | 106.90 |
| 1/2" drywall - hung, taped, floated, ready for paint | 273.47 SF | 0.00 | 1.54 | 421.14 |
| Clean stud wall | 219.21 SF | 0.00 | 0.56 | 122.76 |
| Seal stud wall for odor control | 219.21 SF | 0.00 | 0.61 | 133.72 |
| Seal floor or ceiling joist system | 54.26 SF | 0.00 | 0.73 | 39.61 |
| Seal/prime the walls and ceiling - one coat | 273.47 SF | 0.00 | 0.37 | 101.18 |
| Batt insulation - 4" - R13 | 72.00 SF | 0.00 | 0.58 | 41.76 |

45669-ESCOBAR-CODE                                          7/8/2009          Page: 9

09/31/2009  13:11   8153446783                                    PAGE  11/40

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Landing

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint the walls and ceiling - one coat | 273.47 SF | 0.00 | 0.40 | 109.39 |
| Carpet | 62.40 SF | 0.00 | 3.03 | 189.07 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 54.26 SF | 0.00 | 0.53 | 28.76 |
| Baseboard - 2 1/4" | 25.83 LF | 0.00 | 2.49 | 64.32 |
| Seal & paint baseboard - two coats | 25.83 LF | 0.00 | 0.99 | 25.57 |
| Electrical | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| R&R Smoke detector - High grade | 1.00 EA | 8.62 | 31.54 | 90.16 |
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 90.00 LF | 0.34 | 0.75 | 98.10 |

| Totals: Landing | | | | 1,649.35 |
|---|---|---|---|---|



**Stair2**                                                      **Ceiling Height: 17'**

151.08 SF Walls                          15.25 SF Ceiling
166.33 SF Walls & Ceiling                43.74 SF Floor
4.86 SY Flooring                         21.01 LF Floor Perimeter
13.17 LF Ceil. Perimeter

Missing Wall:  1 -  3'0" X 17'0"    Opens into Landing    Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 15.25 SF | 0.33 | 1.64 | 30.04 |
| 1/2" drywall - hung, taped, floated, ready for paint | 166.33 SF | 0.00 | 1.54 | 256.15 |
| Clean stud wall | 151.08 SF | 0.00 | 0.56 | 84.60 |
| Seal stud wall for odor control | 151.08 SF | 0.00 | 0.61 | 92.16 |
| Seal floor or ceiling joist system | 43.74 SF | 0.00 | 0.73 | 31.93 |
| Seal/prime more than the floor perimeter - one coat | 63.03 SF | 0.00 | 0.37 | 23.32 |
| Paint the walls - one coat | 151.08 SF | 0.00 | 0.40 | 60.43 |
| Carpet | 50.30 SF | 0.00 | 3.03 | 152.41 |

15669-ESCOBAR-CODE                                7/3/2009       Page: 10

07/21/2009   13:11   18153448783                                                                                               PAGE   12/48

## ⦿ UNIVERSAL   Universal Restoration Services

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Stair2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 15 % waste added for Carpet |  |  |  |  |
| Carpet pad | 43.74 SF | 0.00 | 0.53 | 23.18 |

| Totals: Stair2 |  |  |  | 754.22 |



**Front foyer**                                                                    Ceiling Height: 8'

194.33 SF Walls                          34.00 SF Ceiling
228.33 SF Walls & Ceiling                34.00 SF Floor
1.78 SY Flooring                         23.50 LF Floor Perimeter
26.00 LF Ceil. Perimeter

Missing Wall      1 -      2'6" X 6'8"      Opens into Exterior              Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall - hung, taped, floated, ready for paint | 34.00 SF | 0.33 | 1.64 | 66.98 |
| 1/2" drywall - hung, taped, floated, ready for paint | 228.33 SF | 0.00 | 1.54 | 351.63 |
| Clean stud wall | 194.33 SF | 0.00 | 0.56 | 108.82 |
| Seal stud wall for odor control | 194.33 SF | 0.00 | 0.61 | 118.54 |
| Seal floor or ceiling joist system | 34.00 SF | 0.00 | 0.73 | 24.82 |
| Seal/prime more than the floor perimeter - one coat | 70.50 SF | 0.00 | 0.37 | 26.09 |
| Paint the walls - one coat | 194.33 SF | 0.00 | 0.40 | 77.73 |
| Baseboard - 2 1/4" | 23.50 LF | 0.00 | 2.49 | 58.52 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 23.50 LF | 0.00 | 1.18 | 27.73 |
| 1/4" Cement board | 34.00 SF | 0.00 | 3.52 | 119.68 |
| Ceramic tile | 34.00 SF | 0.00 | 10.61 | 360.74 |
| Underlayment - 1/4" BC plywood | 34.00 SF | 0.00 | 1.33 | 45.22 |
| R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA | 17.35 | 270.95 | 288.30 |
| NOTE Door and door jamb where damage by fire department. |  |  |  |  |
| Door lockset & deadbolt - exterior - Detach & reset | 1.00 EA | 0.00 | 33.17 | 33.17 |

45669-ESCOBAR-CODE                                                       7/8/2009          Page: 11

3/31/2009   13:11   18153448783                                    PAGE   13/48

 **Universal Restoration Services**

290 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Front foyer**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint casing - one coat | 17.00 LF | 0.00 | 0.66 | 11.22 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.43 | 42.86 |
| Paint door or window opening - 2 coats (per side) | 1.00 EA | 0.00 | 21.49 | 21.49 |
| **Electrical** | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 3.00 EA | 0.00 | 118.53 | 355.59 |
| R&R Dimmer switch | 1.00 EA | 3.91 | 34.71 | 38.62 |
| R&R Timer switch | 1.00 EA | 3.91 | 31.73 | 35.64 |

Totals: Front foyer                                                 2,225.79

**Kitchen**                                                        Ceiling Height: 8'

323.47 SF Walls                    122.71 SF Ceiling
446.18 SF Walls & Ceiling          122.71 SF Floor
13.63 SY Flooring                  42.33 LF Floor Perimeter
44.83 LF Ceil. Perimeter

Missing Walls    1 -   2'6" X 6'8"      Opens into Exterior        Goes to Floor
Missing Walls    1 -   3'10" X 4'10"    Opens into Exterior        Goes to neither Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 122.71 SF | 0.00 | 1.64 | 201.24 |
| 1/2" drywall - hung, taped, floated, ready for paint | 323.47 SF | 0.00 | 1.54 | 498.14 |
| Clean stud wall | 323.47 SF | 0.00 | 0.56 | 181.14 |
| Seal stud wall for odor control | 323.47 SF | 0.00 | 0.61 | 197.32 |
| Seal floor or ceiling joist system | 122.71 SF | 0.00 | 0.73 | 89.58 |
| Batt insulation - 4" - R13 | 323.47 SF | 0.00 | 0.58 | 187.61 |
| Seal/prime the walls and ceiling - one coat | 446.18 SF | 0.00 | 0.37 | 165.09 |
| Paint the walls and ceiling - one coat | 446.18 SF | 0.00 | 0.40 | 178.47 |
| R&R Cabinetry - upper (wall) units | 17.75 LF | 5.84 | 117.97 | 2,197.63 |
| R&R Cabinetry - lower (base) units | 15.75 LF | 5.84 | 156.35 | 2,554.49 |
| R&R Countertop - Flat laid plastic laminate | 13.42 LF | 3.35 | 41.02 | 595.45 |

15669-ESCOBAR-CODE                                  7/8/2009        Page: 12

● UNIVERSAL  **Universal Restoration Services**

170 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Kitchen

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Sink - double | 1.00 EA | 0.00 | 0.00 | 0.00 |
| R&R Sink - double | 1.00 EA | 15.55 | 315.55 | 331.10 |
| R&R Backsplash - plastic laminate | 4.03 SF | 0.71 | 5.20 | 27.85 |
| R&R Corner trim - stain grade | 17.75 LF | 0.13 | 2.13 | 40.12 |
| Stain & finish corner trim | 17.75 LF | 0.00 | 1.10 | 19.53 |
| Add for lazy susan | 1.00 EA | 0.00 | 56.37 | 56.37 |
| Add-on for mitered corner (Countertop) | 1.00 EA | 0.00 | 40.53 | 40.53 |
| Detach & Reset Cooktop - gas | 1.00 EA | 0.00 | 0.00 | 157.74 |
| Detach & Reset Refrigerator - top freezer - 22 to 25 cf | 1.00 EA | 0.00 | 0.00 | 57.82 |
| Cabinet knobs or pulls - Detach & reset | 24.00 EA | 0.00 | 2.21 | 53.04 |
| Baseboard - 2 1/4" | 42.33 LF | 0.00 | 2.49 | 105.40 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 42.33 LF | 0.00 | 1.18 | 49.95 |
| Underlayment - 1/4" BC plywood | 122.71 SF | 0.00 | 1.33 | 163.20 |
| 1/4" Cement board | 122.71 SF | 0.00 | 3.52 | 431.94 |
| Ceramic tile | 122.71 SF | 0.00 | 10.61 | 1,301.95 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 1 coat (per side) | 1.00 EA | 0.00 | 14.51 | 14.51 |
| Electrical | | | | |
| R&R 110 volt copper wiring run, box and outlet | 1.00 EA | 4.17 | 31.83 | 86.00 |
| Oven hood connection. | | | | |
| R&R Ground fault interrupter (GFI) outlet | 4.00 EA | 3.51 | 28.35 | 127.44 |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Switch | 4.00 EA | 3.91 | 15.46 | 77.48 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 330.00 LF | 0.34 | 0.75 | 359.70 |
| Plumbing | | | | |

45669-ESCOBAR-CODE                                7/8/2009        Page: 13

9/21/2029 13:11 13163448783 SE 15/40

 **UNIVERSAL** **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Kitchen**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Refrigerator/icemaker water supply box with valve | 1.00 EA | 3.89 | 124.55 | 128.44 |
| Dishwasher connection | 1.00 EA | 0.00 | 144.07 | 144.07 |
| (Install) Garbage disposer | 1.00 EA | 0.00 | 119.93 | 119.93 |
| (Install) Sink - Double | 1.00 EA | 0.00 | 144.32 | 144.32 |
| (Install) Sink strainer and drain assembly | 2.00 EA | 0.00 | 73.39 | 56.78 |
| Detach & Reset Sink faucet - Kitchen | 1.00 EA | 0.00 | 0.00 | 128.43 |

Totals: Kitchen                                                                 11,650.77

**Dining Room**                                                    Ceiling Height: 8'

| | |
|---|---|
| 208.00 SF Walls | 171.78 SF Ceiling |
| 479.78 SF Walls & Ceiling | 171.78 SF Floor |
| 19.09 SY Flooring | 41.83 LF Floor Perimeter |
| 14.33 LF Ceil. Perimeter | |

| Missing Wall: | 1 - 12'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
|---|---|---|---|
| Missing Wall: | 1 - 6'0" X 5'0" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - 2'6" X 6'8" | Opens into Exterior | Goes to Floor |
| Missing Wall: | 1 - 2'6" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 171.78 SF | 0.00 | 1.64 | 281.72 |
| 1/2" drywall - hung, taped, floated, ready for paint | 308.00 SF | 0.00 | 1.54 | 474.32 |
| Clean floor underlayment | 171.78 SF | 0.00 | 0.32 | 54.97 |
| Seal underlayment for odor control | 171.78 SF | 0.00 | 0.41 | 70.43 |
| Clean stud wall | 308.00 SF | 0.00 | 0.56 | 172.48 |
| Seal stud wall for odor control | 308.00 SF | 0.00 | 0.61 | 187.88 |
| Seal floor or ceiling joist system | 171.78 SF | 0.00 | 0.73 | 125.40 |
| Batt insulation - 4" - R13 | 308.00 SF | 0.00 | 0.58 | 178.64 |
| Balustrade | 12.75 LF | 0.00 | 114.29 | 1,457.20 |
| Stain & finish balustrade | 12.75 LF | 0.00 | 20.70 | 263.93 |

45669-ESCOBAR-CODE                                    7/8/2009                    Page: 14

9/21/2009   13:11   19152448783   15/49

 **Universal Restoration Services**

300 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Dining Room

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Balustrade top rail - Average grade - Material only | 12.75 LF | 0.00 | 12.60 | 160.65 |
| Paint plywood sheathing | 20.00 SF | 0.00 | 0.40 | 8.00 |
| Seal then paint the ceiling (2 coats) | 171.78 SF | 0.00 | 0.68 | 116.81 |
| Seal/prime more than the floor perimeter - one coat | 125.50 SF | 0.00 | 0.37 | 46.44 |
| Paint the walls - one coat | 308.00 SF | 0.00 | 0.40 | 123.20 |
| Baseboard - 2 1/4" | 41.83 LF | 0.00 | 2.49 | 104.16 |
| Seal & paint baseboard - two coats | 41.83 LF | 0.00 | 0.99 | 41.41 |
| Carpet | 197.54 SF | 0.00 | 3.03 | 598.55 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 171.78 SF | 0.00 | 0.53 | 91.04 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |
| Electrical | | | | |
| R&R Dimmer switch - High grade | 1.00 EA | 3.91 | 50.29 | 54.20 |
| R&R Outlet - High grade | 4.00 EA | 3.91 | 20.86 | 29.08 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Hanging light fixture | 1.00 EA | 0.00 | 59.38 | 59.38 |
| CODE | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 150.00 LF | 0.34 | 0.75 | 163.50 |

Totals:  Dining Room                                                5,138.94

45669-ESCOBAR-CODE                              7/8/2009        Page: 15

**UNIVERSAL**   **Universal Restoration Services**

100 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

Bath                                                                    Ceiling Height: 8'

| | | |
|---|---|---|
| 174.67 SF Walls | 29.71 SF Ceiling |
| 204.38 SF Walls & Ceiling | 29.71 SF Floor |
| 3.30 SY Flooring | 21.83 LF Floor Perimeter |
| 21.83 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 29.71 SF | 0.00 | 1.64 | 48.72 |
| 1/2" drywall - hung, taped, floated, ready for paint | 174.67 SF | 0.00 | 1.54 | 268.99 |
| Clean floor underlayment | 29.71 SF | 0.00 | 0.32 | 9.51 |
| Seal underlayment for odor control | 29.71 SF | 0.00 | 0.41 | 12.18 |
| Clean stud wall | 174.67 SF | 0.00 | 0.56 | 97.82 |
| Seal stud wall for odor control | 174.67 SF | 0.00 | 0.61 | 106.55 |
| Seal floor or ceiling joist system | 29.71 SF | 0.00 | 0.73 | 21.69 |
| Seal/prime the walls and ceiling - one coat | 204.37 SF | 0.00 | 0.37 | 75.62 |
| R&R Vanity | 5.17 LF | 5.84 | 129.85 | 701.51 |
| Vanity top - Detach and reset | 5.17 LF | 0.00 | 15.00 | 77.55 |
| Baseboard - 2 1/4" | 16.67 LF | 0.00 | 2.49 | 41.51 |
| Backsplash - solid surface - Unattached - Detach & reset | 3.00 LF | 0.00 | 3.33 | 9.99 |
| Base shoe | 10.00 LF | 0.00 | 1.24 | 12.40 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 204.37 LF | 0.00 | 1.18 | 241.16 |
| Detach & Reset Towel bar | 1.00 EA | 0.00 | 0.00 | 17.46 |
| Ceramic tile | 29.71 SF | 0.00 | 10.61 | 315.22 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 1 coat (per side) | 2.00 EA | 0.00 | 14.51 | 29.02 |
| **Electrical** | | | | |
| R&R Ground fault interrupter (GFI) outlet | 1.00 EA | 3.51 | 28.35 | 31.86 |

45669-ESCOBAR-CODE                                      7/8/2009              Page: 16

4/21/2009  13:11  8153448783                                          ME   13/40

**Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 598-4996

CONTINUED - Bath

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Switch | 2.00 EA | 3.91 | 15.46 | 38.74 |
| (Install) Light bar - 2 lights | 1.00 EA | 0.00 | 51.82 | 51.82 |
| R&R Bathroom ventilation fan | 1.00 EA | 13.70 | 89.44 | 103.14 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 90.00 LF | 0.34 | 0.75 | 98.10 |
| Plumbing | | | | |
| Detach & Reset Sink - single | 1.00 EA | 0.00 | 0.00 | 160.14 |
| (Install) Sink strainer and drain assembly | 1.00 EA | 0.00 | 33.39 | 33.59 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA | 0.00 | 0.00 | 128.43 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |

Totals: Bath                                                            3,263.12

---

**Family Room**                                          Ceiling Height: 8'

317.83 SF Walls                      260.35 SF Ceiling
578.18 SF Walls & Ceiling           260.35 SF Floor
28.93 SY Flooring                    42.33 LF Floor Perimeter
51.92 LF Ceil. Perimeter

| Missing Walls | 1 - 3'8" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
|---|---|---|---|
| Missing Walls | 1 - 3'8" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Walls | 1 - 13'7" X 8'8" | Opens into Exterior | Goes to Floor/Ceiling |
| Missing Walls | 1 - 9'7" X 6'8" | Opens into Exterior | Goes to Floor |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 260.35 SF | 0.00 | 1.64 | 426.97 |
| 1/2" drywall - hung, taped, floated, ready for paint | 317.83 SF | 0.00 | 1.54 | 489.46 |
| Clean floor underlayment | 260.35 SF | 0.00 | 0.32 | 83.31 |
| Seal underlayment for odor control | 260.35 SF | 0.00 | 0.41 | 106.74 |
| Clean stud wall | 317.83 SF | 0.00 | 0.56 | 177.98 |
| Seal stud wall for odor control | 317.83 SF | 0.00 | 0.61 | 193.88 |
| Seal floor or ceiling joist system | 260.35 SF | 0.00 | 0.73 | 190.06 |

15669-ESCOBAR-CODE                           7/8/2009              Page: 17

07/21/2009   10:11   13153448789                                      PAGE   17/40

**Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Family Room

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Seal then paint the ceiling (2 coats) | 250.35 SF | 0.00 | 0.68 | 177.04 |
| Seal/prime more than the floor perimeter - one coat | 211.67 SF | 0.00 | 0.37 | 78.32 |
| Paint the walls - one coat | 317.83 SF | 0.00 | 0.40 | 127.13 |
| Batt insulation - 4" - R13 | 153.33 SF | 0.00 | 0.58 | 88.93 |
| Paint door or window opening - 1 coat (per side) | 2.00 EA | 0.00 | 14.51 | 29.02 |
| Balustrade | 9.58 LF | 0.00 | 114.29 | 1,094.90 |
| Stain & finish balustrade | 9.58 LF | 0.00 | 20.70 | 198.31 |
| Baseboard - 2 1/4" | 42.33 LF | 0.00 | 2.49 | 105.40 |
| Seal & paint baseboard - two coats | 42.33 LF | 0.00 | 0.99 | 41.91 |
| Carpet | 299.40 SF | 0.00 | 1.03 | 307.18 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 260.35 SF | 0.00 | 0.53 | 137.99 |
| Electrical | | | | |
| R&R Outlet - High grade | 6.00 EA | 3.91 | 20.86 | 148.62 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| R&R Switch | 1.00 EA | 3.91 | 15.46 | 19.37 |
| R&R #14 to #16 gauge copper wire - stranded or solid | 210.00 LF | 0.34 | 0.75 | 228.90 |

Totals: Family Room                                                          5,051.42



| Hallway | | | Ceiling Height: 8' |
|---|---|---|---|
| | 84.00 SF Walls | | 17.22 SF Ceiling |
| | 101.22 SF Walls & Ceiling | | 17.22 SF Floor |
| | 1.91 SY Flooring | | 10.50 LF Floor Perimeter |
| | 10.50 LF Ceil. Perimeter | | |

| Missing Wall: | 1 - | 3'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
|---|---|---|---|---|
| Missing Wall: | 1 - | 3'4" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 17.22 SF | 0.00 | 1.64 | 28.24 |

45669-ESCOBAR-CODE                                      7/8/2009                Page: 18

**UNIVERSAL** Universal Restoration Services

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 396-4996

CONTINUED - Hallway

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 1/2" drywall - hung, taped, floated, ready for paint | 34.00 SF | 0.33 | 1.54 | 157.08 |
| Clean floor underlayment | 17.22 SF | 0.00 | 0.32 | 5.51 |
| Seal underlayment for odor control | 17.22 SF | 0.00 | 0.41 | 7.06 |
| Clean stud wall | 34.00 SF | 0.00 | 0.56 | 47.04 |
| Seal stud wall for odor control | 34.00 SF | 0.00 | 0.61 | 51.24 |
| Seal floor or ceiling joist system | 17.22 SF | 0.00 | 0.73 | 12.57 |
| Seal then paint the ceiling (2 coats) | 17.22 SF | 0.00 | 0.68 | 11.71 |
| Seal/prime more than the floor perimeter - one coat | 52.50 SF | 0.00 | 0.37 | 19.43 |
| Paint the walls - one coat | 34.00 SF | 0.00 | 0.40 | 13.60 |
| Baseboard - 2 1/4" | 10.50 LF | 0.00 | 2.49 | 26.15 |
| Seal & paint baseboard - two coats | 10.50 LF | 0.00 | 0.99 | 10.40 |
| Carpet | 19.81 SF | 0.00 | 3.03 | 60.02 |
| 15% waste added for Carpet. | | | | |
| Carpet pad | 17.22 SF | 0.00 | 0.53 | 9.13 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |
| R&R Bifold door - Colonist - Single | 1.00 EA | 9.72 | 125.12 | 134.84 |
| Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.07 | 42.14 |

Totals: Hallway                                                    743.18



| Closet | | Ceiling Height: 8' |
|---|---|---|
| 108.00 SF Walls | 10.63 SF Ceiling | |
| 118.63 SF Walls & Ceiling | 10.63 SF Floor | |
| 1.18 SY Flooring | 13.50 LF Floor Perimeter | |
| 13.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung & fire taped only | 10.63 SF | 0.00 | 1.28 | 13.61 |

15669-ESCOBAR-CODE                          7/3/2009           Page: 19

8/21/2009 12:11 8153448783 PAGE 31/48

 **Universal Restoration Services**

290 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Closet

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 1/2" drywall - hung, taped, floated, ready for paint | 108.00 SF | 0.00 | 1.54 | 166.32 |
| Clean floor underlayment | 10.63 SF | 0.00 | 0.32 | 3.40 |
| Seal underlayment for odor control | 10.63 SF | 0.00 | 0.41 | 4.36 |
| Clean stud wall | 108.00 SF | 0.00 | 0.56 | 60.48 |
| Seal stud wall for odor control | 108.00 SF | 0.00 | 0.61 | 65.88 |
| Seal floor or ceiling joist system | 10.63 SF | 0.00 | 0.73 | 7.76 |
| Seal then paint the walls and ceiling (2 coats) | 118.63 SF | 0.00 | 0.68 | 80.67 |
| Baseboard - 2 1/4" | 13.50 LF | 0.00 | 2.49 | 33.62 |
| Seal & paint baseboard - two coats | 13.50 LF | 0.00 | 0.99 | 13.37 |
| Carpet | 12.22 SF | 0.00 | 3.03 | 37.03 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 10.63 SF | 0.00 | 0.53 | 5.63 |
| R&R Bifold door - Colonist - Single | 1.00 EA | 9.72 | 125.12 | 134.84 |
| Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | 0.00 | 21.07 | 42.14 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Detach & Reset Window blind - horizontal or vertical - Large | 1.00 EA | 0.00 | 0.00 | 35.51 |

| Totals: Closet | | | | 756.13 |

| Total: First Floor | | | | 31,675.06 |

**Second Floor**

**Landing**                                                   Ceiling Height: 12' 10"

216.08 SF Walls                        26.17 SF Ceiling
342.25 SF Walls & Ceiling              26.17 SF Floor
2.91 SY Flooring                       17.83 LF Floor Perimeter
17.83 LF Ceil. Perimeter

Missing Wall:    1 -    3'0" X 12'10"    Opens into Stair2         Goes to Floor/Ceiling

45669-ESCOBAR-CODB                                           7/8/2009      Page: 20

 **Universal Restoration Services**

200 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## CONTINUED - Landing

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 26.17 SF | 0.00 | 1.64 | 42.92 |
| 1/2" drywall - hung, taped, floated, ready for paint | 216.08 SF | 0.00 | 1.54 | 332.76 |
| R&R Batt insulation - 4" - R13 | 113.00 SF | 0.28 | 0.58 | 97.18 |
| Seal/prime the walls and ceiling - one coat | 242.25 SF | 0.00 | 0.37 | 89.63 |
| Paint the walls and ceiling - one coat | 242.25 SF | 0.00 | 0.40 | 96.90 |
| R&R Underlayment - 1/4" BC plywood | 26.17 SF | 1.02 | 1.33 | 61.50 |
| Carpet | 30.09 SF | 0.00 | 3.03 | 91.17 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 26.17 SF | 0.00 | 0.53 | 13.87 |
| Baseboard - 2 1/4" | 17.83 LF | 0.00 | 2.49 | 44.40 |
| Seal & paint baseboard - two coats | 17.83 LF | 0.00 | 0.99 | 17.65 |

| Totals: Landing | | | | 887.98 |
|---|---|---|---|---|



**Stair1**                                                              Ceiling Height: 17'

| 200.00 SF Walls | 24.00 SF Ceiling |
|---|---|
| 224.00 SF Walls & Ceiling | 53.23 SF Floor |
| 5.91 SY Flooring | 24.08 LF Floor Perimeter |
| 16.00 LF Ceil. Perimeter | |

Missing Wall    1 -    3'0" X 17'0"    Opens into Exterior        Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 24.00 SF | 0.00 | 1.64 | 39.36 |
| 1/2" drywall - hung, taped, floated, ready for paint | 200.00 SF | 0.00 | 1.54 | 308.00 |
| R&R Underlayment - 1/4" BC plywood | 53.23 SF | 1.02 | 1.33 | 125.09 |
| Seal/prime the walls and ceiling - one coat | 224.00 SF | 0.00 | 0.37 | 82.88 |
| Paint the walls and ceiling - one coat | 224.00 SF | 0.00 | 0.40 | 89.60 |
| Carpet | 61.22 SF | 0.00 | 3.03 | 185.50 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 53.23 SF | 0.00 | 0.53 | 28.21 |

45669-ESCOBAR-CODE                                      7/8/2009        Page: 21

9/01/2009   13:11   18153449783                                              VSE   3744



**Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Stair1

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Stair1 | | | | 358.64 |

Stair2      Ceiling Height: 17'

| | | |
|---|---|---|
| 208.33 SF Walls | 23.50 SF Ceiling | |
| 231.83 SF Walls & Ceiling | 52.98 SF Floor | |
| 5.89 SY Flooring | 24.37 LF Floor Perimeter | |
| 18.67 LF Ceil. Perimeter | | |

Missing Wall:   1 -   3'0" X 17'0"   Opens into Landing   Goes to Floor/Ceiling

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 23.50 SF | 0.00 | 1.64 | 38.54 |
| 1/2" drywall - hung, taped, floated, ready for paint | 208.33 SF | 0.00 | 1.54 | 320.83 |
| R&R Underlayment - 1/4" BC plywood | 52.98 SF | 1.02 | 1.33 | 124.50 |
| Seal/prime the walls and ceiling - one coat | 231.83 SF | 0.00 | 0.37 | 35.78 |
| Paint the walls and ceiling - one coat | 231.83 SF | 0.00 | 0.40 | 92.73 |
| Carpet | 60.93 SF | 0.00 | 3.03 | 184.62 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 52.98 SF | 0.00 | 0.53 | 28.08 |

| | | | | |
|---|---|---|---|---|
| Totals: Stair2 | | | | 875.08 |

03/21/2009  13:11  13153448783                                                    WE  25/48

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

| Master Bed | | Ceiling Height: 8' |
|---|---|---|
| | 507.67 SF Walls | 249.98 SF Ceiling |
| | 757.65 SF Walls & Ceiling | 249.98 SF Floor |
| | 27.78 SY Flooring | 66.25 LF Floor Perimeter |
| | 77.00 LF Ceil. Perimeter | |

| Missing Wall: | 1 - | 4'3" X 6'8" | Opens into Closet | Goes to Floor |
|---|---|---|---|---|
| Missing Wall: | 1 - | 8'0" X 4'7" | Opens into Exterior | Goes to neither Floor/Ceiling |
| Missing Wall: | 1 - | 4'0" X 6'8" | Opens into Exterior | Goes to Floor |
| Missing Wall: | 1 - | 2'6" X 6'8" | Opens into MASTER BATH | Goes to Floor |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 249.98 SF | 0.00 | 1.64 | 409.97 |
| 1/2" drywall - hung, taped, floated, ready for paint | 507.67 SF | 0.00 | 1.54 | 781.81 |
| R&R Underlayment - 1/4" BC plywood | 249.98 SF | 1.02 | 1.33 | 587.45 |
| Seal/prime the walls and ceiling - one coat | 757.65 SF | 0.00 | 0.37 | 280.33 |
| Paint the walls and ceiling - one coat | 757.65 SF | 0.00 | 0.40 | 303.06 |
| R&R Interior double door, 8' - Colonist - pre-hung unit | 1.00 EA | 29.73 | 347.95 | 377.68 |
| R&R Casing - 2 1/4" | 18.42 LF | 0.39 | 1.65 | 37.57 |
| Paint door or window opening - Large - 2 coats (per side) | 3.00 EA | 0.00 | 25.28 | 75.84 |
| Baseboard - 2 1/4" | 66.25 LF | 0.00 | 2.49 | 164.96 |
| Seal & paint baseboard - two coats | 66.25 LF | 0.00 | 0.99 | 65.59 |
| Carpet | 287.48 SF | 0.00 | 3.03 | 371.06 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 249.98 SF | 0.00 | 0.53 | 132.49 |
| Paint door slab only - 1 coat (per side) | 8.00 EA | 0.00 | 14.19 | 113.52 |
| NOTE Paint door two coats on each side, this is a double door so this will take 2 coats each side x 2 doors. | | | | |
| R&R Vanity | 4.58 LF | 5.84 | 129.85 | 621.46 |
| Vanity top - Detach and reset | 4.58 LF | 0.00 | 15.00 | 68.70 |
| Backsplash - solid surface - Unattached - Detach & reset | 3.00 LF | 0.00 | 3.33 | 9.99 |
| Electrical | | | | |
| R&R Outlet - High grade | 6.00 EA | 3.91 | 20.86 | 148.62 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |

45669-ESCOBAR-CODE                                              7/8/2009        Page: 23

3/21/2009  13:11   3183448783   AGE  05/43

 **UNIVERSAL** Universal Restoration Services

990 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Master Bed

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| **CODE** | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 31.54 | 31.54 |

Totals: Master Bed                                                          5,360.87

---

| Closet | Ceiling Height: 8' |
|---|---|
| 171.67 SF Walls | 33.62 SF Ceiling |
| 205.28 SF Walls & Ceiling | 33.62 SF Floor |
| 3.74 SY Flooring | 20.75 LF Floor Perimeter |
| 25.00 LF Ceil. Perimeter | |

Missing Wall:    1 -    4'3" X 6'8"        Opens into Master Bed        Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 33.62 SF | 0.00 | 1.64 | 55.14 |
| 1/2" drywall - hung, taped, floated, ready for paint | 171.67 SF | 0.00 | 1.54 | 264.37 |
| Seal then paint the walls and ceiling (2 coats) | 205.28 SF | 0.00 | 0.68 | 139.59 |
| R&R Underlayment - 1/4" BC plywood | 33.62 SF | 1.02 | 1.33 | 79.00 |
| Baseboard - 2 1/4" | 20.75 LF | 0.00 | 2.49 | 51.67 |
| Seal & paint baseboard - two coats | 20.75 LF | 0.00 | 0.99 | 20.54 |
| Carpet | 38.66 SF | 0.00 | 3.03 | 117.14 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 33.62 SF | 0.00 | 0.53 | 17.82 |
| Paint door slab only - 1 coat (per side) | 8.00 EA | 0.00 | 14.19 | 113.52 |
| NOTE Paint door two coats on each side, this is a double door so this will take 2 coats each side x 2 doors. | | | | |
| Closet Organizer - Melamine or Wire - Detach & reset | 16.00 LF | 0.00 | 61.48 | 983.68 |
| **Electrical** | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |

45669-ESCOBAR-CODE                                     7/8/2009        Page: 24

**UNIVERSAL** Universal Restoration Services

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

**CONTINUED - Closet**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Totals: Closet | | | | 280.64 |

**Bathroom**          Ceiling Height: 8'

| | | |
|---|---|---|
| 179.33 SF Walls | 31.47 SF Ceiling | |
| 210.81 SF Walls & Ceiling | 31.47 SF Floor | |
| 3.50 SY Flooring | 22.00 LF Floor Perimeter | |
| 24.50 LF Ceil. Perimeter | | |

Missing Wall:   1 -   2'6" X 6'8"          Opens into Master Bed          Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 31.47 SF | 0.00 | 1.64 | 51.61 |
| 1/2" drywall - hung, taped, floated, ready for paint | 179.33 SF | 0.00 | 1.54 | 276.17 |
| 5/8" drywall - hung, taped, floated, ready for paint | 31.47 SF | 0.00 | 1.64 | 51.61 |
| 1/2" drywall - hung, taped, floated, ready for paint | 179.33 SF | 0.00 | 1.54 | 276.17 |
| Seal then paint the walls and ceiling (2 coats) | 210.81 SF | 0.00 | 0.68 | 143.35 |
| R&R Underlayment - 1/4" BC plywood | 31.47 SF | 1.02 | 1.33 | 73.96 |
| Baseboard - 2 1/4" | 22.00 LF | 0.00 | 2.49 | 54.78 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 210.81 SF | 0.00 | 1.18 | 248.76 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 21.49 | 42.98 |
| **Electrical** | | | | |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| **Plumbing** | | | | |

45669-ESCOBAR-CODE                                        7/3/2009          Page: 25

7/01/2009   13:11   13153448793   E   37/48

**UNIVERSAL** *Universal Restoration Services*

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Bathrooms

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Detach & Reset Sink - single | 1.00 EA | 0.00 | 0.00 | 160.14 |
| (Install) Sink strainer and drain assembly | 1.00 EA | 0.00 | 33.39 | 33.39 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |
| Detach & Reset Sink faucet - Bathroom | 1.00 EA | 0.00 | 0.00 | 178.43 |

Totals: Bathroom                                                                                          2,110.12

---

**Bed Room2**                                                                        Ceiling Height: 8'



335.33 SF Walls                         120.00 SF Ceiling
455.33 SF Walls & Ceiling              120.00 SF Floor
13.33 SY Flooring                       41.50 LF Floor Perimeter
44.00 LF Ceil. Perimeter

Missing Wall:      1 -   2'6" X 6'8"          Opens into Exterior              Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 120.00 SF | 0.00 | 1.64 | 196.80 |
| 1/2" drywall - hung, taped, floated, ready for paint | 335.33 SF | 0.00 | 1.54 | 516.41 |
| Seal then paint the walls and ceiling (2 coats) | 455.33 SF | 0.00 | 0.68 | 309.62 |
| Baseboard - 2 1/4" | 41.50 LF | 0.00 | 2.49 | 103.34 |
| Seal & paint baseboard - two coats | 41.50 LF | 0.00 | 0.99 | 41.09 |
| R&R Underlayment - 1/4" BC plywood | 120.00 SF | 1.02 | 1.33 | 282.00 |
| Carpet | 138.00 SF | 0.00 | 3.03 | 418.14 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 120.00 SF | 0.00 | 0.53 | 63.60 |
| **Electrical** | | | | |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| **CODE** | | | | |

45669-ESCOBAR-CODE                                          7/8/2009          Page: 26

8/21/2009   19:11   13152448783                    PAGE   19/38

 **UNIVERSAL** **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Bed Room2

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 31.54 | 31.54 |

Totals: Bed Room2                                                   2,354.25

**Bed room 1**                                                    Ceiling Height: 8'

342.00 SF Walls                    125.00 SF Ceiling
467.00 SF Walls & Ceiling          125.00 SF Floor
13.89 SY Flooring                  42.33 LF Floor Perimeter
44.83 LF Ceil. Perimeter

Missing Wall:   1 -   2'6" X 6'8"      Opens into Exterior           Goes to Floor

**Subroom 2:  Closet2**                                           Ceiling Height: 8'

160.00 SF Walls                    13.89 SF Ceiling
173.89 SF Walls & Ceiling          13.89 SF Floor
1.54 SY Flooring                   20.00 LF Floor Perimeter
20.00 LF Ceil. Perimeter

**Subroom 1:  Closet1**                                           Ceiling Height: 8'

160.00 SF Walls                    13.89 SF Ceiling
173.89 SF Walls & Ceiling          13.89 SF Floor
1.54 SY Flooring                   20.00 LF Floor Perimeter
20.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 152.78 SF | 0.00 | 1.64 | 250.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 662.00 SF | 0.00 | 1.54 | 1,019.48 |
| Seal then paint the walls and ceiling (2 coats) | 814.78 SF | 0.00 | 0.68 | 554.05 |

45669-ESCOBAR-CODE                                7/8/2009        Page: 27

9/17/2009   13:11   13153449793

**Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

CONTINUED - Bed room 1

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Baseboard - 2 1/4" | 82.33 LF | 0.00 | 2.49 | 205.00 |
| Seal & paint baseboard - two coats | 82.33 LF | 0.00 | 0.99 | 81.51 |
| R&R Underlayment - 1/4" BC plywood | 152.78 SF | 1.02 | 1.33 | 359.04 |
| Carpet | 175.69 SF | 0.00 | 3.03 | 532.34 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 152.78 SF | 0.00 | 0.53 | 80.97 |
| Electrical | | | | |
| R&R Outlet - High grade | 3.00 EA | 3.91 | 20.86 | 74.31 |
| These need to be tamper resistant devices per the NEC 2008 code. | | | | |
| (Install) Ceiling fan without light | 1.00 EA | 0.00 | 154.58 | 154.58 |
| (Install) Light fixture | 1.00 EA | 0.00 | 38.17 | 38.17 |
| CODE | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Smoke detector - High grade | 1.00 EA | 0.00 | 81.54 | 81.54 |

Totals:  Bed room 1                                                                    3,506.20



| | Hallway | | Ceiling Height: 8' |
|---|---|---|---|
| | 147.44 SF Walls | | 55.00 SF Ceiling |
| | 202.44 SF Walls & Ceiling | | 55.00 SF Floor |
| | 6.11 SY Flooring | | 17.25 LF Floor Perimeter |
| | 24.33 LF Ceil. Perimeter | | |

| Missing Wall: | 1 - | 3'8" X 6'8" | Opens into Exterior | Goes to Floor |
|---|---|---|---|---|
| Missing Wall: | 1 - | 6'0" X 8'0" | Opens into Exterior | Goes to Floor/Ceiling |
| Missing Wall: | 1 - | 2'6" X 6'8" | Opens into Exterior | Goes to Floor |

45669-ESCOBAR-CODE

07/21/2009  13:11   18153448783                                           PAGE   17/49

**UNIVERSAL**  **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

### CONTINUED - Hallway



| Subroom 1: Closet | | | | Ceiling Height: 8' |

62.78 SF Walls                    4.75 SF Ceiling
67.53 SF Walls & Ceiling          4.75 SF Floor
0.53 SY Flooring                  7.58 LF Floor Perimeter
9.17 LF Ceil. Perimeter

Missing Wall:   1 -   1'7" X 6'8"       Opens into Hallway           Goes to Floor

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 59.75 SF | 0.00 | 1.64 | 97.99 |
| 1/2" drywall - hung, taped, floated, ready for paint | 210.22 SF | 0.00 | 1.54 | 323.74 |
| Seal then paint the walls and ceiling (2 coats) | 269.97 SF | 0.00 | 0.68 | 183.58 |
| Batt insulation - 6" - R19 | 59.75 SF | 0.00 | 0.72 | 43.02 |
| R&R Underlayment - 1/4" BC plywood | 59.75 SF | 1.02 | 1.33 | 140.42 |
| Carpet | 68.71 SF | 0.00 | 3.03 | 208.19 |
| 15 % waste added for Carpet. | | | | |
| Carpet pad | 59.75 SF | 0.00 | 0.53 | 31.67 |
| Baseboard - 2 1/4" | 24.83 LF | 0.00 | 2.49 | 61.83 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 269.97 LF | 0.00 | 1.18 | 318.56 |
| Detach & Reset Shelving - 12" - in place | 15.83 LF | 0.00 | 0.00 | 115.40 |
| NOTE (5) five shelfs at 3 feet and 2 inches. | | | | |
| **CODE** | | | | |
| 110 volt copper wiring run and box - rough in only | 1.00 EA | 0.00 | 74.65 | 74.65 |
| Carbon monoxide detector - High grade | 1.00 EA | 0.00 | 92.57 | 92.57 |

Totals: Hallway                                                          1,691.62

45669-ESCOBAR-CODE                                 7/8/2009        Page: 29

3/31/2009   13:11   8133448793                                              PAGE 31/41

 **Universal Restoration Services**

190 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996



| Spare Bath | | Ceiling Height: 8' |
|---|---|---|
| 238.67 SF Walls | | 55.33 SF Ceiling |
| 294.00 SF Walls & Ceiling | | 55.33 SF Floor |
| 6.15 SY Flooring | | 29.83 LF Floor Perimeter |
| 29.83 LF Ceil. Perimeter | | |

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| 5/8" drywall - hung, taped, floated, ready for paint | 55.33 SF | 0.00 | 1.64 | 90.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.67 SF | 0.00 | 1.54 | 367.55 |
| Batt insulation - 6" - R19 | 55.33 SF | 0.00 | 0.72 | 39.84 |
| Seal then paint the walls and ceiling (2 coats) | 294.00 SF | 0.00 | 0.68 | 199.92 |
| Mirror - 1/4" plate glass | 30.00 SF | 0.00 | 10.83 | 324.90 |
| Vanity | 5.08 LF | 0.00 | 129.85 | 659.64 |
| 1/2" Cement board | 60.00 SF | 0.00 | 3.46 | 207.60 |
| Tile tub surround - up to 60 SF | 1.00 EA | 0.00 | 914.33 | 914.33 |
| Bathtub - Standard grade | 1.00 EA | 0.00 | 701.02 | 701.02 |
| Toilet - Standard grade | 1.00 EA | 0.00 | 329.37 | 329.37 |
| Towel bar | 1.00 EA | 0.00 | 24.81 | 24.81 |
| Towel ring | 1.00 EA | 0.00 | 28.61 | 28.61 |
| R&R Vinyl tile | 55.33 SF | 0.89 | 3.15 | 223.53 |
| Baseboard - 2 1/4" | 16.00 LF | 0.00 | 2.49 | 39.84 |
| Seal & paint baseboard w/cap &/or shoe - two coats | 294.00 LF | 0.00 | 1.18 | 346.92 |
| R&R Interior door unit | 1.00 EA | 14.59 | 141.64 | 156.23 |
| Paint door slab only - 1 coat (per side) | 4.00 EA | 0.00 | 14.19 | 56.76 |
| Detach & Reset Door dummy knob - Interior | 1.00 EA | 0.00 | 0.00 | 3.29 |
| R&R Casing - 2 1/4" | 17.00 LF | 0.39 | 1.65 | 34.68 |
| Seal & paint casing - two coats | 17.00 LF | 0.00 | 0.99 | 16.83 |
| Paint door or window opening - 2 coats (per side) | 2.00 EA | 0.00 | 21.49 | 42.98 |
| R&R Underlayment - 1/4" BC plywood | 55.33 SF | 1.02 | 1.33 | 130.03 |
| Plumbing | | | | |
| Detach & Reset Sink - single | 2.00 EA | 0.00 | 0.00 | 320.28 |

15669-ESCOBAR-CODE                                        7/8/2009        Page: 30

07/01/2009  15:11  18189440783                                             PAGE  32/40

**UNIVERSAL** Restoration Services

XXX Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## CONTINUED - Spare Bath

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Install) Sink strainer and drain assembly | 2.00 EA | 0.00 | 33.39 | 66.78 |
| Detach & Reset Sink faucet - Bathroom | 2.00 EA | 0.00 | 0.00 | 256.86 |
| Detach & Reset Toilet | 1.00 EA | 0.00 | 0.00 | 257.81 |
| **CODE** | | | | |
| 110 volt copper wiring run 1/2"conduit 15lf box/plug/switch | 1.00 EA | 0.00 | 118.53 | 118.53 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 0.00 | 28.35 | 28.35 |
| Need to add a GFCI outlet per inspector because there are two sinks in this bathroom. | | | | |

Totals: Spare Bath                                                                  5,993.03

## General Conditions

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 523.31 | 0.00 | 523.31 |
| Cleaning Technician - per hour | 18.00 HR | 0.00 | 29.71 | 534.78 |
| NOTE Post construction clean up. | | | | |

Totals: General Conditions                                                        1,058.09

## PERMIT

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Taxes, insurance, permits & fees (Bid item) | 1.00 EA | 0.00 | 935.73 | 935.73 |

Totals: PERMIT                                                                      935.73

Total: Second Floor                                                            27,512.25

Line Item Totals: 45669-ESCOBAR-CODE                                            83,337.87

13/21/2009  13:11   13153448789

**UNIVERSAL**   Universal Restoration Services

100 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Grand Total Areas:

| | | |
|---|---|---|
| 5,907.24  SF Walls | 2,283.95  SF Ceiling | 9,191.19  SF Walls and Ceiling |
| 2,427.63  SF Floor | 269.74  SY Flooring | 559.30  LF Floor Perimeter |
| 0.00  SF Long Wall | 0.00  SF Short Wall | 493.25  LF Ceil. Perimeter |
| 2,427.63  Floor Area | 2,564.28  Total Area | 5,964.82  Interior Wall Area |
| 6,349.46  Exterior Wall Area | 760.17  Exterior Perimeter of Walls | |
| 0.00  Surface Area | 0.00  Number of Squares | 0.00  Total Perimeter Length |
| 0.00  Total Ridge Length | 0.00  Total Hip Length | |

07/01/2009   13:11    13153444783                                    WEB    11:41

 **Universal Restoration Services**

390 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Summary

| | | | | |
|---|---|---|---|---|
| Line Item Total | | | | 83,337.87 |
| Material Sales Tax | @ | 9.250% x | 80,676.45 | 7,337.57 |
| Subtotal | | | | 91,175.44 |
| Overhead | @ | 10.0% x | 91,175.44 | 9,117.54 |
| Profit | @ | 10.0% x | 91,175.44 | 9,117.54 |
| **Replacement Cost Value** | | | | **109,410.52** |
| Net Claim | | | | 109,410.52 |

Brian Bavero

15669-ESCOBAR-CODE                                    7/3/2009        Page: 33

**Universal Restoration Services**

340 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

## Recap by Room

Estimate: 45669-ESCOBAR-CODE

| Area: Basement | | |
|---|---|---|
| Garage | 7,495.03 | 8.48% |
| Crawl | 55.49 | 0.06% |
| Furnace RM | 12,095.71 | 13.69% |
| Laundry Room | 4,619.11 | 5.23% |
| Basement | 3,235.01 | 3.66% |
| Basement Sta | 1,130.78 | 1.28% |
| Landing | 519.43 | 0.59% |
| **Area Subtotal: Basement** | **29,150.56** | **33.00%** |

| Area: First Floor | | |
|---|---|---|
| Stair | 442.14 | 0.50% |
| Landing | 1,649.35 | 1.37% |
| Stair2 | 754.22 | 0.85% |
| Front foyer | 2,225.79 | 2.52% |
| Kitchen | 11,650.77 | 13.19% |
| Dining Room | 5,138.94 | 5.82% |
| Bath | 3,263.12 | 3.69% |
| Family Room | 5,051.42 | 5.72% |
| Hallway | 743.18 | 0.84% |
| Closet | 756.13 | 0.86% |
| **Area Subtotal: First Floor** | **31,675.06** | **35.86%** |

| Area: Second Floor | | |
|---|---|---|
| Landing | 887.98 | 1.01% |
| Stair1 | 858.64 | 0.97% |
| Stair2 | 875.08 | 0.99% |
| Master Bed | 5,360.87 | 6.07% |
| Closet | 1,880.64 | 2.13% |
| Bathroom | 2,110.12 | 2.39% |
| Bed Room2 | 2,354.25 | 2.67% |
| Bed room 1 | 3,506.20 | 3.97% |
| Hallway | 1,691.62 | 1.91% |
| Spare Bath | 5,993.03 | 6.78% |
| General Conditions | 1,058.09 | 1.20% |
| PERMIT | 935.73 | 1.06% |
| **Area Subtotal: Second Floor** | **27,512.25** | **31.14%** |

| **Subtotal of Areas** | **88,337.87** | **100.00%** |
|---|---|---|

45669-ESCOBAR-CODE                    7/8/2009          Page: 34

 **Universal Restoration Services**

90 Holbrook Drive
Wheeling, IL 60090
Phone (888) 877-6766
Fax (888) 596-4996

Total                                                           8,337.87      100.00%

5/21/2009   13:11   13153148783                                      PAGE   12/41

**Universal Restoration Services**

720 Holbrook Drive
Wheeling, IL 60090
Phone (888) 377-6766
Fax (888) 596-4996

## Recap by Category

| O&P Items | | | Total Dollars | % |
|---|---|---|---|---|
| APPLIANCES | | | 660.14 | 0.60% |
| CABINETRY | | | 8,517.46 | 7.73% |
| CLEANING | | | 3,322.35 | 2.58% |
| GENERAL DEMOLITION | | | 3,877.72 | 3.54% |
| DOORS | | | 1,743.35 | 1.59% |
| DRYWALL | | | 13,778.55 | 12.59% |
| ELECTRICAL | | | 5,928.67 | 5.42% |
| ELECTRICAL - SPECIAL SYSTEMS | | | 2,946.09 | 2.69% |
| FLOOR COVERING - CARPET | | | 6,334.06 | 5.79% |
| FLOOR COVERING - CERAMIC TILE | | | 207.60 | 0.19% |
| FLOOR COVERING - VINYL | | | 1,777.72 | 1.62% |
| PERMITS AND FEES | | | 935.73 | 0.86% |
| FINISH CARPENTRY / TRIMWORK | | | 5,723.57 | 5.23% |
| FINISH HARDWARE | | | 175.55 | 0.16% |
| HEAT, VENT & AIR CONDITIONING | | | 9,466.19 | 8.65% |
| INSULATION | | | 1,093.05 | 1.00% |
| LIGHT FIXTURES | | | 1,132.21 | 1.03% |
| MARBLE - CULTURED OR NATURAL | | | 146.25 | 0.13% |
| MIRRORS & SHOWER DOORS | | | 324.90 | 0.30% |
| PLUMBING | | | 5,140.85 | 4.70% |
| PAINTING | | | 12,020.00 | 10.99% |
| TILE | | | 3,443.86 | 3.15% |
| WINDOW TREATMENT | | | 142.04 | 0.13% |
| Subtotal | | | 88,337.87 | 80.74% |
| Material Sales Tax | @ | 9.250% | 2,837.57 | 2.59% |
| Overhead | @ | 10.0% | 9,117.54 | 8.33% |
| Profit | @ | 10.0% | 9,117.54 | 8.33% |
| O&P Items Subtotal | | | 109,410.52 | 100.00% |

39/21/2009  13:11    13163440783











9/21/2009  13:11    3153448793



# EXHIBIT B

**AAA**

ANY QUESTIONS, CONTACT:

CLAIM SERVICES
25510 W.11 MILE RD
SOUTHFIELD MI 48034
(877) 851-5721

30709708
DATE: 08-24-2009
AMOUNT: $****108,910.52
NON-NEGOTIABLE

CLAIM NO: 004010763
CLAIMANT: JORGE ESCOBAR
PAYEE: JORGE ESCOBAR
IN PAY OF: FOR FIRE LOSS. 45669-ESCOBAR-CODE

DATE OF LOSS: 05-10-2009

COVERAGE
DWELLING

PAY TYPE
REPLACEMENT COSTS

$108,910.52

LOAN # 060/300779

RETAIN STUB FOR RECORDS

VERIFY THE AUTHENTICITY OF THIS MULTI-TONE SECURITY DOCUMENT.   ■   CHECK BACKGROUND AREA CHANGES COLOR GRADUALLY FROM TOP TO BOTTOM.

CLAIM SERVICES
25510 W.11 MILE RD
SOUTHFIELD MI 48034

AUTO CLUB INSURANCE ASSOCIATION
MEMBERSELECT INSURANCE COMPANY

74-478
724

**AAA**

PAY TO THE ORDER OF

DATE: 08-24-2009

NO. 30709708

AMOUNT

$ ****108,910.52

JORGE ESCOBAR
& SINDY ESCOBAR
& GMAC MORTGAGE CORP, ISAOA
& UNIVERSAL RESTORATION SERVICES
390 HOLBROOK DRIVE
WHEELING IL 60090

VOID AFTER 180 DAYS

CLAIM NO: 004010763
DATE OF LOSS: 05-10-2009

COMERICA BANK & TRUST, NA

⑈003070970⑈ ⑆072404786⑆ 2176980395⑈

THE ORIGINAL DOCUMENT HAS A WHITE REFLECTIVE WATERMARK ON THE BACK - HOLD AT AN ANGLE TO SEE THE MARK W.

13-01278-mg    Doc 15    Filed 08/01/13    Entered 08/01/13 14:54:34    Exhibit Exhibit
C Pg 54 of 58

# **EXHIBIT C**

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

GMAC Mortgage LLC

v.

Escobar, et. al.

No. 09 CH 7418

### ORDER

This cause coming to be heard on Universal Restoration contribution to Intervene, due notice having been given & the Court being duly advised in the premises;

It is HEREBY ORDERED THAT: Universal Restoration Services Motion to Intervene is withdrawn as (1) Universal Restoration Services has received checks from AAA Insurance for $12,417.49 and $39,272.01 for water damage repairs, and (3) all parties agree to endorse $2,746.82 check when it is for water damage repairs when another check is issued, which shall then be turned over to Universal Restoration Services; and (3) GMAC is receiving fully negotiable check for $108,910.52 for portion of prospective fire repair, to be held in escrow by GMAC & paid to Universal Restoration Services with customary draws & unit needs.

Atty. No.: 41750

Names: Katz Law Office, (L)(5/3)

Atty. for: Δ Escobar

Address: 3157 N. California

City/State/Zip: Chicago, IL 60618

Telephone: (773) 539-8700

ENTERED:

Dated:

Judge

Judge's No.

ENTERED
Assoc. Judge Franklin Ulysse Valderrama 1968
SEP 22 2009
DOROTHY BROWN
CLERK OF THE CIRCUIT COURT
DEPUTY OF COOK COUNTY, IL

DOROTHY BROWN, CLERK OF THE CIRCUIT COUNTY, ILLINOIS

## IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS

GMAC Mortgage LLC

v.

Escobar, et al.

No. 09 CH 7418

### ORDER

It is FURTHER ORDERED THAT: All payouts by GMAC to Universal Restoration Services shall be payable to Universal Restoration Services, only.

It is FURTHER ORDERED THAT: JORGE ESCOBAR IS AUTHORIZED TO ENDORSE HIS WIFE'S NAME ON ANY SETTLEMENT DOCUMENTS, including but not limited to check from AAA Insurance for $39,272.01.

Atty. No.: 41250

Name: Katz Law Office, Ltd. (573)

Atty. for: D. Escobar

Address: 3157 N. California

City/State/Zip: Chicago, IL 60618

Telephone: (773) 539-8700

ENTERED:

Dated:

Judge

Judge's No.

ENTERED
Assoc. Judge Franklin Ulyses Valderrama-1968
SEP 22 2009
DOROTHY BROWN
CLERK OF THE CIRCUIT COURT
OF COOK COUNTY, IL
DEPUTY CLERK

**DOROTHY BROWN, CLERK OF THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS**

13-01278-mg   Doc 1-4   Filed 09/01/13   Entered 09/01/13 14:34:34   Exhibit Exhibit
D   Pg 1 of 2

# EXHIBIT D



# AGREEMENT BETWEEN OWNER AND CONTRACTOR

This Agreement made on : _10-22-09_

Job # _46288_

Between the Owner:

Name:  _JORGE ESCOBAR_

Address:  _9640 LARAMIE ST_

_SKOKIE, IL 60077_

Project Address:  _9640 LARAMIE ST_

(if different)

and the Contractor:    Universal Restoration Services, Inc.
390 Holbrook Drive
Wheeling, IL 60090

## SCOPE OF WORK

The Contractor agrees to complete the following work, repair or improvement at the above mentioned project address according to the specifications set forth in the Estimate and Scope of Work or as indicated below.

See Attached Estimate # _46288-Escobar_

Scope of Work

_Repair Fire damage_

## THE CONTRACT PRICE

The cost for the project as specified in the Estimate documents or Scope of Work above shall be set at the sum of
$ _156,691.04_ , subject to additions and deductions pursuant to authorized change orders and allowances.

## PAYMENTS

The Owner will make payments to the Contractor pursuant the payment schedule below as work required by the Contractor is satisfactorily completed.  If payment is not received by the Contractor, Contractor shall have the right to stop work or terminate the contract at his option.  Termination by Contractor under the provisions of this paragraph shall not relieve the Owner of the obligations of payments to Contractor for that part of the work performed prior to such termination.  Termination by Owner under the provisions of this paragraph shall not relieve the Owner of the obligations of payments to Contractor for that part of the work performed prior to such termination.

Down Payment                          $_____

Progress Payment at _____%         $_____

Final Balance Due Upon Completion     $_____

## WARRANTY

At the completion of this project, and payment of the contract in full, Contractor shall execute an instrument to Owner warranting the project for one year against defects in workmanship or materials utilized.

OWNER (Signature) _____

Universal Restoration Services (Signature) _Paula Crespo_

(Printed name) _____