UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
:
In re : Chapter 11
:
RESIDENTIAL CAPITAL, LLC, et al.,[1] : Case No. 12-12020 (MG)
:
:
: (Jointly Administered)
Debtors. :
-------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On October 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached **Exhibit B**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

- **Second Stipulation and Order with Respect to the Motion of Massachusetts Mutual Life Insurance Company Seeking Limited Discovery from the Debtors and Relief from the Stay Imposed by the FHFA Order** [Docket No. 5374]

B.  Additionally, on October 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached **Exhibit E**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit F**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

1

- **Supplemental Order Granting Debtors' Twenty-Sixth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with Respect to the Claims of Juana Cerna, Fannie Kendrick Dietrich, and Phenon Walker** [Docket No. 5375]

C.  Additionally, on October 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached **Exhibit G**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit H**:

- **Supplemental Order Granting Debtors' Twenty-Seventh Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with Respect to Claim No. 4942 of Phenon Walker** [Docket No. 5376]

D.  Additionally, on October 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached **Exhibit I**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit J**:

- **Order Granting Debtors' Thirty-First Omnibus Objection to Claims (Late-Filed Borrower Claims)** [Docket No. 5377]

E.  Additionally, on October 17, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached **Exhibit K**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit L**:

- **Order Granting Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims- Books and Records)** [Docket No. 5378]

Dated:  October 29, 2013

_____/s/ Clarissa D. Cu_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 29th of October, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _/s/ Ross Bernstein_____

# EXHIBIT A

Exhibit # 2
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; rajohnson@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | ccarty@akingump.com; cjnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | lhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.dreyfi@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Sauceda LLP | Christina Flores | floressaucedollp@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; J.Weisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin | aamin@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON, LLP | Benjamin Noren | bnoren@hinshawlaw.com | Adv. Case No. 13-01208 Counsel to Defendants, Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com; rnorton@hunton.com; | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com. | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney for Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit 4
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com; | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit 1
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, and as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafdlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |

Exhibit 4
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCORP Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Deptament of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro & Cristine Irvin Phillips | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com; dneier@winston.com; | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit B
Served via Electronic Mail

| NAME | NOTICENAME | EMAIL |
|------|------------|-------|
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Philippe Z. Selendy & Jennifer J. Barrett | philippeselendy@quinnemanuel.com ; jenniferbarrett@quinnemanuel.com |

# EXHIBIT C

Exhibit G
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|------|-------------|----------|------|-----|-----|-------------|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT D

Exhibit D

Served via First Class Mail

| NAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-----------|----------|------|-------|-----|
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | Philippe Z. Selendy & Jennifer J. Barrett | 51 Madison Avenue, 22nd Floor | NEW YORK | NY | 10010 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

Page 1 of 1

10/17/2013

# EXHIBIT E

Exhibit E

Served via Electronic Mail

| NAME | NOTICENAME | EMAIL |
|------|-----------|-------|
| Juana Cerna | | eli33777@sbcglobal.net |
| Phenon Walker | Edgewater Trust | edgewatertrust@yahoo.com |

# EXHIBIT F

Exhibit F
Served via First Class Mail

| NAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane | Kokomo | IN | 46902 |
| Juana Cerna | | 14455 San Ardo Drive | La Mirada | CA | 90638 |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | Lakewood | OH | 44107 |

# EXHIBIT G

Exhibit G

Served via Electronic Mail

| NAME | NOTICENAME | EMAIL |
|------|------------|-------|
| Phenon Walker | Edgewater Trust | edgewatertrust@yahoo.com |

# EXHIBIT H

Exhibit B
Served via First Class Mail

| NAME | NOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|------|-----------|----------|------|-------|-----|
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | Lakewood | OH | 44107 |

# EXHIBIT I

Exhibit 4
Served via Electronic Mail

| NAME | NOTICENAME | EMAIL |
|---|---|---|
| Dwayne Shepherd and Selina Shepherd | Michael A. Alfred, Esq. (SBN 113716) | info@alfredlawoffice.com |
| EUTON MCGREGOR | Attorney R. John Smith | rjohnsmith510@yahoo.com |
| Frederick Green | | gfredgman@aol.com |
| Paul Anthony Corrado | | Paul.Corrado@yahoo.com |
| Tanya Barber | | wisdom864@aol.com |

# EXHIBIT J

Served via First Class Mail

| NAME | NOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-----------|----------|----------|------|-------|-----|
| Anaissa B Gerwald | | 12 Bluegrass Ln | | Savannah | GA | 31405 |
| Anaissa B Gerwald | | 20-206 Towne Dr | | Bluffton | SC | 29910 |
| BENNETT, SHELLI | | 10650 N FARM RD 141 | BRIAN BENNETT | BRIGHTON | MO | 65617 |
| Dwayne Shepherd and Selina Shepherd | Michael A. Alfred, Esq. (SBN 113716) | 7220 Trade Street, Suite 101 | | San Diego | CA | 92121 |
| EUTON MCGREGOR | Attorney R. John Smith | P.O. Box 230839 | | New York | NY | 10023-0014 |
| FCI | A Gerwald | 501 Capital Circle NE | #73152065 | Tallahassee | FL | 32301 |
| Frederick Green | | 9493 Night Harbor Drive | | Leland | NC | 28451-9596 |
| Octavio Corona and Angelina Corona | | 630 W. Gardena Blvd | | Gardena | CA | 90247 |
| Paul Anthony Corrado | | 8018 Quartz Ave | | Winnetka | CA | 91306 |
| Tanya Barber | | 3941 NW 174 Street | | Miami Gardens | FL | 33055 |
| Vicki Dillard Crowe | | PO Box 37137 | | Ft Worth | TX | 76127 |
| Vicki Dillard Crowe | Vicki Dillard Crowe | PO Box 460473 | | Glendale | CO | 80246 |

# EXHIBIT K

Served Via Electronic Mail

| NAME | EMAIL |
|------|-------|
| Anthony E. Fisher | troncast@mail.com |
| Anthony P Caramanno & Doreen M Caramanno | caramannod@mvsd.us |
| Ben & Patricia Butler | trishb51@msn.com |
| Bryan K Lang | ken@whlfirm.com |
| Cail Morris and Sharon M. Morris | rivers07livingwater@comcast.net |
| Caley Coleff | mdann@dannlaw.com |
| Caren Wilson | carenwilson1124@gmail.com |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | cookiemomster1@yahoo.com |
| Constantino and Sybil Acevedo | sybaceve@aol.com |
| Deborah Charity, Pro Se | cookiemomster1@yahoo.com |
| Dennis Klein | dennis18328@yahoo.com |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | eqramul@marrerorealestatelaw.com |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | mdann@dannlaw.com |
| Edward Halatin | debevere@pirozinnalaw.com |
| ERIC AND RUTH CALDWELL | ruth.caldwell@bggmail.com |
| Eric D. Siegel | jmaksimovski@hometeamlaw.com |
| Felix Cruz | admirablelight1@aol.com |
| Flannigan, Ryan K and Lorraine M. | kloworld@aol.com |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | brad@winshipandwinship.com |
| Glenn Michael Prentice / Douglas Bennett et al | prenticeglenn@gmail.com |
| GMAC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | yesklaw@gmail.com |
| GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al | al@alhofeldlaw.com |
| Grant, Demitrius | wilsonbumer@live.com |
| Gwendell L Philpot | lloyd.philpot@yahoo.com |
| Hector Rodriguez and Patricia Rodriguez | patrod2004up@yahoo.com |
| Jan B Ibrahim | jan_ibrahim@hotmail.com |
| Javier Perez Rodriguez | cmatheny@fetherstonedmonds.com |
| John M. Lynn and/or Jana C. Lynn | janalynn7@gmail.com |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and  John and Jane Does et al | jlandry52@yahoo.com |
| Judith A. Winkler and James C. Winkler | pboyle@boylelawbiz.com |
| Kathleen A. Magor | bdavis@capital-ip.com |
| KEITH G TATARELLI ATTORNEY AT LAW | ktatarelli@hometeamlaw.com |
| Keith W. Hoyle | irishladdie03@yahoo.com |
| LANDRY, JOYCE | jlandry52@yahoo.com |
| LAW OFFICES OF AL HOFELD JR LLC | al@alhofeldlaw.com |
| Len S. Villacorta and Mercedes O. Perlas | lenvill8000@yahoo.com |
| Lili White | freelili@aol.com |
| Lynn M. Gee | geern99@yahoo.com |
| M. Francine Modderno | fmodderno@aol.com |
| Marcia Willoughby | bankruptcy@brookstonelaw.com |
| Marlo Lawrence | krozar@alalaw.com |
| Martha Vielma and Angelo Vivanco | rebeca@nickpachecolaw.com |
| Nadege Sully | nadegesully@hotmail.com |
| Noelia Valdes v GMAC Mortgage LLC | trentlawoffice@yahoo.com |
| Pamela Z. Hill | pamela@whidbeyviewhomes.com |
| Patrick OBrien | jmaksimovski@hometeamlaw.com |
| PATTI KRISTOFEK | pattikrist@aol.com |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | don@msj.org |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | brad@winshipandwinship.com |
| Robert and Jurell Mitchell | mitchells456@msn.com |
| Robert E. Hall | highlanfconstruc@gmail.com |
| Robert James Hale and Amie Jo Hale | amie.hale@rabobank.com |
| Ron R Bejarano | Karenbej1@juno.com |
| Steven Harry Poulos | drstevepoulos@gmail.com |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | iamaking2012@gmail.com |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | sprinkler@live.com |
| TuWana J. Roberts | tuwanaanthony@sbcglobal.net |
| Valentina N. Semenenkova | cossackrider@yahoo.com |
| WALLS, ALLEGRA | allegrawalls@gmail.com |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

10/17/2013

Exhibit K

Served Via Electronic Mail

| NAME | EMAIL |
|---|---|
| Walter Lee Dabbs | jaewdabbs@cox.net |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | frances.gregoire@gmail.com |

# EXHIBIT L

| NAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Adrian Alvarado and Vilma Morales | | 6552 Aura Ave | | | Reseda | CA | 91335 |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 |
| Anthony E Fisher | | 8523 Beresford Ln | | | Jacksonville | FL | 32244 |
| Anthony P Caramanno and Doreen M Caramanno | Anthony Caramanno | 135 Northpoint Dr | | | Olyphant | PA | 18447 |
| Ben and Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 |
| Bryan K Lang | Hood and Lay LLC | 1117 22nd St S Ste 101 | | | Birmingham | AL | 35205 |
| Cail Morris and Sharon M Morris | | 7004 Del Oso Ct NE | | | Albuquerque | NM | 87109 |
| Caley Coleff | Attn Marc E Dann | Dann Doberdruk and Harshman LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Caren Wilson | Caren Beneficiary for the Estate of Caren Karen Wilson | 633 Sunset Ln | | | Culpeper | VA | 22701 |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfren Dr | | | Youngstown | OH | 44505 |
| Charles B and Candace B Van Duzer | | 23617 Sanders Cemetery Rd | | | Magnolia | TX | 77355 |
| Constantino and Sybil Acevedo | | 15587 Carrera Dr | | | Fontana | CA | 92337 |
| Deborah Charity Pro Se | CHARITY DEBORAH A V GMAC MORTGAGE INVESTMENTS INC DITECH AND RESIDENTIAL CAPITAL LLC | 15 Wildfren Dr | | | Youngstown | OH | 44505 |
| Dennis Klein | | 105 Conifer Ln | | | Dingmans Ferry | PA | 18328 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 |
| Diane Clark Successor Trustee of the Linda C Clark Family Living Trust | Attn Marc E Dann | Dann Doberdruk and Harshman LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Douglas and Patricia Stelten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 |
| Edward Halatin | Daniel R Bevere Esq | Piro Zinna Cifelli Paris and Genitempo | 360 Passaic Ave | | Nutley | NJ | 07110 |
| Elizabeth J Meyer | | 25498 T 75 Rd | | | Cedaredge | CO | 81413 |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 |
| Eric D Siegel | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 |
| Felix Cruz | | 39 Brabent St | | | Staten Island | NY | 10303 |
| Flannigan Ryan K and Lorraine M | Kenneth L Olsen Esq | 502 E Tyler St | | | Tampa | FL | 33602 |
| Gary A Barney Chapter 7 Trustee State of Wyoming | Brad T Hunsicker | Winship and Winship PC | PO Box 548 | | Casper | WY | 82602 |
| Glenn Michael Prentice Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Ceeou Liu and James Gosen Jr | c o Michael Yesk | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523 |
| GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al | | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST STE 832 | | CHICAGO | IL | 60615 |
| Grant Demitrius | DEMITRUS L GRANT V THE BANK OF NEW YORK GREGORY A STOUT | 5344 N Kenmore Rd | | | Indianapolis | IN | 46226 |
| GREGOIRE WILLIAM | WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MER and ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 |
| Gwendell L Philpot | | PO Box 667 | | | Attalla | AL | 35954 |
| Hector Rodriguez and Patricia Rodriguez | | 8001 NMesa Ste E 274 | | | El Paso | TX | 79932 |
| Helen A Esquilin vs GMAC Mortgage et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85021 |
| Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignees Corstar Financial Inc First American Title et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85201 |
| Helen A Esquin vs GMAC Mortgage et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85021 |
| James Junge Devin Ghequere and Lori Ghequere | | 404 Mormon St | | | Folsom | CA | 95630 |
| Jan B Ibrahim | | 22 Waltham Dr | | | Plainville | MA | 02762 |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 48227 |
| Javier Perez Rodriguez | | 8795 SW Bridletrail Ave | | | Beaverton | OR | 97008 |
| Javier Perez Rodriguez | Fetherston Edmonds LLP | Christopher B Matheny | 960 Liberty St SE Ste 110 | PO Box 2206 | Salem | OR | 97308-2206 |
| Jeffrey Suckow and Virginija Suckow | | 21999 N Ray Rd | | | Lodi | CA | 95242 |
| John M Lynn and or Jana C Lynn | | 1529 S Lewis Ave | | | Tulsa | OK | 74104-4919 |
| JOHN B BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 |
| JOHN B BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | | 2301 Barcelona Way | | Sacramento | CA | 95825 |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Ave | | | Stockton | CA | 95209 |
| Jorge Munguia and Michele Munguia | United Law Center | Jon Oldenburg | 3013 Douglas Blvd Ste 200 | | Roseville | CA | 95661 |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al | Joyce Landry | 16218 Corsair Rd | | | Houston | TX | 77053 |
| Judith A Winkler and James C Winkler | c o Law Offices of Patrick D Boyle | 222 S 9th St Ste 3220 | | | Minneapolis | MN | 55402 |
| Judith A Winkler and James C Winkler | Judith A Winkler and James C Winkler | 1845 Dunkirk Ln | | | Plymouth | MN | 55447 |
| Karen Cole | Patricia Rodriguez Esq No 270639 | 739 E Walnut St Ste 204 | | | Pasadena | CA | 99101 |
| Kathleen A Magor | William D Davis | Davis and Associates | PO Box 1093 | | Dripping Springs | TX | 78620 |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON and ROSA MILLER V GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 |
| Keith W Hoyle | | 20623 Orange Poppy Dr | | | Cypress | TX | 77433 |
| LANDRY JOYCE | JOYCE A LANDRY V GMAC MRTG MERS HOMECOMINGS FINANCIAL NETWORK INC | DON LEDBETTER TRUSTEE and JOHN and JANE DOES AKA UN ET AL | 16218 Corsair Rd | | Houston | TX | 77053 |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTGLLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA SECRETARY OF HOUSING and URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 E 53RD ST STE 832 | | | CHICAGO | IL | 60615 |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDALL K HUTCHINSON LLC | | CROSS | SC | 29436 |

| NAME | NOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Len S Villacorta and Mercedes O Perlas | Len S Villacorta | 51 Los Cerros Pl | | | Walnut Creek | CA | 94598 |
| Levon Brewer | | 3451 Hammond Ave | | | Waterloo | IA | 50702 |
| Levon Brewer | Levon Brewer | | 3 Bush Ln | | Ithaca | NY | 14850 |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 |
| Lynn M Gee | | 6428 44 Ave N | | | St Petersburg | FL | 33709 |
| M Francine Modderno | | 17147 Needles Ct | | | Leesburg | VA | 20176-7181 |
| Marcia Willoughby | Vito Torchia Jr | Brookstone Law PC | 4000 MacArthur Blvd Ste 1110 | | Newport Beach | CA | 92660 |
| Marlo Lawrence | c o Underwood and Riemer PC | PO Box 1206 | | | Mobile | AL | 36652 |
| Marlo Lawrence | Underwood and Riemer PC | Earl P Underwood Jr | 21 S Section St | | Fairhope | AL | 36532 |
| Martha Vielma and Angelo Vivanco | C O NICK PACHECO LAW GROUP APC | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 |
| Nadege Sully | | 180 Linden Ave | | | Malden | MA | 02148 |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 |
| Pamela Z Hill | | PO Box 665 | | | Coupeville | WA | 98239 |
| Patrick OBrien | Home Team Law Offices PLLC | 1800 Crooks Rd Ste C | | | Troy | MI | 48084 |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | FENTON | MI | 48430-8358 |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 |
| Randy L Royal Chapter 7 Trustee State of Wyoming | Brad T Hunsicker | Winship and Winship PC | PO Box 548 | | Casper | WY | 82602 |
| Randy L Royal Chapter 7 Trustee State of Wyoming | Winship and Winship PC | Brad T Hunsicker | 100 N Ctr St Sixth Fl | | Casper | WY | 82602 |
| Robert and Jurell Mitchell | | 412 Clemson Ave | | | Chesapeake | VA | 23324 |
| Robert D House | | 2525 Banegher Way | | | Duluth | GA | 30097 |
| Robert E Hall | | 1726 W 9th St | | | Upland | CA | 91786 |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth St | | | Bakersfield | CA | 93312 |
| Robert Sliwka | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 |
| Roger M Lauersdorf Tina M Trybula | | 4929 Pickard Ave | | | Abbotsford | WI | 54405-9618 |
| Ron R Bejarano | | 7810 W 70th Dr | | | Arvada | CO | 80004 |
| Steven Harry Poulos | | 9070 E Desert Cove Ste 105 | | | Scottsdale | AZ | 85260 |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | | 2104 RUSHING SPRING DR | | | PEARLAND | TX | 77584 |
| SULLIVAN JEFFREY SULLIVAN ELENITA | JEFFREY WAYNE and ELENITA STELLA SULLIVAN V JAMES WOODALL TRUSTEE and THE BANK OF NEW YORK MELLON TRUST COMPANY NATIONAL ASSOC | 84 S Slant Rd | | | Mapleton | UT | 84664 |
| Susie J Moore and Frank J Moore | | PO Box 598 | | | Bethel | NC | 27812 |
| Susie J Moore and Frank J Moore | Susie J Moore | | 179 Martin St | | Bethel | NC | 27812 |
| Tena Robinson | | 3350 Y St | | | Sacramento | CA | 95817 |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DR | | | MARIETTA | GA | 30064 |
| TuWana J Boards | | 22720 W Chicago Rd | | | Detroit | MI | 48239 |
| Valentina N Semenenkova | | 874 Fern Dr | PO Box 817 | | Crestline | CA | 92325-0817 |
| WALLS ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE | 4213 N 70th St | | | Milwaukee | WI | 53216 |
| WALLS ALLEGRA | Walls Allegra | | 4358 N 61st St | | Milwaukee | WI | 53216 |
| Walter Lee Dabbs | | 5632 Dartmoor Cir | | | Oceanside | CA | 92057 |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | | 2429 N Palo Hacha Dr | | | Tucson | AZ | 85745-1098 |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | WILLIAM and FRANCES GREGOIRE | | 2429 N PALO HACHA DR | | TUCSON | AZ | 85745-1098 |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Dr | | | Fair Oaks | CA | 95628 |
| Yoel Atzmon | | c o10 Rita Pl | Non Domestic | | Copiague | NY | 11726 |