MORRISON & FOERSTER LLP
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Samantha L. Martin
1290 Avenue of the Americas
New York, New York 10104
Telephone:  (212) 468-8000
Facsimile:  (212) 468-7900

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 715-3280
Facsimile:  (212) 715-8000

Alexandra Steinberg Barrage
2000 Pennsylvania Avenue, NW, Ste. 6000
Washington, DC 20006-1888
Telephone:  (202) 887-1500
Facsimile:  (202) 887-0763

*Counsel for the Official Committee of
Unsecured Creditors*

*Counsel for the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------ )<br>In re:                                                              )<br>                                                                       )<br>RESIDENTIAL CAPITAL, LLC, <u>et al</u>.,     )<br>                                                                       )<br>                                                  Debtors.    )<br>------------------------------------------------------------ )<br>                                                                       ) | Case No. 12-12020 (MG)<br><br>Chapter 11<br><br>Jointly Administered |

**NOTICE OF CERTAIN EXECUTORY CONTRACTS AND
<u>UNEXPIRED LEASES NOT INCLUDED ON THE ASSUMPTION SCHEDULE</u>**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.    By Order dated August 23, 2013 [Docket No. 4809] (the "<u>Disclosure Statement Approval Order</u>"), the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") approved the Disclosure Statement for the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors*, dated August 23, 2013 (including all exhibits thereto, the "<u>Disclosure Statement</u>"), for the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors*, dated August 23, 2013 (the "<u>Plan</u>"), as containing adequate information within the meaning of section 1125 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>").

2.      On October 11, 2013, pursuant to the Plan and authority provided by the Disclosure Statement Approval Order, Residential Capital, LLC and its debtor subsidiaries, as debtors in possession (collectively, the "Debtors"), and the Official Committee for Unsecured Creditors (the "Creditors' Committee" and together with the Debtors, the "Plan Proponents") filed the Plan Supplement in connection with confirmation of the Plan, other than the schedule (the "Assumption Schedule") setting forth certain Executory Contracts and Unexpired Leases that the Plan Proponents have designated to be assumed and assigned to the Liquidating Trust (the "Assumed Agreements") pursuant to the Plan.  Contemporaneous herewith, the Plan Proponents have filed the Assumption Schedule.

3.      As of the date of this Notice, certain other Executory Contracts and Unexpired Leases are the subject of (i) one or more pending motions before the Bankruptcy Court that the Debtors previously noticed for assumption and assignment and (ii) pending stipulations that the Debtors expect to resolve with applicable non-Debtor counterparty, in consultation with the Creditors' Committee.  These Executory Contracts and Unexpired Leases, listed on the schedule annexed hereto as Exhibit 1, are not included on the Assumption Schedule (the "Pending Agreements").

4.      Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

5.      Consistent with the Ocwen APA, the Debtors expect to resolve all open issues concerning the Pending Agreements and will seek to assume and assign the Pending Agreements to Ocwen or another third party servicer, as the case may be, prior to or subsequent to the Effective Date.  All parties in interest, including the non-Debtor counterparties to the Pending Agreements, are on notice that the Debtors intend to assume and assign such contracts and leases once the issues concerning the pending motions or draft stipulations are resolved.  Accordingly, the Debtors maintain and reserve their right to effectuate the assumption and assignment of the Pending Agreements to Ocwen or another third party servicer despite exclusion of the Pending Agreements from the Assumption Schedule.

6.      The Plan, Disclosure Statement, the Disclosure Statement Approval Order, the Assumption Schedule, the Plan Supplement, and other Plan-related documents can be viewed and obtained for a fee via PACER at www.pacer.gov or (without charge) on the Debtors' restructuring website at www.kccllc.net/rescap.

ny-1114749

Dated: October 29, 2013
      New York, New York

/s/ Gary S. Lee
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Samantha L. Martin
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile:  (212) 468-7900

Alexandra Steinberg Barrage
MORRISON & FOERSTER LLP
2000 Pennsylvania Avenue, NW, Ste 6000
Washington, DC 20006-1888
Telephone:  (202) 887-1500
Facsimile:  (202) 887-0763

*Counsel for the Debtors and
Debtors in Possession*

-and-

Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
KRAMER LEVIN NAFTALIS &
FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-3280
Facsimile:  (212) 715-8000

*Counsel for the Official Committee of
Unsecured Creditors*

# **Exhibit 1**

ny-1114749

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| | **Bear Stearns Second Lien Trust 2007-SV1** Servicing Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation | May 1, 2001, as amended by Amendment No. 1, dated as of October 1, 2001, Amendment No. 2, dated as of July 31, 2002 and Amendment No. 3, dated as of December 20, 2005 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Bear Stearns Second Lien Trust 2007-SV1** Insurance and Indemnity Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation, SACO I Inc., CitiBank, N.A. | March 30, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Bear Stearns Second Lien Trust 2007-SV1** Side Letter Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) | March 30, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Bear Stearns Second Lien Trust 2007-SV1** Assignment, Assumption and Recognition Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation, CitiBank, N.A. and | March 30, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Greenpoint Mortgage Funding Trust 2006-HE1** Transfer and Servicing Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) GreenPoint Mortgage Funding Trust 2006-HE1, Structured Asset Securities Corporation, and U.S. Bank N.A. | August 1, 2006, as amended by Amendment No. 1, dated as of September 1, 2006 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: GaryHoltzer |
| | **Greenpoint Mortgage Funding Trust 2006-HE1** Insurance and Indemnity Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Lehman Brothers Holdings Inc., Structured Asset Securities Corporation, Greenpoint Mortgage Funding Trust 2006-HEI, and U.S. Bank N.A. | August 28, 2006 | GMAC Mortgage LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Greenpoint Mortgage Funding Trust 2006-HE1** Side Letter Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) | September 12, 2006 | GMAC Mortgage LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Greenpoint Mortgage Funding Trust 2006-HE1** Flow Revolving Credit Loan Purchase and Warranties Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Greenpoint Mortgage Funding, Inc. | September 26, 2005 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **Greenpoint Mortgage Funding Trust 2006-HE1** Assignment, Assumption and Recognition Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Lehman Brothers Bank, FSB, and Greenpoint Mortgage Funding, Inc. | July 28, 2006** | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Pooling and Servicing Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.). ACE Securities Corp., Wells Fargo Bank, N.A., and HSBC Bank USA, N.A. | April 1, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: GaryHoltzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Insurance and Indemnity Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), XL Capital Assurance Inc., Suntrust Asset Funding, LLC, Suntrust Bank, ACE Securities Corp., and Wells Fargo Bank, N.A. | May 15, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** GMACM Side Letter Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) | May 15, 2007 | GMAC Mortgage, LLC. | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Credit Risk Management Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Clayton Fixed Income Services Inc. | May 14, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Premium Letter | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), HSBC Bank USA, N.A., Wells Fargo Bank, N.A., Suntrust Asset Funding, LLC, and ACE Securities Corp. | May 15, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Custodial Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), HSBC Bank USA, N.A., and Deutsche Bank National Trust Company | April 1, 2007 | GMAC Mortgage, LLC, | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Mortgage Loan Purchase and Sale Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), SunTrust Asset Funding, LLC | May 15, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |
| | **SunTrust Acquisition Closed-End Second Trust, Series 2007-1** Assignment, Assumption and Recognition Agreement | Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), ACE Securities Corp., SunTrust Asset Funding, LLC, and Wells Fargo Bank, N.A. | May 15, 2007 | GMAC Mortgage, LLC | Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Gary Holtzer |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| | Mortgage Purchase and Servicing Agreement | California Housing Finance Agency | June 14, 1994 | GMAC Mortgage LLC | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI, LLP, c/o Paul Pascuzzi 400 Capitol Mall, Suite 1750 Sacramento, CA 95814 |
| ICMB Series 2002-9F | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | April 1, 2007 | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2003-2F | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2003-4 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-10 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-4 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-5 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-6 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-7 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-8 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2004-9 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-1 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-4 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-5 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-6 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-7 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ICMB Series 2005-8 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC Series 2002-2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC Series 2002-3 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| ISAC  Series 2003-1 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2003-3 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2004-1 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2004-2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2005-2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2006-1 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2006-2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2006-3* | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2006-5 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| ISAC  Series 2007-3 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2002-IFC2 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2003-IFC3 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2003-IFC4 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2003-IFC5 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| PFCA HM EQTY INVMT TR 2003-IFC6 | Impac Servicing Guide | Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | GMAC Mortgage LLC | 19500 Jamboree Road, Irvine, CA 92612 |
| Terwin 2006-4SL | Terwin 2006-4SL Custodial Agreement | Deutsche Bank National Trust Company, Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL | March 31, 2006 | GMAC Mortgage, LLC | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| Terwin 2006-4SL | Terwin 2006-4SL Sale and Servicing Agreement | Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL, Clayton Fixed Income Services, Inc., The Bank of New York Mellon | March 31, 2006 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Terwin 2006-4SL | Amendment No. 1 to Terwin 2006-4SL Sale and Servicing Agreement | Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL, Clayton Fixed Income Services, Inc. | June 1, 2006 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| Terwin 2006-6SL | Terwin 2006-6SL Custodial Agreement | Deutsche Bank National Trust Company, Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-6SL, First Tennessee Bank, N.A. | May 31, 2006 | GMAC Mortgage, LLC | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| Terwin 2006-6SL | Terwin 2006-6SL Sale and Servicing Agreement | Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., First Tennessee Bank N.A., Terwin mortgage Trust 2006-6, Clayton Fixed Income Services, Inc., The Bank of New York Mellon | May 31, 2006 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS2 | RAMP 2002-RS2 Pooling & Servicing Agreement | Bank One, National Association, The Bank of New York Mellon | March 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS2 | RAMP 2002-RS2 Custodial Agreement | Wells Fargo Bank Minnesota, NA; Bank One, N.A. (Illinois) | March 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RS2 | RAMP 2002-RS2 Indemnification Agreement | Ambac Assurance Corporation | March 20, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS7 | RAMP 2003-RS7 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | August 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS7 | RAMP 2003-RS7 Pooling & Servicing Agreement-Master Amendment | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

12-12020-mg    Doc 5547    Filed 10/29/13    Entered 10/29/13 22:14:28    Main Document
Pg 10 of 29


| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RS7 | RAMP 2003-RS7 Pooling & Servicing Agreement Amendment | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS7 | RAMP 2003-RS7 Pooling & Servicing Agreement Amendment (Residual Sale) | The Bank of New York Trust Company, N.A. | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS7 | RAMP 2003-RS7 Indemnification Agreement | Ambac Assurance Corporation | August 25, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS7 | RAMP 2003-RS7 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RS7 | RAMP 2003-RS7 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | August 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| American Home Mortgage Investment Trust 2005-2 | HELOC Back-up Servicing Agreement | American Home Mortgage Investment Trust 2005-2, Deutsche Bank National Trust Company | June 22, 2005 | GMAC Mortgage, LLC | 1525 S. Belt Line Road, Coppell, TX 75019 |
| American Home Mortgage Investment Trust 2005-2 | Insurance and Indemnity Agreement | American Home Mortgage Servicing, Inc., American Home Mortgage Acceptance, Inc., American Home Mortgage Securities, LLC, American Home Mortgage Investment Trust 2005-2, American Home Mortgage Investment Corp., Deutsche Bank National Trust Company | June 22, 2005 | GMAC Mortgage, LLC | 1525 S. Belt Line Road, Coppell, TX 75019 |
| 2003-RP1 | RAMP 2003-RP1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | April 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RP1 | RAMP 2003-RP1 Pooling & Servicing Agreement Amendment | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RP1 | RAMP 2003-RP1 Insurance & Indemnity (I & I) AMBAC | Ambac Assurance Corporation; JPMorgan Chase Bank | May 5, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RP1 | RAMP 2003-RP1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | April 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast , Minneapolis, MN 55414 |
| GSRPM 2003-1 | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 | GS Mortgage Securities Corp., Fairbanks Capital Corp., Wilshire Credit Corp., JPMorgan Chase Bank, Wells Fargo, Goldman, Sachs & Co. - FB | January 1, 2003 | GS Mortgage Securities Corp., Fairbanks Capital Corp., Wilshire Credit Corp., JPMorgan Chase Bank | 200 West Street, New York, NY 10282-2198 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

dc-734996
6

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| GSRPM 2003-1 | GS Mortgage Securities Trust & Servicing Agreement Series 2003-1 | Goldman, Sachs & Co. – FB | | GMAC Mortgage, LLC | 200 West Street, New York, NY 10282-2198 |
| 2003-GH1 | GMACM 2003-GH1 Custodial Agreement | GMACM Mortgage Loan Trust 2003-GH1, Escrow Bank USA, The Bank of New York Mellon | April 8, 2003 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-GH1 | GMACM 2003-GH1 Mortgage Loan Purchase Agreement | Witmer Funding LLC, GMAC Mortgage Loan Trust 2003-GH1, Bank One, N.A., The Bank of New York Mellon | April 8, 2003 | Residential Asset Mortgage Products, Inc., GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-GH1 | GMACM 2003-GH1 Trust Agreement | Wilmington Trust Company, The Bank of New York Mellon | April 8, 2003 | Residential Asset Mortgage Products, Inc. | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-GH1 | GMACM 2003-GH1 Servicing Agreement | GMACM Mortgage Loan Trust 2003-GH1, Bank One, N.A., The Bank of New York Mellon | April 8, 2003 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-GH1 | GMACM 2003-GH1 Indemnification Agreement | MBIA Insurance Corp. | April 3, 2003 | Residential Asset Mortgage Products, Inc., GMAC Mortgage, LLC | 650 Fifth Avenue, 7th Floor (52nd St.),New York, NY 10019 |
| 2004-J1 | GMACM 2004-J1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | March 16, 2004 | Residential Asset Mortgage Products, Inc., GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-J1 | GMACM 2004-J1 Mortgage Loan Purchase Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-J1 | GMACM 2004-J1 Custodial Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS9 | RAMP 2004-RS9 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | September 29, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2004-RS9 | RAMP 2004-RS9 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company, LLC | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2004-RS9 | RAMP 2004-RS9 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | September 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS9 | RAMP 2004-RS9 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS9 | RAMP 2004-RS9 Pooling & Servicing Agreement- Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois) (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS9 | RAMP 2004-RS9 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank, N.A. | September 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RS5 | RAMP 2003-RS5 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | June 27, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS5 | RAMP 2003-RS5 Pooling & Servicing Agreement- Master Amendment | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS5 | RAMP 2003-RS5 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | June 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Corporation, JPMorgan Chase Bank | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS5 | RAMP 2003-RS5 Pooling & Servicing Agreement- Master Amendment (11-30-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS5 | RAMP 2003-RS5 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | June 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS4 | RAMP 2003-RS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | May 30, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS4 | RAMP 2003-RS4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | May 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS4 | RAMP 2003-RS4 Pooling & Servicing Agreement- Master Amendment (11-25-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank), The Bank of New York Mellon | November 25, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS4 | RAMP 2003-RS4 Pooling & Servicing Agreement- Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS4 | RAMP 2003-RS4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | May 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast , Minneapolis, MN 55414 |
| 2003-RS3 | RAMP 2003-RS3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | April 29, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS3 | RAMP 2003-RS3 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | April 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS3 | RAMP 2003-RS3 Pooling & Servicing Agreement- Master Amendment (11-25-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank), The Bank of New York Mellon | November 25, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS3 | RAMP 2003-RS3 Pooling & Servicing Agreement- Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RS3 | RAMP 2003-RS3 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | April 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS2 | RAMP 2003-RS2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | March 28, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS2 | RAMP 2003-RS2 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | March 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS2 | RAMP 2003-RS2 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)) | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS2 | RAMP 2003-RS2 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | March 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS1 | RAMP 2003-RS1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | February 27, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS1 | RAMP 2003-RS1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | February 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS1 | RAMP 2003-RS1 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS1 | RAMP 2003-RS1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | February 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RS7 | RAMP 2002-RS7 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Residential Funding Corporation; Residential Asset Mortgage Products, Inc.; JPMorgan Chase Bank | January 3, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RS7 | RAMP 2002-RS7 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | December 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS7 | RAMP 2002-RS7 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | December 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RS6 | RAMP 2002-RS6 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | November 26, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RS6 | RAMP 2002-RS6 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | November 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS6 | RAMP 2002-RS6 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A., The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS6 | RAMP 2002-RS6 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | November 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2002-RP2 | RAMP 2002-RP2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | October 31, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RP2 | RAMP 2002-RP2 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | October 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RP2 | RAMP 2002-RP2 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | October 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2004-KS4 | RASC 2004-KS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | April 29, 2004 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2004-KS4 | RASC 2004-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2004-KS4 | RASC 2004-KS4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | April 1, 2004 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-KS4 | RASC 2004-KS4 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-KS4 | RASC 2004-KS4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | April 1, 2004 | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-KS1 | RASC 2002-KS1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Bankers Trust Company | January 30, 2002 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-KS1 | RASC 2002-KS1 Pooling & Servicing Agreement | Bankers Trust Company, Deutsche Bank | January 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | 1761 E. St. Andrew Place, Santa Ana, CA 92705-4934 |
| 2002-KS1 | RASC 2002-KS1 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., Deutsche Bank | December 20, 2007 | Residential Funding Company, LLC | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2002-KS1 | RASC 2002-KS1 Custodial Agreement | Bankers Trust Company; Wells Fargo Bank Minnesota, N.A. | January 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2001-RS3 | RAMP 2001-RS3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Bank One, National Association | October 25, 2001 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2001-RS3 | RAMP 2001-RS3 Pooling & Servicing Agreement | Bank One, National Association, The Bank of New York Mellon | October 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-RS1 | RAMP 2001-RS1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Bank One, National Association | March 28, 2001 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2001-RS1 | RAMP 2001-RS1 Pooling & Servicing Agreement | Bank One, National Association, The Bank of New York Mellon | March 1, 2001 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2001-RS1 | RAMP 2001-RS1 Custodial Agreement | Bank One, National Association; Wells Fargo Bank Minnesota, N.A. | March 28, 2001 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-KS4 | RASC 2003-KS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | May 29, 2003 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-KS4 | RASC 2003-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-KS4 | RASC 2003-KS4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | May 1, 2003 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-KS4 | RASC 2003-KS4 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-KS4 | RASC 2003-KS4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | May 1, 2003 | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-KS6 | RASC 2002-KS6 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | October 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-KS6 | RASC 2002-KS6 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company, LLC | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2002-KS6 | RASC 2002-KS6 Pooling & Servicing Agreement September 1, 2002 | JPMorgan Chase Bank, The Bank of New York Mellon | September 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-KS6 | RASC 2002-KS6 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-KS8 | RASC 2002-KS8 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | December 23, 2002 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-KS8 | RASC 2002-KS8 Pooling & Servicing Agreement December 1, 2002 | JPMorgan Chase Bank, The Bank of New York Mellon | December 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-KS8 | RASC 2002-KS8 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | December 1, 2002 | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RS4 | RAMP 2002-RS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Bank One, National Association | August 29, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RS4 | RAMP 2002-RS4 Pooling & Servicing Agreement | Bank One, National Association, The Bank of New York Mellon | August 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2002-RS4 | RAMP 2002-RS4 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS4 | RAMP 2002-RS4 Custodial Agreement | Bank One, National Association; Wells Fargo Bank Minnesota, N.A. | August 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RS5 | RAMP 2002-RS5 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Bank One, National Association | September 27, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RS5 | RAMP 2002-RS5 Pooling & Servicing Agreement | Bank One, National Association, The Bank of New York Mellon | September 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS5 | RAMP 2002-RS5 Custodial Agreement | Bank One, National Association; Wells Fargo Bank Minnesota, N.A. | September 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-KS5 | RASC 2003-KS5 Insurance & Indemnity (I &I) | Ambac Assurance Corporation, JPMorgan Chase Bank | June 27, 2003 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-KS5 | RASC 2003-KS5 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | June 1, 2003 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-KS5 | RASC 2003-KS5 Custodial Agreement | Wells Fargo | | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-KS9 | RASC 2003-KS9 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation, JPMorgan Chase Bank | October 30, 2003 | Residential Asset Securities Corporation, Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-KS9 | RASC 2003-KS9 Pooling & Servicing Agreement | The Bank of New York Mellon | October 1, 2003 | Residential Asset Securities Corporation, Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-KS9 | RASC 2003-KS9 Custodial Agreement | Wells Fargo | | Residential Asset Securities Corporation, Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS6 | RAMP 2003-RS6 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | July 29, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RS6 | RAMP 2003-RS6 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | July 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS6 | RAMP 2003-RS6 Pooling & Servicing Agreement-Master Amendment (11-30-2004) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS6 | RAMP 2003-RS6 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | July 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2004-RS5 | RAMP 2004-RS5 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | May 27, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2004-RS5 | RAMP 2004-RS5 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2004-RS5 | RAMP 2004-RS5 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | May 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS5 | RAMP 2004-RS5 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS5 | RAMP 2004-RS5 Pooling & Servicing Agreement-Master Agreement Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS5 | RAMP 2004-RS5 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank, N.A. | May 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-KS4 | RASC 2002-KS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | July 2, 2002 | Residential Funding Company, Residential Asset Securities Corporation | One State Street Plaza, New York, NY 10004 |
| 2002-KS4 | RASC 2002-KS4 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2002-KS4 | RASC 2002-KS4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | June 1, 2002 | Residential Funding Company, Residential Asset Securities Corporation | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-KS4 | RASC 2002-KS4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | June 1, 2002 | Residential Funding Company, Residential Asset Securities Corporation | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RP1 | RAMP 2002-RP1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | May 5, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RP1 | RAMP 2002-RP1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | February 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RP1 | RAMP 2002-RP1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | April 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RP1 | RAMP 2002-RP1 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RP1 | RAMP 2002-RP1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | February 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RP2 | RAMP 2003-RP2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | September 5, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RP2 | RAMP 2003-RP2 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | August 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RP2 | RAMP 2003-RP2 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RP2 | RAMP 2003-RP2 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | August 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-HI3 | RFMSII 2003-HI3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | September 25, 2003 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2003-HI3 | RFMSII 2003-HI3 Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | September 25, 2003 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-HI3 | RFMSII 2003-HI3 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2003 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-HI3 | RFMSII 2003-HI3 Owner Trust Fee Agreement | Wilmington Trust Company | September 16, 2003 | Residential Funding Mortgage Securities II, Inc. | 1100 N. Market Street, Wilmington, DE 19801 |
| 1999-RS1 | RASC 1999-RS1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation;The First National Bank of Chicago | March 30, 1999 | Residential Funding Company, Residential Asset Securities Corporation | One State Street Plaza, New York, NY 10004 |
| 1999-RS1 | RASC 1999-RS1 Pooling & Servicing Agreement | The First National Bank of Chicago, The Bank of New York Mellon | March 1, 1999 | Residential Funding Company, Residential Asset Securities Corporation | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 1999-RS1 | RASC 1999-RS1 Custodial Agreement | The First National Bank of Chicago, Wells Fargo | March 1, 1999 | Residential Funding Company, Residential Asset Securities Corporation | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-RZ4 | RAMP 2002-RZ4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | October 29, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RZ4 | RAMP 2002-RZ4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | October 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RZ4 | RAMP 2002-RZ4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | October 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RZ1 | RAMP 2003-RZ1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | January 30, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RZ1 | RAMP 2003-RZ1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | January 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ1 | RAMP 2003-RZ1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | January 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RZ2 | RAMP 2003-RZ2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; JPMorgan Chase Bank | April 2, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RZ2 | RAMP 2003-RZ2 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RZ2 | RAMP 2003-RZ2 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | March 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ2 | RAMP 2003-RZ2 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ2 | RAMP 2003-RZ2 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | March 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 1999-HI1 | RFMSII 1999-HI1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 1999-HI1; The Chase Manhattan Bank | March 23, 1999 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 1999-HI1 | RFMSII 1999-HI1 Servicing Agreement | Home Loan Trust 1999-HI1; The Chase Manhattan Bank, The Bank of New York Mellon | March 23, 1999 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 1999-HI1 | RFMSII 1999-HI1 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | March 23, 1999 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 1999-HI4 | RFMSII 1999-HI4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 1999-HI14; The Chase Manhattan Bank | June 25, 1999 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 1999-HI4 | RFMSII 1999-HI4 Servicing Agreement | The Chase Manhattan Bank; Norwest Bank Minnesta, N.A., The Bank of New York Mellon | June 25, 1999 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 1999-HI4 | RFMSII 1999-HI4 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | June 25, 1999 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 1999-HI6 | RFMSII 1999-HI6 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 1999-HI6; The Chase Manhattan Bank | September 28, 1999 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 1999-HI6 | RFMSII 1999-HI6 Servicing Agreement September 28, 1999 | Home Loan Trust 1999-HI6; The Chase Manhattan Bank, The Bank of New York Mellon | September 28, 1999 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 1999-HI6 | RFMSII 1999-HI6 Custodial Agreement | The Chase Manhttan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | September 28, 1999 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 1999-HI8 | RFMSII 1999-HI8 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 1999-HI8; The Chase Manhattan Bank | November 24, 1999 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 1999-HI8 | RFMSII 1999-HI8 Servicing Agreement | Home Loan Trust 1999-HI8; The Chase Manhattan Bank, The Bank of New York Mellon | November 24, 1999 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 1999-HI8 | RFMSII 1999-HI8 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | November 1, 1999 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HI1 | RFMSII 2000-HI1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2000-HI1; The Chase Manhatta Bank | February 24, 2000 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2000-HI1 | RFMSII 2000-HI1 Servicing Agreement | Home Loan Trust 2000-HI1; The Chase Manhattan Bank, The Bank of New York Mellon | February 24, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HI1 | RFMSII 2000-HI1 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | February 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HI2 | RFMSII 2000-HI2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2000-HI2; The Chase Manhattan Bank | March 29, 2000 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2000-HI2 | RFMSII 2000-HI2 Servicing Agreement | Home Loan Trust 2000-HI2; The Chase Manhattan Bank, The Bank of New York Mellon | March 29, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HI2 | RFMSII 2000-HI2 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | March 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HI3 | RFMSII 2000-HI3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2000-HI3; The Chase Manhattan Bank | June 28, 2000 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2000-HI3 | RFMSII 2000-HI3 Servicing Agreement | Home Loan Trust 2000-HI3; The Chase Manhattan Bank, The Bank of New York Mellon | June 28, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HI3 | RFMSII 2000-HI3 Custodial Agreement | The Chase Manhattan Bank; Norwest Bank Minnesota, N.A., Wells Fargo | June 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HI4 | RFMSII 2000-HI4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2000-HI4; The Chase Manhattan Bank | September 28, 2000 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2000-HI4 | RFMSII 2000-HI4 Servicing Agreement | Home Loan rust 2000-HI4; The Chase Manhattan Bank, The Bank of New York Mellon | September 28, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HI4 | RFMSII 2000-HI4 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HI5 | RFMSII 2000-HI5 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2000-HI5; The Chase Manhattan Bank | December 21, 2000 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2000-HI5 | RFMSII 2000-HI5 Servicing Agreement | Home Loan Trust 2000-HI5; The Chase Manhattan Bank, The Bank of New York Mellon | December 21, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HI5 | RFMSII 2000-HI5 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | December 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2000-HL1 | RFC 2000-HL1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation, The Chase Manhattan Bank | August 25, 2000 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2000-HL1 | RFC 2000-HL1 Servicing Agreement August 25, 2000 | The Chase Manhattan Bank, The Bank of New York Mellon | August 25, 2000 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2000-HL1 | RFC 2000-HL1 Custodial Agreement | The Chase Manhattan Bank, Wells Fargo Bank Minnesota, NA | August 1, 2000 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2001-HI1 | RFMSII 2001-HI1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2001-HI1; The Chase Manhattan Bank | February 22, 2001 | Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2001-HI1 | RFMSII 2001-HI1 Servicing Agreement | Home Loan Trust 2001-HI1; The Chase Manhattan Bank, The Bank of New York Mellon | February 22, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HI1 | RFMSII 2001-HI1 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | February 1, 2001 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2001-HI2 | RFMSII 2001-HI2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2001-HI2; The Chase Manhattan Bank | March 28, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HI2 | RFMSII 2001-HI2 Servicing Agreement | Home Loan Trust 2001-HI2; The Chase Manhattan Bank, The Bank of New York Mellon | March 28, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HI2 | RFMSII 2001-HI2 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | March 1, 2001 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2001-HI3 | RFMSII 2001-HI3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2001-HI3; The Chase Manhattan Bank | June 26, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HI3 | RFMSII 2001-HI3 Servicing Agreement | Home Loan Trust 2001-HI3; The Chase Manhattan Bank, The Bank of New York Mellon | June 26, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HI4 | RFMSII 2001-HI4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2001-HI4; The Chase Manhattan Bank | September 27, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HI4 | RFMSII 2001-HI4 Servicing Agreement | Home Loan Trust 2001-HI4; The Chase Manhattan Bank, The Bank of New York Mellon | September 27, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HI4 | RFMSII 2001-HI4 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2001 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2001-HLTV1 | HE GMACM 2001-HLTV1 Insurance and Indemnity Agreement | Ambac Assurance Corp., Walnut Grove Home Equity Loan Trust 2000-A, GMACM Home Loan Trust 20001-HLTV1, The Bank of New York | January 30, 2001 | GMAC Mortgage, LLC, Residential Asset Mortgage Products, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HLTV1 | HE GMACM 2001-HLTV1 Custodial Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV1 | HE GMACM 2001-HLTV1 Home Loan Purchase Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV1 | HE GMACM 2001-HLTV1 Servicing Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV1 | HE GMACM 2001-HLTV1 Owner Trust Fee Agreement | Wilmington Trust Company | | GMAC Mortgage, LLC | 1100 N. Market Street, Wilmington, DE 19801 |
| 2001-HLTV1 | GMACM Home Equity Loan Trust Servicing Agreement January 30, 2001 | The Bank of New York, GMACM Home Loan Trust 2001-HLTV1 | January 30, 2001 | GMAC Mortgage, LLC | One State Street Plaza, New York, NY 10004 |
| 2001-HLTV2 | HE GMACM 2001-HLTV2 Insurance and Indemnity Agreement | Ambac Assurance Corporation | | GMAC Mortgage, LLC | One State Street Plaza, New York, NY 10004 |
| 2001-HLTV2 | HE GMACM 2001-HLTV2 Custodial Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV2 | HE GMACM 2001-HLTV2 Home Loan Purchase Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV2 | HE GMACM 2001-HLTV2 Servicing Agreement | Bank One, N.A., GMACM Home Loan Trust 2001-HLTV2, The Bank of New York Mellon | October 30, 2001 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HLTV2 | HE GMACM 2001-HLTV2 Owner Trust Fee Agreement | Wilmington Trust Company | | GMAC Mortgage, LLC | 1100 N. Market Street, Wilmington, DE 19801 |
| 2001-HLTV2 | GMACM Home Equity Loan Trust Servicing Agreement October 30, 2001 | Bank One, N.A., GMACM Home Loan Trust 2001-HLTV2, The Bank of New York Mellon | October 30, 2001 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HS2 | RFMSII 2001-HS2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; The Chase Manhattan Bank | June 27, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HS2 | RFMSII 2001-HS2 Pooling & Servicing Agreement | The Chase Manhattan Bank, The Bank of New York Mellon | June 1, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2001-HS2 | RFMSII 2001-HS2 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | June 1, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2001-HS3 | RFMSII 2001-HS3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Equity Loan Trust 2001-HS3; The Chase Manhattan Bank | September 27, 2001 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2001-HS3 | RFMSII 2001-HS3 Servicing Agreement | Home Equity Loan Trust 2001-HS3; The Chase Manhattan Bank, The Bank of New York Mellon | September 27, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HS3 | RFMSII 2001-HS3 Servicing Agreement Amendment No. 1 | Home Equity Loan Trust 2001-HS3; The Chase Manhattan Bank, The Bank of New York Mellon | September 27, 2001 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2001-HS3 | RFMSII 2001-HS3 Custodial Agreement | The Chase Manhattan Bank; Wells Fargo Bank Minnesota, N.A. | September 27, 2001 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-HI1 | RFMSII 2002-HI1 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2002-HI1; JPMorgan Chase Bank | January 29, 2002 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2002-HI1 | RFMSII 2002-HI1 Servicing Agreement | Home Loan Trust 2002-HI1; JPMorgan Chase Bank, The Bank of New York Mellon | January 29, 2002 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-HI1 | RFMSII 2002-HI1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | January 1, 2002 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-HI2 | RFMSII 2002-HI2 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2002-HI2; JPMorgan Chase Bank | March 26, 2002 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2002-HI2 | RFMSII 2002-HI2 Servicing Agreement | Home Loan Trust 2002-HI2; JPMorgan Chase Bank, The Bank of New York Mellon | March 26, 2002 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-HI2 | RFMSII 2002-HI2 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | March 1, 2002 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-HI3 | RFMSII 2002-HI3 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Loan Trust 2002-HI3; JPMorgan Chase Bank | June 26, 2002 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2002-HI3 | RFMSII 2002-HI3 Servicing Agreement | Home Loan Trust 2002-HI3; JPMorgan Chase Bank, The Bank of New York Mellon | June 26, 2002 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-HI3 | RFMSII 2002-HI3 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | June 1, 2002 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2002-HLTV1 | GMACM 2002-HLTV1 Insurance & Indemnity (I&I) Agreement | Ambac Assurance Corporation | | GMAC Mortgage, LLC | One State Street Plaza, New York, NY 10004 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2002-HLTV1 | 2002 HLTV1 Servicing Agreement (10-1) | Bank One, N.A., GMACM Home Loan Trust 2002-HLTV1, The Bank of New York Mellon | September 26, 2002 | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-HLTV1 | 2002-HLTV1 Home Loan Purchase Agreement (10-1) | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-HLTV1 | HE GMACM 2002-HLTV1 Custodial Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS1 | RAMP 2002-RS1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | January 1, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2002-RS1 | RAMP 2002-RS1 Indemnification Agreement | Ambac Assurance Corporation | January 23, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2002-RS1 | RAMP 2002-RS1 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | January 29, 2002 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-HS4 | RFMSII 2003-HS4 Insurance & Indemnity (I &I) Agreement | Ambac Assurance Corporation; Home Equity Loan Trust 2003-HS4; JPMorgan Chase Bank | December 30, 2003 | Residential Funding Company, Residential Funding Mortgage Securities II, Inc. | One State Street Plaza, New York, NY 10004 |
| 2003-HS4 | RFMSII 2003-HS4 Servicing Agreement | Home Equity Loan Trust 2003-HS4; JPMorgan Chase Bank, The Bank of New York Mellon | December 30, 2003 | Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-HS4 | RFMSII 2003-HS4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | December 30, 2003 | Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS11 | RAMP 2003-RS11 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RS11 | RAMP 2003-RS11 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | December 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS11 | RAMP 2003-RS11 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS11 | RAMP 2003-RS11 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A. | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS11 | RAMP 2003-RS11 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)) | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS11 | RAMP 2003-RS11 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | December 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS8 | RAMP 2003-RS8 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RS8 | RAMP 2003-RS8 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | September 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS8 | RAMP 2003-RS8 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS8 | RAMP 2003-RS8 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A. | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS8 | RAMP 2003-RS8 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS8 | RAMP 2003-RS8 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS9 | RAMP 2003-RS9 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RS9 | RAMP 2003-RS9 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | October 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS9 | RAMP 2003-RS9 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, N.A., The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS9 | RAMP 2003-RS9 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS9 | RAMP 2003-RS9 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RS9 | RAMP 2003-RS9 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | October 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RS9 | RAMP 2003-RS9 Indemnification Agreement | Ambac Assurance Corporation | October 27, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RZ3 | RAMP 2003-RZ3 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RZ3 | RAMP 2003-RZ3 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | June 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date. Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign. Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2003-RZ3 | RAMP 2003-RZ3 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ3 | RAMP 2003-RZ3 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | June 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RZ3 | RAMP 2003-RZ3 Indemnification Agreement | Ambac Assurance Corporation | June 20, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RZ4 | RAMP 2003-RZ4 Letter Agreement (Cantor Fitzgerald & Co. ) (Residual Sale) (11-20-2007) | Cantor Fitzgerald & Co., The Bank of New York Mellon | November 20, 2007 | Residential Funding Company | 110 East 59th Street, New York, New York 10022, Attention: James DeMarinis |
| 2003-RZ4 | RAMP 2003-RZ4 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | September 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ4 | RAMP 2003-RZ4 Pooling & Servicing Agreement Amendment (Residual Sale) (11-20-2007) | The Bank of New York Trust Company, The Bank of New York Mellon | November 20, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ4 | RAMP 2003-RZ4 Custodial Agreement | JPMorgan Chase Bank; Wells Fargo Bank Minnesota, N.A. | September 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RZ4 | RAMP 2003-RZ4 Indemnity Agreement | Ambac Assurance Corporation | September 23, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2003-RZ5 | RAMP 2003-RZ5 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Residential Funding Company | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2003-RZ5 | RAMP 2003-RZ5 Pooling & Servicing Agreement | JPMorgan Chase Bank | December 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ5 | RAMP 2003-RZ5 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2003-RZ5 | RAMP 2003-RZ5 Custodial Agreement | JPMorgan Chase Bank, Wells Fargo | December 1, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2003-RZ5 | RAMP 2003-RZ5 Indemnity Agreement Agreement | Ambac Assurance Corporation | December 18, 2003 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2004-RS1 | RAMP 2004-RS1 Letter Agreement (RFC-Citi) (Residual Sale) | Citigroup Global Markets, Inc., The Bank of New York Mellon | December 20, 2007 | Citigroup Global Markets, Inc., Residential Funding Company, LLC | 390 Greenwich Street, 6th Floor, New York, NY 10013 attn: Richard Annichiarico |
| 2004-RS1 | RAMP 2004-RS1 Pooling & Servicing Agreement | JPMorgan Chase Bank, The Bank of New York Mellon | January 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| 2004-RS1 | RAMP 2004-RS1 Pooling & Servicing Agreement Amendment (4-6-06) | JPMorgan Chase Bank, The Bank of New York Mellon | April 6, 2006 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS1 | RAMP 2004-RS1 Pooling & Servicing Agreement Amendment (12-18-2007) (Residual Sale) | The Bank of New York Trust Company, N.A., The Bank of New York Mellon | December 18, 2007 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS1 | RAMP 2004-RS1 Pooling & Servicing Agreement-Master Amendment (11-30-04) | JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | November 30, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-RS1 | RAMP 2004-RS1 Custodial Agreement | JPMorgan Chase Bank, Wells Fargo | January 1, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| 2004-RS1 | RAMP 2004-RS1 Indemnity Agreement | Ambac Assurance Corporation | January 22, 2004 | Residential Asset Mortgage Products, Inc., Residential Funding Company | One State Street Plaza, New York, NY 10004 |
| 2004-J2 | GMACM 2004-J2 Custodial Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-J2 | GMACM 2004-J2 Mortgage Loan Purchase Agreement | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| 2004-J2 | GMACM 2004-J2 PSA dated as of May 17, 2004 | The Bank of New York Mellon | | GMAC Mortgage, LLC | 525 William Penn Place, Pittsburgh, PA 15259-0001 |
| NAAC 2007-S2 | Nomura Asset Acceptance Corp. Alternative Loan Trust | Nomura Asset Acceptance Corp., Nomura Credit & Capital, Inc., Ocwen Loan Servicing, LLC, Equity One, Inc., HSBC Bank USA, N.A., Wells Fargo Bank, N.A., OfficeTiger Global Real Estate Services | July 1, 2007 | GMAC Mortgage, LLC | 2 World Financial Center, Building B, New York, NY 10281 |
| ACE 2007-SL1 | Pooling and Servicing Agreement | Ace Securities Corp., Ocwen Loan Servicing, LLC, Wells Fargo Bank, N.A., HSBC Bank USA, N.A., Deutsche Bank-FB | February 1, 2007 | GMAC Mortgage, LLC | 31 West 52nd Street, New York, NY 10019 |
| MASTR 2006-OA2 | Servicing Agreement | UBS Real Estate Securities Inc. | November 1, 2001 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| MASTR 2006-OA2 | Amendment No. 1 to Servicing Agreement | UBS Real Estate Securities Inc. | January 1, 2003 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| MASTR 2006-OA2 | Amendment No. 2 to Servicing Agreement | UBS Real Estate Securities Inc. | July 1, 2006 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| MASTR 2006-OA2 | Assignment, Assumption and Recognition Agreement | UBS Real Estate Securities Inc. | November 15, 2006 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| BSSLT 2007-1 | Assignment, Assumption and Recognition Agreement | EMC Mortgage Corp., Citibank, N.A., as Trustee | April 30, 2007 | GMAC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| BSSLT 2007-1 | Servicing Agreement | EMC Mortgage Corp. | August 1, 2005 | GMAC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| BSSLT 2007-1 | Amendment No. 1 to Servicing Agreement | EMC Mortgage Corp. | February 1, 2006 | GMAC Mortgage LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| MASTR 2007-1 | Servicing Agreement | UBS Real Estate Securities Inc. | February 23, 2004 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| MASTR 2007-1 | Assignment, Assumption and Recognition Agreement | UBS Real Estate Securities Inc., Deutsche Bank Natioal Trust Company, as Trustee | March 1, 2007 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| MASTR 2007-1 | Side Letter | UBS Real Estate Securities Inc. | March 29, 2007 | GMAC Mortgage LLC | 1285 Avenue of the Americas, New York, NY 10019 |
| Harborview 2006-10 | Reconstituted Servicing Agreement | Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. Wells Fargo Bank, N.A. | October 1, 2006 | GMAC Mortgage LLC | 600 Steamboat Road, Greenwich, CT 06830 |
| DBALT 2006-AB2 | Assignment, Assumption and Recognition Agreement | Deutsche Alt-A Securities, Inc., DB Structured Products, Inc. | May 30, 2006 | GMAC Mortgage LLC | 60 Wall Street, New York, NY 10005- |
| DBALT 2006-AB2 | Custodial Agreement | Deutsche Bank National Trust Company, HSBC Bank USA, N.A. | March 1, 2006 | GMAC Mortgage LLC | 60 Wall Street, New York, NY 10005- |
| DBALT 2006-AB2 | Indemnification Agreement | Deutsche Bank Securities Inc., Deutsche Alt-A Securities, Inc., DB Structured Products, Inc. | May 24, 2006 | GMAC Mortgage LLC | 60 Wall Street, New York, NY 10005- |
| DBALT 2006-AB2 | Custodial Agreement | Wells Fargo Bank, N.A., HSBC Bank USA, N.A., Wells Fargo Bank, N.A., Greenpoint Mortgage Funding, Inc., National City Mortgage Co. | May 1, 2006 | GMAC Mortgage LLC | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| DBALT 2006-AB2 | Side Letter dated May 30, 2006 | DB Structured Products, Inc. | May 30, 2006 | GMAC Mortgage LLC | 60 Wall Street, New York, NY 10005- |
| LXS 2005-4 | Lehman Brothers Master Mortgage Loan Sale & Servicing Agreement June 1, 2005 | Lehman Brothers Bank, FSB | June 1, 2005 | GMAC Mortgage LLC | 745 Seventh Ave., New York, NY 10019 US |
| LXS 2007-15N | Lehman Brothers Holdings Inc Securitization Servicing Agreement July 1, 2007 | Lehman Brothers Holdings Inc., Aurora Loan Services, LLC | July 1, 2007 | GMAC Mortgage LLC | 10350 Park Meadows Drive, Loan Tree, CO 80124 |
| NAAC 2007-3 | Nomura Pooling & Servicing Agreement June 1, 2007 | Nomura Credit & Capital, Inc., Nomura Asset Acceptance Corp. | | GMAC Mortgage LLC | Two World Financial Center Building B, New York, NY 10288 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.

| Series/Transaction | Document | Non-Debtor Counterparties | Date | Debtor Parties | Notice |
|---|---|---|---|---|---|
| NAAC 2007-3 | Indemnification Agreement | Nomura Credit & Capital, Inc., Nomura Asset Acceptance Corp. | | GMAC Mortgage LLC | Two World Financial Center Building B, New York, NY 10288 |
| NAAC 2007-3 | Custodial Agreement | Wells Fargo Bank, N.A., HSBC Bank USA, N.A. | June 1, 2007 | GMAC Mortgage LLC | 1015 10th Avenue Southeast, Minneapolis, MN 55414 |
| SACO 2006-8 | EMC Mortgage Servicing Agreement (HELOCS) Amendment February 1, 2006 | EMC Mortgage LLC | | GMAC Mortgage, LLC | 909 Hidden Ridge Dr Suite 200, Irving, TX 75038 |
| SASCO 2005-2XS | Loan Servicing Agreement | E*Trade Bank | November 30, 1999 | GMAC Mortgage LLC | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| SASCO 2005-2XS | Amendment to Loan Servicing Agreement | E*Trade Bank | April 3, 2000 | GMAC Mortgage LLC | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| SASCO 2005-2XS | Amendment to Loan Servicing Agreement | E*Trade Bank | October 27, 2000 | GMAC Mortgage LLC | 671 N. Glebe Rd., 15th Fl, Arlington, VA 22203 |
| SASCO 2005-7XS | E*TRADE Whole Loan Mortgage Loan Servicing Agreement | E*Trade Bank - FB | | GMAC Mortgage, LLC | 671 North Glebe Road, Arlington, VA 22203 |

Pursuant to Article V.A of the Plan, Executory Contracts and Unexpired Leases that are not (i) on the Assumption Schedule, (iii) previously assumed, or (iii) subject to a pending motion to assume, are deemed to be rejected as of the Effective Date.  Accordingly, the Pending Agreements are not deemed to be rejected under the Plan because they are the subject of a pending motion to assume and assign.  Out of an abundance of caution, the Plan Proponents are sending this notice to the Non-Debtor counterparties to the Pending Agreements.