**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------x
                                                     :
In re                                                :    **Chapter 11**
                                                     :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :          **Case No. 12-12020 (MG)**
                                                     :
                                                     :
                                                     :    **(Jointly Administered)**
              **Debtors.**                           :
-----------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On October 23, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

- **Notice of Hearing and Deadlines Regarding Interim Applications for Allowance of Compensation and Reimbursement of Expenses for the Period Between May 1, 2013 and August 31, 2013; Hearing to be Held on December 17, 2013 at 10:00 a.m. (Prevailing Eastern Time)** [Docket No. 5450]

B. Additionally, on October 23, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit C**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit D**:

- **Notice of Adjournment of Hearing on Motion of Lead Plaintiffs and the Putative Class to Apply Bankruptcy Rule 7023 and to Certify Class Claims to December 17, 2013 at 10:00 a.m. (Prevailing Eastern Time)** [Docket No. 5458]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C. Additionally, on October 23, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit F**:

- **Notice of Change of Omnibus Hearing Date** [Docket No. 5465]

Dated:  October 31, 2013

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 31st of October, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, NA in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com; jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin & Benjamin Noren | aamin@hinshawlaw.com; bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraorpeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Carl E Black | ceblack@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Advar. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com ; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph F Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir K Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Counsel to the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com; | Counsel to the Institutional Investors |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard G Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCORP Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dhatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Fedearl Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Fedearl Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit 12

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICE NAME | EMAIL |
|---|---|---|
| CARLSON LYNCH LTD. | R BRUCE CARLSON | bcarlson@carlsonlynch.com |
| POLSINELLI SHUGHART | Daniel J. Flanigan, Esq. | dflanigan@polsinelli.com |
| WALTERS, BENDER STROHBEHN & VAUGHAN | DAVID M SKEENS | dskeens@wbsvlaw.com |

# EXHIBIT D

Exhibit D

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| CARLSON LYNCH LTD. | R BRUCE CARLSON | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 |
| POLSINELLI SHUGHART | Daniel J. Flanigan, Esq. | 805 Third Avenue, Suite 2020 | | NEW YORK | NY | 10022 |
| WALTERS, BENDER STROHBEHN & VAUGHAN | DAVID M SKEENS | 2500 City Center Square | 1100 Main | KANSAS CITY | MO | 64105 |

# EXHIBIT E

| Name | Email | Omni |
|---|---|---|
| Adam Peterson | apetersonsns@yahoo.com | 34 |
| ANN-MARIE MORAN | gramsglan@msn.com | 34 |
| ARMANDO DELEON | DELEON.ARMANDO@SBCGLOBAL.NET | 34 |
| BARBARA KAY MILLER | kay.miller26@yahoo.com | 34 |
| DELORES ROTHENBERGER | DNC@PTD.NET; DNCHAS@PTO.NET | 34 |
| DENISE PORTER | ccaroljp1958@gmail.com | 34 |
| DIANNE TUFTS | diannetufts@hotmail.com | 34 |
| DONNA ALMOND | dalmond88@yahoo.com | 34 |
| ELIZABETH CLARK | elizabeth@myryn.com | 34 |
| GAY LYNN CUMING | gcuming@rocketmail.com | 34 |
| GOODMAN, SIDNEY | LVDBF1@EMBARQMAIL.COM | 34 |
| GWENDOLYN OCONNOR | edinaoconner@aol.com | 34 |
| JANE LUMAN | NANALU210@ATT.NET | 34 |
| JEROME FLATAU | jazzmanandwife@gmail.com | 34 |
| JOE LOPEZ | joe_lopez@fanniemae.com | 34 |
| JULIE LANK | jlank13@aol.com | 34 |
| KENNETH ULRICH | KULRICH50@GMAIL.COM | 34 |
| KIMBERLY PIKULA | kimberly.pikula@mac.com | 34 |
| Mary Messner | mmessner@unum.com | 34 |
| MARY WILLIAMS | mwilliamsagdc@aol.com | 34 |
| MICHAEL SUBER | godfreygroup201@comcast.net | 34 |
| MILDRED FLAUCHER | mflaucher@charter.net | 34 |
| Paul Soto vs GMAC Mortgage LLC | paul_soto@comcast.net | 34 |
| PETER KOHLMEYER | pkohlmeyer2000@yahoo.com | 34 |
| RAYMOND LINK | RJLINK@COMCAST.NET | 34 |
| RICHARD MOORHOUSE | rmoorhouse1@gmail.com | 34 |
| RICHARD WILSON | rwinsb@hotmail.com | 34 |
| ROBERT AKUOKO | RAKUOKO@RMSMORTGAGE.COM | 34 |
| Robert Gray | rgray@greenlightloans.com | 34 |
| SANDRA GREENE | bluejava343@gmail.com | 34 |
| SEAN GILDEA | seantgildea@gmail.com | 34 |
| SHERYL MCNALLY | smcnally@aol.com | 34 |
| THOMAS CAPALDI | TOMCAPALDI@LIVE.COM | 34 |
| Timothy Kitt | timskitt@gmail.com | 34 |
| TONY CONSTANTINOU | ANTHONY.CONSTANTINOU@YAHOO.COM | 34 |
| Cogent Economics Inc | hakki.etem@cogentqc.com | 35 |
| EMC Corporation | phyllis.hayes@rms-iqor.com | 35 |
| Genesys Conferencing | janetteshap@yahoo.com | 35 |
| IBM Corporation | konig@ca.ibm.com | 35 |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | anneb@mersinc.org | 35 |
| MTM Technologies, Inc. | rom@mtm.com | 35 |
| Adam Diers | anahis232002@yahoo.com | 36 |
| Alfredia Holiday | al48601h@aol.com | 36 |
| Angelo Mariani Jr. | izzy_cain@hotmail.com | 36 |
| Angie Young | angelyoung7011@yahoo.com | 36 |
| Billy Ray Carroll | bcarrollmobile@yahoo.com | 36 |
| Carolyn E. Woodridge and Iris Woodridge | elmarshallii@prodigy.net | 36 |
| Catherine Tonelli | KatrinaRN7@msn.com | 36 |
| Charles Cartwright | ccartwrightsr@yahoo.com | 36 |
| Christopher D. Goetter | chris.goetter@gmail.com | 36 |
| Christopher J. Murphy / Quandalyn E. Murphy | cqcr365@gmail.com | 36 |
| DANIELS, GEORGE M & DANIELS, LORI T | pumbacrs@yahoo.com | 36 |
| David L Long | slong@okayschool.kiz.ok.us | 36 |

| Name | Email | Omni |
|------|-------|------|
| Deborah L. Campano | d.campano@att.net | 36 |
| Donald & Roberta (Bobbi) Signs | sundancesw@comcast.net | 36 |
| Edward D. Wortman | edpw@charter.net | 36 |
| Edward P. Ragelis, Jr | aviatored@aol.com | 36 |
| ELIZABETH VEGA | EGVEGA2@YAHOO.COM | 36 |
| Emilio Perez | tuiwarehouse@yahoo.com | 36 |
| Eric T. Turnbach and Christine K. Turnbach | roxi1167@gmail.com | 36 |
| Ernestine Ray | stineray@att.net | 36 |
| Eva T. Allen and Vernon H. Allen, Jr. | eallen7337@yahoo.com | 36 |
| Fred and Dorothy Kincaid | dlkincaid329@att.net | 36 |
| Gary Trent Cynthia J Trent | gtrent2412@att.net | 36 |
| Gilbert P. Gia - Ramona C. Gia | ggia@bak.rr.com | 36 |
| Gloria D. Minor | gloriaminor@clearchannel.com | 36 |
| GREGORY GULLO | gullot@optonline.net | 36 |
| Gwendolyn B Hawthorne | GwenHawthorne@yahoo.com | 36 |
| HARRIS, MARCUS | sugapuddin30@yahoo.com | 36 |
| Harry Davis | harrydavis59@gmail.com | 36 |
| HARU LINDSEY | ATA.HARU@GMAIL.COM | 36 |
| Herchella Baynes | hybaynes@yahoo.com | 36 |
| Jack & Doris Sherman | bojack_1@verizon.net | 36 |
| Jacqueline Marie Harris Hollins or John Carol Hollins | templecenter@bellsouth.net | 36 |
| Jacquelyn E. Wells | mswells70@hotmail.com | 36 |
| James Herman and Nancy Herman | jim.herman@zimmer.com | 36 |
| Jerome & Patricia Haynesworth | jhaynesworth@me.com | 36 |
| JOHNNY H MADDOX | CRAZYMADMADDOX@HOTMAIL.COM | 36 |
| Jovany Munoz | jovanymunoz@yahoo.com | 36 |
| Juana Cerna | eli33777@sbcglobal.net | 36 |
| Julie A. Humphries | mamajuls@tx.rr.com | 36 |
| Karina Kowalczyk | Karinak623@yahoo.com | 36 |
| Kechia L. Island | inspiredimage@yahoo.com | 36 |
| Ken Ang | angken@ymail.com | 36 |
| Kenneth C. Thomas | kennclay1960@yahoo.com | 36 |
| Lillian C. Sandoval Estate and Belina Ramirez | belina.ramirez@yahoo.com | 36 |
| Linda Elliott | lindaelliot@hotmail.com | 36 |
| Linda J Vines & Gregory J Vines | linda-gregg@verizon.net | 36 |
| LORA H BROWN AND | lhbrown@yahoo.com | 36 |
| Lori E. Tammaro aka Lori E Pesce | lori02149@yahoo.com | 36 |
| Louis G. Nemeth | david@davidkanepc.com | 36 |
| Louis Phillips | lphil2009@gmail.com | 36 |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | leggs62@ameritech.net | 36 |
| Lydia Alvarez | featherfreckles@aol.com | 36 |
| Maria M. & Elda Thompson | boricuaprelda@msn.com | 36 |
| Mary Clark | mclark@bham.rr.com | 36 |
| Matthew C & Mary M Anderson | mandersonil@yahoo.com | 36 |
| MICHAEL A. LESSARD | ILessard28@roadrunner.com | 36 |
| Michael J. Clavin | mj31560@aol.com | 36 |
| MICHAEL K. BOYER | mkbpatent@hotmail.com | 36 |
| Michael Kalbfleisch | kalby1969@yahoo.com | 36 |
| Michael McGrath, Katelyn Genell Wise | alanius@shipleylawfirm.com | 36 |
| Michelle Lawson, et al. | michellec_lawson@hotmail.com | 36 |
| Mihailescu Florin | imihailescu2003@yahoo.com | 36 |
| MORROW, RENAE | MORROW_70@HOTMAIL.COM | 36 |

| Name | Email | Omni |
|------|-------|------|
| Musa Ahmed and Nashia Ahmed | musaahmed06@ymail.com | 36 |
| Otis L. Collier, Jr. | olceee@gmail.com | 36 |
| Pamela Wagner and Michael S. Breuner | pamela.wagner@sbcglobal.net | 36 |
| Patrick & Aleashia Clarkston | alclarkston@gmail.com | 36 |
| Patti Ann Tetherow | ptetherow@hotmail.com | 36 |
| PAUL A. RECKSIEDLER | precksiedker20@hotmail.com; snickles33@comcast.net | 36 |
| Paul Giard | wricon893@verizon.net | 36 |
| Peake, David G and Sandra J. Peake | sandrawilliams.peake@gmail.com | 36 |
| Peter H. Jennings | peterpan4285@yahoo.com | 36 |
| Peter Zepperio | prod@attorneyprod.com | 36 |
| Phil Church | phil5776@q.com | 36 |
| Philip C Holland (Decease) | pe.ter@comcast.net | 36 |
| Rebecca Gebman | gebman@me.com | 36 |
| Rhonda Deese | rhondadeese@tampabay.rr.com | 36 |
| Richard A. & Carrie E. Sobleskey | rsobleskey@att.net | 36 |
| Richard D Rode | richode@att.net | 36 |
| Robert J Ottoway | robertottoway@yahoo.com | 36 |
| Robin Linn Gauselmann | rgauselmann@zoominternet.net | 36 |
| Ronald A. Eriksen, Jr. | reriksen1@gmail.com | 36 |
| Ronald and Elaine Nakamoto | ronandelaine@comcast.net | 36 |
| Sally C. Nabor | snaber74@yahoo.com | 36 |
| Sam Palmer | kensington.taylor@verizon.net | 36 |
| Scott W or Linda C Ewing | slewing@embarqmail.com | 36 |
| Sean Dustin Lopez | seann303@gmail.com | 36 |
| Sharyl Paulson/ Gregory Schmotzer | schmotzer63@embarqmail.com | 36 |
| Shawn Petree, Anna Petree | srpetree@gmail.com | 36 |
| Stephanie Harris | stephanieharris70@hotmail.com | 36 |
| Steven D. Rigel | steverigel21@yahoo.com | 36 |
| Steven Hula | hula@centurytel.net | 36 |
| Suzie C Baker and Michael J Baker | suzieb517@yahoo.com | 36 |
| Tamera K Bunch | tbunch_57@yahoo.com | 36 |
| Tami Nedeau | nedeaut@michigan.gov | 36 |
| Tammy M. & Clark D. Falloon | tamprencelpn@yahoo.com | 36 |
| Terence J. Radzik and Donna L. Radzik | okradzikok@aol.com | 36 |
| Tresse Z. King | toujourst@yahoo.com | 36 |
| Tyrone & Janecia Martin | neice63@aol.com | 36 |
| William J. Ridge | rmsone@comcast.net | 37 |
| Aaron D Beernaert | abeernaert@gmail.com | 38 |
| Aida Alape | mtalape@yahoo.com; aida@jumpstarttumblebus.org | 38 |
| Alexis Smith | smith_alexis01@yahoo.com | 38 |
| Alfred Vigliotti | tom@thomaspetronio.com | 38 |
| Allen & Brenda Hart | allen.hart09@gmail.com | 38 |
| ANDREW AND BETHANY KIELEY | a_kieley@yahoo.com | 38 |
| ANNELIESE SIEM | anneliesesiem@yahoo.com | 38 |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | hightower@mcintyrefirm.com | 38 |
| Antonio Navarrete | listongio@hotmail.com | 38 |
| Ashley L Thurman | ashleygardner1011@yahoo.com | 38 |
| Bonnie L. Fultz | fultz.bonnie@yahoo.com | 38 |
| BRETT MASSIE AND BROWN OHAVER | DAVE@BROWN-AHAVER.COM; brett@nulawn.net | 38 |
| Brisbin Skiles | skilesbzisbin@yahoo.com | 38 |

| Name | Email | Omni |
|---|---|---|
| Cara Negri | caranegri@gmail.com | 38 |
| Charles L. Carlin and Phyllis Carlin | sigphyl2004@yahoo.com; sigphyl@aol.com | 38 |
| Charles T. Clark | chuck@dcemail.com | 38 |
| Christian Alape | mtalape@yahoo.com; alapec@yahoo.com | 38 |
| Clover Earle | wren12@att.net | 38 |
| Concepcion L. Morado | drsokimeza@yahoo.com | 38 |
| Corinne Alape | mtalape@yahoo.com; whogaveyouthisemail@yahoo.com | 38 |
| Dave & Terri Archer | darchur60@att.net | 38 |
| Debbie Stickney | debbiestickney2006@gmail.com | 38 |
| Debra K. Lathan | debilathan@yahoo.com | 38 |
| Dick Ming Moy | mygrndchildern@yahoo.com | 38 |
| Donald McCullough | donald@thestoragecenterslc.com | 38 |
| Donna M. Shiffer | shonnadiffer@q.com | 38 |
| DRESSLER LAW FIRM | dresslerlaw@aol.com | 38 |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | adows@readellawfirm.com | 38 |
| Edward A. Patterson | ifeelubaby@yahoo.com | 38 |
| Edward Dierkes | ed@dierkespi.com | 38 |
| Eliza Hemenway | nolojes@aol.com | 38 |
| Emilia Zuniga | emiliazuniga@hotmail.com | 38 |
| Erik L. Knutson | susan@kovacandjones.com; rlj@kovacandjones.com | 38 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | ebweiss@windstream.net | 38 |
| Forman, Mary Kelly and Michael, pro se | mforman@q.com; lilmoze8@gmail.com | 38 |
| Francine Silver | egersten@gerstenlaw.com | 38 |
| Frederick DeMary | fdemary@snet.net | 38 |
| Gary & Karen Schein | glassicgal@aol.com; gmstlg@aol.com | 38 |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | djbrown2008@gmail.com | 38 |
| Gilbert R Trevino & Myrna Saldana - Trevino | myrnamk@sbcglobal.net | 38 |
| Grace Dunkley-Davis | gdd11422@aol.com | 38 |
| Gregory J. Liban, Julie Liban | gjliban@scif.com; goriojoseph@yahoo.com | 38 |
| Gwenn Ferris | gwennferris@gmail.com | 38 |
| Heidi Zuber | hdwelsh@comcast.net | 38 |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | david@lazegalaw.com | 38 |
| Herold Gay | heroldgay@yahoo.com | 38 |
| Hitoshi Inoue, Wakana Inoue | tomkelly@sonic.net | 38 |
| HUNT, TINA | svngface90@comcast.net | 38 |
| INEZ COLLIER AND SHELIA LOUISON | gogettersl@hotmail.com | 38 |
| Jae S. Park and Hollie H. Park | jim@pakmoring.com | 38 |
| James P Demetriou | jim@demetrioulaw.com | 38 |
| James P. Kennedy | jamespkennedy@roadrunner.com | 38 |
| Jeffrey & Mary Jane Powell | powellj@embarqmail.com | 38 |
| Jeffrey and Mary Gleichman | cmatheny@fetherstonedmonds.com | 38 |
| Jennifer Mccue | jmccue1112@sbcglobal.net | 38 |
| Jerome and Frances Bonanno | fjbonanno2@wowway.com | 38 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | jasosa@bellsouth.net | 38 |
| JOEL M. SCIASCIA | JSCIASCIA@GMAIL.COM | 38 |
| John Brooks and Gloria Brooks | tmlaw50@verizon.net | 38 |
| JOHNNY AND LINDA RHODA | LINDARHODA@CLINTONCABLE.NET | 38 |

| Name | Email | Omni |
|------|-------|------|
| Jose Melendez | richmelendez57@yahoo.com | 38 |
| Joseph Douglas Van Meter | dvanmeter@bellsouth.net | 38 |
| Joyce C Canger | joycecanger@gmail.com | 38 |
| Julie M Riggins | riggins3362@bellsouth.net | 38 |
| Justin Gordon | justingordon@comcast.net | 38 |
| Kathryn Ross Bennett | kathrynbnn@aol.com | 38 |
| Kelvin Sanders | rossnmitchell@earthlink.net | 38 |
| Kyle S. Rottger | ccrottger@gmail.com | 38 |
| Latif Matt & Roxanne Bonser | dunncourtpapers@choiceonemail.cm; confidential@daviddunnlaw.net | 38 |
| Laudis W & Deborah B. Perry Jr | lperryjr@nc.rr.com | 38 |
| LAW OFFICE OF GARY A LAFF | garylaaff@yahoo.com | 38 |
| Law Office of Pete W. Whaley | kypete@zoomtown.com | 38 |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | kdoiron@tbcwam.com | 38 |
| Law Offices of Sheldon J. Vann & Associates | sjvannlaw@yahoo.com; sjvannlaw3000@yahoo.com | 38 |
| Leo Vigildo Solano | omarsolano@outlook.com | 38 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | mhamilton@grayslakelaw.com | 38 |
| Lois Decker | loisdecker301@yahoo.com | 38 |
| Lora P. Andrews | klandrews@carolina.rr.com | 38 |
| Louise Elaine Van Hoveln Decker | loisvanhoveln@gmail.com | 38 |
| Lynn-Sheree Webb | lwebboctober2012@gmail.com | 38 |
| Manuel & Maria Ramos | bksupport@litchneylaw.com | 38 |
| Manuel Anthony Palacios | manny@baghousebiz.net | 38 |
| Maria J. Novak | ewalter@dworkenlaw.com | 38 |
| MARIE J. DIMITRIJEVIC | mariedimitrijevic@att.net | 38 |
| Mark McVey and Susan McVey | ken@quatlaw.com | 38 |
| Mark Pellegrino | cmatheny@getherstonedmonds.com | 38 |
| Mark R Fitzgerald | phxpup@cox.net | 38 |
| MARLON HOLDEN AND A AND M | TYSONAPPROVALS@GMAIL.COM; marlonhothair@yahoo.com | 38 |
| Marvin E. McDougal, Jr. | richard@rsaxlaw.com; memcdougal@yahoo.com | 38 |
| Mary Beth Clawson and John Riddle | crisrasco@rascolawfirm.com | 38 |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | sreiter@mijb.com | 38 |
| Michael Alape | mtalape@yahoo.com | 38 |
| Michael Davalos | hwarner@warnerrenick.com; tomdomonoske@earthlink.net | 38 |
| Michael Garrett Burger | jackdraper70@gmail.com | 38 |
| Michael J. Ethier | methier03@comcast.net | 38 |
| MICHAEL KARMAZYN AND KRISTIN | kkarma31@live.com | 38 |
| Michael or Darcie Lampman | darcielampman@hotmail.com | 38 |
| Michael Wheeler | msmhw@mindspring.com | 38 |
| Milagro Melendez | rickmelendez57@yahoo.com | 38 |
| Mohammed K. Ghods & Heidi M. Ghods | mghods@ghodslaw.com | 38 |
| Ms. Leslie D. Watley | leslie@teamwatley.com | 38 |
| Nan N. Miller Estate | dale@pittmanlawoffice.com; karen@pittmanlawoffice.com | 38 |
| Natalie Bradford | bradford.n.1239@gmail.com | 38 |
| Nathan and Magdelyn Stutler | stutlerfamily@yahoo.com | 38 |
| Nathan N. Russell | drussell323@gmail.com | 38 |

| Name | Email | Omni |
|---|---|---|
| Nestor Fantone & Bernadette Fantone | nestordeje@sbcglobal.net | 38 |
| Nicholas Formico | nickforco@gmail.com | 38 |
| Nikki C. Johnson | njohnson7@wi.rr.com | 38 |
| Norvell Cunningham | bignordie@yahoo.com | 38 |
| Patrick Steven Baranick | baranick2012@gmail.com | 38 |
| PATSY HARVEY | pharvey@berkeley.edu | 38 |
| Pauline & Charles Isidienu | jisidienu@yahoo.com | 38 |
| Phenon Walker | edgewatertrust@yahoo.com | 38 |
| Philip G. Chadwick | pboyle@boylelawbiz.com | 38 |
| Philip H. Noser | p4nose@att.net | 39 |
| Raji Huff | hufftko@yahoo.com | 39 |
| Ralph J Adams & Patricia S Adams | blueridgeartist@gmail.com | 39 |
| Randall Eugene Frady | rfrady2@csc.com; randall.frady@pae.com | 39 |
| RAOUL SMYTH | raoulsmyth@cox.net | 39 |
| RAYMOND E WILLIAMS | amcan4@aol.com | 39 |
| Raymond JP Boisselle Jr and Doreen C Boisselle | Razepigs@myfairpoint.net | 39 |
| Rhonda C and Rolena N Williams | rrwill@bellsouth.net | 39 |
| Richard Todd and Debra Todd | jpatricksutton@jpatricksuttonlaw.com | 39 |
| Rozalynne Roelen Bowen | jbowen6354@earthlink.net | 39 |
| Ruth E. Hancock | lauren@boucherandboucher.com | 39 |
| Sharen Mumtaaj | fredgar20@yahoo.com | 39 |
| Sigmund Zygelman | wdklaw1@aol.com | 39 |
| Simon Hadley | slh2757@yahoo.com | 39 |
| Stephen D. Pierce and Tamara Rae Pierce | rae.pierce@hotmail.com | 39 |
| Suzanne Koegler and Edward Tobias | tobiaslaw@optonline.net | 39 |
| Sylvia Essie Dadzie | david@sflawny.com | 39 |
| Terrie L. Hedrick, formerly Terrie L. Huffman | terriehedrick@yahoo.com | 39 |
| Terry Sweet | jjstout1@aol.com; terrysweet@charter.net | 39 |
| The Estate of Dominick Lanzetta | donna@lanzetta.net | 39 |
| THEODORE R. SCHOFNER | info@ageabuse.com | 39 |
| Thomas H. Martin and Catherine D. Martin | tmartin@mslaw.edu | 39 |
| Thomas J Butler | tombutlercpa@yahoo.com | 39 |
| Thomas Mccue | tfm1217@sbcglobal.net | 39 |
| VALENCIA B JOHNSON AND | vbjohnson2003@aol.com | 39 |
| Victoria Godkin | akautodoctor@aol.com | 39 |
| Wendy Rachel Olsen | wendyolsen@milwaukeeyc.com; olsentartufo@yahoo.com | 39 |
| William & Janet Gibson | nellafishing@gmail.com | 39 |
| William Barrett | barrettohio@gmail.com | 39 |
| WILLIAM C FITHIAN III ATT AT LAW | wcfithian3@embarqmail.com | 39 |
| William H. Harris and Carolyn E. Harris | missceharris56@yahoo.com | 39 |
| William R Millard and Jamie M Millard | wjjkmilard@gmail.com | 39 |
| William Wyrough, Jr. | wwyrough@embarqmail.com | 39 |
| WJ Smith and Irma Smith | nick@nickwooten.com | 39 |
| ZIMMERMAN KISER AND SUTCLIFFE PA | krobinson@zkslawfirm.com | 39 |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | lawyers@zuzolo.com | 39 |
| Ajit Vasvani and Shakun Vasvani | sharonvasvani@gmail.com | 40 |
| Dallas CPT Fee Owner, L.P. | sl@barrowst.com | 40 |
| EverBank | andrea.hartley@akerman.com | 40 |
| Margaret Thompson | gthomp5361@aol.com | 40 |
| Orange County Tax Collector | hritter@octaxcol.com | 40 |
| Rosa M. Blue | patrishablue@gmail.com | 40 |

| Name | Email | Omni |
|---|---|---|
| Thomas Fleishman and Harriet Fleishman Family Trust | tomfleishman@earthlink.net | 40 |
| THOMAS W VAN HON ATT AT LAW | thomasvanhon@yahoo.com | 40 |
| Brackney, Charles | cbrackney47@yahoo.com | 41 |
| DANIEL AND ANGELA BLANKS | dablanks70@att.net | 41 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | miranda@msjlaw.org | 41 |
| Jason and Jennifer Schermerhorn | kcashman@psdslaw.com | 42 |
| Preston Baker And Madelyn Soto | pbaker820@yahoo.com | 42 |
| Anthony Keller Law Office | kellerbecks@gmail.com | 43 |
| CitiMortgage, Inc. | petriea@ballardspahr.com | 43 |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | gluecksb@sullcrom.com | 43 |
| European Capital Partners Inc. | zsebank@gmail.com | 43 |
| EVERETT O MARTINDALE ATT AT LAW | 3v3r3tt@sbcglobal.net | 43 |
| FERRY HILL CONDOMINIUM ASSOCIATION | virtua291@netzero.com | 43 |
| Independence VI CDO, Ltd. | mpmorris@gelaw.com | 43 |
| JIMMIE ROBINSON AND | jimmierob@sbcglobal.net | 43 |
| PACKER, ROBERT C & PACKER, NARDIA E | kngpcorp@att.net | 43 |
| REMAX EXECUTIVES | CBUTCHER37@GMAIL.COM | 43 |
| ROBERT AND ANN MULLINS LACLAIR | ammullins58@gmail.com | 43 |
| Steven J. Baum P.C.. | dkunkel@pillarproc.com | 43 |
| TOWN OF HAMMONTON | HowellBG@comcast.net | 43 |
| WILLIAM M MCCARTHY ATT AT LAW | william.mccarthy@7trustee.net | 43 |
| Ardyce Reisenauer | woodbridgelaw77@yahoo.com | 44 |
| Aspire Business Consulting, INC. | dwagner@aspire-1.com | 44 |
| City of San Jose, Finance Department | legalbankruptcy@sanjoseca.gov | 44 |
| CSC - Corporation Service Company | jsmith@cscinfo.com | 44 |
| DOUGLAS COUNTY | scook@douglas.co.us | 44 |
| FedEx TechConnect, Inc. | bankruptcy@fedex.com | 44 |
| Gillis & Gillis, PC on behalf of Elroy Hall | darleneg@gillislawfirm.com | 44 |
| HEARD COUNTY | HEARDTC@HEARDCOUNTYGA.COM | 44 |
| HEARD COUNTY | HEARDTC@HEARDCOUNTYGO.COM | 44 |
| Iron Mountain Information Management, Inc. | joseph.corrigan@ironmountain.com | 44 |
| ISGN et al. | jennifer.fulks@isgn.com | 44 |
| LAW OFFICES OF RICARDO NARVAIZ | rnarvaiz@drintl.com | 44 |
| Los Angeles County Treasurer and Tax Collector | bankruptcy@ttc.lacounty.gov | 44 |
| LOWE FELL AND SKOGG LLC - PRIMARY | chakes@lfslaw.com; kskogg@lfslaw.com | 44 |
| McKelvie DeLuca, P.C. | bkattys@mckelviedeluca.com; fdeluca@mckelviedeluca.com | 44 |
| National Business Systems | JRYAN@QUESTARWEB.COM | 44 |
| Office of the State Controller of California | dbrownfield@sco.ca.gov | 44 |
| PARSONS | jennifer.gottwaldt@parsonscorp.com | 44 |
| Redwood Recovery Services, LLC | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com | 44 |
| Severson & Werson, P.C. | dhc@severson.com | 44 |
| HARRISON COUNTY TREASURER | treasurer@harrisoncounty.in.gov | 45 |
| Hunt County | dallas.bankruptcy@publicans.com | 45 |
| OAKLAND COUNTY TREASURER | ROARKD@OAKGOV.COM | 45 |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | dennish@sjctax.us | 45 |
| TOWN OF BUXTON | treasurerbuxton@sacoriver.net | 45 |

| Name | Email | Omni |
|------|-------|------|
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | szuch@wiggin.com | 46 |
| Basic Life Resources, a Washington State Non-Profit Corporation | cribstone@aol.com; basiclifer@aol.com | 47 |
| Carrollton-Farmers Branch Independent School District | sheehan@txschoollaw.com | 47 |
| Law Offices of Marshall C. Watson, P.A. | scott.weiss@marshallwatson.com | 47 |
| Liberty Property Limited Partnership | bbressler@schnader.com | 47 |
| MAHNAZ RAHBAR | mahnazrahbar@sbcglobal.net | 47 |
| Massachusetts Housing Finance Agency | mmagliozzi@masshousing.com; gbrown@masshousing.com | 47 |
| Oracle America, Inc. | adoshi@magnozzikye.com | 47 |
| SERETA CHURCHILL | SCHURCHILL@ROCKCLIFF.COM | 47 |
| SPRING LAKE PROPERTY ASSN INC | slpa2230@embarqmail.com | 47 |
| WOLTERS KLUWER FINANCIAL | cindy.thoennes@wolterskluwer.com; jeffery.bircher@wolterskluwer.com | 47 |
| Zeichner Ellman & Krause LLP | jvanroy@zeklaw.com | 47 |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | jeffreygoebela@yahoo.com | 48 |
| Robert and Erica Tannor | rtannor@verizon.net; rtannor@gmail.com | 48 |
| TRANSAMERICA | pcins2000@yahoo.com | 48 |
| BENEDICT, JENNIFER | Jennifer.benedict@jbenedictlaw.com | 49 |
| Cassius H. Gray | graych@state.gov | 49 |
| Christy Lynn Spector | chriscrezee@yahoo.com | 49 |
| Deborah Lee Wetzel | debbieleewetzel@gmail.com | 49 |
| Dennis D. Dunn | hedgehog5@hotmail.com | 49 |
| DOROTHY AND WAYNE HARVEY | diharvey42@hotmail.com | 49 |
| DOUGLAS AND IRENE SCHMIDT | irishka277@aol.com | 49 |
| Eunice Esparza | lunesliones@yahoo.com | 49 |
| Everado L. Velasco | veverado@yahoo.com | 49 |
| Hope G. Sloan | hrk52@yahoo.com | 49 |
| Ivan Norberg | ivan.norberg@comcast.net | 49 |
| James Ladd and Anne Ladd | ddaley@mwlegal.org | 49 |
| Loretta M. Badman | tlightner@lightnerlaw.com | 49 |
| Pamela S. James Robin T. James | rjames@circlejcorp.com | 49 |
| Ramiro Nafarrate | hasgoneus@yahoo.com | 49 |
| RAMONA M ROBERTS | FLINTROBERTS@AOL.COM | 49 |
| Randall Branson | h2hcombat@gmail.com | 49 |
| Rodney Boone | rboonesrd747@aol.com | 49 |
| Rodrick Gillespie | 1line41nation@sbcglobal.net | 49 |
| Roger J. and Karen Evans | rjkevans@comcast.net | 49 |
| Vanessa Livingston | pennihouse@yahoo.com | 49 |
| Velma Irwin | vlirwin@okcps.org | 49 |
| Virginia Mattson | vjmjacko@charter.net | 49 |
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | billkaska@yahoo.com | 49 |
| William R. Fix | fixlawoffice@gmail.com | 49 |
| Albert A. Passaretti, Jr.. | passarettilaw@yahoo.com | 50 |
| Alejandrina Diaz | gdiazpa@bellsouth.net | 50 |
| Alfred, Dionne | dionne90247@yahoo.com / Talc1jcnme@yahoo.com | 50 |
| Alice Arant- Cousins and Richard F Cousins | cousinsr@cox.net | 50 |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | DWGRIMSLEYJR@ME.COM | 50 |

| Name | Email | Omni |
|---|---|---|
| Armstrong, Eugene, Peggy & Richard | johnfwiley@aol.com | 50 |
| Audie Reynolds | mobilepitstop@yahoo.com | 50 |
| Becky A. Raskiewicz | montanabecki@gmail.com | 50 |
| Bert and April Walling | bertwalling@aol.com | 50 |
| Bogdan Nykiel and Patrycja Nykiel | jkoyn@hotmail.com | 50 |
| Candy Shively | candy.shively@yahoo.com | 50 |
| Carol Ann Kocar | craig@marguliesfaithlaw.com | 50 |
| Chadwick J. Dudley | investfloridanow@gmail.com | 50 |
| CHIN HUANG LEE AND MAN LEI | ertcadroid@gmail.com | 50 |
| Christopher R Greer And Ronna L Greer Husband and Wife | c1greer53@comcast.net, RonnaGreer4202@comcast.net | 50 |
| Clifton Boyd Woods Sr. | clifton_340@yahoo.com | 50 |
| Corrine L. Cline | cline91344@msn.com | 50 |
| Courtney Alsobrook | bernmortberg@gmail.com | 50 |
| Darrylin Wenzel Young | pdblaw@aol.com; mike@breeden-lawfirm.com | 50 |
| Dave Bellot | gemjb@entouch.net | 50 |
| David L Smith & Cheryl A Smith | c.smith5@juno.com; smithwood1@comcast.net | 50 |
| David Orwick | rick@husseylaw.com | 50 |
| Dennis G. Burgin & Marcene L. Burgin | primedesign@clearwire.net | 50 |
| Dennis Giannias | dennisgiannias@msn.com | 50 |
| Dianna Neace | neacy212002@yahoo.com | 50 |
| Edgar A. Soto & Sara Soto | yorkville04@univision.com | 50 |
| Edmund James Ryan | edryan1955@gmail.com | 50 |
| Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | tbeko@etsreno.com | 50 |
| Faeze and Cyrus Shahrzad | adeutsch@denbeauxlaw.com | 50 |
| FELICE AND CURTIS HUSKINS AND | feliceschilling@gmail.com | 50 |
| Felix O. Abu | felixabu@gmail.com | 50 |
| FLOYD GREEN | flgreen2@hotmail.com | 50 |
| Fricke, Richard | rickfricke@aol.com | 50 |
| Gary W. Smith | gwsnetmail@yahoo.com | 50 |
| Genevieve K. Capozzoli | smc9831@gmail.com | 50 |
| Gerald Gandrup | jerrygandrup0940@gmail.com | 50 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | yesklaw@gmail.com | 50 |
| GREGORY D. SCHROTH | GREGNANS@AOL.COM | 50 |
| HALL, MARTIN | MHALL3246@YAHOO.COM | 50 |
| Henry DeLery | rrroberts@sandersroberts.com | 50 |
| Iso Gradjan | gradjan@yahoo.com | 50 |
| Jacqueline A. Warner | h7890p@yahoo.com | 50 |
| James Jackson | jessica@tovrovlaw.com | 50 |
| Jeanann Muckridge | jeanannmuck@cox.net | 50 |
| Jesse Olivarez and Anna M. Hernandez | am.hernandez@comcast.net | 50 |
| John and Anna Santos | geshlaw@lava.net | 50 |
| John D. and Leni Sweeney | preciousprod@aol.com | 50 |
| John Murrin | jmurrin@murrinlawfirm.com | 50 |
| John Sprouse | beachrules@gmail.com | 50 |
| Jonathan Somera | yclaro@sbcglobal.net | 50 |
| Joseph C. Maneri | j-mumbles@hotmail.com | 50 |
| Karen & Paul Six | sixpk@hotmail.com | 50 |
| Karen Mobley Gunn Estate | mobleykp@gmail.com | 50 |

| Name | Email | Omni |
|---|---|---|
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | jjsattorney@gmail.com | 50 |
| Kenneth Scott Cousens and Jerry Lee Berneathy | panterra.pca@gmail.com | 50 |
| Kevin C. Kovacs | kevinkovacs@msn.com | 50 |
| Leslie Gilliam | LMaillig@gmail.com | 50 |
| Lillie Young - Alexander | mwilloby25@gmail.com; charlesandlillie@verizon.net | 50 |
| Linda Marie McCarthy | sparkybrooks22@yahoo.com | 50 |
| Loretta V. Kelaher | jenricky@hotmail.com | 50 |
| Mary Critchley | mmorganroth@morganrothlaw.com | 50 |
| Mary Luz-Johnsen | mclj729@gmail.com | 50 |
| Mary Murphy | info@anointedwomenonthemove.com | 50 |
| Michael and Gloria McGuinty | MikeMcGuinty@aol.com | 50 |
| Michelle and Dustin Bunker | mbunker10@mail.com | 50 |
| Natalie Santana | isantana@washoeschools.net; sublimemangosteen@yahoo.com | 50 |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | jjsattorney@gmail.com; jill.smith@naturalresourcelawgroup.com | 50 |
| Neville Evans and Maribeth Evans | jbbjratty@aol.com | 50 |
| Orlando D. Taglienti | otaglienti@yahoo.com | 50 |
| Orlena Lawson | resbol@aol.com | 50 |
| Patrick Farrell | p.farrell13@yahoo.com | 50 |
| Penny Sargent | bar90ma@netscape.net | 50 |
| Peter Vidikan | peter.vidikan@sbcglobal.net | 50 |
| Phillip G. Wright | philwrightod@cox.net | 50 |
| Rainer P. Warner | wpr686@hotmail.com | 50 |
| Raleigh Bunker | mbinggeli@gwleasing.com | 50 |
| Richard F. Cousins and Alice Arant-Cousins | richard.cousins@cox.net | 50 |
| Robert A. Kirk | intburo@aol.com | 50 |
| Robert Gregory Patrick | bob@destincpa.com | 50 |
| ROSARIO ALESSI | tyedyerose@yahoo.com | 50 |
| Ryan T. Zohner | lou@lghlawfirm.com | 50 |
| Sarah R. Brandenburg | ezlivingfarms@gmail.com | 50 |
| Shomari Colver | westclave55@yahoo.com | 50 |
| Susan C. Schaper | sschaper@enterprise360group.com | 50 |
| Teelea Garbo | joseph@pfundlaw.com | 50 |
| Thomas Gray | mariegtom@verizon.net | 50 |
| Tiempo Escrow II, a California Corporation | srg@kpclegal.com; kk@kpclegal.com | 50 |
| Timothy Pratt | thpratt@gmail.com | 50 |
| Tomas Diaz | masterpicasso@yahoo.com | 50 |
| Trust Company of America c/f Herb Rikelman | david.tillem@wilsonelser.com | 50 |
| Tyree, Maurice | mtyree1@comcast.net | 50 |
| Tyrone Valkanas, pro se | tyvalkanas@gmail.com | 50 |
| Virginia Albertson | vma234@gmail.com | 50 |
| Vivian L. Ladson | vladson@nyc.rr.com | 50 |
| Wayne S. Whiting, Sr. | basicfive6@aol.com | 50 |
| William Oden | will.oden@gmail.com | 50 |
| William Shaughnessy | scquinonez@aol.com | 50 |

# EXHIBIT F

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Adam Peterson | | 120 Sunset Ln | | | Elk Run Heights | IA | 50707 | | 34 |
| ANN MARIE MORAN | | 45 FLINT POND RD | | | HOLLIS | NH | 03049 | | 34 |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | | 34 |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | SPARKS | NV | 89434 | | 34 |
| CHARLES SMYTH | | 126 BLAKE AVE | | | ROCKLEDGE | PA | 19046 | | 34 |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LN | | | SILVER SPRING | MD | 20904 | | 34 |
| DELORES ROTHENBERGER | | 4445 E TEXAS RD | | | ALLENTOWN | PA | 18103 | | 34 |
| DENISE PORTER | | 7876 SPRING AVE 2F | | | ELKINS PARK | PA | 19027 | | 34 |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | | 34 |
| DONNA ALMOND | | PO BOX 2962 | | | SOUTHFIELD | MI | 48037-2962 | | 34 |
| DONNA ALMOND | Donna Almond | PO Box 2962 | | | Southfield | MI | 48037 | | 34 |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | | 34 |
| ELIZABETH CLARK | Elizabeth Clark | 3597 7M 547 | | | Farmersville | TX | 75442 | | 34 |
| GAY LYNN CUMING | | 2604 BRUNSTON CT | | | ROUND ROCK | TX | 78681 | | 34 |
| GOODMAN SIDNEY | | 381 KENYA RD | | | LAS VEGAS | NV | 89123 | | 34 |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | EDINA | MN | 55424 | | 34 |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | | 34 |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | | 34 |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | | 34 |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | | 34 |
| KENNETH ULRICH | | 900 WOODED POND RD | | | LOWER GWYNEDD | PA | 19002 | | 34 |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | | 34 |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | | 34 |
| Mary Messner | | 608 N Brandywine St | | | West Chester | PA | 19380 | | 34 |
| MARY PIERSON | | 1023 TENNIS AVE | | | ARDSLEY | PA | 19038 | | 34 |
| MARY WILLIAMS | | 16097 HWY 19 S | | | KOSCIUSKO | MS | 39090-9534 | | 34 |
| MAURICE PETERSON | | 5524 FAMILY DR | | | PRINCE GEORGE | VA | 23875 | | 34 |
| MAURICE PETERSON | Maurice Peterson | 4411 Cove St | | | Suffolk | VA | 23435 | | 34 |
| MICHAEL SUBER | | 1562 COOLIDGE AVE | | | ROSLYN | PA | 19001 | | 34 |
| MILDRED FLAUCHER | | 26 N WINDHAM RD | | | WINDHAM | CT | 06280 | | 34 |
| Paul Soto vs GMAC Mortgage LLC | | 509 Haven Ct | | | Sellersville | PA | 18960 | | 34 |
| Paul Soto vs GMAC Mortgage LLC | Paul Soto | 3536 President St | | | Philadelphia | PA | 19114 | | 34 |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | | 34 |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | | 34 |
| RICHARD MOORHOUSE | | 2206 ANTRIM CT | | | DAVISON | MI | 48423 | | 34 |
| RICHARD WILSON | | 2704 SAMARKAND DR | | | SANTA BARBARA | CA | 93105 | | 34 |
| ROBERT AKUOKO | | 24 BIDWELL PKWY | | | BLOOMFIELD | CT | 06002 | | 34 |
| Robert Gray | | 401 Rockefeller 1212 | | | Irvine | CA | 92612 | | 34 |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | | 34 |
| SEAN GILDEA | | 77 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | | 34 |
| SHERYL MCNALLY | | 7913 NESS RD | | | LA PORTE CITY | IA | 50651 | | 34 |
| THOMAS CAPALDI | | 101 S PRINCETON AVE | | | WENONAH | NJ | 08090 | | 34 |
| Timothy Kitt | | 10412 Joiners Ln | | | Potomac | MD | 20854 | | 34 |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LN | | | KILLINGWORTH | CT | 06419 | | 34 |
| TONY CONSTANTINOU | Anthony Constantinou | 7802 Mathern Ct | | | Lakewood Ranch | FL | 34202 | | 34 |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | | 35 |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | | 35 |
| EMC Corporation | c o RMS Bankruptcy Services | P.O. Box 5126 | | | Timonium | MD | 21094 | | 35 |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | | 35 |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada | 35 |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada | 35 |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | | 35 |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | | 35 |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | | 35 |
| Adam Diers | | 667 Empire Ave | | | West Babylon | NY | 11704 | | 36 |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | | 36 |
| Alfredia Holiday | | 3350 Williamson Rd. | | | Saginaw | MI | 48601 | | 36 |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 | | 36 |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | | 36 |
| Angie Young | | 7011 W. Voltaire | | | Peoria | AZ | 85381 | | 36 |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 | | 36 |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 | | 36 |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 | | 36 |
| Billy Ray Carroll | | 2158 Grove Ct | | | Mobile | AL | 36605 | | 36 |
| Brackney, Charles | The Bank of New York Mellon Trust Co Natl Assoc, | FKA the Bank of New York Trust Co na, | as Successor to JP Morgan Chase et al | 7732 Northwest 12th Street | Oklahoma City | OK | 73127 | | 36 |
| Carla Jo Timm | | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 | | 36 |
| Carla Jo Timm | Attn Loss Mitigation Department | 228 N. Pine St. | | | Niangua | MO | 65713 | | 36 |
| Carolyn E. Woodridge and Iris Woodridge | Carla Jo Timm | 1235 Van Buren Street, N.W. | | | Washington | DC | 20012 | | 36 |
| Catherine Tonelli | | 26 Folsom Street | | | Revere | MA | 02151 | | 36 |
| Charles Cartwright | | 652 N. Glenview St. | | | Mesa | AZ | 85213 | | 36 |
| Charles Mark King | | 7852 Happy Hollow Road | | | Trussville | AL | 35173 | | 36 |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | | 36 |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | New Orleans | LA | 70115 | | 36 |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | Port Allen | LA | 70767 | | 36 |
| Crystal Johnson | | 2802 Knox Street SE | | | Washington | DC | 20020 | | 36 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 | | 36 |
| David F. Howard | | 5382 Murphy Rd | | | Pink Hill | NC | 28572 | | 36 |
| David L Long | | 6105 E. 83rd St. N. | | | Ft. Gibson | OK | 74434 | | 36 |
| Deborah L. Campano | | 116 Choctaw Ridge Rd | | | Branchburg | NJ | 08876 | | 36 |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | | 36 |
| Dianne H. Bowden | | 46 Tyro Rd | | | Holly Springs | MS | 38635 | | 36 |
| Donald & Roberta (Bobbi) Signs | | 23411 Olde Meadowbrook Circle | | | Bonita SP | FL | 34134 | | 36 |
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 | | 36 |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | | 36 |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | | 36 |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | | 36 |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 | | 36 |
| ELIZABETH VEGA | | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 | | 36 |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 | | 36 |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 | | 36 |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 | | 36 |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | | 36 |
| Estelle Thompson Jones | | 8153 S. Throop St | | | Chicago | IL | 60620 | | 36 |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 | | 36 |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 | | 36 |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 | | 36 |
| Gilbert P. Gia - Ramona C. Gia | | 4104 Boise St | | | Bakersfield | CA | 93306-1102 | | 36 |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 | | 36 |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LANE BOX 283 | | | CROMPOND | NY | 10517 | | 36 |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | | 36 |
| HARRIS, MARCUS | | 2010 EVERGREEN AVE. APT #10 | | | DES MOINES | IA | 50320 | | 36 |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | | | 36 |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | | 36 |
| Hayward Goodson Jr. | c/o Syvillie L. Goodson | 3521 Tara Dr | | | Florence | SC | 29505 | | 36 |
| Herchella Baynes | | 7901 S. Aragon Blvd. #5 | | | Sunrise | FL | 33322 | | 36 |
| Holly M. Suggs | | 83 Woodland Dr. | | | Bridgeton | NJ | 08302 | | 36 |
| Jack & Doris Sherman | | 15332 Don Roberto Rd | | | Victorville | CA | 92394 | | 36 |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Lane | | | Shreveport | LA | 71109 | | 36 |
| Jacquelyn E. Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 | | 36 |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | Chicago | IL | 60657 | | 36 |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | | 4700 North Hermitage Avenue | | Chicago | IL | 60640 | | 36 |
| Jason D. Emert | | 882 Castleman Branch Road | | | Shepherdsville | KY | 40165 | | 36 |
| Jerome & Patricia Haynesworth | | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 | | 36 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | | 531 SW 10th Avenue | | Fort Lauderdale | FL | 33312 | | 36 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | | 36 |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 | | 36 |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | Brooklyn | NY | 11226 | | 36 |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 | | 36 |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | | 36 |
| Julie A. Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 | | 36 |
| Karina Kowalczyk | | 608 Margaret Place | | | Elgin | IL | 60120 | | 36 |
| Kechia L. Island | | 1741 Malcom Street | | | Shreveport | LA | 71108 | | 36 |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | | 36 |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | Chicago | IL | 60605 | | 36 |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90746 | | 36 |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 | | 36 |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 | | 36 |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | Derby Shire Circle | | Baltimore | MD | 21244 | | 36 |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | | 36 |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 | | 36 |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 | | 36 |
| Louis Phillips | | 3525 Timberloch Trail | | | Snellville | GA | 30039 | | 36 |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | Southfield | MI | 48075 | | 36 |
| Lydia Alvarez | | 109 W. Monee Rd. | | | Crete | IL | 60417 | | 36 |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | | 36 |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | | 29 General Lane | | Willingboro | NJ | 08046 | | 36 |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 | | 36 |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 | | 36 |
| Matthew C & Mary M Anderson | | 1569 Garnon Rd | | | Wheaton | IL | 60189 | | 36 |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | | 36 |
| Mattie L. Calhoun | Mattie L. Calhoun | | 12377 Kentucky | | Detroit | MI | 46204 | | 36 |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | | 36 |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 | | 36 |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | | 36 |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 | | 36 |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | | 36 |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 | | 36 |
| Michelle Lawson, et.al. | | 226 East Gorgas Lane | | | Philadelphia | PA | 19119 | | 36 |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | Scottsdale | AZ | 85260-6629 | | 36 |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | | 36 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | | 36 |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | | 36 |
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 | | 36 |
| Patricia Diddon Blades | | 19169 Rolling Pines Rd | | | Amite | LA | 70422 | | 36 |
| Patrick & Aleashia Clarkston | | 612 E Alexander St | | | Lafayette | LA | 70801 | | 36 |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | | 36 |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | | 36 |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | | 36 |
| Paul Ciaramitaro | Paul Ciaramitaro | | 527 Texas Street | | Antioch | CA | 94509 | | 36 |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | | 36 |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | | 36 |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | | 36 |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 | | 36 |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | Alhambra | CA | 91801 | | 36 |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | | 36 |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | | 36 |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 | | 36 |
| Regina Stinson | | 205 S. Ave | | | Jamestown | TN | 38556 | | 36 |
| Rhonda Deese | | P.O. Box 456 | | | Auburndale | FL | 33823 | | 36 |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 | | 36 |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | | 36 |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | | 36 |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | | 36 |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 | | 36 |
| Robert J Ottoway | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 | | 36 |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 | | 36 |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | | 36 |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | San Jose | CA | 95120 | | 36 |
| Rosario Pacheco | | 209 Lopez Ct | | | Calexico | CA | 92231 | | 36 |
| Sally C. Nabor | | PO Box 333 | | | Clipton | AZ | 85533 | | 36 |
| Sam Palmer | | 1682 Amarelle Street | | | Thousand Oaks | CA | 91321 | | 36 |
| Savannah Dobbins | | 638 1/2 S Liberty | | | Alliance | OH | 44601 | | 36 |
| Scott W or Linda C Ewing | | 21238 Hubbard Avenue | | | Pt. Charlotte | FL | 33952 | | 36 |
| Scott W or Linda C Ewing | Scott W or Linda C Ewing | | 27 Jersey Fleur Dr | | Ellijay | GA | 30540 | | 36 |
| Scott W. Bell | | 19912 Lowry St. | | | Marion | MI | 49665-8604 | | 36 |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | | 36 |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 | | 36 |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 | | 36 |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 91606 | | 36 |
| Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 | | 36 |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 | | 36 |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | | 36 |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | | 36 |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | | 36 |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | | 36 |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | | 36 |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 | | 36 |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | | 36 |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OH | 45503 | | 36 |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | | 36 |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | Palatine | IL | 60067 | | 36 |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | | 36 |
| Thomas Demelio | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | | 36 |
| Thomas G. Cooper and Catherine D. Cooper | | PO Box 3671 | | | Concord | NH | 03302-3671 | | 36 |
| Tresse Z. King | | 5759 Appalossa Drive | | | Grand Prairie | TX | 75052 | | 36 |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 | | 36 |
| William J. Ridge | Cypress, Glenway FL, Moore OK, Maliah Madras, Independence, Tennyson | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | | 37 |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 | | 37 |
| Yeon Lim | Tabaka & Chiesa, P.C. | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | | 37 |
| Yeon Lim | | 50650 Colchester | | | Canton | MI | 48187 | | 37 |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 | | 38 |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | | 38 |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 | | 38 |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | | 38 |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | | 38 |
| Allen & Brenda Hart | | 24522 Emerald Pool Falls Dr. | | | Tomball | TX | 77375 | | 38 |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | | 38 |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | | 38 |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | | 38 |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 | | 38 |
| Anthony D. and Mary B. McDonald | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | | 38 |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | | 38 |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MI | 39073 | | 38 |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | | 38 |
| Blanche S Price | | P O Box 370245 | | | Decatur | GA | 30034-00245 | | 38 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 | | 38 |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | | 38 |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | | 38 |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 | | 38 |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 | | 38 |
| Bruce Osojnak | | 218 E 900 S | | | Salt Lake City | UT | 84111-4215 | | 38 |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | | 38 |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 | | 38 |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 | | 38 |
| Carmela Barone and Gaetano Barone | Carmela Barone & Gaetano Barone v GMAC Mortgage Corp Richard DAlessandro & Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | | 38 |
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | Miami | FL | 33138-3411 | | 38 |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 | | 38 |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | | 38 |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 | | 38 |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | Hamden | CT | 06518 | | 38 |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 | | 38 |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 | | 38 |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | | 38 |
| Dave & Terri Archer | | 15960 Cumberland | | | Riverview | MI | 48193 | | 38 |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 | | 38 |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | | 38 |
| DEBORAH GIDLOW HYATT | Deborah Gidlow Hyatt | 24325 Main Street #204 | | | Newhall | CA | 91321 | | 38 |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 | | 38 |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 | | 38 |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | | 38 |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | | 38 |
| Donna Lanzetta | Lanzetta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | | 38 |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | | 38 |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | | 38 |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | | 38 |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | | 38 |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | | 38 |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 | | 38 |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 | | 38 |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | King City | CA | 93930 | | 38 |
| Eric Langevin | | 3740 Blytheburn Rd. | | | Mountaintop | PA | 18707 | | 38 |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | | 38 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | | 38 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | | 38 |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | Tuscon | AZ | 85733 | | 38 |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | | 38 |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | | 38 |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 | | 38 |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | | 38 |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | | 38 |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | | 38 |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | | 38 |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | | 38 |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 | | 38 |
| Gregory J. Liban, Julie Liban | | 3558 Norwalk Pl | | | Fairfield | CA | 94534 | | 38 |
| Gwenn Ferris | | 4601 N. 102nd Ave # 1043 | | | Phoenix | AZ | 85037 | | 38 |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 | | 38 |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | | 38 |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 | | 38 |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 | | 38 |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 | | 38 |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | | 38 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | | 38 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | Howze, Lemays & Jones-Howze, Angela Y | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 | | 38 |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | | 38 |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 | | 38 |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | | 38 |
| Izabella & Michal Swiderski | | 8118 Rancho Drive | | | Panorama City | CA | 91402 | | 38 |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | | 38 |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 | | 38 |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 | | 38 |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | | 38 |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | | 38 |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 | | 38 |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 | | 38 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | | 38 |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 | | 38 |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 | | 38 |
| Jennifer Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | | 38 |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | | 38 |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | | 38 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | | 38 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | | 38 |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | | 38 |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 | | 38 |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 | | 38 |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 | | 38 |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | Richmond | VA | 23224 | | 38 |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | | 38 |
| Jose Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | | 38 |
| Joseph Douglas Van Meter | | 10415 Timberwood Court | | | Louisville | KY | 40223 | | 38 |
| Joyce C Canger | | 385 Hillside Ave | | | Allendale | NJ | 07401 | | 38 |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 | | 38 |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | | 38 |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 | | 38 |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 | | 38 |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 | | 38 |
| Kenneth L. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | | 38 |
| Kenneth L. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & Demay, P.A. | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | | 38 |
| Kyle S. Rottger | | 290 Miner Rd | | | Porter Corners | NY | 12859 | | 38 |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 | | 38 |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St. N. Ste E141 | | | Wilson | NC | 27896 | | 38 |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | | 38 |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 | | 38 |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | | 38 |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | | 38 |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 | | 38 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | | 38 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 | | 38 |
| Lois Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | | 38 |
| Lois Elaine Van Hoveln Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | | 38 |
| Lora P. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | | 38 |
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A. | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | | 38 |
| Louise Elaine Van Hoveln Decker | Louise Decker | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | | 38 |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | | 38 |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | | 38 |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | | 38 |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | | 38 |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | | 38 |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | | 38 |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | | 38 |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | | 38 |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 | | 38 |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | | 38 |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | | 38 |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | | 38 |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | | 38 |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | | | HUMBLE | TX | 77396 | | 38 |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | Santa Rosa | CA | 95401 | | 38 |
| Marvin E. McDougal, Jr. | Marvin E. McDougal, Jr. | PO Box 927 | | | Tiburon | CA | 94920 | | 38 |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 | | 38 |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | | 38 |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | | 38 |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | | 38 |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | | 38 |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | | 38 |
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | | 38 |
| Michael J. Ethier | | 2060 Walden St | | | Flint | MI | 48532 | | 38 |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND CO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | | 38 |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | | 38 |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | | 38 |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | | 38 |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | | 38 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | | 38 |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | | 38 |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | | 38 |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 | | 38 |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | | 38 |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | | 38 |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 | | 38 |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | | 38 |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 | | 38 |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | | PO Box 2206 | Salem | OR | 97308-2206 | | 38 |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | | 38 |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | | 38 |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 | | 38 |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | | 38 |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | | 38 |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 | | 38 |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 | | 38 |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | | 38 |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | | 38 |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | | 38 |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | | 38 |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | | 38 |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | | 38 |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | | 38 |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | | 39 |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | | 39 |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | | 39 |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | | 39 |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | | 39 |
| Randall Eugene Frady | Bob Leonard Law Group | | 101 Summit Group, Suite 300 | | Forth Worth | TX | 76102 | | 39 |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | | 39 |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | | 39 |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 | | 39 |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | | 39 |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | | 39 |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | | 39 |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | | 39 |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | El Cajon | CA | 92019-1412 | | 39 |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 | | 39 |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | | 39 |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 | | 39 |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 | | 39 |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | | 39 |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 | | 39 |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | | 39 |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | | 39 |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | | 39 |
| Stephen D. Pierce and Tamara Rae Pierce | | P.O. Box 2081 | | | Redlands | CA | 92373 | | 39 |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | | 39 |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | | 39 |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | | 39 |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | | 39 |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 | | 39 |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | R1 1 Box 210B-1 | | | Belington | WV | 26250-9763 | | 39 |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | | 39 |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc, PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | | 39 |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY G GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | | 39 |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | | 39 |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | | 39 |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | | 39 |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | | 39 |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | | 39 |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | | 39 |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | | 39 |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | | 39 |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | | 39 |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | | 50 S. Main St | 8th Floor | Akron | OH | 44308 | | 39 |
| Victoria Godkin | | 1115 Third Street | | | Douglas | AK | 99824-5314 | | 39 |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 99702 | | 39 |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | Slinger | WI | 53086 | | 39 |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | | 39 |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | | 39 |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | | 39 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | | 3003 Possum Run Road | | Mansfield | OH | 44903 | | 39 |
| William H. Harris and Carolyn E. Harris | | 2090 Ridgedale Rd NE | | | Atlanta | GA | 30317 | | 39 |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | | 39 |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | | 39 |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | | 39 |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | | 39 |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 | | 39 |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | | 39 |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 | | 39 |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | | 40 |
| Aspire Business Consulting, INC | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | | 40 |
| County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | San Bernardino | CA | 92415 | | 40 |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | | 40 |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | C/O PNC Bank Lockbox | Eleven Times Square | | New York | NY | 10036 | | 40 |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | | 40 |
| DOUGLAS COUNTY | Douglas County Treasurer | Jeffrey S Chiesa | 100 Third Street | | Castle Rock | CO | 80104 | | 40 |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | | 40 |
| GE Capital Information Technology Solutions Inc. | GECITS | Brian Hanlon | PO Box 538193 | | Atlanta | GA | 30353-6732 | | 40 |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | | 40 |
| Hernando County Tax Collector | | 20 N Main St Room 112 | | | Brooksville | FL | 34601-2892 | | 40 |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | | 40 |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | | 40 |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | 40 |
| Margaret Thompson | | Box 10626 | | | Zephyr Cove | NV | 89448 | | 40 |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | | 40 |
| Norfolk City Treasurer | City of Norfolk | Attn Scott K. Rutsky | Deputy City Attorney | 900 City Hall Building | Norfolk | VA | 23510 | | 40 |
| Norfolk City Treasurer | Norfolk City | PO Box 3215 | | | Norfolk | VA | 23514 | | 40 |
| Orange County Tax Collector | Attn Bankruptcy Dept | P.O. Box 2551 | | | Orlando | FL | 32802 | | 40 |
| Orange County Tax Collector | Brevard County | Office of the Tax Collector | 400 South Street, 6th Floor | PO Box 2500 | Titusville | FL | 32781-2500 | | 40 |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | | 40 |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | | 40 |
| State of New Jersey | Charles Stanley Prentace | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | | 40 |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | | 40 |
| State of New Jersey | Jeffrey S Chiesa | Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | | 40 |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | | 40 |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | | 40 |
| Brackney, Charles | BNY MELLON TRUST CO NATL ASSOC, FKA BNY TRUST CO NA, SUCCESSOR JP MORGAN CHASE AT AL | 7732 Northwest 12th Street | | | Oklahoma City | OK | 73127 | | 41 |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | | 41 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORT LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | | 41 |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORT LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice, Inc. | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | | 41 |
| James and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | | 42 |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | | 42 |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | | 42 |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | | 42 |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | | 43 |
| BANGOR VILLAGE | | 206 16TH AVE N | | | BANGOR | WI | 54614 | | 43 |
| BANGOR VILLAGE | c o Arndt, Buswell, & Thorn S.C. | Emily Ruud | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | | 43 |
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company et al | Ryan G. Foley | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | | 43 |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Ballard Spahr LLP | 1225 17th St., Suite 2300 | | Denver | CO | 80202 | | 43 |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | | 43 |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | | 43 |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | | 43 |
| European Capital Partners Inc. | | 8280 Florence Ave Suite 205 | | | Downey | CA | 90041 | | 43 |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | | 43 |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | | 43 |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | | 43 |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | SCHAUMBURG | IL | 60193-0000 | | 43 |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | | 43 |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | | 43 |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | | 43 |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | | 43 |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | | 43 |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | Marlton | NJ | 08053 | | 43 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Steven J. Baum P.C. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | | 43 |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | | 43 |
| TOWN OF HAMMONTON | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | | 43 |
| TOWN OF HAMMONTON | Howell & Bertman | Brian G. Howell, Esquire | Solicitor, Town of Hammonton | PO Box 679 | Hammonton | NJ | 08037 | | 43 |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | | 43 |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | | 44 |
| Aspire Business Consulting, INC. | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | | 44 |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | | 44 |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | | 44 |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | 44 |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | | 44 |
| DONA ANA COUNTY | | 845 N MOTEL BLVD | TREASURER | | LAS CRUCES | NM | 88007 | | 44 |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | | 44 |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third Street | | | Castle Rock | CO | 80104 | | 44 |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | | 44 |
| EED, a DTI Company | EED, a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | | 44 |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | | 44 |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | Memphis | TN | 38116 | | 44 |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | | 44 |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | TAX COLLECTOR OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | | 44 |
| HARMONY TOWNSHIP | Harmony Township | 98 Bethel Hill Rd. | | | Susquehanna | PA | 18847 | | 44 |
| HEARD COUNTY | | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | | 44 |
| HEARD COUNTY | | PO BOX 519 | TAX COMMISSIONER | | FRANKLIN | GA | 30217 | | 44 |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | | 44 |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | | 44 |
| ISGN et al. | | 600-A N. John Rodes Blvd. | | | Melbourne | FL | 32934 | | 44 |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seatle | WA | 98104-1158 | | 44 |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | | 44 |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | | 44 |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | | 44 |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | 44 |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | | 44 |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | | 44 |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #10841184 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | | 44 |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | | 44 |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | | 44 |
| Office of the State Controller of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | | 44 |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | | 44 |
| PARSONS | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | 55432 | 44 |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | | 44 |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | | 44 |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | | 44 |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | | OAKLAND | CA | 94612 | | 45 |
| HARRISON COUNTY TREASURER | HARRISON COUNTY | 245 ATWOOD ST STE 213 | | | CORYDON | IN | 47112 | | 45 |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | | 45 |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | PONTIAC | MI | 48341 | | 45 |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | | 45 |
| TOWN OF BUXTON | | 185 PORTLAND RD | | | BUXTON | ME | 04093 | | 45 |
| CQS ABS Alpha Master Fund Limited & CQS ABS Master Fund Limited & CQS Select ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom | 46 |
| CQS ABS Alpha Master Fund Limited & CQS ABS Master Fund Limited & CQS Select ABS Master Fund Limited | Miller Johnson Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | | 46 |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | Bloomfield | CT | 06002 | | 46 |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | | 46 |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | | 47 |
| Carrollton-Farmers Branch Independent School District | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 | | 47 |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | | 47 |
| Law Offices of Marshall C. Watson, P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th Street | Suite 120 | | Fort Lauderdale | FL | 33309 | | 47 |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | | 47 |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | | 47 |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | | 47 |
| Oracle America, Inc | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | | 47 |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | | 47 |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | SEBRING | FL | 33876 | | 47 |
| SPRING LAKE PROPERTY ASSN INC | SPRING LAKE PROPERTY ASSOC., INC. | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | | 47 |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | | 47 |
| WOLTERS KLUWER FINANCIAL | Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | | 47 |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | | 47 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Eric S. Kalugin, et al Class action law suits vs Ally Bank, ally Financial | Teddy Halstead | PO Box 985 | | | New York | NY | 10035-0306 | | 48 |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 | | 48 |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | | 48 |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | | 48 |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | | 48 |
| BENEDICT, JENNIFER | | 221 W. LEXINGTON STE 103 | | | INDEPENDENCE | MO | 64050 | | 49 |
| Cassius H. Gray | | 3420 Quito Place | | | Dulles | VA | 20189-3420 | | 49 |
| Christy Lynn Spector | | 1031 Trinita Terrace | | | Davis | CA | 95618 | | 49 |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | | 49 |
| Dennis D. Dunn | | 400 E. Park St | | | Harvard | IL | 60033 | | 49 |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | | 49 |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | | 49 |
| Eunice Esparza | | 6530 W. Pershing | | | Berwyn | IL | 60402 | | 49 |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 | | 49 |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | | 49 |
| Hope G. Sloan | | 9335 Rainbow Creek | | | San Antonio | TX | 78245 | | 49 |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 | | 49 |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 | | 49 |
| Jason D. Emert | | 882 Castleman Branch Road | | | Shepherdsville | KY | 40165 | | 49 |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | | 49 |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11941 | | 49 |
| John Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | | 49 |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 | | 49 |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 | | 49 |
| MICHAEL M KURBS AND | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | 291 HARMONY LAKE DR | | | HOLLY SPRINGS | GA | 30115 | | 49 |
| MICHAEL M KURBS AND | Michael M Kurbs | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | | 49 |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 | | 49 |
| Ramiro Nafarrate | | 8836 Spring Canyon Dr | | | Spring Valley | CA | 91977 | | 49 |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | | 49 |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 | | 49 |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | | 49 |
| Rodney Boone | | 7518 W. Ave A | | | Lancaster | CA | 93536 | | 49 |
| Rodney Boone | Rodney Boone | P.O Box 3522 | | | Lancaster | CA | 93586 | | 49 |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90260 | | 49 |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 | | 49 |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 | | 49 |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | | 49 |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 | | 49 |
| Virginia Mattson | Virginia Mattson | 4 Mariners Cove | | | Salem | SC | 29676 | | 49 |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 | | 49 |
| William J Futrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | | 49 |
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | | 206 Wood Duck Way | | | Springfield | GA | 31329 | | 49 |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | | 49 |
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 | | 50 |
| Albert A. Passaretti, Jr.. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | | 50 |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 | | 50 |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 | | 50 |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | | 50 |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 | | 50 |
| Allison L. Randle | | 83 Whitney Street | | | Northborough | MA | 01532-1429 | | 50 |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 | | 50 |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 | | 50 |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 | | 50 |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 | | 50 |
| Becky A. Raskiewicz | | PO Box 2303 | | | Columbia Falls | MT | 59912 | | 50 |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 | | 50 |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | 11300 N. Central Expressway | Suite 301 | | Dallas | TX | 75243 | | 50 |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 | | 50 |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | | 50 |
| Carol Ann Kocar | c/o Margulies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 | | 50 |
| Carol Ann Kocar | Carol Ann Kocar | 1435 Heidelberg | | | Walnut | CA | 91789 | | 50 |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 | | 50 |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 | | 50 |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PROPERTY | | SANDY HOOK | CT | 06482 | | 50 |
| Christopher R Greer And Ronna L Greer Husband and Wife | Christopher R Greer and Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 | | 50 |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 | | 50 |
| Corrine L. Cline | | 17001 Tennyson Pl. | | | Granada Hills | CA | 91344 | | 50 |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | 3724 Norwich Lane | | | Plano | TX | 75025 | | 50 |

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | New Orleans | LA | 70112 | | 50 |
| Dave Bellot | | 3827 Garden Way | | | Missouri City | TX | 77459 | | 50 |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 | | 50 |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderdale | FL | 33302 | | 50 |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland Heights | MO | 63043-0000 | | 50 |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 | | 50 |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 | | 50 |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 | | 50 |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | | 50 |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 | | 50 |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | | 50 |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | Seattle | WA | 98178 | | 50 |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | | 50 |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | | 50 |
| Evelyn Mearidy | | 5624 Robertson Ave | | | Baton Rouge | LA | 70805 | | 50 |
| Everett A Blakeley | | 2723 Janice Drive | | | High Point | NC | 27263 | | 50 |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | | 50 |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 | | 50 |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | | 50 |
| Felix O. Abu | Felix O. Abu | P.O. Box 231171 | | | Sacramento | CA | 95823 | | 50 |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | NEWNAN | GA | 30265 | | 50 |
| Fricke, Richard | | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | | 50 |
| Gary W. Smith | | 14010 Chamy Drive | | | Reno | NV | 89521 | | 50 |
| Genevieve K. Capozzoli | | 5 Tudor City Place #619 | | | New York | NY | 10017 | | 50 |
| Genevieve K. Capozzoli | Law Offices of John R. D Angelo | 645 Fifth Avenue, 8th Floor | | | New York | NY | 10075 | | 50 |
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 | | 50 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | | 50 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Skandapriya Ganesan | 70 Doray Drive, Ste 16 | | | Pleasant Hill | CA | 94523 | | 50 |
| GREGORY D. SCHROTH | NANCY K. SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 | | 50 |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | SANTA BARBARA | CA | 93108 | | 50 |
| HALL, MARTIN | | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | | 50 |
| Henry DeLery | Reginald Roberts, Jr. | 355 S. Grand Ave, Suite 2450 | | | Los Angeles | CA | 90071 | | 50 |
| Iso Gradjan | | 9429 Sayre Avenue | | | Morton Grove | IL | 60053 | | 50 |
| Jacqueline A. Warner | | PO Box 2414 | | | Redwood City | CA | 94064 | | 50 |
| Jacqueline A. Warner | Jacqueline A. Warner | 10 Emerald Lake Place | | | Redwood City | CA | 94062 | | 50 |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | Chicago | IL | 60602 | | 50 |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 | | 50 |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 | | 50 |
| Jesse Olivarez and Anna M. Hernandez | | 4121 Merlet Dr | | | Pearland | TX | 77584 | | 50 |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 46813 | | 50 |
| John D. and Leni Sweeney | | P.O. Box 17387 | | | Reno | NV | 89511 | | 50 |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 | | 50 |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan Beach | CA | 90266 | | 50 |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 | | 50 |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 | | 50 |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 | | 50 |
| Karen Mobley Gunn Estate | | C/O 2095 Exeter Road, Suite 80 | | | Germantown | TN | 38138 | | 50 |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | | 50 |
| Kenneth Scott Cousens and Jerry Lee Beneathy | Kenneth Cousens | 27475 Ynez Rd. #438 | | | Temecula | CA | 92591 | | 50 |
| Kevin C. Kovacs | | 1876 Highpoint Road | PO Box 413 | | Coopersburg | PA | 18036 | | 50 |
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Healdsburg Avenue | | | Cloverdale | CA | 95425 | | 50 |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 | | 50 |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | | 50 |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 | | 50 |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 | | 50 |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 | | 50 |
| Louise M. Webb | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | | 50 |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 | | 50 |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | | 50 |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 | | 50 |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | | 50 |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 | | 50 |
| Mary Murphy | | 6622 Estate View Drive South | | | Blacklick | OH | 43004 | | 50 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

10/23/2013

Exhibit D
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | STATE | Zip | Country | Omni |
|---|---|---|---|---|---|---|---|---|---|
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | | 50 |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | Sandy | UT | 84094 | | 50 |
| Nancy A. Kisting | | PO Box 127 | | | Waunakee | WI | 53597-0127 | | 50 |
| Nancy A. Kisting | Nancy A. Kisting | 301 W. Second | | | Waunakee | WI | 53597-1339 | | 50 |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 | | 50 |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | | 50 |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 | | 50 |
| Orlando D. Taglienti | | 130 Big Sky Trail | | | Georgetown | TX | 78633 | | 50 |
| Orlena Lawson | | 78 Cedar St 2nd Fl | | | Brooklyn | NY | 11221 | | 50 |
| Patrick Farrell | | 2904NW14th Terrace | | | Cape Coral | FL | 33993 | | 50 |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | | 50 |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | | 50 |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | Portland | ME | 04103 | | 50 |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | | 50 |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | | 50 |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 | | 50 |
| R Laine Lee | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | | 50 |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | | 50 |
| Rainer P. Warner | Rainer P. Warner | 1180 Flint Lock Ave SE | | | Palm Bay | FL | 32909 | | 50 |
| Raleigh Bunker | | 9299 South Hidden Peak Drive | | | West Jordan | UT | 84088 | | 50 |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 | | 50 |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 | | 50 |
| Robert D. House | | 2525 Banegher Way | | | Duluth | GA | 30097 | | 50 |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton Beach | FL | 32548 | | 50 |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVILLE | NY | 13776 | | 50 |
| ROSARIO ALESSI | Rosario Alessi | 120 Orange St | | | Lake Placid | FL | 33852 | | 50 |
| Ryan T. Zohner | Lou Gehrig Harris, PC | 6790 South 1300 East | | | Cottonwood Heights | UT | 84121 | | 50 |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 | | 50 |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | | 50 |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | 332 North Magnolia Ave | | Orlando | FL | 32802-0087 | | 50 |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 | | 50 |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 | | 50 |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 | | 50 |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | | 50 |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | Dracut | MA | 01826 | | 50 |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | | 50 |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 | | 50 |
| Tomas Diaz | | 5200 SW 122 Ave | | | Miami | FL | 33175 | | 50 |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | Attn David L. Tillem, Esq. (File No.12205.00011) | 3 Gannett Drive | | White Plains | NY | 10604 | | 50 |
| Trust Company of America c/f Herb Rikelman | Trust Company of America C/F Herb Rikelman | 24331 Muirlands Blvd.#4311 | | | Lake Forest | CA | 92630 | | 50 |
| Tyree, Maurice | | 10025 Pointe Cove | | | Lakeland | TN | 38002 | | 50 |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | | 50 |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | | 50 |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | Bear | DE | 19701 | | 50 |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 | | 50 |
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | Richmond Hill | GA | 31324 | | 50 |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 | | 50 |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 | | 50 |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | | 50 |