UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------x
                                              :
In re                                         :         Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al., [1] :         Case No. 12-12020 (MG)
                                              :
                                              :
                                              :         (Jointly Administered)
                    Debtors.                  :
-----------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On October 29, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B** and the service list attached hereto as **Exhibit C**:

-   **Notice of Filing of the Assumption Schedule Constituting Exhibit 1 of the Plan Supplement** [Docket No. 5546]

B.  Additionally, on October 29, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

-   **Notice of Certain Executory Contracts and Unexpired Leases Not Included on the Assumption Schedule** [Docket No. 5547]

C.  Additionally, on October 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the service list attached hereto as **Exhibit D**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Notice of Certain Executory Contracts and Unexpired Leases Not Included on the Assumption Schedule** [Docket No. 5547]

D. Additionally, on October 29, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit E**, and via Overnight Mail upon service list attached hereto as **Exhibit F**:

- **Debtors' Memorandum of Law in Further Support of Debtors' Thirtieth Omnibus Objection to Claims of Ron Bejarano (Claim No. 604) and Paul and Marge Pfunder (Claim No. 1430)** [Docket No. 5548]

E. Additionally, on October 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto **Exhibit B**:

- **Debtors' Memorandum of Law in Further Support of Debtors' Thirtieth Omnibus Objection to Claims of Ron Bejarano (Claim No. 604) and Paul and Marge Pfunder (Claim No. 1430)** [Docket No. 5548]

F. Additionally, on October 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit B**:

- **Order Under Bankruptcy Code Sections 327(a) and 328(a) Approving Amendment to Engagement Letter with Centerview Partners LLC** [Docket No. 5550]

- **Notice of Presentment of Debtors' Motion Pursuant to Bankruptcy Rule 9006(b) and 9027 for Entry of an Order Further Extending the Time to File Notice of Removal of Civil Actions; Presentment to be Held on November 7, 2013 at 12:00 p.m. (ET); Objection Deadline: November 6, 2013 at 4:00 p.m. (ET)** [Docket No. 5559]

Dated:  November 1, 2013

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 1st of November, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

2

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com; jeff.brown@gmacfs.com; | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vinceguerra Esq | gcatalanello@duanemorris.com; jvinceguerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | Joseph Corrigan | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com; cball@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank NA as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com; ray.schrock@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Servicers for US Bank NA on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | kecktein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com ; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph F Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Counsel to the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlwllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura E L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit C
Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A&A Aesores Internacionales, S.C. | C.P.C. Roberto Aiza Socio Director / Managing Partner | Paseo de las Palmas 405-301 Torre Optima I | Lomas de Chapultepec 11000 | | CP | | 11000 | MEXICO |
| All Covered | Chris Geiser | 1051 E Hillsdale Blvd #510 | | | Foster City | CA | 94404 | |
| Ally Bank | attn: Director Document Custody Michael Hebling | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Ally- SSA and all SOWs issued thereunder | | Ally Financial, Inc | 200 Renaissance Center | | Detroit | MI | 48243 | |
| ATC Capital Markets | Fernando Oscar Account Manager | Olympic Plaza | Fred. Roeskestraat 123 | | 1076 EE Amsterdam | | | The Netherlands |
| AvePoint | Claire Ma | Harborside Financial Center | Plaza 10, Suite 202 | 3 Second Street | Jersey City | NJ | 07311 | |
| Beazer Homes Corp. | Beazer Homes USA, Inc. | Attn: Don Knutson | 14901 Bogle Drive | | Chantilly | VA | 20151 | |
| Beazer Homes Corp. | River Marsh Development, LLC | Attn: Jeff Hoza | 1000 Abernathy Rd., Ste 1200 | | Atlanta | GA | 30328 | |
| Beazer Homes Corp., a TN corporation | Beazer Homes Corp | 2630 S. Falkenburg Road | Attention: Ed Suchora | | Riverview | FL | 33569 | |
| Beazer Homes Corp., a TN corporation | Beazer Homes USA, Inc | Attn: Cory J. Boydston | 1000 Abernathy Road, Ste 200 | | Atlanta | GA | 30328 | |
| Beazer Homes Corp., a TN corporation | Belmont, LLC | 2630 S. Falkenburg Road | Attention: Ed Suchora | | Riverview | FL | 33569 | |
| Beazer Homes Corp., a TN corporation | James Mancuso, Esquire | 1025 Greenwood Blvd., Ste 222 | | | Lake Mary | FL | 32746 | |
| Beazer Homes Corp., a TN corporation | LandAmerica Lawyers Title | 14802 N. Dale Mabry Hwy, Ste 100 | | | Tampa | FL | 33618 | |
| Berkshire Hathaway, Inc | Attention: Marc D. Hamburg | 1440 Kiewit Plaza | | | Omaha | NE | 68131 | |
| Berkshire Hathaway, Inc | Attention: Thomas Walper | 355 South Grand Avenue | Munger, Tolles & Olson LLP | | Los Angeles | CA | 90071 | |
| Centerview Partners LLC | Attn Director or Officer | 31 West 52nd Street, 22nd Floor | | | New York | NY | 10019 | |
| Cerberus Capital Management | Schulte Roth & Zabel LLP | Attention: John Pollack | 919 Third Avenue | | New York | NY | 10022 | |
| Citi | Emil Cornejo | 730 Veterans Highway | | | Hauppauge | NY | 11788 | |
| Clayton Services | Ann Gibbons | 100 Beard Sawmill Road | Suite 200 | | Shelton | CT | 06484 | |
| Clear capital | Kevin Demm | 10875 Pioneer Trail | | | Truckee | CA | 96161 | |
| CMH Holdings, LLC | Cerberus ResCap Asset Investors LLC | c/o Cerberus Capital Mgmt LP | Attention: Mark Neporent | 299 Park Avenue | New York | NY | 10171 | |
| Community Bank of Northern Virginia (CBNV) and Corporation Service Company ("CSC") | PNC Bank NA (PNC), as successor-in-interest to CBNV | Attn: William H. Callihan | 249 Fifth Avenue, One PNC Plaza | | Pittsburgh | PA | 15222 | |
| Cushman Wakefield- MN Lease | Credit Rep: J. Latham | 2711 Centerville Road, Suite 400 | | | Wilmington | DE | 19808 | |
| Cushman Wakefield- MN Lease | Lance Brockmueller RPA | 8400 Normandale Lake Blvd | Suite 320 | | Bloomington | MN | 55437 | |
| Emerson/Liebert Corporation | Anthony Williams | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| Ernst and Young | Nancy Flagg/Howard Tucker | 5 Times Square | | | NY | NY | 10036 | |
| Experis | Dan Walrath | 1600 John F Kennedy Blvd | #610 | | Philadelphia | PA | 19103 | |
| Federal Housing Administration | Cristine Irvin Phillips | Assistant United States Attorney | Southern District of New York, | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| Federal Housing Administration | Ms. Ana I. Fabregas | U.S. Department of HUD, Portals Building | Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| Foreign Obligation Exchange, Inc. 2002-HI4, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| Foreign Obligation Exchange, Inc. 2002-HI4, as issuer | JPMorgan Chase Bank, as Class B Trustee | Attention: FOXI, Home Loan Trust, Series 2002-HI5 | 4 New York Plaza 6th Floor | | New York | NY | 10004 | |
| Foreign Obligation Exchange, Inc. 2002-HI5, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| Foreign Obligation Exchange, Inc. 2002-HI5, as issuer | JPMorgan Chase Bank, as Class B Trustee | Attention: FOXI, Home Loan Trust, Series 2002-HI5 | 4 New York Plaza 6th Floor | | New York | NY | 10004 | |
| Foreign Obligation Exchange, Inc. 2003-HI1, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| Foreign Obligation Exchange, Inc. 2003-HI1, as issuer | JPMorgan Chase Bank, as Class B Trustee | Attention: FOXI, Home Loan Trust, Series 2002-HI5 | 4 New York Plaza 6th Floor | | New York | NY | 10004 | |
| Foreign Obligation Exchange, Inc. 2003-HI2, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| Foreign Obligation Exchange, Inc. 2003-HI2, as issuer | JPMorgan Chase Bank, as Class B Trustee | Attention: FOXI, Home Loan Trust, Series 2002-HI5 | 4 New York Plaza 6th Floor | | New York | NY | 10004 | |
| Foreign Obligation Exchange, Inc. 2003-HI4, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| Foreign Obligation Exchange, Inc. 2004-HI1, as issuer | JPMorgan Chase Bank, as Class B Trustee | Attention: FOXI, Home Loan Trust, Series 2002-HI5 | 4 New York Plaza 6th Floor | | New York | NY | 10004 | |
| Foreign Obligation Exchange, Inc. 2004-HI1, as issuer | JPMorgan Chase Bank, as Class B Trustee | c/o QSPV Limited, Queensgate House | P.O. Box 1093GT | South Church Street | Grand Cayman, B.W.I | | | Cayman Islands |
| GinnieMae | Ted Tozer | U.S. Department of Housing and Urban Development | 451 7th Street SW | | Washington | DC | 20410 | |
| GMAC Mortgage Ginnie Mae Escrow - The Bank of New York Mellon | F. Phil Triolo | Escrow Agent | Corporate Trust Administration | 101 Barclay Street - Floor 8W | New York | NY | 10286 | |
| Government National Mortgage Association | Joe Cordaro | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| Gregory B. Lucas | | 805 North Pennsylvania | | | Glendora | CA | 91741 | |
| Guaranty National Bank of Tallahassee (GNBT) and successor-in-interest to GNBT | Federal Deposit Insurance Corporation (FDIC), as | 1601 Bryan Street, | | | Dallas | TX | 75201 | |
| Hearthstone Advisors, Inc | Attn: James Pugash | 55 Francisco Street, Suite 700 | | | San Francisco | CA | 94133 | |
| Hearthstone Professions II, LP | Attn: Richard Werner | Hearthstone Professional V, LP | 16830 Ventura Blvd, Suite 352 | c/o Hearthstone Advisors, Inc | Encino | CA | 91436 | |
| Hewlett-Packard Corporation | Tad Taggart | 20000 Victor Parkway, Suite 200 | | | Livonia | MI | 48152 | |
| HUD | Cristine Irvin Phillips Ms. Ana I. Fabregas | Assistant United States Attorney | Southern District of New York | 86 Chambers St. 3rd Floor | New York | NY | 10007 | |
| HUD | Cristine Irvin Phillips Ms. Ana I. Fabregas | U.S. Department of HUD | Portals Building Suite 200 | 1250 Maryland Ave. SW | Washington | DC | 20024 | |
| Intacct | Mike DiFrancesco | 150 Almaden Boulevard | Suite 1500 | | San Jose | CA | 95113 | |
| JP Morgan Chase | Attn Director or Officer | 713 Main St Floor 6 | | | Houston | TX | 77002-3201 | |
| JP Morgan Chase | Helen Reece | 712 Main St Floor 6 | | | Houston | TX | 77002-3201 | |
| JP Morgan Chase | Helen Reece | 713 Main St Floor 6 | | | Houston | TX | 77002-3201 | |
| Lexis Nexis | Michael Spurlin | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Lexis Nexis (legal search) | Michael Spurlin | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Lexis Nexis (risk) | Maureen Josenhans | 1000 Alderman Drive | | | Alpharetta | GA | 30005 | |
| Lincoln Benefits Group | Chuck Yourm | 1300 Virginia Drive | Suite 310 | | Fort Washington | PA | 19034 | |
| Loan Value Group, LLC | Billy Garavente | 47 W RIVER ROAD | | | RUMSON | NJ | 07760 | |
| MERS | attn. Avi Marcus, Assoc. Corp. Secretary | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | |
| MERS | Bill Hazeltine | Sullivan Hazeltine Allinson LLC | 901 N. Market St., Suite 1300 | | Wilmington | DE | 19801 | |
| Morgan Stanley & Co., Incorporated | Rick Arendas | One Wall Street | | | New York | NY | 10286 | |
| Mozy Pro | John OBrien | EMC Corporation | 55 Constitution Blvd | | Franklin | MA | 02038 | |
| Night Owl | Adam Rubinger | 724 North 1st street | | | Mineeapolis | MN | 55401 | |
| Nitel | Anna August | 1101 W Lake Street | 6th Floor | | Chicago | | 60607 | |
| Ocwen Loan Servicing, LLC | Attention Paul Koches | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC | Attention Secretary | 1661 Worthington Road Suite 100 | | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC | Ocwen | 451 7th Street S.W. | | | Washington | DC | 20024 | |
| Ocwen Loan Servicing, LLC | Ocwen | Mayer Brown LLP | 71 S. Wacker Drive | Attention Jon D. Van Gorp and William R. Kucera | Chicago | Illinois | 60603 | |
| Oracle | Ian Trowle | Oracle America, Inc. | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| Paradigm Staffing | Hari Raju | 163 West 14th Street | Union Station | | Erie | PA | 16508 | |
| Paylocity | Jim Andrews | 3850 N Wilke Road | | | Arlington Heights | IL | 60004 | |
| Randy Arneson - Independent Consultant | Randy Arneson | 625 Deborah Drive | | | Maple Plain | MN | 55359 | |
| Rexford Road Lease Assignment | David W. Barnes- Senior Property Manager | 2101 Rexford Road, Suite 325 W, | | | Charlotte | NC | 28211 | |
| Robert Half Professional Staffing Services | Jennifer L Carlson, | 8500 Normandale Lake Boulevard | Suite 1010 | | Bloomington | MN | 55437 | |
| Rust Consulting | Jim Parks | 625 Marquette Avenue | Suite 880 | | Minneapolis | MN | 55402 | |
| Secure 24 | Pete Bartusek | 26955 Northwestern Hwy. | Ste 200 | | Southfield | MI | 48033 | |
| Snowbound | Lisa Savage | 309 Waverly Oaks Road | #401 | | Waltham | MA | 02452 | |
| State Recovery System- | Cindy Marler | 2951 Sunrise Blvd | Suite 100 | | Rancho Cordova | CA | 95742 | |
| State Street | Susan Horn | Two World Financial Center | 225 Liberty Street | | New York | NY | 10281 | |

Exhibit C
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sub-lease with Walter | Patrick D. Lerch | 1100 Virginia Drive | Suite 100 | MC 190-FTW-M98 | Fort Washington | PA | 19034 | |
| Tata Consultancy Services | Siva Kondamadugula | 101 Park Ave | 26th Floor | | New York | NY | 10178 | |
| The Bank of NY Mellon Trust Company, LLC | Attn Director or Officer | 2220 Chemsearch Blvd., Suite 150 | | | Irving | TX | 75062 | |
| Thinking Phones | Joe Lollo | 54 Washburn Ave | | | Cambridge | MA | 01240 | |
| United Water Idaho, Inc | William Linam | United Water Idaho | 8248 W. Victory Road | | Boise | ID | 83709 | |
| US Bank | Attn Georgina Thomas | 633 W. Fifth Street, 24th Floor | | | Los Angeles | CA | 90071 | |
| US Bank | Attn: Georgina Thomas | 633 W. Fifth Street, 24th Floor | | | Los Angeles | CA | 90071 | |
| US Bank, N.A. | Arlene Alves | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| VA | Attn Director or Officer | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| Vision Global Solutions, LLC | Attn Director or Officer | 345 Rouser Road | | | Coraopolis | PA | 15108 | |
| Vital Media Security, Inc. | Sharon Sehon | 1421 LeMay Drive | | | Carrollton | TX | 75007 | |
| Vital Media Security, Inc. | Sharon Sehon | 1422 LeMay Drive | | | Carrollton | TX | 75007 | |
| Walter | Mayer Brown LLP | Attention: Jon D. Van Gorp, Esq. and William R. Kucera, Esq. | 71 S. Wacker Drive | | Chicago | IL | 60603 | |
| Walter | Ocwen Loan Servicing, LLC | 1661 Worthington Road, Suite 100 | Paul Koches | | West Palm Beach | FL | 33409 | |
| Walter-TSA and all SOWs issued thereunder | | Walter Investment Management Corp. | 3000 Bayport Drive | Suite 1100 | Tampa, | Fl | 33607 | |
| Wells Fargo | Nancy Chouanard | 1015 10th Avenue SE | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank, N.A. | Attention: General Counsel, MAC X2401-06T | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Wells Fargo Bank, N.A. | Attention: John, B Brown, MAC X2302-033 | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Wells Fargo Bank, NA | Attn: Document Custody | 751 Kasota Avenue | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank, NA | attn: Document Custody | 1015 10th Avenue SE | | | Minneapolis | MN | 55414 | |
| Widerman | Shawn R. Knechtel | 70 Tanner Street | | | Haddonfield | NJ | 08033 | |
| Xsell Resources | Christine Price | 660 American Avenue | Suite 103 | | King of Prussia | PA | 19406 | |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Ace Securities Corp., Ocwen Loan Servicing, LLC, Wells Fargo Bank, N.A., HSBC Bank USA, N.A., Deutsche Bank-FB | | 31 West 52nd Street | | | New York | NY | 10019 |
| Ambac Assurance Corp., Walnut Grove Home Equity Loan Trust 2000-A, GMACM Home Loan Trust 20001-HLTV1, The Bank of New York | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Bank One, National Association | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Bankers Trust Company | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Equity Loan Trust 2001-HS3 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Equity Loan Trust 2003-HS4 JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 1999-HI1 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 1999-HI14 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 1999-HI6 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 1999-HI8 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2000-HI1 The Chase Manhatta Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2000-HI2 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2000-HI3 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2000-HI4 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2000-HI5 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2001-HI1 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2001-HI2 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2001-HI3 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2001-HI4 The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2002-HI1 JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2002-HI2 JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Home Loan Trust 2002-HI3 JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation Residential Funding Corporation Residential Asset Mortgage Products, Inc. JPMorgan Chase Bank | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation The First National Bank of Chicago | | One State Street Plaza | | | New York | NY | 10004 |
| Ambac Assurance Corporation, The Chase Manhattan Bank | | One State Street Plaza | | | New York | NY | 10004 |
| American Home Mortgage Investment Trust 2005-2, Deutsche Bank National Trust Company | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 |
| American Home Mortgage Servicing, Inc., American Home Mortgage Acceptance, Inc., American Home Mortgage Securities, LLC, American Home Mortgage Investment Trust 2005-2, American Home Mortgage Investment Corp., Deutsche Bank National Trust Company | | 1525 S. Belt Line Road | | | Coppell | TX | 75019 |
| Bank of America | | 150 North College St. | | | Charlotte | NC | 28255 |
| Bank of America | | 4500 Park Granada | | | Calabasas | CA | 91302 |
| Bank One, N.A., GMACM Home Loan Trust 2001-HLTV2, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Bank One, N.A., GMACM Home Loan Trust 2002-HLTV1, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Bank One, National Association Wells Fargo Bank Minnesota, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Bank One, National Association, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Bankers Trust Company Wells Fargo Bank Minnesota, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Bankers Trust Company, Deutsche Bank | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 |
| California Housing Finance Agency | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | c/o Paul Pascuzzi | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814 |
| Cantor Fitzgerald & Co., The Bank of New York Mellon | Attention James DeMarinis | 110 East 59th Street | | | New York | NY | 10022 |
| Citi Mortgage Inc | | 1000 Technology Drive MS 313 | | | O'Fallon | MO | 63368 |
| Citigroup Global Markets, Inc., Deutsche Bank | attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 |
| Citigroup Global Markets, Inc., The Bank of New York Mellon | attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 |
| Citigroup Global Markets, Inc., The Bank of New York Mellon | attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | |
| DB Structured Products, Inc. | | 60 Wall Street | | | New York | NY | -10005 |
| Deutsche Alt-A Securities, Inc., DB Structured Products, Inc. | | 60 Wall Street | | | New York | NY | -10005 |
| Deutsche Bank National Trust Company, HSBC Bank USA, N.A. | | 60 Wall Street | | | New York | NY | -10005 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company, Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 |
| Deutsche Bank National Trust Company, Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-6SL, First Tennessee Bank, N.A. | | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 |
| Deutsche Bank Securities Inc., Deutsche Alt-A Securities, Inc., DB Structured Products, Inc. | | 60 Wall Street | | | New York | NY | -10005 |
| EMC Mortgage Corp. | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 |
| EMC Mortgage Corp., Citibank, N.A., as Trustee | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 |
| EMC Mortgage LLC | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 |
| ETrade Bank | | 671 N. Glebe Rd. | 15th Fl | | Arlington | VA | 22203 |
| ETrade Bank - FB | | 671 North Glebe Road | | | Arlington | VA | 22203 |
| GMACM Mortgage Loan Trust 2003-GH1, Bank One, N.A., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| GMACM Mortgage Loan Trust 2003-GH1, Escrow Bank USA, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Goldman, Sachs & Co. – FB | | 200 West Street | | | New York | NY | 10282-2198 |
| Greenwich Capital Acceptance, Inc., Greenwich Capital Financial Products, Inc. Wells Fargo Bank, N.A. | | 600 Steamboat Road | | | Greenwich | CT | 06830 |
| GS Mortgage Securities Corp., Fairbanks Capital Corp., Wilshire Credit Corp., JPMorgan Chase Bank, Wells Fargo, Goldman, Sachs & Co. - FB | | 200 West Street | | | New York | NY | 10282-2198 |
| Home Equity Loan Trust 2001-HS3 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Equity Loan Trust 2003-HS4 JPMorgan Chase Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan rust 2000-HI4 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 1999-HI1 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 1999-HI6 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 1999-HI8 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2000-HI1 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2000-HI2 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2000-HI3 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2000-HI5 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2001-HI1 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2001-HI2 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2001-HI3 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2001-HI4 The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2002-HI1 JPMorgan Chase Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2002-HI2 JPMorgan Chase Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Home Loan Trust 2002-HI3 JPMorgan Chase Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Impac Funding Corporation, Impac Mortgage Holdings, Inc. | | 19500 Jamboree Road | | | Irvine | CA | 92612 |
| JPMorgan Chase Bank | | 270 Park Avenue | | | New York | NY | 10172 |
| JPMorgan Chase Bank | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank Wells Fargo Bank Minnesota, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank Wells Fargo Bank, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois) (Illinois)), The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank), The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)) | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, N.A. (f/k/a JPMorgan Chase Bank, successor by merger to Bank One, N.A. (Illinois)), The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, N.A., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| JPMorgan Chase Bank, Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Lehman Brothers Bank, FSB | | 745 Seventh Ave. | | | New York | NY | 10019 |
| Lehman Brothers Holdings Inc., Aurora Loan Services, LLC | | 10350 Park Meadows Drive | | | Loan Tree | CO | 80124 |
| MBIA Insurance Corp. | | 650 Fifth Avenue | 7th Floor (52nd St.) | | New York | NY | 10019 |
| Nomura Asset Acceptance Corp., Nomura Credit & Capital, Inc., Ocwen Loan Servicing, LLC, Equity One, Inc., HSBC Bank USA, N.A., Wells Fargo Bank, N.A., OfficeTiger Global Real Estate Services | | 2 World Financial Center | Building B | | New York | NY | 10013 |
| Nomura Credit & Capital, Inc., Nomura Asset Acceptance Corp. | | Two World Financial Center Building B | | | New York | NY | 10288 |
| Ocean First | | 975 Hooper Avenue | | | Toms River | NJ | 08753 |
| PHH Mortgage Corp | | 1 Mortgage Way | | | Mt. Laurel | NJ | 08054 |
| PNC Bank N.A. | | 3232 Newmark Drive Mail Stop B6-YM14-01-7 | | | Miamisburg | OH | 45342 |
| Provident Funding | | 3750 N. Robertson Blvd | Suite 102 | | Culver City | CA | 90232 |
| Sun Trust Mortgage | | 1001 Semmes Ave (Mail Code RVW 3032) | | | Richmond | VA | 23224 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.) GreenPoint Mortgage Funding Trust 2006-HE1, Structured Asset Securities Corporation, and U.S. Bank N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), ACE Securities Corp., SunTrust Asset Funding, LLC, and Wells Fargo Bank, N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Clayton Fixed Income Services Inc. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation, CitiBank, N.A. and | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), EMC Mortgage Corporation, SACO I Inc., CitiBank, N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Greenpoint Mortgage Funding, Inc. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), HSBC Bank USA, N.A., and Deutsche Bank National Trust Company | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Lehman Brothers Bank, FSB, and Greenpoint Mortgage Funding, Inc. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), Lehman Brothers Holdings Inc., Structured Asset Securities Corporation, Greenpoint Mortgage Funding Trust 2006-HEI, and U.S. Bank N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), SunTrust Asset Funding, LLC | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), XL Capital Assurance Inc., HSBC Bank USA, N.A., Wells Fargo Bank, N.A., Suntrust Asset Funding, LLC, and ACE Securities Corp. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.), XL Capital Assurance Inc., Suntrust Asset Funding, LLC, Suntrust Bank, ACE Securities Corp., and Wells Fargo Bank, N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |

Exhibit D
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| Syncora Guarantee Inc. (f/k/a XL Capital Assurance Inc.). ACE Securities Corp., Wells Fargo Bank, N.A., and HSBC Bank USA, N.A. | Weil Gotshal & Manges LLP | Attn Gary Holtzer | 767 Fifth Avenue | | New York | NY | 10153 |
| Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., First Tennessee Bank N.A., Terwin mortgage Trust 2006-6, Clayton Fixed Income Services, Inc., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL, Clayton Fixed Income Services, Inc. | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Terwin Securitization LLC, Terwin Advisors LLC, JPMorgan Chase Bank, N.A., Specialized Loan Servicing LLC, Greenpoint Mortgage Funding, Inc., Terwin Mortgage Trust 2006-4SL, Clayton Fixed Income Services, Inc., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Bank of New York Trust Company, N.A. | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Bank of New York Trust Company, N.A., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Bank of New York Trust Company, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Bank of New York, GMACM Home Loan Trust 2001-HLTV1 | | One State Street Plaza | | | New York | NY | 10004 |
| The Chase Manhattan Bank Norwest Bank Minnesota, N.A., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Chase Manhattan Bank Norwest Bank Minnesota, N.A., Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| The Chase Manhattan Bank Wells Fargo Bank Minnesota, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| The Chase Manhattan Bank, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The Chase Manhttan Bank Norwest Bank Minnesota, N.A., Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| The First National Bank of Chicago, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| The First National Bank of Chicago, Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| UBS Real Estate Securities Inc. | | 1285 Avenue of the Americas | | | New York | NY | 10019 |
| UBS Real Estate Securities Inc., Deutsche Bank Natioal Trust Company, as Trustee | | 1285 Avenue of the Americas | | | New York | NY | 10019 |
| Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Wells Fargo Bank Minnesota, NA Bank One, N.A. (Illinois) | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Wells Fargo Bank, N.A. | | 6th and Marquette | | | Minneapolis | MN | 55479 |
| Wells Fargo Bank, N.A., HSBC Bank USA, N.A. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Wells Fargo Bank, N.A., HSBC Bank USA, N.A., Wells Fargo Bank, N.A., Greenpoint Mortgage Funding, Inc., National City Mortgage Co. | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 |
| Wilmington Trust Company | | 1100 N. Market Street | | | Wilmington | DE | 19801 |
| Wilmington Trust Company, The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |
| Witmer Funding LLC, GMAC Mortgage Loan Trust 2003-GH1, Bank One, N.A., The Bank of New York Mellon | | 525 William Penn Place | | | Pittsburgh | PA | 15259-0001 |

# EXHIBIT E

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Ron R Bejarano | Karenbej1@juno.com |

# EXHIBIT F

Exhibit F

Served via Overnight Mail

| CREDITORNAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| Paul Marge Pfunder | 27049 Monk Street | Menifee | CA | 92586 |
| Ron R Bejarano | 7810 W 70th Dr | Arvada | CO | 80004 |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

10/29/2013