UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
                                                          :
In re                                                     :   Chapter 11
                                                          :
RESIDENTIAL CAPITAL, LLC, et al.,[1]                      :   Case No. 12-12020 (MG)
                                                          :
                                                          :
                                                          :   (Jointly Administered)
                        Debtors.                          :
-----------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

On October 1, 2013, at my direction and under my supervision, employees of KCC caused the following solicitation materials to be served via First Class U.S. Mail upon the service list attached hereto as **Exhibit A**:

- Corrected General Unsecured Convenience Class Ballot
- Return Envelope
- Confirmation Hearing Notice
- Convenience Election Letter for Unsecured Creditors
- KCC Memorandum regarding Corrected Ballot

Dated: November 11, 2013

                                                    _____
                                                              Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th of November, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

```
ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017
```

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# **Exhibit A**

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Allan Adams | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Allison Vasquez | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray C. Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| Andrea Madrid | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Angelique Jamieson | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony Kimbriel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 | |
| Aurelia Pruzin | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| Beth Scott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| Bryan Bubnick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 | |
| Carol Franklin | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Carol Hirsch | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Caroline Alves | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Catherine Sweatt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charity Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles Thomas | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charlotte Cook | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| Christina Henley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christine Abbott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christy Brohard | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Featherstone Petrie DeSisto LLP | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Attn John M. Abel | Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor - Strawberry Square | Harrisburg | PA | 17120 | |
| Conan Krueger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | Director & Counsel | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | One Madison Avenue, 10th Floor | | | New York | NY | 10010 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David Figueroa | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| DeAnn Belcher | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Debbie McCutchen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Alter | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Bollinger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Trottier | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deirdre OConnor Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| Demeo & Associates, P.C. | Christopher M. Waterman | Demeo LLP | One Lewis Wharf | | Boston | MA | 02110 | |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Daniel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | Sylvania | OH | 43560 | |
| Donna Vo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| Elizabeth Mayhew | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Elizabeth Shurtlieff | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ellamae Brown | | 17319 Vollbrecht Drive | | | South Holland | IL | 60473-3646 | |
| Ella Marker | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francsico | CA | 94111 | |
| Ellie Ridgley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | Memphis | TN | 38116 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Frances Condran | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Gail Syat | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| Gasser Edmund | | Oberrasen 19 | | | Rasun Anterselva | BZ | I-39030 | Italy |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| Heather Bilger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Heather Pruitt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | STE 500 | | MINNEAPOLIS | MN | 55416 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | Phillips Lytle LLP | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| Ileanna Petersen | | 2255 North Ontario St | Suite 400 | | Burbank | CA | 91504-3120 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W. Randolph Street | | Chicago | IL | 60601 | |
| Imelda Zorrilla | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| ISGN et al. | | 600-A N. John Rodes Blvd. | | | Melbourne | FL | 32934 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| James Akins | C/O Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James Akins | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francsico | CA | 94111 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James McArdle | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th Floor | Philadelphia | PA | 19102 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| Jeryl Dickson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Jill Maskey | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Joan Hart | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| John E. Mack | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 | |
| John Morgan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Judy Rubio | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Julie Bothel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| Julie Moore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | |
| Karen Honour | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karen White | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Kathleen Gowen | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Kathleen Leon | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen Stephens | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen Wigley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathrin Goines | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | ST LOUIS | MO | 63141 | |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Lili Dinsdale | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Lisa Chambers | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Zatz | | 10215 N. Circlelake Dr. #201 | | | Boynton Beach | FL | 33437 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| Maryann DiBenedetto | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mary LaBonte | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MBIA Insurance Corporation | Attn George M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| Melissa Coleman | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| Michael Sullivan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Michelle Whittaker | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Minh-Chau Kopen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Miriam Braga | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins | Special Assistant Attorney General | PO Box 22947 | | Jackson | MS | 39225 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Molly Wright | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| Mr. Jurgen Altig | | Wette 3 | | | Oberderdingen | | 75038 | Germany |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Natasha Morrow | | c/o Simon/Paschal PLLC | 2633 McKinney Ave. | Suite 130-439 | Dallas | TX | 75204 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Normandale Holdings, L.L.C | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave., Ste. 200 | Bismarck | ND | 58503-5574 | |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl. | | Baltimore | MD | 21209 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the State Controller of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia LeBlanc | William J. Doyle, Jr | Leavis and Rest P.C. | 83 Central Street | | Boston | MA | 02109 | |
| Paula Ziemba by and Through Richard Ziemba | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Long Prairie | MN | 56347 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| Ray Pannell | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rebecca Schwinck | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RE Various ResCap Securities Claimants | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | Grand Rapids | MI | 49503 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| Robert Autuori | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | |
| Robyn Johnson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| Ross Diangelo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Sally Lee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| Sean Wallace | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| Sharon Madgwick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Sophia Lunceford | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| STANDARD and POORS FINANCIAL SERVICES LLC | Attn Barbara Klabacha | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| State of Arizona and its Agencies | | Arizona Attorney Generals Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney Generals Office | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohen | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Floor | New York | NY | 10271 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7858 | | Madison | WI | 53707-7857 | |
| Stephanie Whatmore | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven J. Baum P.C.. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| Steven Sammon | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Schatz | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| Susan Cote | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| Tony Phan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy Norris | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| Viet Pho | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | Wells Fargo Law Dept | MAC T7400-01P | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | New York | NY | 10005 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| William Mockbee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | Pocatello | ID | 83202-5330 | |
| W.J. Schneider | | 8080 Old Crow Court | | | West Chester | OH | 45069 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |