## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 76112BA59 | 76112BY46 |
| 76112BA67 | N/A130656 |
| 76112BA75 | N/A130657 |
| 76112BA83 | N/A130658 |
| 76112BA91 | **RAMP Series 2006-RS2** |
| 76112BB41 | 76112B2C3 |
| 76112BB58 | 76112B2D1 |
| 76112BB66 | 76112B2E9 |
| 76112BB74 | 76112B2F6 |
| 76112BZY9 | 76112B2G4 |
| 76112BZZ6 | 76112B2H2 |
| **RAMP Series 2005-RZ4** | 76112B2S8 |
| 76112BM72 | 76112B3A6 |
| 76112BM80 | N/A132344 |
| 76112BM98 | N/A132345 |
| 76112BN22 | **RAMP Series 2006-RS3** |
| 76112BN30 | 75156VAB1 |
| 76112BN48 | 75156VAC9 |
| 76112BN55 | 75156VAD7 |
| 76112BN63 | 75156VAP0 |
| 76112BP20 | N/A135924 |
| 76112BP38 | N/A135925 |
| 76112BP46 | **RAMP Series 2006-RS4** |
| 76112BP53 | 75156WAC7 |
| **RAMP Series 2006-RS1** | 75156WAD5 |
| 76112BT75 | 75156WAE3 |
| 76112BT83 | 75156WAF0 |
| 76112BT91 | 75156WAG8 |
| 76112BU24 | 75156WAH6 |
| 76112BU32 | 75156WAP8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A138738 | 75156UAN7 |
| N/A138739 | 75156UAP2 |
| **RAMP Series 2006-RS5** | N/A135558 |
| 75156YAA7 | N/A135559 |
| 75156YAC3 | **RAMP Series 2006-RZ3** |
| 75156YAD1 | 75156MAB1 |
| 75156YAE9 | 75156MAC9 |
| 75156YAF6 | 75156MAD7 |
| 75156YAG4 | 75156MAE5 |
| 75156YAP4 | 75156MAF2 |
| N/A142028 | 75156MAG0 |
| N/A142029 | 75156MAN5 |
| **RAMP Series 2006-RZ1** | N/A140791 |
| 76112BY87 | N/A140792 |
| 76112BY95 | **RAMP Series 2006-RZ4** |
| 76112BZ29 | 75156XAB7 |
| 76112BZ37 | 75156XAC5 |
| 76112BZ45 | 75156XAD3 |
| 76112BZ52 | 75156XAE1 |
| 76112BZ60 | 75156XAF8 |
| 76112BZ78 | 75156XAG6 |
| 76112BZ86 | 75156XAH4 |
| N/A132261 | 75156XAQ4 |
| N/A132262 | 75156XAR2 |
| **RAMP Series 2006-RZ2** | N/A143334 |
| 75156UAB3 | **RASC Series 2004-KS1** |
| 75156UAC1 | 74924PAD4 |
| 75156UAD9 | 74924PAE2 |
| 75156UAE7 | 74924PAF9 |
| 75156UAF4 | 74924PAG7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 74924PAH5 | 76110WH82 |
| 74924PAJ1 | 76110WH90 |
| 74924PAM4 | 76110WJ23 |
| 74924PAN2 | 76110WJ31 |
| 74924PAP7 | 76110WJ49 |
| 74924PAR3 | 76110WJ56 |
| 74924PAS1 | 76110WK21 |
| N/A82223 | N/C107721 |
| N/A82224 | N/C107722 |
| N/A82225 | N/C107723 |
| **RASC Series 2004-KS10** | **RASC Series 2004-KS2** |
| 76110WF68 | 76110WWE2 |
| 76110WF84 | 76110WWF9 |
| 76110WF92 | 76110WWG7 |
| 76110WG26 | 76110WWH5 |
| 76110WG34 | 76110WWJ1 |
| 76110WG42 | 76110WWK8 |
| 76110WG59 | 76110WWN2 |
| 76110WG67 | 76110WWP7 |
| 76110WG75 | 76110WWQ5 |
| 76110WG83 | 76110WWS1 |
| 76110WH25 | 76110WWT9 |
| N/A106119 | N/A91859 |
| N/A106119 | N/A91860 |
| N/A106120 | N/A91861 |
| N/A106120 | **RASC Series 2004-KS3** |
| N/A106121 | 76110WWX0 |
| N/A106121 | 76110WWY8 |
| N/C116634 | 76110WWZ5 |
| **RASC Series 2004-KS11** | 76110WXA9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110WXB7 | 76110WYH3 |
| 76110WXC5 | 76110WYM2 |
| 76110WXF8 | 76110WYN0 |
| 76110WXG6 | 76110WYP5 |
| 76110WXH4 | 76110WZG4 |
| 76110WXK7 | 76110WZH2 |
| 76110WXL5 | N/A97715 |
| N/A94481 | N/A97716 |
| N/A94482 | N/A97717 |
| N/A94483 | **RASC Series 2004-KS6** |
| **RASC Series 2004-KS4** | 76110WA30 |
| 76110WXM3 | 76110WA48 |
| 76110WXQ4 | 76110WZM1 |
| 76110WXR2 | 76110WZN9 |
| 76110WXS0 | 76110WZP4 |
| 76110WXT8 | 76110WZU3 |
| 76110WXV3 | 76110WZV1 |
| 76110WXW1 | 76110WZW9 |
| 76110WXX9 | 76110WZX7 |
| 76110WXY7 | 76110WZY5 |
| N/A96111 | 76110WZZ2 |
| N/A96112 | N/A98896 |
| N/A96113 | N/A98897 |
| **RASC Series 2004-KS5** | N/A98898 |
| 76110WXZ4 | **RASC Series 2004-KS7** |
| 76110WYC4 | 76110WA89 |
| 76110WYD2 | 76110WA97 |
| 76110WYE0 | 76110WB21 |
| 76110WYF7 | 76110WB54 |
| 76110WYG5 | 76110WB62 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 76110WB70 | N/C104590 |
| 76110WB88 | **RFSC Series 2004-RP1** |
| N/A100758 | 760985S |
| N/A100759 | 760985S44 |
| N/A700760 | 760985S51 |
| **RASC Series 2004-KS8** | 760985S69 |
| 76110WC46 | N/A92314 |
| 76110WC53 | N/A92315 |
| 76110WC61 | **RFSC Series 2005-RP1** |
| 76110WC79 | 76112BJQ4 |
| 76110WC87 | 76112BJR2 |
| 76110WC95 | 76112BJS0 |
| 76110WD52 | 76112BJT8 |
| 76110WD60 | 76112BJU5 |
| 76110WD78 | 76112BJV3 |
| 76110WD86 | N/C111410 |
| 76110WD94 | N/C111411 |
| N/C103019 | **RFSC Series 2005-RP3** |
| N/C103020 | 76112BP79 |
| N/C103021 | 76112BP87 |
| **RASC Series 2004-KS9** | 76112BP95 |
| 76110WE51 | 76112BQ29 |
| 76110WE69 | 76112BQ37 |
| 76110WE77 | 76112BQ45 |
| 76110WF27 | 76112BQ52 |
| 76110WF34 | 76112BQ60 |
| 76110WF35 | N/A128751 |
| 76110WF50 | N/A128752 |
| N/C104586 | U76127CA2 |
| N/C104588 | U76127CB0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| U76127CC8 | 7609855T4 |
| U76127CD6 | 7609855U1 |
| U76127CE4 | 7609855V9 |
| U76127CF1 | 7609855W7 |
| U76127CG9 | 7609855X5 |
| **RFSC Series 2006-RP1** | 7609855Z0 |
| 76112B2S7 | 7609856R7 |
| 76112B2U3 | N/A98705 |
| 76112B2V1 | N/A98706 |
| 76112B2W9 | N/A98707 |
| 76112B2X7 | **RAAC Series 2004-SP2** |
| 76112B2Y5 | 7609857N5 |
| 76112B3R9 | 7609857P0 |
| 76112B3T5 | 7609857Q8 |
| 76112B3U2 | 7609857R6 |
| **RFSC Series 2006-RP2** | 7609857S4 |
| 74919MAA4 | 7609857T2 |
| 74919MAB2 | 7609857U9 |
| 74919MAC0 | 7609857V7 |
| 74919MAG1 | 7609857W5 |
| 74919MAH9 | 7609857X3 |
| 74919MAJ5 | 7609857Z8 |
| **RFSC Series 2006-RP3** | 7609858A2 |
| 74919RAA3 | **RAAC Series 2004-SP3** |
| 74919RAE5 | 76112BEL0 |
| 74919RAF2 | 76112BEM8 |
| N/A139405 | 76112BEN6 |
| N/A139406 | 76112BEP1 |
| N/A139407 | 76112BEQ9 |
| **RAAC Series 2004-SP1** | 76112BER7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BES5 | U76127BR6 |
| 76112BET3 | U76127BS4 |
| 76112BEU0 | **RAAC Series 2005-SP1** |
| 76112BEV8 | 76112BQL7 |
| 76112BEW6 | 76112BQM5 |
| 76112BEX4 | 76112BQP8 |
| 76112BEY2 | 76112BQR4 |
| 76112BEZ9 | 76112BQS2 |
| 76112BFA3 | 76112BQT0 |
| 76112BFB1 | 76112BQU7 |
| 76112BFC9 | 76112BQV5 |
| 76112BFD7 | 76112BQW3 |
| **RAAC Series 2005-RP2** | 76112BQX1 |
| 76112BXN5 | 76112BQY9 |
| 76112BXP0 | 76112BQZ6 |
| 76112BXQ8 | 76112BRA0 |
| 76112BXR6 | 76112BRB8 |
| 76112BXS4 | 76112BRC6 |
| 76112BXT2 | 76112BRD4 |
| 76112BXU9 | 76112BRE2 |
| N/C120895 | 76112BRY8 |
| N/C120895 | 76112BSA9 |
| N/C120895 | 76112BSB7 |
| N/C120896 | 76112BSC5 |
| N/C120897 | 76112BSE1 |
| U76127BL9 | 76112BSF8 |
| U76127BM7 | 76112BSG6 |
| U76127BN5 | 76112BSJ0 |
| U76127BP0 | 76112BSK7 |
| U76127BQ8 | 76112BSL5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BSM3 | 76112BG38 |
| 76112BSN1 | 76112BG79 |
| 76112BSQ4 | 76112BG87 |
| 76112BSR2 | U76127BT2 |
| 76112BSS0 | U76127BU9 |
| 76112BSV3 | U76127BY1 |
| 76112BSW1 | **RAAC Series 2005-SP3** |
| 76112BSX9 | 76112BS43 |
| 76112BSY7 | 76112BS50 |
| 76112BTA8 | 76112BS68 |
| 76112BTB6 | 76112BS76 |
| 76112BTC4 | 76112BS84 |
| 76112BTD2 | 76112BT26 |
| 76112BTE0 | 76112BT34 |
| 76112BTF7 | 76112BT42 |
| 76112BTH3 | 76112BT59 |
| **RAAC Series 2005-SP2** | **RAAC Series 2006-RP4** |
| 76112BE48 | 74919TAA9 |
| 76112BE55 | 74919TAB7 |
| 76112BE63 | 74919TAC5 |
| 76112BE71 | 74919TAD3 |
| 76112BE89 | 74919TAE1 |
| 76112BE97 | 74919TAG6 |
| 76112BF21 | 74919TAH4 |
| 76112BF39 | 74919TAJ0 |
| 76112BF47 | **RAAC Series 2006-SP1** |
| 76112BF54 | 76112B3D0 |
| 76112BF62 | 76112B3E8 |
| 76112BF70 | 76112B3F5 |
| 76112BG20 | 76112B3G3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112B3H1 | 76111XLH4 |
| 76112B3L2 | 76111XLJ0 |
| 76112B3M0 | 76111XLK7 |
| 76112B3N8 | 76111XLL5 |
| | 76111XLM3 |

**RAAC Series 2006-SP2**

| | |
|---|---|
| 74919PAB5 | **RFMSI Series 2004-S1** |
| 74919PAC3 | 76111XEX7 |
| 74919PAD1 | 76111XEY5 |
| 74919PAE9 | 76111XEZ2 |
| 74919PAF6 | 76111XFD0 |
| 74919PAJ8 | 76111XFE8 |
| 74919PAK5 | 76111XFF5 |
| 74919PAL3 | 76111XFH1 |

**RAAC Series 2006-SP3**

| | |
|---|---|
| 74919QAA5 | 76111XFJ7 |
| 74919QAB3 | 76111XFK4 |
| 74919QAC1 | 76111XFL2 |
| 74919QAD9 | 76111XFM0 |
| 74919QAE7 | 76111XFN8 |
| 74919QAF4 | 76111XFP3 |
| 74919QAL1 | 76111XFQ1 |
| 74949QAJ6 | 76111XFR9 |
| 74949QAK3 | 76111XFS7 |

**RFMSI Series 2004-SA1** / **RFMSI Series 2004-S2**

| | |
|---|---|
| 76111XGL6 | 76111XFX6 |
| 76111XLC5 | 76111XFY4 |
| 76111XLD3 | 76111XFZ1 |
| 76111XLE1 | 76111XGA5 |
| 76111XLF8 | 76111XGB3 |
| | 76111XGC1 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 76111XGD9 | 76111XHN6 |
| 76111XGE7 | 76111XHP1 |
| 76111XGF4 | 76111XHQ9 |
| 76111XGG2 | 76111XHR7 |
| 76111XGH0 | 76111XHS5 |
| 76111XGJ6 | 76111XHT3 |
| 76111XGK3 | 76111XHU0 |
| 76111XGL1 | 76111XHV8 |
| **RFMSI Series 2004-S3** | 76111XHW6 |
| 76111XGN7 | 76111XHX4 |
| 76111XGP2 | 76111XHY2 |
| 76111XGQ0 | 76111XHZ9 |
| 76111XGR8 | 76111XJA2 |
| 76111XGS6 | 76111XJB0 |
| 76111XGT4 | 76111XJC8 |
| 76111XGU1 | 76111XJD6 |
| 76111XGV9 | 76111XJE4 |
| 76111XGW7 | 76111XJF1 |
| 76111XGX5 | 76111XJG9 |
| **RFMSI Series 2004-S4 Trust** | 76111XJH7 |
| 76111XGZ0 | 76111XJJ3 |
| 76111XHA4 | 76111XJK0 |
| 76111XHB2 | 76111XJL8 |
| 76111XHC0 | **RFMSI Series 2004-S5** |
| 76111XHD8 | 76111XJM6 |
| 76111XHE6 | 76111XJU8 |
| 76111XHF3 | 76111XJV6 |
| 76111XHH9 | 76111XJW4 |
| 76111XHJ5 | 76111XJX2 |
| 76111XHM8 | 76111XJY0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111XJZ7 | 76111XMB6 |
| 76111XKA0 | 76111XMC4 |
| 76111XKB8 | 76111XMG5 |
| 76111XKC6 | 76111XMH3 |
| 76111XKD4 | 76111XMJ9 |
| 76111XKE2 | 76111XMK6 |
| 76111XKF9 | 76111XML4 |
| 76111XKG7 | 76111XMM2 |
| 76111XKH5 | 76111XMN0 |
| 76111XKJ1 | 76111XMP5 |
| 76111XKK8 | 76111XMQ3 |
| 76111XKL6 | 76111XMR1 |
| 76111XKM4 | 76111XMS9 |
| 76111XKN2 | 76111XMT7 |
| 76111XKP7 | 76111XMU4 |
| 76111XKQ5 | 76111XMV2 |
| 76111XKT9 | 76111XMW0 |
| 76111XKU6 | 76111XMX8 |
| 76111XKV4 | 76111XMY6 |
| 7611XKR3 | 76111XMZ3 |
| **RFMSI Series 2004-S6** | 76111XNA7 |
| 76111XLQ4 | 76111XNB5 |
| 76111XLR2 | 76111XNC3 |
| 76111XLU5 | 76111XND1 |
| 76111XLV3 | 76111XNE9 |
| 76111XLW1 | **Residential Funding Mortgage Securities II, Series 2006 -HSA1** |
| 76111XLX9 | 76110VTE8 |
| 76111XLY7 | 76110VTF5 |
| 76111XLZ4 | 76110VTG3 |
| 76111XMA8 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110VTH1 | 76110VRX8 |
| 76110VTJ7 | 76110VRY6 |
| 76110VTK4 | 76110VRZ3 |
| **Home Equity Loan Trust 2004-HS1** | N/C124973 |
| 76110VQA9 | N/C124974 |
| 76110VQB7 | N/C124975 |
| 76110VQC5 | N/C124976 |
| 76110VQD3 | N/C126644 |
| 76110VQE1 | **Home Equity Loan Trust 2005-HS2** |
| N/A94406 | 76110VSR0 |
| N/A94407 | 76110VSS8 |
| N/A94525 | 76110VST6 |
| N/A95474 | 76110VSU3 |
| N/A95475 | 76110VSV1 |
| N/A95476 | NA128287 |
| **Home Equity Loan Trust 2004-HS2** | NA128288 |
| 76110VQJ0 | NA128289 |
| 76110VQK7 | NA128290 |
| 76110VQL5 | NA128291 |
| 76110VQM3 | **Home Equity Loan Trust 2005-HSA1** |
| N/C98909 | 76110VSX7 |
| N/C98911 | 76110VSY5 |
| N/C98912 | 76110VSZ2 |
| N/C98913 | 76110VTA6 |
| **Home Equity Loan Trust 2004-HS3** | 76110VTB4 |
| 76110VQY7 | N/A129188 |
| N/C104665 | N/A129189 |
| **Home Equity Loan Trust 2005-HS1** | N/A129191 |
| 76110VRV2 | N/A129192 |
| 76110VRW0 | N/A129193 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

N/A94431

**Home Equity Loan Trust 2006-HSA2**

| | |
|---|---|
| 76110VTN8 | **Home Loan Trust 2004-HI2** |
| 76110VTP3 | 76110VQS0 |
| 76110VTQ1 | N/A98925 |
| 76110VTR9 | **Home Loan Trust 2004-HI3** |
| 76110VTS7 | 76110VQX9 |
| N/A131590 | N/C104808 |
| N/A131591 | **Home Loan Trust 2005-HI1** |
| N/A131592 | 76110VRD2 |
| N/A140008 | N/C110224 |
| NA131593 | **Home Loan Trust 2005-HI2** |

**Home Equity Loan Trust 2006-HSA2**

- 76110VTN8
- 76110VTP3
- 76110VTQ1
- 76110VTR9
- 76110VTS7
- N/A131590
- N/A131591
- N/A131592
- N/A140008
- NA131593

**Home Equity Loan Trust 2006-HSA3**

- 76113JAA0
- N/A136608
- N/A136609

**Home Equity Loan Trust 2006-HSA4**

- 43709WAA1
- N/A140486
- N/A140487

**Home Equity Loan Trust 2006-HSA5**

- 437099AA2
- N/A143532

**Home Loan Trust 2004-HI1**

- 76110VPR3
- 76110VPS1
- 76110VPT9
- 76110VPU6
- 76110VPV4
- 76110VPW2

**Home Loan Trust 2004-HI2**

- 76110VQS0
- N/A98925

**Home Loan Trust 2004-HI3**

- 76110VQX9
- N/C104808

**Home Loan Trust 2005-HI1**

- 76110VRD2
- N/C110224

**Home Loan Trust 2005-HI2**

- 76110VRJ9
- 76110VRK6
- 76110VRL4
- 76110VRM2
- 76110VRN0
- 76110VRP5
- 76110VRQ3
- 76110VRR1
- 76110VRS9
- 76110VRT7
- N/C118907

**Home Loan Trust 2005-HI3**

- 76110VSD1
- 76110VSE9
- 76110VSF6
- 76110VSG4
- 76110VSH2
- 76110VSJ8
- 76110VSK5

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110VSL3 | 43718MAC8 |
| 76110VSM1 | 43718MAD6 |
| 76110VSN9 | N/C143537 |
| 76110VSP4 | |
| N/C127228 | **GMACM Home Loan Trust 2001-HE2** |
| **Home Loan Trust 2006-HI1** | 100001885 |
| 76110VTV0 | 100001886 |
| 76110VTW8 | 100001887 |
| 76110VTX6 | 100001888 |
| 76110VTY4 | 361856BE6 |
| 76110VTZ1 | 361856BG1 |
| 76110VUA4 | 361856BH9 |
| 76110VUB2 | 361856BJ5 |
| 76110VUC0 | **GMACM Home Loan Trust 2001-HE3** |
| 76110VUD8 | 100002132 |
| 76110VUE6 | 361856BR7 |
| 76110VUF3 | 361856BS5 |
| N/A133615 | NA252703 |
| **Home Loan Trust 2006-HI2** | NA252704 |
| 437185AB7 | **GMACM Mortgage Loan Trust 2003-GH1** |
| 437185AC5 | |
| 437185AD3 | 100002413 |
| N/A136942 | 100002414 |
| **Home Loan Trust 2006-HI3** | 100002415 |
| 43718NAB8 | 36185NXR6 |
| 43718NAC6 | 36185NXS4 |
| 43718NAD4 | 36185NXT2 |
| N/A140364 | 36185NXU9 |
| **Home Loan Trust 2006-HI4** | **GMACM Mortgage Loan Trust 2003-GH2** |
| 43718MAB0 | |
| | 100002543 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 100002544 | 36185NYY0 |
| 100002545 | 36185NYZ7 |
| 36185NQ45 | 36185NZA1 |
| 36185NQ60 | 36185NZC7 |
| 36185NQ78 | 36185NZD5 |
| 36185NQ86 | 36185NZE3 |
| 36185NQ94 | 36185NZF0 |
| **GMACM Mortgage Loan Trust 2003-J10** | 36185NZG8 |
| 36185NM72 | 36185NZJ2 |
| 36185NM80 | 36185NZK9 |
| 36185NM98 | **GMACM Mortgage Loan Trust 2003-AR2** |
| 36185NN22 | |
| 36185NN30 | 36185NF39 |
| 36185NN48 | 36185NF54 |
| 36185NN55 | 36185NF62 |
| 36185NN63 | 36185NF70 |
| 36185NN71 | 36185NF96 |
| 36185NN89 | 36185NG20 |
| 36185NN97 | 36185NG38 |
| 36185NP20 | 36185NG46 |
| 36185NP38 | 36185NG53 |
| **GMACM Home Loan Trust 2001-HLTV2** | 36185NG61 |
| 100002131 | 36185NG79 |
| 36185HDG5 | 36185NG87 |
| 36185HDH3 | 36185NG95 |
| **GMACM Home Loan Trust 2002-HLTV1** | 36185NH29 |
| 100002328 | 36185NH37 |
| 36185HDQ3 | 36185NH45 |
| **GMACM Mortgage Loan Trust 2003-AR1** | 36185NH52 |
| | 36185NH60 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| **GMACM Mortgage Loan Trust 2003-J5** | 36185NZZ6 |
| 36185NB90 | **GMACM Mortgage Loan Trust 2003-J7** |
| 36185NC24 | 36185NC73 |
| 36185NZL7 | 36185NC81 |
| 36185NZM5 | 36185NC99 |
| 36185NZN3 | 36185ND23 |
| 36185NZQ6 | 36185ND31 |
| 36185NZR4 | 36185ND49 |
| 36185NZS2 | 36185ND56 |
| 36185NZT0 | 36185ND64 |
| 36185NZU7 | 36185ND72 |
| 36185NZV5 | 36185ND80 |
| **GMACM Mortgage Loan Trust 2003-J6** | 36185ND98 |
| 36185NA26 | 36185NE22 |
| 36185NA34 | 36185NE30 |
| 36185NA59 | 36185NE48 |
| 36185NA67 | 36185NE55 |
| 36185NA75 | 36185NE63 |
| 36185NA83 | 36185NE71 |
| 36185NA91 | 36185NE89 |
| 36185NB25 | 36185NE97 |
| 36185NB33 | 36185NF21 |
| 36185NB41 | **GMACM Mortgage Loan Trust 2003-J8** |
| 36185NB58 | 36185NH78 |
| 36185NB66 | 36185NH86 |
| 36185NB74 | 36185NH94 |
| 36185NB82 | 36185NJ27 |
| 36185NZW3 | 36185NJ35 |
| 36185NZX1 | 36185NJ43 |
| 36185NZY9 | 36185NJ50 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 36185NJ68 | 36185NR36 |
| 36185NJ76 | 36185NR51 |
| 36185NJ84 | 36185NR77 |
| 36185NJ92 | 36185NR85 |
| **GMACM Mortgage Loan Trust 2003-J9** | 36185NS27 |
| 36185NK25 | 36185NS35 |
| 36185NK33 | 36185NS43 |
| 36185NK41 | 36185NS50 |
| 36185NK58 | 36185NS68 |
| 36185NK66 | 36185NS76 |
| 36185NK74 | 36185NS84 |
| 36185NK82 | 36185NS92 |
| 36185NK90 | **RFSC Series 2001-RM2 Trust** |
| 36185NL40 | 0760985FV8 |
| 36185NL57 | 0760985FW6 |
| 36185NL65 | 0760985FX4 |
| 36185NL81 | 760985FR7 |
| 36185NL99 | 760985FS5 |
| 36185NM23 | 760985FT3 |
| 36185NM31 | 760985FU0 |
| 36185NM49 | 760985FV8 |
| 36185NM56 | 760985FW6 |
| 36185NM64 | 760985FX4 |
| 36185NP79 | 760985FY2 |
| 36185NP87 | 760985FZ9 |
| 36185NP95 | 760985GA3 |
| 36185NQ29 | 760985GB1 |
| 36185NR28 | 760985GC9 |
| **GMACM Mortgage Loan TrustT 2004-JR1** | 760985GD7 |
| | 760985GE5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 760985GF2 | 760985EF4 |
| 760985GG0 | U76127AC0 |
| 760985GH8 | U76127AD8 |
| 760985GJ4 | **RAMP Series 2001-RS3 Trust** |
| 760985GK1 | 100002127 |
| **RAMP Series 2001-RS1 Trust** | 100002128 |
| 100001859 | 100002129 |
| 100001860 | 100002130 |
| 100001861 | 760985EZ0 |
| 100001865 | 760985FA4 |
| 760985CM1 | 760985FB2 |
| 760985CP4 | 760985FC0 |
| 760985CQ2 | 760985FD8 |
| 760985CR0 | 760985FE6 |
| **RAMP Series 2001-RS2 Trust** | **RFSC Series 2002-RP1 Trust** |
| 100001878 | 760985JD4 |
| 100001879 | 760985JE2 |
| 100001880 | 760985JF9 |
| 100001881 | N/A40754 |
| 760985DT5 | N/A40755 |
| 760985DV0 | N/A40756 |
| 760985DW8 | U76127AF3 |
| 760985DX6 | U76127AG1 |
| 760985DY4 | **RFSC Series 2002-RP2 Trust** |
| 760985DZ1 | 760985PC9 |
| 760985EA5 | 760985PH8 |
| 760985EB3 | N/A60034 |
| 760985EC1 | N/A60035 |
| 760985ED9 | N/A60036 |
| 760985EE7 | U76127AH9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| **RAMP Series 2002-RS1 Trust** | 100002244 |
| 760985GQ8 | 100002245 |
| 760985GR6 | 100002246 |
| 760985GS4 | 760985LV1 |
| 760985GT2 | 760985LW9 |
| 760985GX3 | 760985LX7 |
| 760985GY1 | 760985LY5 |
| 760985HS3 | 760985LZ2 |
| N/A39209 | 760985MA6 |
| N/A39211 | 760985MB4 |
| N/C39208 | 760985MD0 |
| N/C39210 | 760985ME8 |
| **RAMP Series 2002-RS2 Trust** | 760985MF5 |
| 100002166 | 760985MT5 |
| 100002167 | 760985MU2 |
| 100002168 | **RAMP Series 2002-RS4 Trust** |
| 100002169 | 100002317 |
| 760985JL6 | 100002318 |
| 760985JM4 | 100002319 |
| 760985JP7 | 100002320 |
| 760985JQ5 | 760985NK3 |
| 760985JR3 | 760985NL1 |
| 760985JS1 | 760985NM9 |
| 760985JT9 | 760985NN7 |
| 760985JU6 | 760985NP2 |
| 760985JV4 | 760985NQ0 |
| 760985JW2 | **RAMP Series 2002-RS5 Trust** |
| **RAMP Series 2002-RS3 Trust** | 100002324 |
| 100002242 | 100002325 |
| 100002243 | 100002326 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 100002327 | 760985KY6 |
| 760985NW7 | 760985KZ3 |
| 760985NX5 | N/A51458 |
| 760985NY3 | N/A51459 |
| 760985NZ0 | N/A51460 |
| 760985PA3 | **RAMP Series 2002-RZ3 Trust** |
| 760985PB1 | 760985NC1 |
| **RAMP Series 2002-RS6 Trust** | 760985ND9 |
| 760985PM7 | 760985NE7 |
| 760985PN5 | 760985NR8 |
| 760985PP0 | N/A57293 |
| 760985PQ8 | N/A57294 |
| 760985PR6 | N/A57295 |
| 760985PS4 | **RAMP Series 2002-RZ4 Trust** |
| 760985PT2 | 760985PE5 |
| 760985PU9 | 760985PG0 |
| N/A61338 | N/A60024 |
| N/A61339 | N/A60025 |
| N/A61340 | N/A60026 |
| N/A61555 | **RAMP Series 2002-SL1 Trust** |
| **RAMP Series 2002-RS7 Trust** | 760985LC3 |
| 760985PV7 | 760985LD1 |
| 760985PW5 | 760985LF6 |
| 760985RG8 | 760985LG4 |
| N/A63338 | 760985LH2 |
| N/A63339 | 760985LJ8 |
| N/A63340 | 760985LK5 |
| **RAMP Series 2002-RZ2 Trust** | 760985LL3 |
| 760985KV2 | 760985LM1 |
| 760985KX8 | 760985LN9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 760985LP4 | N/A75111 |
| 760985LQ2 | N/A75112 |
| 760985MG3 | U76127AQ9 |
| 760985MH1 | U76127AR7 |
| 760985MJ7 | U76127AS5 |
| 760985MK4 | **RAMP Series 2003-RS1 Trust** |
| 760985ML2 | 760985RX1 |
| 760985MM0 | 760985RY9 |
| N/A52935 | 760985RZ6 |
| N/A52935 | 760985SA0 |
| N/A52936 | 760985SC6 |
| N/A52936 | 760985SD4 |
| N/A52937 | 760985SF9 |
| N/A52937 | 760985SG7 |
| **RFSC Series 2003-RP1 Trust** | N/A64985 |
| 760985UG4 | N/A64986 |
| 760985UH2 | N/A64987 |
| 760985UJ8 | N/A64988 |
| 760985UK5 | **RAMP Series 2003-RS10 Trust** |
| N/A69339 | 760985C82 |
| N/A69340 | 760985C90 |
| N/A69341 | 760985D24 |
| U76127AL0 | 760985D32 |
| U76127AN6 | 760985D40 |
| U76127AP1 | 760985D73 |
| **RFSC Series 2003-RP2 Trust** | 760985D81 |
| 760985YH8 | 760985D99 |
| 760985YJ4 | 760985D24 |
| 760985YK1 | 760985G70 |
| 760985YN5 | 760985G88 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A79739 | N/A67492 |
| N/A79740 | **RAMP Series 2003-RS3 Trust** |
| N/A79741 | 760985UA7 |
| N/A79742 | 760985UB5 |
| **RAMP Series 2003-RS11 Trust** | 760985UC3 |
| 760985K26 | 760985UD1 |
| 760985K34 | 760985UE9 |
| 760985K42 | N/A68959 |
| 760985K59 | N/A68960 |
| 760985K67 | N/A68961 |
| 760985K91 | **RAMP Series 2003-RS4 Trust** |
| 760985L25 | 760985UN9 |
| 760985L33 | 760985UP4 |
| 760985L41 | 760985UR0 |
| 760985L58 | 760985US8 |
| 760985L66 | 760985UT6 |
| 760985L82 | 760985UU3 |
| 760985L90 | 760985WF4 |
| NA80936 | 760985WG2 |
| NA80938 | NA71009 |
| NA80939 | NC71007 |
| NA90835 | NC71008 |
| **RAMP Series 2003-RS2 Trust** | **RAMP Series 2003-RS5 Trust** |
| 760985SS1 | 760985WW7 |
| 760985ST9 | 760985WY3 |
| 760985SU6 | 760985WZ0 |
| 760985TU5 | 760985XA4 |
| 760985TV3 | 760985XB2 |
| N/A67490 | 760985XC0 |
| N/A67491 | 760985XD8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| N/A72730 | **RAMP Series 2003-RS8 Trust** |
| N/A72732 | 760985ZE4 |
| N/A72733 | 760985ZF1 |
| N/C72731 | 760985ZG9 |
| **RAMP Series 2003-RS6 Trust** | 760985ZH7 |
| 760985XK2 | 760985ZJ3 |
| 760985XL0 | 760985ZK0 |
| 760985XM8 | 760985ZN4 |
| 760985XN6 | 760985ZP9 |
| 760985XP1 | 760985ZQ7 |
| 760985XQ9 | 760985ZR5 |
| N/A73420 | 760985ZS3 |
| N/A73421 | 760985ZT1 |
| N/A73422 | 760985ZU8 |
| N/A73423 | 760985ZV6 |
| **RAMP Series 2003-RS7 Trust** | N/A75818 |
| 760985XV8 | N/A75819 |
| 760985XW6 | N/A75820 |
| 760985XX4 | N/A75821 |
| 760985XY2 | **RAMP Series 2003-RS9 Trust** |
| 760985XZ9 | 760985A43 |
| 760985YC9 | 760985A50 |
| 760985YD7 | 760985A84 |
| 760985YE5 | 760985A92 |
| 760985YF2 | 760985B26 |
| 760985YG0 | 760985B34 |
| N/A74779 | 760985B42 |
| N/A74780 | 760985B59 |
| N/A74781 | 760985B67 |
| N/A74782 | 760985B75 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 760985B83 | 760985WP2 |
| 760985B91 | 760985WQ0 |
| 760985C25 | 760985WR8 |
| N/A77080 | 760985WS6 |
| N/A77083 | 760985WT4 |
| N/A77085 | 760985XE6 |
| N/A77087 | N/A72127 |
| **RAMP Series 2003-RZ1 Trust** | N/A72128 |
| 760985RN3 | N/A72129 |
| 760985RP8 | **RAMP Series 2003-RZ4 Trust** |
| 760985RQ6 | 760985YS4 |
| 760985RR4 | 760985YU9 |
| 760985RS2 | 760985YV7 |
| N/A64305 | 760985YW5 |
| N/A64307 | 760985YX3 |
| N/C64306 | 760985YY1 |
| **RAMP Series 2003-RZ2 Trust** | 760985ZW4 |
| 760985SH5 | N/A76102 |
| 760985SJ1 | N/A76105 |
| 760985SK8 | **RAMP Series 2003-RZ5 Trust** |
| 760985SL6 | 760985H61 |
| 760985SM4 | 760985H79 |
| N/A67892 | 760985H95 |
| N/A67893 | 760985J28 |
| N/A67894 | 760985J36 |
| N/A67895 | 760985J44 |
| **RAMP Series 2003-RZ3 Trust** | 760985L74 |
| 760985WK3 | N/A80688 |
| 760985WM9 | N/A80689 |
| 760985WN7 | N/A81855 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| RAMP Series 2003-SL1 Trust | RASC Series 2001-KS1 Trust |
|---|---|
| 760985E49 | 100001862 |
| 760985E56 | 100001863 |
| 760985E64 | 100001864 |
| 760985E72 | 76110WLB0 |
| 760985E80 | 76110WLC8 |
| 760985E98 | 76110WLD6 |
| 760985F22 | 76110WLE4 |
| 760985F30 | 76110WLF1 |
| 760985F48 | **RASC Series 2001-KS2 Trust** |
| 760985F55 | 100001882 |
| 760985F63 | 100001883 |
| 760985F71 | 100001884 |
| 760985F89 | 76110WLL8 |
| 760985F97 | 76110WLM6 |
| **RAMP NIM 2005 NM2 Trust** | 76110WLN4 |
| 76112BPQ7 | 76110WLP9 |
| N/C116726 | 76110WLQ7 |
| **RAMP NIM 2005 NM4 Trust** | 76110WLR5 |
| 76112BTJ9 | 76110WLS3 |
| 76112BTK6 | 76110WLT1 |
| U76127BJ4 | 76110WLW4 |
| U76127BK1 | **RASC Series 2002-KS4 Trust** |
| **RAMP NIM 2005 NM5 Trust** | 76110WPC4 |
| 75156RAA2 | 76110WPD2 |
| 75156RAB0 | 76110WPE0 |
| U75169AA7 | 76110WPF7 |
| **RAMP NIM 2005 NS1 Trust** | 76110WPG5 |
| 75156LAA5 | 76110WPH3 |
| 75156LAB3 | 76110WPJ9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A53314 | 76110WVG8 |
| N/A53315 | N/A80428 |
| N/A53316 | N/A80429 |
| N/A53317 | N/A80430 |
| **RASC Series 2002-KS6 Trust** | **RASC Series 2003-KS11 Trust** |
| 749248AA8 | 76110WVL7 |
| 749248AF7 | 76110WVN3 |
| 749248AG5 | 76110WVP8 |
| 749248AH3 | 76110WVQ6 |
| 749248AJ9 | 76110WVR4 |
| 749248AK6 | 76110WVS2 |
| N/A59012 | 76110WVT0 |
| N/A59013 | 76110WVV5 |
| N/A59014 | 76110WVW3 |
| N/A59015 | 76110WVX1 |
| **RASC Series 2002-KS8 Trust** | 76110WVZ6 |
| 76110WQA7 | 76110WWA0 |
| 76110WQB5 | NA80977 |
| 76110WQC3 | NA80978 |
| 76110WQD1 | NA80979 |
| N/A62628 | **RASC Series 2003-KS2 Trust** |
| N/A62629 | 76110WQQ2 |
| N/A63804 | 76110WQR0 |
| **RASC Series 2003-KS10 Trust** | 76110WQS8 |
| 76110WUV6 | 76110WQT6 |
| 76110WUW4 | 76110WQU3 |
| 76110WUX2 | 76110WQV1 |
| 76110WUY0 | 76110WRB4 |
| 76110WUZ7 | 76110WRC2 |
| 76110WVA1 | N/A67882 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A67883 | **RASC Series 2003-KS5 Trust** |
| N/A67884 | 76110WSF4 |
| N/A67885 | 76110WSG2 |
| N/A67886 | 76110WSH0 |
| **RASC Series 2003-KS3 Trust** | 76110WSJ6 |
| 76110WRD0 | 76110WSK3 |
| 76110WRE8 | 76110WSL1 |
| 76110WRF5 | 76110WSM9 |
| 76110WRG3 | N/A72151 |
| 76110WRJ7 | N/A72152 |
| N/A68949 | N/A72153 |
| N/A68950 | N/A72154 |
| **RASC Series 2003-KS4 Trust** | N/A72155 |
| 76110WRP3 | **RASC Series 2003-KS6 Trust** |
| 76110WRQ1 | 76110WSN7 |
| 76110WRR9 | 76110WSP2 |
| 76110WRS7 | 76110WSQ0 |
| 76110WRT5 | 76110WSR8 |
| 76110WRU2 | 76110WST4 |
| 76110WRV0 | N/A73536 |
| 76110WRW8 | N/A73537 |
| 76110WRX6 | **RASC Series 2003-KS7 Trust** |
| 76110WRY4 | 76110WSU1 |
| 76110WRZ1 | 76110WSZ0 |
| 76110WSA5 | 76110WTA4 |
| NA70844 | 76110WTB2 |
| NA70845 | 76110WTC0 |
| NA70846 | 76110WTD8 |
| NA70847 | 76110WTK2 |
| NA70848 | N/A74753 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A74754 | **RASC Series 1999-RS1 Trust** |
| N/A74755 | 76110WFW1 |
| N/A74756 | 76110WFX9 |
| N/A74757 | 99RS1CLR2 |
| **RASC Series 2003-KS8 Trust** | 99RS1CLR3 |
| 76110WTR7 | 99RS1CLR4 |
| 76110WTS5 | 99RS1CLRI |
| 76110WTT3 | 99RS1SB-1 |
| 76110WTU0 | 99RS1SBII |
| 76110WTV8 | **Home Loan Trust 2000-HI1** |
| 76110WTW6 | 76110VDW5 |
| 76110WUC8 | NC00000466 |
| 76110WUE4 | **Home Loan Trust 2000-HI2** |
| N/A76032 | 76110VEC8 |
| N/A76033 | NC00000478 |
| N/A76034 | **Home Loan Trust 2000-HI3** |
| **RASC Series 2003-KS9 Trust** | 76110VEL8 |
| 76110WUK0 | NC00000508 |
| 76110WUL8 | **Home Loan Trust 2000-HI4** |
| 76110WUM6 | 76110VEU8 |
| 76110WUN4 | 76110VEV6 |
| 76110WUP9 | NC00000539 |
| 76110WUQ7 | **Home Loan Trust 2000-HI5** |
| 76110WUR5 | 76110VFD5 |
| N/A77057 | NC00000585 |
| N/A77058 | **Home Loan Trust 2000-HL1** |
| N/A77059 | 437184AU8 |
| **RASC NIM 2004-NT11 Trust** | NC00000529 |
| 749243AS0 | **Home Loan Trust 2001-HI1** |
| N/C107775 | 76110VFF0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

NC00000592

**Home Loan Trust 2001-HI2**

76110VFY9

76110VGA0

NC00000640

**Home Loan Trust 2001-HI3**

76110VGP7

76110VGS9

**Home Loan Trust 2001-HI4**

76110VHA2

76110VHJ0

76110VHK7

**Residential Funding Mortgage Securities
II, Series 2001 HS2 Trust**

76110ABC1

76110ABC2

76110ABC3

76110ABC4

76110VGF9

76110VGG7

**Home Equity Loan Trust 2001-HS3**

76110VCH2

76110VGX0

76110VGZ5

76110VHA9

76110VHB7

76110VHE4

76110VHF5

76110VHG3

76110VHK1

**Home Loan Trust 2002-HI1**

76110VHS0

76110VHT8

N/A39161

**Home Loan Trust 2002-HI2**

76110VJM1

76110VJN9

76110VJP4

76110VJQ2

N/A41461

**Home Loan Trust 2002-HI3**

76110VJX7

76110VJY5

N/A53010

**Home Loan  Trust 2002-HI4**

76110VLA4

76110VLB2

76110VLC0

76110VLD8

N/A59805

**Home Loan Trust 2002-HI5**

76110VLM8

76110VLN6

76110VLP1

76110VLQ9

N/A63352

**Residential Funding Mortgage Securities
II, Series 2002-HS1 Trust**

76110VJA7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

76110VJE9

N/A39347

N/A39350

**Residential Funding Mortgage Securities
II, Series 2002 HS2 Trust**

76110VKF4

76110VKG2

76110VKL1

N/A53202

N/A53203

N/A53204

**Home Equity Loan Trust 2002-HS3**

76110VKS6

76110VKT4

76110VKU1

N/A58682

N/A58683

N/A58684

N/A58685

N/A58686

N/A58687

**Home Loan Trust 2003-HI1**

76110VMG0

76110VMH8

76110VMJ4

76110VMK1

76110VMM7

N/A68579

**Home Loan Trust 2003-HI2**

76110VNE4

76110VNF1

76110VNG9

76110VNH7

76110VNJ3

N/A72178

**Home Equity Loan Trust  2003-HI3**

76110VNQ7

76110VNR5

N/A76382

**Home Equity Loan Trust  2003-HI4**

76110VPD4

76110VPF9

76110VPG7

76110VPH5

76110VPJ1

N/A80673

**Home Equity Loan Trust 2003-HS1**

76110VLW6

76110VLX4

76110VLY2

76110VLZ9

N/A67462

N/A67463

N/A67464

N/A67465

N/A67466

N/A67467

**Home Equity Loan Trust 2003-HS2**

76110VMS4

76110VMT2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 76110VMU9 | **Residential Funding Mortgage Securities II, Series 2006 -HSA1** |
| 76110VMV7 | 76110VTE8 |
| 76110VMX3 | 76110VTF5 |
| 76110VMY1 | 76110VTG3 |
| N/A72062 | 76110VTH1 |
| N/A72063 | 76110VTJ7 |
| N/A72064 | 76110VTK4 |
| N/A72065 | **Home Equity Loan Trust 2006-HSA3** |
| N/A72066 | 76113JAA0 |
| N/A72067 | N/A136608 |
| N/A72068 | N/A136609 |
| **Home Equity Loan Trust  2003-HS3** | **Home Loan Trust 1999-HI4** |
| 76110VNU8 | 76110VCR7 |
| 76110VNV6 | NC00000441 |
| 76110VNW4 | **Home Loan Trust  1999-HI6** |
| 76110VNX2 | 76110VCZ9 |
| 76110VNY0 | 76110VDA3 |
| N/A75836 | NC00000474 |
| N/A75837 | **Home Loan Trust 1999-HI8** |
| N/A76092 | 76110VDL9 |
| N/A76093 | 76110VDM7 |
| N/A76094 | NC00000440 |
| N/A76097 | **RFMSI Series 2003-S10 Trust** |
| N/C76096 | 76111J7H1 |
| **Home Equity Loan Trust 2003-HS4** | 76111J7J7 |
| 76110VPK8 | 76111J7K4 |
| 76110VPL6 | 76111J7N8 |
| N/A80911 | 76111J7P3 |
| N/A80912 | 76111J7Q1 |
| N/A80913 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111J7R9 | 76111J4Y7 |
| 76111J7S7 | 76111J4Z4 |
| 76111J7T5 | 76111J5A8 |
| 76111J7U2 | 76111J5B6 |
| 76111J7V0 | 76111J5E0 |
| 76111J7W8 | 76111J5F7 |
| 76111J7X6 | 76111J5G5 |
| **RFMSI Series 2003-S11 Trust** | 76111J5H3 |
| 76111J6N9 | 76111J5J9 |
| 76111J6P4 | 76111J5K6 |
| 76111J6Q2 | 76111J5L4 |
| 76111J6R0 | 76111J5M2 |
| 76111J6U3 | 76111J5N0 |
| 76111J6V1 | 76111J5P5 |
| 76111J6W9 | 76111J5Q3 |
| 76111J6X7 | 76111J5R1 |
| 76111J6Y5 | 76111J5S9 |
| 76111J6Z2 | **RFMSI Series 2003-S13 Trust** |
| 76111J7A6 | 76111J5U4 |
| 76111J7B4 | 76111J5V2 |
| 76111J7C2 | 76111J5W0 |
| 76111J7D0 | 76111J5X8 |
| **RFMSI Series 2003-S12 Trust** | 76111J5Y6 |
| 76111J4H4 | 76111J6B5 |
| 76111J4J0 | 76111J6C3 |
| 76111J4M3 | 76111J6D1 |
| 76111J4N1 | 76111J6E9 |
| 76111J4R2 | 76111J6F6 |
| 76111J4S0 | 76111J6G4 |
| 76111J4W1 | 76111J6H2 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111J6J8 | 76111XBB8 |
| 76111J6K5 | **RFMSI Series 2003-S16 Trust** |
| 76111J6L3 | 76111XBC6 |
| **RFMSI Series 2003-S14 Trust** | 76111XBD4 |
| 76111XAA1 | 76111XBE2 |
| 76111XAB9 | 76111XBF9 |
| 76111XAC7 | 76111XBG7 |
| 76111XAD5 | 76111XBH5 |
| 76111XAE3 | 76111XBJ1 |
| 76111XAF0 | 76111XBK8 |
| 76111XAG8 | 76111XBL6 |
| 76111XAH6 | 76111XBM4 |
| 76111XAJ2 | 76111XBN2 |
| 76111XAK9 | 76111XBP7 |
| 76111XAL7 | **RFMSI Series 2003-S17 Trust** |
| 76111XAM5 | 76111XBQ5 |
| 76111XAN3 | 76111XBR3 |
| 76111XAP8 | 76111XBS1 |
| 76111XAQ6 | 76111XBT9 |
| 76111XAR4 | 76111XBU6 |
| **RFMSI Series 2003-S15 Trust** | 76111XBV4 |
| 76111XAS2 | 76111XBW2 |
| 76111XAT0 | 76111XBX0 |
| 76111XAU7 | 76111XBY8 |
| 76111XAV5 | 76111XBZ5 |
| 76111XAW3 | 76111XCA9 |
| 76111XAX1 | 76111XCB7 |
| 76111XAY9 | 76111XCC5 |
| 76111XAZ6 | 76111XCD3 |
| 76111XBA0 | 76111XCE1 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

**RFMSI Series 2003-S18 Trust**

76111XDD2
76111XDE0
76111XDF7
76111XDG5
76111XDH3
76111XDJ9
76111XDK6
76111XDL4
76111XDM2
76111XDN0
76111XDP5
76111XDQ3

**RFMSI Series 2003-S19 Trust**

76111XCG6
76111XCJ0
76111XCK7
76111XCM3
76111XCN1
76111XCP6
76111XCQ4
76111XCR2
76111XCT8
76111XCU5
76111XCV3
76111XCW1
76111XCX9
76111XCY7
76111XCZ4
76111XDA8

76111XDB6
76111XDC4

**RFMSI Series 2003-S20 Trust**

76111XDU4
76111XDV2
76111XDW0
76111XDY6
76111XDZ3
76111XEA7
76111XEB5
76111XEC3
76111XED1
76111XEE9
76111XEF6
76111XEG4
76111XEH2
76111XEJ8
76111XEK5
76111XEL3
76111XEM1
76111XEN9
76111XEP4
76111XEQ2
76111XER0
76111XES8
76111XET6
76111XEU3
76111XEV1
76111XEW9

**RFMSI Series 2003-S4 Trust**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111JU36 | 76111JZ49 |
| 76111JU44 | 76111JZ56 |
| 76111JU51 | 76111JZ64 |
| 76111JU69 | **RFMSI Series 2003-S7 Trust** |
| 76111JU77 | 76111J2T0 |
| 76111JU85 | 76111J2V5 |
| 76111JV43 | 76111J2W3 |
| 76111JV50 | 76111J2X1 |
| 76111JV76 | 76111J2Y9 |
| 76111JV84 | 76111J2Z6 |
| 76111JV92 | 76111J3B8 |
| 76111JW26 | 76111J3C6 |
| 76111JW34 | 76111J3D4 |
| 76111JW42 | 76111J3E2 |
| 76111JW59 | 76111J3J1 |
| 76111JW67 | 76111J3K8 |
| 76111JW75 | 76111J3L6 |
| 76111JW83 | 76111J3V4 |
| 76111JW91 | 76111J3W2 |
| **RFMSI Series 2003-S6 Trust** | 76111J3X0 |
| 76111JX66 | 76111J3Y8 |
| 76111JY24 | 76111J3Z5 |
| 76111JY32 | 76111J4A9 |
| 76111JY57 | 76111J4B7 |
| 76111JY65 | 76111J4C5 |
| 76111JY73 | 76111J4D3 |
| 76111JY81 | 76111J4E1 |
| 76111JY99 | 76111J4F8 |
| 76111JZ23 | 76111J4G6 |
| 76111JZ31 | 76111J5T7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

02660TCG6

02660TCH4

**RFMSI Series 2003-S9 Trust**            02660TCJ0

76111J2A1            02660TCK7

76111J2B9            02660TCL5

76111J2C7            02660TCM3

76111J2D5            02660TCN1

76111J2E3            02660TCP6

76111J2F0            02660TCQ4

76111J2G8            02660TCR2

76111JZ72            02660TCS0

76111JZ80            02660TCT8

76111JZ98            02660TCU5

**RFMSI Series 2004-SR1 Trust**            02660TCV3

76111XKX0            02660TCW1

76111XKY8            02660TCX9

76111XKZ5            **Bear Stearns Arm Trust 2001-4**

76111XLA9            07384MCX8

76111XLB7            07384MCY6

76111XLB7            07384MCZ3

**GMACM 2001-HLTV1**            07384MDA7

36185HCY7            07384MDB5

NA251442            07384MDC3

**GMACM 2010-1**            07384MDU3

36188LAB7            07384MEB4

**American Home 2004-4**            **Bear Stearns Arm Trust 2002-11**

02660TCC5            07384MRV6

02660TCD3            07384MRW4

02660TCE1            07384MRX2

02660TCF8            07384MSH6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07384MSJ2 | **Bear Stearns Arm Trust 2003-3** |
| 07384MSK9 | 07384MUG5 |
| 07384MSM5 | 07384MUH3 |
| 07384MSN3 | 07384MUJ9 |
| 07384MSP8 | 07384MUK6 |
| 07384MSQ6 | 07384MUL4 |
| 07384MSW3 | 07384MUM2 |
| 07384MSX1 | 07384MUN0 |
| 07384MSY9 | 07384MUP5 |
| **Bear Stearns Arm Trust 2003-1** | 07384MUQ3 |
| 07384MTH5 | 07384MUR1 |
| 07384MTJ1 | 07384MUS9 |
| 07384MTK8 | 07384MUT7 |
| 07384MTL6 | 07384MUU4 |
| 07384MTM4 | 07384MUV2 |
| 07384MTN2 | 07384MUW0 |
| 07384MTP7 | 07384MUX8 |
| 07384MTQ5 | 07384MUY6 |
| 07384MTR3 | 07384MUZ3 |
| 07384MTS1 | 07384MVA7 |
| 07384MTT9 | 07384MVB5 |
| 07384MTU6 | 07384MVC3 |
| 07384MTV4 | 07384MVD1 |
| 07384MTW2 | 07384MVE9 |
| 07384MTX0 | 07384MVF6 |
| 07384MTY8 | 07384MVG4 |
| 07384MTZ5 | 07384MVH2 |
| N/A65055 | **Bear Stearns Arm Trust 2003-4** |
| N/A65056 | 07384MVM1 |
| N/A65057 | 07384MVN9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07384MVP4 | 07384MXQ0 |
| 07384MVQ2 | 07384MXR8 |
| 07384MVR0 | 07384MXS6 |
| 07384MVS8 | 07384MXT4 |
| 07384MVT6 | 07384MYP1 |
| 07384MVU3 | **Bear Stearns Arm Trust 2003-6** |
| 07384MVV1 | 073284MYC0 |
| 07384MVW9 | 07384MWW8 |
| 07384MVX7 | 07384MWX6 |
| 07384MVY5 | 07384MWY4 |
| 07384MVZ2 | 07384MWZ1 |
| 07384MWA6 | 07384MXA5 |
| 07384MWB4 | 07384MXB3 |
| **Bear Stearns Arm Trust 2003-5** | 07384MXC1 |
| 07384MWF5 | 07384MXD9 |
| 07384MWG3 | 07384MXE7 |
| 07384MWH1 | 07384MXF4 |
| 07384MWJ7 | 07384MXG2 |
| 07384MWK4 | 07384MXH0 |
| 07384MWL2 | 07384MXJ6 |
| 07384MWM0 | 07384MXK3 |
| 07384MWN8 | 07384MXL1 |
| 07384MWP3 | 07384MYA4 |
| 07384MWQ1 | 07384MYB2 |
| 07384MWR9 | 07384MYD8 |
| 07384MWS7 | 07384MYE6 |
| 07384MWT5 | 07384MYF3 |
| 07384MXM9 | 07384MYN6 |
| 07384MXN7 | **Bear Stearns Arm Trust 2003-7** |
| 07384MXP2 | 07384MYQ9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

07384MYR7

07384MYS5

07384MYT3

07384MYU0

07384MYV8

07384MYW6

07384MYX4

07384MYY2

07384MYZ9

07384MZA3

07384MZB1

07384MZC9

07384MZD7

07384MZE5

07384MZF2

07384MZG0

07384MZH8

07384MZM7

07384MZN5

**Bear Stearns Alt-A Trust 2003-1**

07386HBJ9

07386HBL4

07386HBM2

**Bear Stearns Alt-A Sec. Trust 2004-4**

07386HHT1

07386HHU8

07386HHV6

07386HHW4

07386HHX2

07386HHY0

07386HHZ7

07386HJB8

**Bear Stearns Alt-A Sec. Trust 2004-6**

07386HJU6

07386HJV4

07386HJW2

07386HJX0

07386HJY8

07386HJZ5

07386HKB6

07386HKC4

07386HKD2

07386HKE0

07386HKF7

07386HKG5

07386HKH3

**Bear Stearns Alt-A Securities Trust 2004-12**

07386HNQ0

07386HNR8

07386HNS6

07386HNT4

07386HNU1

07386HNV9

07386HNW7

07386HNX5

07386HNY3

07386HNZ0

07386HPA3

07386HPD7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07386HPE5 | 07386HSA0 |
| 07386HPF2 | 07386HSB8 |
| 07386HPG0 | 07386HSC6 |
| 07386HPH8 | 07386HSN2 |
| 07386HPJ4 | 07386HSE2 |
| 07386HPK1 | 07386HSF9 |
| 07386HPL9 | 07386HSG7 |
| 07386HPM7 | 07386HSH5 |
| 07386HPN5 | 07386HSJ1 |
| 07386HPP0 | 07386HSD4 |
| 07386HPQ8 | 07386HSK8 |
| 07386HPW5 | **Bear Stearns Alt-A Trust 2005-4** |
| **Bear Stearns 2003-AC3** | 07386HTN1 |
| 07384YJH0 | 07386HTX9 |
| 07384YJK3 | 07386HSP7 |
| 07384YJL1 | 07386SHQ5 |
| 07384YJM9 | 07386HST9 |
| 07384YJY3 | 07386JHSU6 |
| 07384YJZ0 | 07386HSR3 |
| 07384YKB1 | 07386HSS1 |
| 07384YKC9 | 07386HSV4 |
| 07384YKD7 | 07386HTP6 |
| | 07386HSW2 |
| **Bear Stearns Alt-A Trust 2005-3** | 07386HSX0 |
| 07386HRU7 | 07386HSY8 |
| 07386HRV5 | 07386HSZ5 |
| 07386HRW3 | 07386HTA9 |
| 07386HRX1 | 07386HTB7 |
| 07386HRY9 | 07386HTC5 |
| 07386HRZ6 | 07386HTD3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07386HTE1 | 07386HUN9 |
| 07386HTF8 | 07386HUV1 |
| 07386HTG6 | 07386HUW9 |
| 07386HTH4 | 07386HUX7 |
| 07386HTJ0 | 07386HUP4 |
| 07386HTQ1 | 07386HUQ2 |
| 07386HTR2 | 07386HUR0 |
| 07386HTS0 | 07386HUS8 |
| 07386HTT8 | 07386HUT6 |
| 07386HTK7 | 07386HUU3 |
| 07386HTV3 | 07386HUY5 |
| 07386HTU5 | 07386HVA6 |
| 07386HTW1 | 07386HVD0 |
| 07386HTL5 | 07386HVE8 |
| 07386HTM3 | 07386HVF5 |
| **Bear Stearns Alt-A Trust 2005-5** | 07386HUZ2 |
| 07386HVC2 | 07386HVB4 |
| 07386HTY7 | **Bear Stearns Alt-A Trust 2005-10** |
| 07386HUA7 | 07386HYW5 |
| 07386HUB5 | 07386HYX3 |
| 07386HUE9 | 07386HZA2 |
| 07386HUF6 | 07386HZB0 |
| 07386HUC3 | 07386HYY1 |
| 07386HUD1 | 07386HYZ8 |
| 07386HUG4 | 07386HZC8 |
| 07386HUH2 | 07386HZD6 |
| 07386HUJ8 | 07386HZE4 |
| 07386HUK5 | 07386HZF1 |
| 07386HUL3 | 07386HZG9 |
| 07386HUM1 | 07386HZH7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 07386HZJ3 | 07386HC33 |
| 07386HZK0 | 07386HC41 |
| 07386HZ68 | 07386HC58 |
| 07386HZM6 | 07386HC66 |
| 07386HZN4 | 07386HD81 |
| 07386HZP9 | 07386HD99 |
| 07386HZQ7 | 07386HE23 |
| 07386HZR5 | 07386HE64 |
| 07386HZS3 | 07386HE72 |
| 07386HZW4 | 07386HE80 |
| 07386HZX2 | 07386HC90 |
| 07386HZZ7 | 07386HD73 |
| 07386HA76 | 07386HC82 |
| 07386HA50 | 07386HD65 |
| 07386HA68 | 07386HD24 |
| 07386HA27 | **Bear Stearns Asset Backed Securities** |
| 07386HA35 | **2003-AC4** |
| 07386HA43 | 07384YKF2 |
| **Bear Stearns Alt-A Trust 2006-1** | 07384YKH8 |
| 07386HD32 | 07384YKJ4 |
| 07386HA92 | 07384YKS4 |
| 07386HB26 | 07384YKU9 |
| 07386HB34 | 07384YKV7 |
| 07386HB42 | 07384YKW5 |
| 07386HB75 | 07384YKX3 |
| 07386HB83 | **Bear Stearns Asset Backed Securities** |
| 07386HE49 | **Trust 2006-SD2** |
| 07386HB91 | 07388EAA4 |
| 07386HE56 | 07388EAJ5 |
| 07386HC25 | 07388EAK2 |
| | 07388EAB2 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07388EAC0 | 22541QWB4 |
| 07388EAD8 | 22541QWC2 |
| 07388EAE6 | 22541QWD0 |
| 07388EAF3 | 22541QWE8 |
| 07388EAG1 | 22541QWF5 |
| 07388EAH9 | 22541QWG3 |
| **CS First Boston Mortgage Securities** | 22541QWH1 |
| **Corp. 2003-23** | 22541QWJ7 |
| 22541QVD1 | 22541QWK4 |
| 22541QVE9 | 22541QWL2 |
| 22541QVF6 | 22541QWM0 |
| 22541QVG4 | 22541QWN8 |
| 22541QVH2 | 22541QWP3 |
| 22541QVJ8 | 22541QWQ1 |
| 22541QVK5 | 22541QWR9 |
| 22541QVL3 | 22541QWS7 |
| 22541QVM1 | 22541QWT5 |
| 22541QVN9 | 22541QWU2 |
| 22541QVP4 | 22541QWV0 |
| 22541QVQ2 | 22541QWW8 |
| 22541QVR0 | 22541QWX6 |
| 22541QVS8 | 22541QWY4 |
| 22541QVT6 | 22541QWZ1 |
| 22541QVU3 | 22541QXA5 |
| 22541QVV1 | 22541QXB3 |
| 22541QVW9 | 22541QXC1 |
| 22541QVX7 | 22541QXD9 |
| 22541QVY5 | 22541QXE7 |
| 22541QVZ2 | 22541QXF4 |
| 22541QWA6 | 22541QXG2 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 22541QXH0 | 31394JDC8 |
| 22541QXJ6 | 31394JDD6 |
| 22541QXK3 | 36290PAK3 |
| 22541QXL1 | 36290PAK3 |
| 22541QXM9 | 36290PAL1 |
| 22541QXN7 | 36290PAM9 |
| 22541QXP2 | 36290PAN7 |
| 22541QXQ0 | 36290PAP2 |
| 22541QXR8 | 36290PAR8 |
| 22541QXS6 | 36290PAR8 |
| 22541QXT4 | **GSMPS Mortgage Loan Trust 2005-LT1** |
| 22541QXU1 | 36290PBS5 |
| 22541QXV9 | 36290PBT3 |
| 22541QXW7 | 36290PBU0 |
| 22541QXX5 | 36290PBV8 |
| 22541QXY3 | 36290PBW6 |
| 22541QXZ0 | 36290PBY2 |
| 22541QYA4 | **GSR 2003-2F** |
| 22541QYB2 | 36228FMM5 |
| 22541QYC0 | 36228FMN3 |
| 22541QYD8 | 36228FMP8 |
| **FIRST MATRIX RM TRUST 2003** | 36228FMU7 |
| 32082HAA4 | 36228FMV5 |
| 32082HAB2 | 36228FMW3 |
| 32082HAC0 | 36228FMX1 |
| **GSMPS Mortgage Loan Trust 2003-2** | 36228FMZ6 |
| 31394JD87 | 36228FNA0 |
| 31394JD95 | 36228FNB8 |
| 31394JDA2 | 36228FNC6 |
| 31394JDBO | 36228FND4 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 36228FNE2 | **GSRPM 2003-2** |
| 36228FNF9 | 36228FWH5 |
| 36228FNG7 | 36228FWJ1 |
| 36228FNH5 | 36228FWK8 |
| 36228FNJ1 | 36228FWL6 |
| 36228FNK8 | 36228FWM4 |
| 36228FNK8 | 36228FWN2 |
| **GSRPM 2002-1** | 36228FWQ5 |
| 361988AA6 | **GSRPM 2004-1** |
| 361988AE8 | 36242DGH0 |
| 361988AG3 | 36242DGJ6 |
| 361988AL2 | 36242DGK3 |
| 361988AM0 | 36242DGL1 |
| 361988AM0 | 36242DGM9 |
| 361988AN8 | 36242DGN7 |
| 361988AN8 | 36242DGP2 |
| U0393EAA9 | 36242DGQ0 |
| U0393EAC5 | 36242DGR8 |
| U0393EAD3 | 36242DGS6 |
| **GSRPM 2003-1** | 36242DGT4 |
| 36228FLK0 | **MacQuairie Mortgage Funding Trust 2007-1** |
| 36228FLL8 | 556083AA1 |
| 36228FLM6 | 556083AB9 |
| 36228FLN4 | 556083AC7 |
| 36228FLP9 | 556083AD5 |
| 36228FLQ7 | 556083AE3 |
| 36228FLR5 | 556083AF0 |
| 36228FLS3 | 556083AG8 |
| 36228FLS3 | **MASTR Alternative Loans Trust 2002-1** |
| 36228FLU8 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576434AA2 | 576434AR5 |
| 576434AB0 | 576434AS3 |
| 576434AC8 | 576434AT1 |
| 576434AD6 | **MASTR 2002-3** |
| 576434AE4 | 576434BR4 |
| 576434AF1 | 576434BT0 |
| 576434AG9 | 576434BW3 |
| 576434AM6 | **MASTR Alternative Loans Trust 2003-2** |
| 576434AH7 | 576434CU6 |
| 576434AJ3 | 576434CV4 |
| 576434AK0 | 576434CW2 |
| 576434AL8 | 576434CX0 |
| 576434AN4 | 576434CY8 |
| 576434AP9 | 576434CZ5 |
| 576434AQ7 | 576434DA9 |
| **MASTR Alternative Loans Trust 2002-2** | 576434DB7 |
| 576434AU8 | 576434DC5 |
| 576434AV6 | 576434DD3 |
| 576434AW4 | 576434DR2 |
| 576434AX2 | 576434DS0 |
| 576434AY0 | 576434DE1 |
| 576434AZ7 | 576434DF8 |
| 576434BA1 | 576434DG6 |
| 576434BB9 | 576434DH4 |
| 576434BD5 | 576434DJ0 |
| 576434BE3 | 576434DK7 |
| 576434BC7 | 576434DL5 |
| 576434BF0 | 576434DM3 |
| 576434BG8 | 576434DN1 |
| 576434BH6 | 576434DP6 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

576434DQ4

**MASTR Alternative Loans Trust 2003-3**

576434DT8
576434DU5
576434DV3
576434DW1
576434DX9
576434DY7
576434DZ4
576434EA8
576434EB6
576434EC4
576434ED2
576434EE0
576434EF7
576434EG5
576434EH3

**MASTR Alternative Loan Trust
Mortgage Series 2003-4**

576434EJ9
576434EK6
576434EL4
576434EM2
576434EN0
576434EP5
576434EQ3
576434ER1
576434ES9

576434ET7
576434EU4
576434EV2
576434EW0
576434EX8
576434EY6
576434EZ3
576434FA7
576434FB5

**MASTR Alternative Loan Trust 2003-5**

576434FC3
576434FD1
576434FE9
576434FF6
576434FG4
576434FH2
576434FJ8
576434FK5
576434FL3
576434FM1
576434FP4
576434FQ2
576434FR0
576434FS8
576434FT6
576434FU3
576434FV1
576434FW9
576434FX7
576434FY5

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576434GA6 | 576434HJ6 |
| 576434GB4 | 576434HK3 |
| **MASTR Alternative Loan Trust 2003-6** | 576434HL1 |
| 576434GD0 | 576434HM9 |
| 576434GE8 | 576434HN7 |
| 576434GG3 | 576434HP2 |
| 576434GH1 | 576434HQ0 |
| 576434GJ7 | 576434HR8 |
| 576434GK4 | 576434HS6 |
| 576434GL2 | 576434HT4 |
| 576434GM0 | 576434HU1 |
| 576434GN8 | 576434HV9 |
| 576434GP3 | 576434HW7 |
| 576434GQ1 | 576434HX5 |
| 576434GR9 | 576434HY3 |
| 576434GS7 | 576434HZ0 |
| 576434GU2 | 576434JA3 |
| **MAST Alternative Loans Trust 2003-7** | 576434JB1 |
| 576434GW8 | 576434JC9 |
| 576434GX6 | 576434JD7 |
| 576434GY4 | 576434JE5 |
| 576434GZ1 | 576434JF2 |
| 576434HA5 | 576434JG0 |
| 576434HB3 | 576434JH8 |
| 576434HC1 | 576434JJ4 |
| 576434HD9 | 576434JK1 |
| 576434HE7 | 576434JL9 |
| 576434HF4 | 576434JM7 |
| 576434HG2 | 576434JN5 |
| 576434HH0 | 576434JP0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

576434JQ8

576434JR6

**MASTR Alternative Loans Trust 2005-2**

576434H72

576434H80

576434H98

576434J21

576434J39

576434J47

576434J54

576434J62

576434J70

576434J88

576434K78

576434J96

576434K29

576434K37

576434K45

576434K52

576434K60

576434K86

576434K94

576434L28

576434L36

576434L44

576434L51

576434L69

576434L77

576434L85

**MASTR Alternative Loans Trust 2006-3**

57645DAN2

57645DAS1

57645DAA0

57645DAB8

57645DAC6

57645DAD4

57645DAF9

57645DAG7

57645DAH5

57645DAJ1

57645DAR3

57645DBA9

57645DAT9

57645DAV4

57645DAU6

57645DAW2

57645DAP7

57645DAQ5

57645DAX0

57645DAY8

**MASTR Adjustable Rate Mortgage Trust
2003-2**

576433DE3

576433DF0

576433DG8

576433DH6

576433DJ2

576433DK9

576433DL7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

576433DM5

576433DN3

576433DP8

576433DQ6

576433DR4

576433DS2

576433DT0

576433DU7

576433DV5

576433DX1

**MASTR Adjustable Rate Mortgages
Trust 2003-4**

576433EQ5

576433ER3

576433ES1

576433EU6

576433EV4

576433EW2

57433EX0

576433EY8

**MASTR Adjustable Rate Mortgage Trust
2003-7**

576433HF6

576433HG4

576433HH2

576433HJ8

576433HK5

576433HL3

576433HM1

576433HN9

576433HP4

576433HQ2

576433HS8

576433HV1

576433HW9

576433HX7

576433HY5

576433HZ2

576433JB3

**MASTR Adjustable Rate Mortgage Trust
2004-1**

576433JC1

576433JD9

576433JF4

576433JG2

576433JH0

576433JJ6

576433JK3

576433JL1

576433JM9

576433JN7

576433JP2

576433JQ0

576433JR8

576433JS6

576433JT4

576433JU1

576433JV9

576433JW7

576433JZ0

**MASTR Adjustable Rate Mortgage Trust
2004-2**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576433KA3 | 576433LK0 |
| 576433KG0 | 576433LL8 |
| 576433KH8 | 576433LM6 |
| 576433KJ4 | 576433LN4 |
| 576433KK1 | 576433LP9 |
| 576433KL9 | 576433LQ7 |
| **MASTR Adjustable Rate Mortgage Trust 2004-3** | 576433LR5 |
| | 576433LS3 |
| 576433KM7 | 576433LT1 |
| 576433KN5 | 576433LU8 |
| 576433KP0 | **MASTR Adjustable Rate Mortgages Trust 2004-4** |
| 576433KQ8 | |
| 576433KR6 | 576433LW4 |
| 576433KS4 | 576433LX2 |
| 576433KT2 | 576433LY0 |
| 576433KU9 | 576433LZ7 |
| 576433KV7 | 576433MA1 |
| 576433KW5 | 576433MB9 |
| 576433KX3 | 576433MC7 |
| 576433KY1 | 576433MD5 |
| 576433KZ8 | 576433ME3 |
| 576433LA2 | 576433MF0 |
| 576433LB0 | 576433MG8 |
| 576433LC8 | 576433MH6 |
| 576433LD6 | 576433MJ2 |
| 576433LE4 | 576433MK9 |
| 576433LF1 | 576433ML7 |
| 576433LG9 | 576433MM5 |
| 576433LH7 | 576433MN3 |
| 576433LJ3 | 576433MP8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

576433MQ6

576433MR4

576433MS2

**MASTR Adjustable Rate Mortgages
Trust 2004-5**

576433MT0

576433MU7

576433MV5

576433MW3

576433MX1

576433MY9

576433MZ6

576433NA0

576433NB8

576433NC6

576433ND4

576433NP7

576433NE2

576433NF9

576433NG7

576433NH5

576433NJ1

576433NK8

576433NL6

576433NM4

576433NN2

**MASTR Adjustable Rate Mortgages
Truste 2004-6**

576433NQ5

576433NR3

576433NS1

576433NT9

576433NU6

576433NV4

576433NW2

576433NX0

576433NY8

576433NZ5

576433PA8

576433PB6

576433PC4

576433PD2

576433PE0

576433PF7

576433PG5

576433PH3

576433PJ9

576433PK6

576433PL4

576433PM2

576433PN0

**MASTR Adjustable Rate Mortgages
Trust 2004-7**

576433PP5

576433PQ3

576433PR1

576433PS9

576433PT7

576433QD1

576433QK5

576433QL3

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576433QC3 | 576433RE8 |
| 576433PW0 | 576433RF5 |
| 576433PX8 | 576433RG3 |
| 576433PY6 | BCC0GCDY8 |
| 576433PZ3 | **MASTR Adjustable Rate Mortgages** |
| 576433QA7 | **Trust 2004-9** |
| 576433QG4 | 576433RH1 |
| 576433QH2 | 576433RJ7 |
| 576433QJ8 | 576433RK4 |
| 576433QM1 | 576433RL2 |
| 576433QF6 | 576433RM0 |
| 576433QN9 | 576433RN8 |
| 576433QP4 | 576433RP3 |
| 576433QE9 | 576433RQ1 |
| **MASTR Adjustable Rate Mortgages** | 576433RR9 |
| **Trust 2004-8** | 576433RS7 |
| 576433QQ2 | 576433RT5 |
| 576433QR0 | 576433RU2 |
| 576433QS8 | 576433RV0 |
| 576433QT6 | 576433RW8 |
| 576433QU3 | 576433TE6 |
| 576433QV1 | 576433TF3 |
| 576433QW9 | 576433TG1 |
| 576433QX7 | 576433TH9 |
| 576433QY5 | **MASTR Adjustable Rate Mortgages** |
| 576433QZ2 | **Trust 2004-10** |
| 576433RA6 | 576433SU1 |
| 576433RB4 | 576433SV9 |
| 576433RC2 | 576433SW7 |
| 576433RD0 | 576433SX5 |
| | 576433SY3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576433SZ0 | 576433UC8 |
| 576433TA4 | 576433TS5 |
| 576433TB2 | 576433TT3 |
| 576433TC0 | 576433TX4 |
| 576433TD8 | 576433TU0 |
| 576433SR8 | 576433TV8 |
| 576433SS6 | 576433TW6 |
| 576433ST4 | 576433TY2 |
| BCCOGP452 | 576433TZ9 |

**MASTR Adjustable Rate Mortgages Trust 2004-11**

| | |
|---|---|
| 576433RX6 | 576433UA2 |
| 576433RY4 | 576433UB0 |

**MASTR Adjustable Rate Mortgages Trust 2004-14**

| | |
|---|---|
| 576433RZ1 | |
| 576433SA5 | 576433UX2 |
| 576433SB3 | 576433UY0 |
| 576433SC1 | 576433UZ7 |
| 576433SD9 | 576433VA1 |
| 576433SE7 | 576433VB9 |
| 576433SF4 | 576433VC7 |
| 576433SG2 | 576433VD5 |
| 576433TJ5 | 576433VE3 |
| 576433TK2 | 576433VF0 |
| 576433TL0 | 576433VG8 |
| 576433TM8 | 576433VH6 |
| | 576433VJ2 |

**MASTR Adjustable Rate Mortgages Trust 2004-12**

**MASTR Adjustable Rate Mortgages Trust 2004-15**

| | |
|---|---|
| 576433TN6 | 576433VK9 |
| 576433TP1 | 576433VL7 |
| 576433TQ9 | 576433WR3 |
| 576433TR7 | 576433VM5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576433VN3 | 576433XF8 |
| 576433VP8 | 576433XS0 |
| 576433VQ6 | 576433XG6 |
| 576433VR4 | 576433XH4 |
| 576433VS2 | 576433XK7 |
| 576433VTO | 576433XL5 |
| 576433VU7 | 576433XM3 |
| 576433VV5 | 576433XN1 |
| 576433VW3 | 576433XP6 |
| 576433VX1 | 576433WU6 |
| 576433VY9 | 576433WV4 |
| 576433VZ6 | 576433WW2 |
| 576433WAO | 576433XT8 |
| 576433WB8 | **MASTR Adjustable Rate Mortgages** |
| 576433WC6 | **Trust 2005-2** |
| 576433WS1 | 576433XU5 |
| | 576433XV3 |
| | 576433XW1 |
| | 576433XX9 |
| **MASTR Adjustable Rate Mortgages** | 576433XY7 |
| **Trust 2005-1** | 576433XZ4 |
| 576433WX0 | 576433YA8 |
| 576433WY8 | 576433YB6 |
| 576433WZ5 | 576433YC4 |
| 576433XA9 | 576433YD2 |
| 576433XB7 | 576433YE0 |
| 576433XC5 | 576433YF7 |
| 576433XD3 | 576433YG5 |
| 576433XE1 | 576433YH3 |
| 57643QX4 | 576433YJ9 |
| 576433XR2 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

576433YK6

576433YL4

576433YM2

**MASTR Adjustable Rate Mortgages
Trust 2005-3**

576433YN0

576433ZC3

576433YP5

576433YQ3

576433YR1

576433ZD1

576433ZE9

576433YS9

576433YV2

576433YX8

576433YY6

576433YZ3

576433ZA7

576433ZB5

576433ZF6

576433ZG4

576433ZH2

576433ZJ8

**MASTR Adjustable Rate Mortgages
Trust 2005-6**

576433ZX7

576433ZY5

576433ZZ2

576433A22

576433A30

576433C46

576433A48

576433A55

576433A63

576433A71

576433C53

576433A97

576433A89

576433B21

576433B39

576433B47

576433B54

576433B62

576433B70

576433B88

576433B96

576433C20

576433C38

**MASTR Adjustable Rate Mortgages
Trust 2005-8**

576433E51

576433F68

576433E69

576433F76

576433E77

576433F84

576433E85

576433E93

576433F27

576433F35

576433F43

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576433F50 | 55265KPJ2 |
| 576433G26 | 55265KPK9 |
| 576433F92 | 55265KPL7 |
| 576433G34 | 55265KPM5 |
| **MASTR Asset Securitization Trust 2002-8** | **MLMI Series 2003-A2** |
| 55265KNJ4 | 589929M70 |
| 55265KNK1 | 589929M88 |
| 55265KNL9 | 589929M96 |
| 55265KNM7 | 589929N20 |
| 55265KNN5 | 589929N38 |
| 55265KNP0 | 589929N46 |
| 55265KNQ8 | 589929N53 |
| 55265KNR6 | 589929N61 |
| 55265KNS4 | 589929N79 |
| 55265KNT2 | 589929N87 |
| 55265KNU9 | 589929N95 |
| 55265KNV7 | 589929P28 |
| 55265KNW5 | 589929P36 |
| 55265KNX3 | 589929P44 |
| 55265KNY1 | 589929P51 |
| 55265KNZ8 | 589929P69 |
| 55265KPA1 | 589929P77 |
| 55265KPB9 | 589929P85 |
| 55265KPC7 | 589929P93 |
| 55265KPD5 | 589929Q27 |
| 55265KPE3 | 589929Q27 |
| 55265KPF0 | 589929Q35 |
| 55265KPG8 | 589929Q43 |
| 55265KPH6 | 589929Q50 |
| | **MLMI Series 2003-A4** |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 589929W53 | 65535VCA4 |
| 589929W61 | 65535VCB2 |
| 589929W79 | 65535VCC0 |
| 589929W87 | 65535VCD8 |
| 589929W95 | 65535VCE6 |
| 589929X29 | 65535VCF3 |
| 589929X37 | 65535VCG1 |
| 589929X45 | **Nomura 2004-AP1** |
| 589929X78* | 65535VCL0 |
| 589929X86 | 65535VCM8 |
| 589929X94 | 65535VCN6 |
| 589929Y28 | 65535VCQ9 |
| **Nomura Asset Acceptance Corp., 2003-A1** | 65535VCR7 |
| 65535VAT5 | 65535VCS5 |
| 65535VAU2 | 65535VCT3 |
| 65535VAV0 | 65535VCU0 |
| 65535VAW8 | N/A92289 |
| 65535VAX6 | **Nomura 2004-AP2** |
| 65535VAY4 | 65535VDA3 |
| 65535VAZ1 | 65535VDB1 |
| 65535VBA5 | 65535VDC9 |
| 65535VBB3 | 65535VDE5 |
| 65535VBC1 | 65535VDF2 |
| 65535VBD9 | 65535VDL9 |
| 65535VBE7 | **Nomura 2004-AR1** |
| 65535VBF4 | 65535VDM7 |
| 65535VBG2 | 65535VDN5 |
| 65535VBH0 | 65535VDQ8 |
| **Nomura 2003-A3** | 65535VDR6 |
| 65535VBZ0 | 65535VDS4 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 65535VDT2 | 86358HSD2 |
| 65535VDU9 | 86358HSE0 |
| 65535VDV7 | 86358HSF7 |
| 65535VDW5 | 86358HSG5 |
| 65535VDX3 | 86358HSH3 |
| 65535VDZ8 | 86358HSJ9 |
| 65535VEA2 | 86358HSK6 |
| 65535VED6 | 86358HSL4 |
| 65535VEE4 | 86358HSM2 |
| 65535VEJ3 | 86358HSN0 |
| 65535VEL8 | **Structured Asset Mortgage Investments,** |
| 65535VEM6 | **Inc. 2004-AR6** |
| N/C101938 | 86359LEV7 |
| N/C102062 | 86359LFJ3 |
| **Nomura 2005-S1** | 86359LEW5 |
| 65535VJT6 | 86359LFK0 |
| 65535VJU3 | 86359LEX3 |
| 65535VJV1 | 86359LEY1 |
| 65535VJY5 | 86359LEZ8 |
| 65535VJZ2 | 86359LFA2 |
| 65535VKA5 | 86359LFB0 |
| **Structured Asset Mortgage Investments** | 86359LFC8 |
| **Inc. 2003-AR1** | 86359LFD6 |
| 86358HRV3 | 86359LFE4 |
| 86358HRW1 | 86359LFF1 |
| 86358HRX9 | 86359LFG9 |
| 86358HRY7 | 86359LFH7 |
| 86358HRZ4 | **Structured Asset Mortgage Investments** |
| 86358HSA8 | **Inc. 2005-AR1** |
| 86358HSB6 | 86359LGS2 |
| | 86359LGT0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 86359LGU7 | 86358RCW5 |
| 86359LGV5 | **SASCO 1995-2** |
| 86359LGW3 | 863572GE7 |
| 86359LGX1 | STRUCT952R2 |
| 86359LGY9 | 863572GC1 |
| 86359LGZ6 | 863572GC1 |
| 86359LHA0 | 863572GD9 |
| 86359LHB8 | 863572GN7 |
| 86359LHC6 | 863572GL1 |
| 86359LHD4 | 863572GA5 |
| 86359LHE2 | 863572GK3 |
| 86359LHF9 | 863572GM9 |
| **Structured Asset Securities Corp. 2001-8A** | STRUCT952R |
| | 863572GB3 |
| 86358RBT3 | 863572GG2 |
| 86358RBU0 | 863572GB3 |
| 86358RCB1 | **SASCO 2001-9** |
| 86358RCC9 | 86358REP8 |
| 86358RCE5 | 86358REU7 |
| 86358RCF2 | 86358RFB8 |
| 86358RCG0 | 86358RFC6 |
| 86358RCH8 | 86358RFE2 |
| 86358RCJ4 | 86358RFJ1 |
| 86358RCK1 | 86358RFM4 |
| 86358RCL9 | 86358RFQ5 |
| 86358RCM7 | 86358RFT9 |
| 86358RCN5 | 86358RFU6 |
| 86358RCR6 | 86358RFV4 |
| 86358RCU9 | 86358RFW2 |
| 86358RCV7 | 86358RFX0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 86358RFY8 | 881561WV2 |
| 86358RFZ5 | 881561WW0 |
| 86358RGA9 | 881561WX8 |
| 86358RGC5 | 881561WY6 |
| 86358RGD3 | 881561XA7 |
| 86358RGE1 | 881561XB5 |
| 86358RGB7 | 881561XB5 |
| **Structured Asset Securities 2002-4H** | 881561XC3 |
| 86358RWY9 | 881561XD1 |
| 86358RWZ6 | 881561XE9 |
| 86358RXA0 | **Terwin 2005-13SL** |
| 86358RXD4 | 881561E26 |
| 86358RXE2 | 881561E42 |
| 86358RXF9 | 881561E59 |
| 86358RXG7 | 881561E67 |
| 86358RXH5 | 881561E75 |
| 86358RXJ1 | 881561E83 |
| 86358RXK8 | 881561C77 |
| 86358RXL6 | 881561C85 |
| **Structured Asset Securities Corp. M/L 2002-9** | 881561C93 |
| | 881561D43 |
| 86358RB55 | 881561D68 |
| 86358RC21 | 881561D76 |
| N/A51382 | **Terwin 2006-2HGS** |
| **Terwin 2005-9HGS** | 53199BAB1 |
| 881561WQ3 | 881561P24 |
| 881561WR1 | 881561P32 |
| 881561WS9 | 881561P40 |
| 881561WT7 | 881561P57 |
| 881561WU4 | 881561P65 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 881561P73 | 8815613L6 |
| 881561Q23 | 8815613M4 |
| 881561Q72 | 88156CAA8 |
| 881561Q80 | 88156CAB6 |
| 881561Q98 | 88156CAJ9 |
| 881561R22 | 88156CAK6 |
| 881561R30 | 88156CAN0 |
| **Terwin 2006-4SL** | 88156CAP5 |
| 881561W91 | 88156CAQ3 |
| 881561X25 | 88156CAR1 |
| 881561X33 | 88156CAS9 |
| 881561X41 | 88156CAT7 |
| 881561X58 | N/A139243 |
| 881561Y32 | **Terwin 2006-HF-1** |
| 881561Y73 | 881561R55 |
| 881561Y73 | 881561R63 |
| 881561Y81 | 881561R71 |
| 881561Y99 | 881561R89 |
| 881561Z23 | 881561R97 |
| 881561Z31 | 881561S21 |
| **Terwin 2006-6** | 881561S39 |
| 8815613C6 | 881561S54 |
| 8815612T0 | 881561S62 |
| 8815612U7 | 881561S88 |
| 8815612W3 | 881561S96 |
| 8815612X1 | 881561T20 |
| 8815612Y9 | 881561T38 |
| 8815613H5 | 881561T46 |
| 8815613J1 | **Truman 2004-1** |
| 8815613K8 | 897896AN6 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

897896AP1

897896AR7

897896AS5

897896AT3

N/A83176

N/A83177

**Truman 2005-1**

897896BD7

897896BE5

897896BF2

897896BG0

N/A129365

N/A129366

**Truman 2006-1**

89789KAA3

89789KAB1

89789KAC9

89789KAD7

N/A140743

N/A140744

**RASC 2003-K10W RESIDENTIAL ASSET SECURITIES CORPORATION**
76110WVJ2

**Home Loan Trust 1998-HI2**
76110VBE7
76110VBF4
76110VBG2
76110VBHO
76110VBJ6
76110V8K3
76110VBL1
76110VBM9
76110VBN7

76110VBP2
BCC02F7A5

**Home Loan Trust 1999-HI1**
76110VBS6
76110VBT4
76110VBU1
76110VBV9
76110VBW7
76110VBX5
BCC02RX36

**SAMI 2003-AR1 STRUCTURED ASSET MORTGAGE INVESTMENTS INC**
86358HRV3
86358HRW1
86358HRX9
86358HRY7
86358HRZ4
86358HSA8
86358HSB6
86358HSD2
86358HSE0
86358HSF7
86358HSG5
86358HSH3
86358HSJ9
86358HSK6
86358HSL4
86358HSM2
86358HSN0

**SASC 2002-4H STRUCTURED ASSET SECURITIES CORPORATION**
86358RWY9
86358RWZ6
86358RXA0
86358RXB8
86358RXC6
86358RXD4

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

86358RXE2
86358RXF9
86358RXG7
86358RXH5
86358RXJ1
86358RXK8
86358RXL6

**MASTR 2003-2 MASTR ASSET
SECURITIZATION TRUST**

55265KRL5
55265KRM3
55265KRN1
55265KRP6
55265KRQ4
55265KRR2
55265KRS0
55265KRT8
55265KRU5
55265KRV3
55265KRW1
55265KRX9
55265KRY7
55265KRZ4
55265KSA8
55265KSB6
55265K SC4
55265KSD2
55265KSE0
55265KSF7
55265KSG5
55265KSH3
55265KSJ9
55265KSK6
55265KSL4
55265KSM2
55265KSN0
55265KSP5
55265KSQ3

55265KSR1
55265KSS9
55265KST7
55265KSU4
55265KSV2
55265KSW0
55265KSX8
55265KSY6
55265KSZ3
55265KTA7
55265KTB5
55265KTC3
55265KTD1
55265KTE9
55265KTF6

**MASTR 2003-3 MASTR ASSET
SECURITIZATION TRUST**

55265KTG4
55265KTH2
55265KTJ8
55265KTK5
55265KTL3
55265KTM1
55265KTN9
55265KTP4
55265KTQ2
55265KTR0
55265KTS8
55265KTT6
55265KTU3
55265KTV1
55265KTW9
55265KTX7
55265KTY5
55265KTZ2
55265KUA5
55265KUB3
55265KUC1

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 55265KUD9 | 55265KVR7 |
| 55265KUE7 | 55265KVS5 |
| 55265KUG2 | 55265KVT3 |
| 55265KUH0 | 55265KVU0 |
| 55265KUK3 | 55265KVV8 |
| 55265KUJ6 | 55265KVW6 |
| 55265KUM9 | 55265KVX4 |
| 55265KUV9 | 55265KVY2 |
| 55265KUL1 | 55265KVZ9 |
| 55265KUW7 | 55265KWA3 |
| 55265KUN7 | 55265KWB1 |
| 55265KUP2 | 55265KWC9 |
| 55265KUQ0 | 55265KWD7 |
| 55265KUR8 | 55265KWE5 |
| 55265KUS6 | 55265KWF2 |
| 55265KUT4 | 55265KWG0 |
| 55265KUU1 | 55265KWH8 |
| | 55265KWJ4 |
| **MASTR 2003-4 MASTR ASSET** | 55265KWK1 |
| **SECURITIZATION TRUST** | 55265KWL9 |
| 55265KUX5 | 55265KWM7 |
| 55265KUY3 | 55265KWN5 |
| 55265KUZ0 | 55265KWP0 |
| 55265KVA4 | 55265KWQ8 |
| 55265KVB2 | 55265KWR6 |
| 55265KVC0 | 55265KWS4 |
| 55265KVD8 | 55265KWT2 |
| 55265KXD6 | 55265KWU9 |
| 55265KVE6 | 55265KWV7 |
| 55265KVF3 | 55265KWW5 |
| 55265KVG1 | 55265KWX3 |
| 55265KVH9 | 55265KWY1 |
| 55265KVJ5 | 55265KWZ8 |
| 55265KVK2 | 55265KXA2 |
| 55265KVL0 | 55265KXB0 |
| 55265KVM8 | 55265KXC8 |
| 55265KVN6 | |
| 55265KVP1 | **SMSC 1992-2** |
| 55265KVQ9 | 805570AE8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

805570AF5
BCC00UZ39
BCC00UZ47

**SMSC 1992-3**
805570AG3
805570AH1
BCC00W9V2
BCC00W9W0

**SMSC 1992-4**
805570A37
805570AK4
BCC00WZV3
BCC00WZW1

**SMSC 1992-6 SAXON MORTGAGE
SECURITIES CORPORATION**
805570AL2
805570AM0
BCC00XLC8

**SMSC 1994-2 SAXON MORTGAGE
SECURITIES CORPORATION**
805570DH8
805570DJ4
805570DK1
805570DL9
805570DM7
805570DN5
805570DP0
805570DQ8
805570DR6
805570DS4
805570DT2
805570DU9
805570DV7
805570DX3

805570DW5
805570DY1
805570DZ8
805570EA2
805570HV3
BCC01E3Y1

**RYMS 1991-15 RYLAND MORTGAGE
SECURITIES CORP.**
783766GU6
783766GT9
783766GV4
BCC00KBC7
BCC00KBD5

**RYMS 1991-16 RYLAND MORTGAGE
SECURITIES CORP.**
783766GX0
783766GW2
783766GZ5
783766GY8
BCC00FM44
BCC00FM51

**Residential Asset Acquisition Corp, Inc.,
NIM, 2006-RX1**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

HarborView Mortgage Loan Trust 2006-SB1

| Class | Cusip |
|-------|-------|
| A-1A | 41162BAA1 |
| A-1B | 41162BAB9 |
| M-1 | 41162BAC7 |
| M-2 | 41162BAD5 |
| M-3 | 41162BAE3 |
| M-4 | 41162BAF0 |
| M-5 | 41162BAG8 |
| M-6 | 41162BAH6 |
| M-7 | 41162BAJ2 |
| C | 41161BAK9 |
| P | 41161BAL7 |
| R | 41162BAM5 |
| ES | |

Greenwich 1991-4

| Class | Cusip |
|-------|-------|
| A | 00000CW06 |
| B-1 | 00000CW07 |
| B-2 | 00000CW08 |
| S | 00000CW09 |
| R | 00000CW10 |

MASTR Specialized Loan Trust 2004-1

| Class | Cusip |
|-------|-------|
| A-1 | 576436AA7 |
| A-2 | 576436AG4 |
| M-1 | 576436AB5 |
| M-2 | 576436AC3 |
| M-3 | 576436AD1 |
| M-4 | 576436AE9 |
| B | 576436AF6 |
| CE | 576436AJ8 |
| R | 576436AH2 |

Soundview Home Loan Trust 2005-B

| Class | Cusip |
|-------|-------|
| REMIC-1 | GC05SB105 |
| R-1 | GC05SB106 |
| A-1 | 83611MHK7 |
| A-2 | 83611MJE9 |
| M-1 | 83611MHL5 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| M-2 | 83611MHM3 |
| M-3 | 83611MHN1 |
| M-4 | 83611MHP6 |
| M-5 | 83611MHQ4 |
| M-6 | 83611MHR2 |
| M-7 | 83611MHS0 |
| M-8 | 83611MHT8 |
| M-9 | 83611MHU5 |
| M-10 | 83611MHV3 |
| M-11 | 83611MHW1 |
| M-12 | 83611MHX9 |
| M-13 | 83611MHY7 |
| M-14 | 83611MHZ4 |
| M-15 | 83611MJA7 |
| | C P R R-X |
| X | |

FNBA Mortgage Loan Trust 2004-AR1

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A-1 | 30251YAA6 |
| A-2 | 30251YAB4 |
| A-3 | 30251YAC2 |
| M-1 | 30251YAD0 |
| M-2 | 30251YAE8 |
| M-3 | 30251YAF5 |
| C | 30251YAJ7 |
| P | 30251YAK4 |
| R | 30251YAG3 |
| R-X | 30251YAH1 |
| Y | 30251YAL2 |

New Century Home Equity Loan Trust 2004-A

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A-I-1 | 64352VHE4 |
| A-I-2 | 64352VHF1 |
| A-I-3 | 64352VHG9 |
| A-I-4 | 64352VHH7 |
| A-I-5 | 64352VHJ3 |
| A-I-6 | 64352VHK0 |
| A-I-7 | 64352VHL8 |
| A-I-8 | 64352VHM6 |
| A-I-9 | 64352VHN4 |
| A-II-1 | 64352VGN5 |
| A-II-2 | 64352VGP0 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| A-II-3 | 64352VGQ8 |
| A-II-4 | 64352VGR6 |
| A-II-5 | 64352VGS4 |
| A-II-6 | 64352VGT2 |
| A-II-7 | 64352VGU9 |
| A-II-8 | 64352VGV7 |
| A-II-9 | 64352VGW5 |
| A-III-A | 64352VGZ8 |
| A-III-B1 | 64352VHA2 |
| A-III-B2 | 64352VHB0 |
| M-I-1 | 64352VGK1 |
| M-I-2 | 64352VGL9 |
| B-I | 64352VGM7 |
| M-II | 64352VGX3 |
| B-II | 64352VGY1 |
| M-III | 64352VHC8 |
| B-III | 64352VHD6 |
| CE-I | |
| CE-II | |
| CE-III | |
| P-I | |
| P-II | |
| P-III | |
| R-I | |
| R-II | |
| R-III | |
| R-X | |

Soundview Home Loan Trust 2005-A

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A | 83611PAU5 |
| M-1 | 83611PAV3 |
| M-2 | 83611PAW1 |
| M-3 | 83611PAX9 |
| M-4 | 83611PAY7 |
| M-5 | 83611PAZ4 |
| M-6 | 83611PBA8 |
| M-7 | 83611PBB6 |
| M-8 | 83611PBC4 |
| M-9 | 83611PBD2 |
| M-10 | 83611PBE0 |
| M-11 | 83611PBF7 |
| B-1 | 83611PBG5 |
| B-2 | 83611PBH3 |
| B-3 | 83611PBJ9 |
| B-4 | 83611PBK6 |
| R | 83611PBL4 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| R-X | 83611PBM2 |
| C | |
| P | |
| X | |

**MASTR SPECIALIZED LOAN TRUST 2007-01 Mortgage Pass-Through Certificates**

| Class | Cusip |
|---|---|
| A | 57645KAA4 |
| M1 | 57645KAB2 |
| M2 | 57645KAC0 |
| M3 | 57645KAD8 |
| M4 | 57645KAE6 |
| M5 | 57645KAF3 |
| M6 | 57645KAG1 |
| M7 | 57645KAH9 |
| M8 | 57645KAJ5 |
| M9 | 57645KAK2 |
| B1 | 57645KAL0 |
| B2 | 57645KAM8 |
| B3 | 57645KAN6 |
| AP | |
| CE | |
| R | |

**Greenpoint Mortgage Funding Trust 2005-HE4**

| Class | Cusip |
|---|---|
| IA-1 | 39538WDC9 |
| IIA-1a | 39538WDD7 |
| IIA-1b | 39538WDW5 |
| IIA-1c | 39538WDX3 |
| IIA-2c | 39538WDE5 |
| IIA-3c | 39538WDF2 |
| IIA-4c | 39538WDG0 |
| IIA-4c-1 | GC05G4112 |
| IIA-4c-2 | GC05G4113 |
| M-1 | 39538WDH8 |
| M-2 | 39538WDJ4 |
| M-3 | 39538WDK1 |
| M-4 | 39538WDL9 |
| M-5 | 39538WDM7 |
| M-6 | 39538WDN5 |
| M-7 | 39538WDP0 |
| M-8 | 39538WDQ8 |
| M-9 | 39538WDR6 |
| M-10 | 39538WDS4 |
| M-11 | 39538WDT2 |
| B-1 | 39538WDU9 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| B-2 | 39538WDV7 |
| C | |
| G | |
| G-1 | |
| G-2 | |
| R | |
| R-X | |

Ace Securities Corp. 1999-A

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A | 004420AA3 |
| R | |

Soundview 2003-2

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A-1A | 83611MAN8 |
| A-1B | 83611MAP3 |
| A-2 | 83611MAQ1 |
| M-1 | 83611MAR9 |
| M-2 | 83611MAS7 |
| M-3 | 83611MAT5 |
| M-4 | 83611MAU2 |
| M-5 | 83611MAV0 |
| M-6 | 83611MAW8 |
| B | 83611MAM0 |
| C | |
| P | |
| R | |

MASTR SPECIALIZED LOAN TRUST 2007-02 Mortgage Pass-Through Certificates

| <u>Class</u> | <u>Cusip</u> |
|---|---|
| A | 55291QAA2 |
| M-1 | 55291QAB0 |
| M-2 | 55291QAC8 |
| M-3 | 55291QAD6 |
| M-4 | 55291QAE4 |
| M-5 | 55291QAF1 |
| M-6 | 55291QAG9 |
| M-7 | 55291QAH7 |
| M-8 | 55291QAJ3 |
| M-9 | 55291QAK0 |
| B-1 | 55291QAL8 |
| B-2 | 55291QAM6 |
| CE | |
| A-P | |
| R | |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

American Home Mortgage Securities LLC Trust 2005-1

| Cusip | Class |
|-------|-------|
| 02660TCZ4 | I-A-1 |
| 02660TDA8 | I-A-2 |
| 02660TEA7 | I-A-3 |
| 02660TDB6 | II-A-1 |
| 02660TDC4 | II-A-2 |
| 02660TDD2 | III-A-1 |
| 02660TDE0 | III-A-2 |
| 02660TDF7 | IV-A-1 |
| 02660TEB5 | IV-A-2 |
| 02660TDG5 | V-A-1 |
| 02660TEC3 | V-A-2 |
| 02660TDH3 | VI-A |
| 02660TDJ9 | VII-A-1 |
| 02660TED1 | VII-A-2 |
| 02660TDK6 | VIII-A-1 |
| 02660TDL4 | VIII-A-2 |
| 02660TDM2 | M-1 |
| 02660TDN0 | M-2 |
| 02660TDP5 | M-3 |
| 02660TDQ3 | M-4 |
| 02660TDR1 | M-5 |
| 02660TDS9 | M-6 |
| 02660TEE9 | M-7 |
| 02660TEF6 | M-8 |
| 02660TDT7 | VIII-M-1 |
| 02660TDU4 | VIII-M-2 |
| 02660TDV2 | VIII-M-3 |
| 02660TDW0 | VIII-M-4 |
| 02660TDX8 | VIII-M-5 |
| 02660TDY6 | VIII-M-6 |
| 02660TDZ3 | IX-A |
| 02660TEG4 | B |
| 02660TEH2 | N |
| 02660TEJ8 | OT |

American Home Mortgage Securities LLC Trust 2005-2

| Cusip | Class |
|-------|-------|
| 02660TEK5 | I-A-1 |
| 02660TEL3 | I-A-2 |
| 02660TEM1 | I-A-3 |
| 02660TEN9 | II-A-1 |
| 02660TFN8 | II-A-2 |
| 02660TFP3 | II-A-3 |
| 02660TEP4 | III-A |
| 02660TEQ2 | IV-A-1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 02660TFG3 | IV-A-2 |
| 02660TFH1 | IV-A-3 |
| 02660TEW9 | M-1 |
| 02660TEX7 | M-2 |
| 02660TEY5 | M-3 |
| 02660TEZ2 | M-4 |
| 02660TFA6 | M-5 |
| 02660TER0 | V-A-1 |
| 02660TES8 | V-A-2 |
| 02660TET6 | V-A-3 |
| 02660TFK4 | V-A-4A |
| 02660TFL2 | V-A-4B |
| 02660TFJ7 | V-A-4C |
| 02660TFM0 | V-A-4D |
| 02660TFB4 | V-M-1 |
| 02660TFC2 | V-M-2 |
| 02660TFD0 | V-M-3 |
| 02660TFE8 | V-M-4 |
| 02660TEV1 | VI-A |
| 02660TFQ1 | B |
| 02660TFF5 | V-M-5 |
| 02660TFS7 | V-B |
| 02660TFT5 | N-1 |
| 02660TFU2 | N-2 |
| AH0502001 | OT |

**Impac CMB Trust 2002-9F**

| Cusip | Class |
|---|---|
| 45254NDK0 | A-1 |
| 45254NDL8 | A-IO |
| 45254NDM6 | M-1 |
| 45254NDN4 | M-2 |
| 45254NDP9 | B |
| IM0209101 | Cert |

**Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2002-2**

| Cusip | Class |
|---|---|
| IM02S2101 | LTA1 |
| IM02S2102 | LTA2 |
| IM02S2103 | LTA3 |
| IM02S2104 | LTA4 |
| IM02S2105 | LTA6 |
| IM02S2106 | LTA7 |
| IM02S2107 | LTMB |
| IM02S2108 | LTIO |
| IM02S2109 | LTPO |
| IM02S2110 | LTP |

Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| IM02S2111 | LTR2 |
| IM02S2112 | REMIC1 |
| 45254TLB8 | A-1 |
| 45254TLC6 | A-2 |
| 45254TLD4 | A-3 |
| 45254TLE2 | A-4 |
| 45254TLF9 | A-5 |
| 45254TLG7 | A-6 |
| 45254TLT9 | A-7 |
| 45254TLJ1 | A-PO |
| 45254TLH5 | A-IO |
| 45254TLK8 | R |
| 45254TLL6 | M-1 |
| 45254TLM4 | M-2 |
| 45254TLN2 | M-3 |
| 45254TLQ5 | B-1 |
| 45254TLR3 | B-2 |
| 45254TLS1 | B-3 |
| 45254TLP7 | P |
| IM02S2301 | R-1 |
| IM02S2302 | R-2 |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2002-3

| Cusip | Class |
|---|---|
| IM02S3LT1 | LT-1 |
| IM02S3LT2 | LT-2 |
| IM02S3LT3 | LT-3 |
| IM02S3LT4 | LT-4 |
| IM02S3LT5 | LT-5 |
| IM02S3LTP | LT-P |
| IM02S3LR1 | R-1 |
| IM02S3RM1 | REMIC1 |
| IM02S3RM2 | REMIC2 |
| IM02S3MAA | MT-AA |
| IM02S3MA1 | MT-A1 |
| IM02S3MA2 | MT-A2 |
| IM02S3MA3 | MT-A3 |
| IM02S3MA4 | MT-A4 |
| IM02S3MM1 | MT-M1 |
| IM02S3MM2 | MT-M2 |
| IM02S3MTB | MT-B |
| IM02S3MZZ | MT-ZZ |
| IM02S3MIO | MT-IO |
| IM02S3MTP | MT-P |
| IM02S3MTJ | MT-J |
| IM02S3MR2 | R-2 |
| 45254TLU6 | A-1 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TLV4 | A-2 |
| 45254TLW2 | A-3 |
| 45254TLX0 | A-4 |
| 45254TLY8 | A-IO |
| 45254TLZ5 | M-1 |
| 45254TMA9 | M-2 |
| 45254TMB7 | B |
| 45254TMD3 | C |
| 45254TMC5 | P |
| 45254TME1 | R-3 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| IM02U11A1 | A |
| IM02U11B1 | B |
| IM02U11P1 | P |
| IM02U11R1 | R |
| IM02U11B2 | B-1 |
| IM02U11B3 | B-2 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| IM02U2LA1 | A-LT |
| IM02U2LB1 | B-LT |
| IM02U2LP1 | P-LT |
| IM02U2LR1 | R-LT |
| IM02U2LB2 | B-1LT |
| IM02U2LB3 | B-2LT |
| IM02U21A1 | A |
| IM02U21B1 | B |
| IM02U21P1 | P |
| IM02U21R1 | R |
| IM02U21B2 | B-1 |
| IM02U21B3 | B-2 |

Impac CMB Trust 2003-2F

| Cusip | Class |
|---|---|
| 45254NDQ7 | A-1 |
| 45254NDR5 | A-IO |
| 45254NDS3 | M-1 |
| 45254NDT1 | M-2 |
| 45254NDU8 | B |
| IM0302101 | Cert |

Impac CMB Trust 2003-4

| Cusip | Class |
|---|---|
| 45254NED5 | 1-A-1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NEF0 | 2-A-1 |
| 45254NEG8 | 3-A-1 |
| 45254NEH6 | 3-A-IO |
| 45254NEJ2 | 3-M-1 |
| 45254NEK9 | 3-M-2 |
| 45254NEE3 | 1-B-1 |
| 45254NEL7 | 3-B-1 |
| IM0304101 | Cert |

Impac CMB Trust 2003-9F

| Cusip | Class |
|---|---|
| 45254NFL6 | A-1 |
| 45254NFM4 | A-IO |
| 45254NFN2 | M |
| IM0309101 | Cert |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2003-1

| Cusip | Class |
|---|---|
| IM03S1LT1 | LT-1 |
| IM03S1LT2 | LT-2 |
| IM03S1LT3 | LT-3 |
| IM03S1LT4 | LT-4 |
| IM03S1LT5 | LT-5 |
| IM03S1LTP | LT-P |
| IM03S1LR1 | R-1 |
| IM03S1MAA | MT-AA |
| IM03S1MA1 | MT-A1 |
| IM03S1MM1 | MT-M1 |
| IM03S1MM2 | MT-M2 |
| IM03S1MTB | MT-B |
| IM03S1MZZ | MT-ZZ |
| IM03S1MIO | MT-IO |
| IM03S1MTP | MT-P |
| IM03S1MR2 | R-2 |
| 45254TMF8 | A-1 |
| 45254TMG6 | A-IO |
| 45254TMH4 | M-1 |
| 45254TMJ0 | M-2 |
| 45254TMK7 | B |
| 45254TMM3 | C |
| 45254TML5 | P |
| 45254TMN1 | R-3 |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2003-3

| Cusip | Class |
|---|---|
| IM03S3LR0 | REMIC1 |
| IM03S3LT1 | LT-1 |

**<u>Schedule A</u>**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| IM03S3LT2 | LT-2 |
| IM03S3LT3 | LT-3 |
| IM03S3LT4 | LT-4 |
| IM03S3LT5 | LT-5 |
| IM03S3LTP | LT-P |
| IM03S3LR1 | R-1 |
| IM03S3MR0 | REMIC2 |
| IM03S3MAA | MT-AA |
| IM03S3MA1 | MT-A1 |
| IM03S3MM1 | MT-M1 |
| IM03S3MM2 | MT-M2 |
| IM03S3MTB | MT-B |
| IM03S3MZZ | MT-ZZ |
| IM03S3MIO | MT-IO |
| IM03S3MTP | MT-P |
| IM03S3MR2 | R-2 |
| 45254TNG5 | A-1 |
| 45254TNH3 | A-IO |
| 45254TNJ9 | M-1 |
| 45254TNK6 | M-2 |
| 45254TNL4 | B |
| 45254TNN0 | C |
| 45254TNM2 | P |
| 45254TNP5 | R-3 |

Impac CMB Trust 2004-4

| Cusip | Class |
|---|---|
| 45254NHS9 | 1-A-1 |
| 45254NHT7 | 1-A-2 |
| 45254NHU4 | 1-A-3 |
| 45254NJB4 | 2-A-1 |
| 45254NJF5 | 2-A-2 |
| 45254NHV2 | 1-M-1 |
| 45254NHW0 | 1-M-2 |
| 45254NHX8 | 1-M-3 |
| 45254NHY6 | 1-M-4 |
| 45254NHZ3 | 1-M-5 |
| 45254NJA6 | 1-M-6 |
| 45254NJC2 | 2-M-1 |
| 45254NJD0 | 2-M-2 |
| 45254NJE8 | 2-B |
| IM0404101 | Cert |

Impac CMB Trust 2004-5

| Cusip | Class |
|---|---|
| 45254NJG3 | 1-A-1 |
| 45254NJH1 | 1-A-2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NJJ7 | 1-A-3 |
| 45254NJR9 | 2-A |
| 45254NJK4 | 1-M-1 |
| 45254NJL2 | 1-M-2 |
| 45254NJM0 | 1-M-3 |
| 45254NJN8 | 1-M-4 |
| 45254NJP3 | 1-M-5 |
| 45254NJQ1 | 1-M-6 |
| 45254NJS7 | 2-M-1 |
| 45254NJT5 | 2-M-2 |
| 45254NJU2 | 2-B |
| IM0405101 | Cert |

### Impac CMB Trust 2004-7

| Cusip | Class |
|---|---|
| 45254NKF3 | 1-A-1 |
| 45254NKG1 | 1-A-2 |
| 45254NKJ5 | 2-A |
| 45254NKK2 | M-1 |
| 45254NKL0 | M-2 |
| 45254NKM8 | M-3 |
| 45254NKN6 | M-4 |
| 45254NKP1 | M-5 |
| IM0407101 | CERT |
| IM0407M11 | M-1-1 |
| IM0407M12 | M-2-1 |
| IM0407M13 | M-3-1 |
| IM0407M14 | M-4-1 |
| IM0407M15 | M-5-1 |
| IM0407M21 | M-1-2 |
| IM0407M22 | M-2-2 |
| IM0407M23 | M-3-2 |
| IM0407M24 | M-4-2 |
| IM0407M25 | M-5-2 |

### Impac CMB Trust 2004-8

| Cusip | Class |
|---|---|
| 45254NKQ9 | 1-A |
| 45254NKR7 | 2-A-1 |
| 45254NKS5 | 2-A-2 |
| 45254NKT3 | 3-A |
| 45254NKU0 | 3-M-1 |
| 45254NKV8 | 3-M-2 |
| 45254NKW6 | 3-B |
| IM0408101 | CERT |

### Impac CMB Trust 2004-10

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 45254NLJ4 | 1-A-1 |
| 45254NLK1 | 1-A-2 |
| 45254NLL9 | 2-A |
| 45254NLM7 | 3-A-1 |
| 45254NLN5 | 3-A-2 |
| 45254NLP0 | 4-A-1 |
| 45254NLQ8 | 4-A-2 |
| 45254NLR6 | 3-M-1 |
| 45254NLS4 | 3-M-2 |
| 45254NLT2 | 3-M-3 |
| 45254NLU9 | 3-M-4 |
| 45254NLV7 | 3-M-5 |
| 45254NLW5 | 4-M-1 |
| 45254NLX3 | 4-M-2 |
| 45254NLY1 | 4-B |
| IM0410101 | CERT |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series

| 2004-1 Cusip | Class |
|--------------|-------|
| IM04S1101 | REMIC1 |
| IM04S1102 | REMIC2 |
| 45254TNT7 | A-1 |
| 45254TNU4 | A-2 |
| 45254TNV2 | A-3 |
| 45254TNW0 | A-4 |
| 45254TNX8 | A-5 |
| 45254TNY6 | A-6 |
| 45254TNZ3 | A-IO |
| 45254TPA6 | M-1 |
| 45254TPB4 | M-2 |
| 45254TPC2 | M-3 |
| 45254TPD0 | C |
| 45254TPE8 | P |
| 45254TPF5 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2004-

| 2 Cusip | Class |
|---------|-------|
| IM04S2101 | REMIC1 |
| 45254TPG3 | A-1 |
| 45254TPH1 | A-2 |
| 45254TPJ7 | A-3 |
| 45254TPK4 | A-4 |
| 45254TPL2 | A-5 |
| 45254TPM0 | A-6 |
| 45254TPN8 | M-1 |
| 45254TPP3 | M-2 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TPQ1 | M-3 |
| 45254TPR9 | C |
| 45254TPS7 | P |
| 45254TPT5 | R |

Impac CMB Trust 2005-1

| Cusip | Class |
|---|---|
| 45254NML8 | 1-A-1 |
| 45254NMM6 | 1-A-2 |
| 45254NMN4 | 2-A-1 |
| 45254NMP9 | 2-A-2 |
| IM0501101 | CERT |
| IM0501102 | M-1-1 |
| IM0501103 | M-2-1 |
| IM0501104 | M-3-1 |
| IM0501105 | M-4-1 |
| IM0501106 | M-5-1 |
| IM0501107 | M-6-1 |
| IM0501108 | M-1-2 |
| IM0501109 | M-2-2 |
| IM0501110 | M-3-2 |
| IM0501111 | M-4-2 |
| IM0501112 | M-5-2 |
| IM0501113 | M-6-2 |
| IM0501114 | B-1 |
| IM0501115 | B-2 |
| IM0501116 | A-IO-1 |
| IM0501117 | A-IO-2 |
| 45254NMR5 | M-1 |
| 45254NMS3 | M-2 |
| 45254NMT1 | M-3 |
| 45254NMU8 | M-4 |
| 45254NMV6 | M-5 |
| 45254NMW4 | M-6 |
| 45254NMX2 | B |
| 45254NMQ7 | A-IO |

Impac CMB Trust 2005-4

| Cusip | Class |
|---|---|
| 45254NPA9 | 1-A-1A |
| 45254NPB7 | 1-A-1B |
| 45254NPC5 | 1-A-2 |
| 45254NPD3 | 1-A-IO |
| 45254NPE1 | 2-A-1 |
| 45254NPF8 | 2-A-2 |
| 45254NPG6 | 1-M-1 |
| 45254NPH4 | 1-M-2 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NPJ0 | 1-M-3 |
| 45254NPK7 | 1-M-4 |
| 45254NPL5 | 1-M-5 |
| 45254NPM3 | 1-M-6 |
| 45254NPN1 | 2-M-1 |
| 45254NPP6 | 2-M-2 |
| 45254NPQ4 | 1-B-1 |
| 45254NPR2 | 1-B-2 |
| 45254NPS0 | 2-B-1 |
| 45254NPT8 | 2-B-2 |
| IM0504101 | CERT |

Impac CMB Trust 2005-5

| Cusip | Class |
|---|---|
| 45254NPU5 | A-1 |
| 45254NPV3 | A-2 |
| 45254NPW1 | A-3W |
| 45254NQF7 | A-4 |
| 45254NPX9 | A-IO |
| 45254NPY7 | M-1 |
| 45254NPZ4 | M-2 |
| 45254NQA8 | M-3 |
| 45254NQB6 | M-4 |
| 45254NQC4 | M-5 |
| 45254NQD2 | M-6 |
| 45254NQE0 | B |
| IM0505101 | CERT |

Impac CMB Trust 2005-7

| Cusip | Class |
|---|---|
| 45254NQX8 | A-1 |
| 45254NQY6 | A-2 |
| 45254NQZ3 | M-1 |
| 45254NRA7 | M-2 |
| 45254NRB5 | M-3 |
| 45254NRC3 | M-4 |
| 45254NRD1 | M-5 |
| 45254NRE9 | M-6 |
| 45254NRF6 | B |
| IM0507101 | CERT |

Impac CMB Trust 2005-8

| Cusip | Class |
|---|---|
| 45254NRG4 | 1-A |
| 45254NRJ8 | 1-A-IO |
| 45254NRK5 | 1-M-1 |
| 45254NRL3 | 1-M-2 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NRM1 | 1-M-3 |
| 45254NRN9 | 1-M-4 |
| 45254NRP4 | 1-M-5 |
| 45254NRQ2 | 1-M-6 |
| 45254NRR0 | 1-M-7 |
| 45254NRS8 | 1-B |
| 45254NRT6 | 2-A |
| 45254NRV1 | 2-M-1 |
| 45254NRW9 | 2-M-2 |
| 45254NRX7 | 2-M-3 |
| 45254NRY5 | 2-B |
| 45254NRH2 | 1-AM |
| 45254NRU3 | 2-AM |
| IM0508101 | CERT |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-1

| Cusip | Class |
|---|---|
| IM06S1102 | REMIC1 |
| IM06S1103 | R-I |
| IM06S1104 | REMIC2 |
| IM06S1105 | R-II |
| IM06S1106 | REMIC3 |
| IM06S1107 | R-III |
| 45254TTJ3 | 1-A-1-1 |
| 45254TUD4 | 1-A-1-2 |
| 45254TTK0 | 1-A-2A |
| 45254TTL8 | 1-A-2B |
| 45254TTM6 | 1-A-2C |
| 45254TTN4 | 2-A-1 |
| 45254TTP9 | 2-A-2 |
| 45254TTQ7 | 1-M-1 |
| 45254TTR5 | 1-M-2 |
| 45254TTS3 | 1-M-3 |
| 45254TTT1 | 1-M-4 |
| 45254TTU8 | 1-M-5 |
| 45254TTV6 | 1-M-6 |
| 45254TTW4 | 1-M-7 |
| 45254TTX2 | 1-M-8 |
| 45254TTY0 | 2-M-1 |
| 45254TTZ7 | 2-M-2 |
| 45254TUA0 | 2-M-3 |
| 45254TUB8 | 1-B |
| 45254TUC6 | 2-B |
| 45254TUH5 | C-R |
| 45254TUJ1 | C-M |
| 45254TUF9 | P-R |
| 45254TUG7 | P-M |

<u>Schedule A</u>

**Deutsche Bank National Trust Company
Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TUE2 | R |
| IM06S1108 | 1-IO |
| IM06S1109 | 2-IO |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-

| 2 Cusip | Class |
|---|---|
| IM06S2102 | REMIC1 |
| IM06S2103 | R-I |
| IM06S2104 | REMIC2 |
| IM06S2105 | R-II |
| IM06S2106 | REMIC3 |
| IM06S2107 | R-III |
| 45256VAA5 | 1-A1-1 |
| 45256VAB3 | 1-A1-2 |
| 45256VAC1 | 1-A2-A |
| 45256VAD9 | 1-A2-B |
| 45256VAE7 | 1-A2-C |
| 45256VAQ0 | 2-A-1 |
| 45256VAR8 | 2-A-2 |
| 45256VAF4 | 1-M-1 |
| 45256VAG2 | 1-M-2 |
| 45256VAH0 | 1-M-3 |
| 45256VAJ6 | 1-M-4 |
| 45256VAK3 | 1-M-5 |
| 45256VAL1 | 1-M-6 |
| 45256VAM9 | 1-M-7 |
| 45256VAN7 | 1-M-8 |
| 45256VAS6 | 2-M-1 |
| 45256VAT4 | 2-M-2 |
| 45256VAU1 | 2-M-3 |
| 45256VAP2 | 1-B |
| 45256VAV9 | 2-B |
| 45256VBA4 | C-R |
| 45256VBC0 | C-M |
| 45256VAY3 | P-R |
| 45256VAZ0 | P-M |
| 45256VAX5 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-

| 3 Cusip | Class |
|---|---|
| IM06S3102 | REMIC1 |
| IM06S3103 | R-I |
| IM06S3104 | REMIC2 |
| IM06S3105 | R-II |
| 45255RAA5 | A-1 |
| 45255RAB3 | A-2 |
| 45255RAT4 | A-2M |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45255RAC1 | A-3 |
| 45255RAD9 | A-3M |
| 45255RAE7 | A-4 |
| 45255RAU1 | A-4M |
| 45255RAV9 | A-5 |
| 45255RAW7 | A-5M |
| 45255RAX5 | A-6 |
| 45255RAY3 | A-6M |
| 45255RAZ0 | A-7 |
| 45255RAF4 | M-1 |
| 45255RAG2 | M-2 |
| 45255RAH0 | M-3 |
| 45255RAJ6 | M-4 |
| 45255RAK3 | M-5 |
| 45255RAL1 | M-6 |
| 45255RAM9 | M-7 |
| 45255RAN7 | M-8 |
| 45255RAP2 | B |
| 45255RAR8 | C |
| 45255RAQ0 | P |
| 45255RAS6 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-4

| Cusip | Class |
|---|---|
| IM06S4102 | REMIC1 |
| IM06S4103 | R-I |
| IM06S4104 | REMIC2 |
| IM06S4105 | R-II |
| 45257BAA8 | A-1 |
| 45257BAB6 | A-2A |
| 45257BAC4 | A-2B |
| 45257BAD2 | A-2C |
| 45257BAE0 | A-M |
| 45257BAF7 | M-1 |
| 45257BAG5 | M-2 |
| 45257BAH3 | M-3 |
| 45257BAJ9 | M-4 |
| 45257BAK6 | M-5 |
| 45257BAL4 | M-6 |
| 45257BAM2 | M-7 |
| 45257BAN0 | M-8 |
| 45257BAP5 | B |
| 45257BAQ3 | C |
| 45257BAR1 | P |
| 45257BAS9 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-5

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| IM06S5101 | REMIC1 |
| IM06S5102 | R-1 |
| IM06S5103 | REMIC2 |
| IM06S5104 | R-2 |
| IM06S5105 | REMIC3 |
| IM06S5106 | R-3 |
| 45257EAA2 | 1-A1-A |
| 45257EAB0 | 1-A1-B |
| 45257EAC8 | 1-A1-C |
| 45257EAD6 | 1-AM |
| 45257EAE4 | 2-A |
| 45257EAF1 | 1-M-1 |
| 45257EAG9 | 1-M-2 |
| 45257EAH7 | 1-M-3 |
| 45257EAJ3 | 1-M-4 |
| 45257EAK0 | 1-M-5 |
| 45257EAL8 | 1-M-6 |
| 45257EAM6 | 1-M-7 |
| 45257EAN4 | 1-M-8 |
| 45257EAP9 | 1-B |
| 45257EAR5 | 1-C |
| 45257EAS3 | 2-C |
| 45257EAT1 | 1-P |
| 45257EAU8 | 2-P |
| 45257EAQ7 | R |

**IMPAC CMB Trust Series 2007-A**

| Cusip | Class |
|-------|-------|
| 452550AA4 | A |
| 452550AB2 | M-1 |
| 452550AC0 | M-2 |
| 452550AD8 | M-3 |
| 452550AE6 | M-4 |
| IM070A101 | OWNER |

**Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2007-3**

| Cusip | Class |
|-------|-------|
| IM07S3101 | REMIC1 |
| IM07S3104 | R-1 |
| IM07S3102 | REMIC2 |
| IM07S3105 | R-2 |
| 45257VAA4 | A1-A |
| 45257VAB2 | A1-B |
| 45257VAC0 | A1-C |
| 45257VAD8 | AM |
| 45257VAE6 | M-1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45257VAF3 | M-2 |
| 45257VAG1 | M-3 |
| 45257VAH9 | M-4 |
| 45257VAJ5 | M-5 |
| 45257VAK2 | M-6 |
| 45257VAL0 | M-7 |
| 45257VAM8 | M-8 |
| 45257VAN6 | B |
| 45257VAP1 | C |
| 45257VAQ9 | P |
| 45257VAR7 | R |
| IM07S3103 | IO |

Southwest Savings 1988-1

| Cusip | Class |
|---|---|
| 00000LN76 | MORTGAGE |
| 00000LN75 | RESIDUAL |
| 00000LN72 | A |
| 00000LN73 | B |
| 00000LN74 | C |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I21A1 | A |
| UB03I21B1 | B |
| UB03I21P1 | P |
| UB03I21R1 | R |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I31A1 | A |
| UB03I31B1 | B |
| UB03I31P1 | P |
| UB03I31R1 | R |
| UB03I31B2 | B-1 |
| UB03I31B3 | B-2 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I41A1 | A |
| UB03I41B1 | B |
| UB03I41P1 | P |
| UB03I41R1 | R |
| UB03I41B2 | B-1 |
| UB03I41B3 | B-2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 1999-QS4

| Cusip | Class |
|---|---|
| 76110FG98 | A1 |
| 76110FH22 | AP |
| 76110FH30 | AV |
| 76110FH48 | R |
| 76110FH55 | M1 |
| 76110FH63 | M2 |
| 76110FH71 | M3 |
| 76110FH89 | B1 |
| 76110FH97 | B2 |
| 76110FJ20 | B3 |

Residential Asset Securities Corp. 2001-KS3

| Cusip | Class |
|---|---|
| 76110WLX2 | AI1 |
| 76110WLY0 | AI2 |
| 76110WLZ7 | AI3 |
| 76110WMA1 | AI4 |
| 76110WMB9 | AI5 |
| 76110WMC7 | AI6 |
| 76110WMD5 | AIIO |
| 76110WME3 | AII |
| 76110WMF0 | MI1 |
| 76110WMG8 | MI2 |
| 76110WMH6 | MI3 |
| 76110WMJ2 | MII1 |
| 76110WMK9 | MII2 |
| 76110WML7 | MII3 |
| 76110WMM5 | SBI |
| 76110WMN3 | SBII |
| | RI |
| | RIA |
| | RII |
| | RIII |

Residential Accredit Loans, Inc. 2001-QS13

| Cusip | Class |
|---|---|
| 76110GNX5 | A1 |
| 76110GNY3 | AP |
| 76110GNZ0 | AV |
| 76110GPA3 | R |
| 76110GPB1 | M1 |
| 76110GPC9 | M2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GPD7 | M3 |
| 76110GPE5 | B1 |
| 76110GPF2 | B2 |
| 76110GPG0 | B3 |

Residential Accredit Loans, Inc. 2001-QS16

| Cusip | Class |
|---|---|
| 76110GRY9 | A1 |
| 76110GRZ6 | A2 |
| 76110GSA0 | A3 |
| 76110GSB8 | A4 |
| 76110GSC6 | A5 |
| 76110GSD4 | A6 |
| 76110GSE2 | A7 |
| 76110GSF9 | A7A |
| 76110GSG7 | AP |
| 76110GSH5 | AV |
| 76110GSJ1 | RI |
| 76110GSK8 | RII |
| 76110GSL6 | M1 |
| 76110GSM4 | M2 |
| 76110GSN2 | M3 |
| 76110GSP7 | B1 |
| 76110GSQ5 | B2 |
| 76110GSR3 | B3 |

Residential Accredit Loans, Inc. 2001-QS17

| Cusip | Class |
|---|---|
| 76110GSS1 | A1 |
| 76110GST9 | A2 |
| 76110GSU6 | A2A |
| 76110GSV4 | A3 |
| 76110GSW2 | A4 |
| 76110GSX0 | A5 |
| 76110GSY8 | A6 |
| 76110GSZ5 | A7 |
| 76110GTA9 | A8 |
| 76110GTB7 | A9 |
| 76110GTC5 | A9A |
| 76110GTD3 | A10 |
| 76110GTE1 | A11 |
| 76110GTF8 | AP |
| 76110GTG6 | AV |
| 76110GTH4 | RI |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GTJ0 | RII |
| 76110GTK7 | M1 |
| 76110GTL5 | M2 |
| 76110GTM3 | M3 |
| 76110GTN1 | B1 |
| 76110GTP6 | B2 |
| 76110GTQ4 | B3 |

Residential Accredit Loans, Inc. 2001-QS18

| Cusip | Class |
|---|---|
| 76110GTR2 | A1 |
| 76110GTS0 | A2 |
| 76110GTT8 | A3 |
| 76110GTU5 | A4 |
| 76110GTV3 | A5 |
| 76110GTW1 | A6 |
| 76110GTX9 | A7 |
| 76110GTY7 | A8 |
| 76110GTZ4 | A9 |
| 76110GUA7 | A10 |
| 76110GUB5 | A11 |
| 76110GVB4 | A12 |
| 76110GUE9 | R |
| 76110GUC3 | AP |
| 76110GUD1 | AV |
| 76110GUF6 | M1 |
| 76110GUG4 | M2 |
| 76110GUH2 | M3 |
| 76110GUJ8 | B1 |
| 76110GUK5 | B2 |
| 76110GUL3 | B3 |

Residential Accredit Loans, Inc. 2001-QS19

| Cusip | Class |
|---|---|
| 76110GUM1 | A1 |
| 76110GUN9 | A2 |
| 76110GUP4 | A3 |
| 76110GUQ2 | A4 |
| 76110GUR0 | A5 |
| 76110GUT6 | AV |
| 76110GUS8 | AP |
| 76110GUV1 | M1 |
| 76110GUW9 | M2 |
| 76110GUX7 | M3 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GUY5 | B1 |
| 76110GUZ2 | B2 |
| 76110GVA6 | B3 |
| 76110GUU3 | R |

Residential Asset Securities Corp. 2002-KS1

| Cusip | Class |
|---|---|
| 76110WMS2 | AI1 |
| 76110WMT0 | AI2 |
| 76110WMU7 | AI3 |
| 76110WMV5 | AI4 |
| 76110WMW3 | AI5 |
| 76110WMX1 | AI6 |
| 76110WMY9 | AIIA |
| 76110WMZ6 | AIIB |
| 76110WNA0 | SBI |
| 76110WNB8 | SBII |
| | RI |
| | RII |
| | RIII |
| | RIV |

Residential Asset Securities Corp. 2002-KS2

| Cusip | Class |
|---|---|
| 76110WNC6 | AI1 |
| 76110WND4 | AI2 |
| 76110WNE2 | AI3 |
| 76110WNF9 | AI4 |
| 76110WNG7 | AI5 |
| 76110WNH5 | AI6 |
| 76110WNJ1 | AIIO |
| 76110WNN2 | AIIA |
| 76110WNP7 | AIIB |
| 76110WNK8 | MI1 |
| 76110WNL6 | MI2 |
| 76110WNM4 | MI3 |
| 76110WNQ5 | MII1 |
| 76110WNR3 | MII2 |
| 76110WNS1 | MII3 |
| 76110WNT9 | SBI |
| 76110WNU6 | SBII |
| | RI |
| | RII |
| | RIII |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

R I V

Residential Accredit Loans, Inc. 2002-QS1

| Cusip | Class |
|---|---|
| 76110GVC2 | A1 |
| 76110GVD0 | A2 |
| 76110GVE8 | A3 |
| 76110GVF5 | A4 |
| 76110GVG3 | A5 |
| 76110GVH1 | A5A |
| 76110GVJ7 | A6 |
| 76110GVK4 | A7 |
| 76110GVL2 | A8 |
| 76110GVM0 | A9 |
| 76110GVN8 | AP |
| 76110GVP3 | AV |
| 76110GVQ1 | RI |
| 76110GVR9 | RII |
| 76110GVS7 | M1 |
| 76110GVT5 | M2 |
| 76110GVU2 | M3 |
| 76110GVV0 | B1 |
| 76110GVW8 | B2 |
| 76110GVX6 | B3 |

Residential Accredit Loans, Inc. 2002-QS2

| Cusip | Class |
|---|---|
| 76110GVY4 | A1 |
| 76110GVZ1 | A2 |
| 76110GWA5 | A3 |
| 76110GWB3 | A4 |
| 76110GWC1 | AP |
| 76110GWD9 | AV |
| 76110GWE7 | R |
| 76110GWF4 | M1 |
| 76110GWG2 | M2 |
| 76110GWH0 | M3 |
| 76110GWJ6 | B1 |
| 76110GWK3 | B2 |
| 76110GWL1 | B3 |

Residential Accredit Loans, Inc. 2002-QS3

| Cusip | Class |
|---|---|
| 76110GWM9 | A1 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GWN7 | A2 |
| 76110GWP2 | A3 |
| 76110GWQ0 | A4 |
| 76110GWR8 | A5 |
| 76110GWS6 | A6 |
| 76110GWT4 | A7 |
| 76110GWU1 | A8 |
| 76110GWV9 | A9 |
| 76110GWW7 | A10 |
| 76110GWX5 | A11 |
| 76110GWY3 | A11A |
| 76110GWZ0 | A12 |
| 76110GXE6 | M1 |
| 76110GXF3 | M2 |
| 76110GXG1 | M3 |
| 76110GXH9 | B1 |
| 76110GXJ5 | B2 |
| 76110GXK2 | B3 |
| 76110GXB2 | AV |
| 76110GXA4 | AP |
| 76110GXC0 | RI |
| 76110GXD8 | RII |

Residential Accredit Loans, Inc. 2002-QS4

| Cusip | Class |
|---|---|
| 76110GXL0 | A1 |
| 76110GXM8 | A2 |
| 76110GXN6 | A3 |
| 76110GXP1 | A4 |
| 76110GXQ9 | AP |
| 76110GXR7 | AV |
| 76110GXS5 | R |
| 76110GXT3 | M1 |
| 76110GXU0 | M2 |
| 76110GXV8 | M3 |
| 76110GXW6 | B1 |
| 76110GXX4 | B2 |
| 76110GXY2 | B3 |

Residential Accredit Loans, Inc. 2002-QS5

| Cusip | Class |
|---|---|
| 76110GXZ9 | A1 |
| 76110GYA3 | A2 |
| 76110GYB1 | A3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GYC9 | A4 |
| 76110GYD7 | A5 |
| 76110GYE5 | A6 |
| 76110GYF2 | A7 |
| 76110GYG0 | A8 |
| 76110GYH8 | A9 |
| 76110GYJ4 | A10 |
| 76110GYK1 | A11 |
| 76110GYL9 | A12 |
| 76110GYM7 | AP |
| 76110GYN5 | AV |
| 76110GYP0 | RI |
| 76110GYQ8 | RII |
| 76110GYR6 | M1 |
| 76110GYS4 | M2 |
| 76110GYT2 | M3 |
| 76110GYU9 | B1 |
| 76110GYV7 | B2 |
| 76110GYW5 | B3 |

Residential Accredit Loans, Inc. 2002-QS6

| Cusip | Class |
|---|---|
| 76110GYX3 | A1 |
| 76110GYY1 | A2 |
| 76110GYZ8 | A3 |
| 76110GZA2 | A4 |
| 76110GZB0 | A5 |
| 76110GZC8 | A6 |
| 76110GZD6 | A7 |
| 76110GZE4 | A8 |
| 76110GZF1 | A9 |
| 76110GZG9 | A10 |
| 76110GZH7 | A11 |
| 76110GZJ3 | A12 |
| 76110GZK0 | A13 |
| 76110GZL8 | AP |
| 76110GZM6 | AV |
| 76110GZN4 | RI |
| 76110GZP9 | RII |
| 76110GZQ7 | M1 |
| 76110GZR5 | M2 |
| 76110GZS3 | M3 |
| 76110GZT1 | B1 |
| 76110GZU8 | B2 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GZV6 | B3 |

Residential Accredit Loans, Inc. 2002-QS7

| Cusip | Class |
|---|---|
| 76110GB67 | A1 |
| 76110GB75 | A2 |
| 76110GB83 | A3 |
| 76110GB91 | A4 |
| 76110GC25 | A5 |
| 76110GC33 | A6 |
| 76110GC41 | A7 |
| 76110GC58 | A8 |
| 76110GC66 | A9 |
| 76110GC74 | A10 |
| 76110GC82 | A11 |
| 76110GC90 | A12 |
| 76110GD24 | A13 |
| 76110GD32 | A14 |
| 76110GD40 | A15 |
| 76110GD57 | A16 |
| 76110GD65 | AP |
| 76110GD73 | AV |
| 76110GD81 | RI |
| 76110GD99 | RII |
| 76110GE23 | M1 |
| 76110GE31 | M2 |
| 76110GE49 | M3 |
| 76110GE56 | B1 |
| 76110GE64 | B2 |
| 76110GE72 | B3 |

Residential Accredit Loans, Inc. 2002-QS8

| Cusip | Class |
|---|---|
| 76110GZW4 | A1 |
| 76110GZX2 | A2 |
| 76110GZY0 | A3 |
| 76110GZZ7 | A4 |
| 76110GA27 | A5 |
| 76110GA35 | A6 |
| 76110GA43 | AP |
| 76110GA50 | AV |
| 76110GA68 | RI |
| 76110GA76 | RII |
| 76110GA84 | M1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GA92 | M2 |
| 76110GB26 | M3 |
| 76110GB34 | B1 |
| 76110GB42 | B2 |
| 76110GB59 | B3 |

Residential Accredit Loans, Inc. 2002-QS9

| Cusip | Class |
|---|---|
| 76110GE80 | A1 |
| 76110GE98 | A2 |
| 76110GF22 | A3 |
| 76110GF30 | A4 |
| 76110GF48 | A5 |
| 76110GF55 | A6 |
| 76110GF63 | A7 |
| 76110GF71 | A8 |
| 76110GF89 | A9 |
| 76110GF97 | A10 |
| 76110GG21 | AP |
| 76110GG39 | AV |
| 76110GG96 | B1 |
| 76110GH20 | B2 |
| 76110GH38 | B3 |
| 76110GG62 | M1 |
| 76110GG70 | M2 |
| 76110GG88 | M3 |
| 76110GG47 | RI |
| 76110GG54 | RII |

Residential Accredit Loans, Inc. 2002-QS10

| Cusip | Class |
|---|---|
| 76110GK67 | A1 |
| 76110GK75 | A2 |
| 76110GK83 | A3 |
| 76110GK91 | A4 |
| 76110GL25 | A5 |
| 76110GL33 | A6 |
| 76110GL41 | A7 |
| 76110GL58 | A8 |
| 76110GL66 | A9 |
| 76110GL74 | A10 |
| 76110GL82 | A11 |
| 76110GL90 | A12 |
| 76110GM32 | AP |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GM40 | AV |
| 76110GM57 | RI |
| 76110GM65 | RII |
| 76110GM73 | M1 |
| 76110GM81 | M2 |
| 76110GM99 | M3 |
| 76110GN23 | B1 |
| 76110GN31 | B2 |
| 76110GN49 | B3 |

Residential Accredit Loans, Inc. 2002-QS11

| Cusip | Class |
|---|---|
| 76110GH46 | A1 |
| 76110GH53 | A2 |
| 76110GH61 | A3 |
| 76110GH79 | A4 |
| 76110GH87 | A5 |
| 76110GH95 | A6 |
| 76110GJ28 | A7 |
| 76110GJ36 | A8 |
| 76110GJ44 | AP |
| 76110GJ51 | AV |
| 76110GJ69 | RI |
| 76110GJ77 | RII |
| 76110GJ85 | M1 |
| 76110GJ93 | M2 |
| 76110GK26 | M3 |
| 76110GK34 | B1 |
| 76110GK42 | B2 |
| 76110GK59 | B3 |

Residential Accredit Loans, Inc. 2002-QS12

| Cusip | Class |
|---|---|
| 76110GQ87 | A1 |
| 76110GQ95 | A2 |
| 76110GR29 | A3 |
| 76110GR37 | A4 |
| 76110GR45 | A5 |
| 76110GR52 | A6 |
| 76110GR60 | A7 |
| 76110GR78 | A8 |
| 76110GR86 | A9 |
| 76110GR94 | A10 |
| 76110GS28 | AP |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GS36 | AV |
| 76110GS44 | RI |
| 76110GS51 | RII |
| 76110GS69 | M1 |
| 76110GS77 | M2 |
| 76110GS85 | M3 |
| 76110GS93 | B1 |
| 76110GT27 | B2 |
| 76110GT35 | B3 |

Residential Accredit Loans, Inc. 2002-QS13

| Cusip | Class |
|---|---|
| 76110GN56 | A1 |
| 76110GN64 | A2 |
| 76110GN72 | A3 |
| 76110GN80 | A4 |
| 76110GN98 | A5 |
| 76110GP21 | A6 |
| 76110GP39 | A7 |
| 76110GQ79 | A7A |
| 76110GP47 | A8 |
| 76110GP54 | AP |
| 76110GP62 | AV |
| 76110GP70 | RI |
| 76110GP88 | RII |
| 76110GP96 | M1 |
| 76110GQ20 | M2 |
| 76110GQ38 | M3 |
| 76110GQ46 | B1 |
| 76110GQ53 | B2 |
| 76110GQ61 | B3 |

Residential Accredit Loans, Inc. 2002-QS14

| Cusip | Class |
|---|---|
| 76110GT43 | A1 |
| 76110GT50 | A2 |
| 76110GT68 | A3 |
| 76110GT76 | A4 |
| 76110GT84 | A5 |
| 76110GT92 | A6 |
| 76110GU25 | A7 |
| 76110GU33 | A8 |
| 76110GU41 | A9 |
| 76110GU58 | A10 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GU66 | A11 |
| 76110GU74 | A12 |
| 76110GU82 | AP |
| 76110GU90 | AV |
| 76110GV24 | RI |
| 76110GV32 | RII |
| 76110GV40 | M1 |
| 76110GV57 | M2 |
| 76110GV65 | M3 |
| 76110GV73 | B1 |
| 76110GV81 | B2 |
| 76110GV99 | B3 |

Residential Accredit Loans, Inc. 2002-QS15

| Cusip | Class |
|---|---|
| 76110GX63 | CB |
| 76110GX71 | NB1 |
| 76110GX89 | NB2 |
| 76110GX97 | NB3 |
| 76110GY21 | AP |
| 76110GY39 | AV |
| 76110GY47 | RI |
| 76110GY54 | RII |
| 76110GY62 | M1 |
| 76110GY70 | M2 |
| 76110GY88 | M3 |
| 76110GY96 | B1 |
| 76110GZ20 | B2 |
| 76110GZ38 | B3 |

Residential Accredit Loans, Inc. 2002-QS16

| Cusip | Class |
|---|---|
| 76110GW23 | A1 |
| 76110GW31 | A2 |
| 76110GW49 | A3 |
| 76110GW56 | AP |
| 76110GW64 | AV |
| 76110GW72 | R |
| 76110GW80 | M1 |
| 76110GW98 | M2 |
| 76110GX22 | M3 |
| 76110GX30 | B1 |
| 76110GX48 | B2 |
| 76110GX55 | B3 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2002-QS17

| Cusip | Class |
|---|---|
| 76110G2E0 | CB1 |
| 76110G2F7 | CB2 |
| 76110G2G5 | NB1 |
| 76110GZ46 | NB2 |
| 76110GZ53 | AP |
| 76110GZ61 | AV |
| 76110GZ79 | R |
| 76110GZ87 | M1 |
| 76110GZ95 | M2 |
| 76110G2A8 | M3 |
| 76110G2B6 | B1 |
| 76110G2C4 | B2 |
| 76110G2D2 | B3 |

Residential Accredit Loans, Inc. 2002-QS18

| Cusip | Class |
|---|---|
| 76110G2H3 | A1 |
| 76110G2J9 | AP |
| 76110G2K6 | AV |
| 76110G2L4 | R |
| 76110G2M2 | M1 |
| 76110G2N0 | M2 |
| 76110G2P5 | M3 |
| 76110G2Q3 | B1 |
| 76110G2R1 | B2 |
| 76110G2S9 | B3 |

Residential Accredit Loans, Inc. 2002-QS19

| Cusip | Class |
|---|---|
| 76110G2T7 | A1 |
| 76110G2U4 | A2 |
| 76110G2V2 | A3 |
| 76110G2W0 | A4 |
| 76110G2X8 | A5 |
| 76110G2Y6 | A6 |
| 76110G2Z3 | A7 |
| 76110G3A7 | A8 |
| 76110G3B5 | AP |
| 76110G3C3 | AV |
| 76110G3D1 | RI |
| 76110G3E9 | RII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G3F6 | M1 |
| 76110G3G4 | M2 |
| 76110G3H2 | M3 |
| 76110G3J8 | B1 |
| 76110G3K5 | B2 |
| 76110G3L3 | B3 |

Residential Asset Mortgage Products, Inc. 2002-RM1

| Cusip | Class |
|---|---|
| 760985PX3 | AI1 |
| 760985PY1 | AI2 |
| 760985PZ8 | AI3 |
| 760985QA2 | API |
| 760985QB0 | AVI |
| 760985QC8 | AII |
| 760985QD6 | APII |
| 760985QE4 | AVII |
| 760985QF1 | AIII |
| 760985QG9 | RI |
| 760985QH7 | RII |
| 760985QJ3 | RIII |
| 760985QK0 | RIV |
| 760985QL8 | MI1 |
| 760985QM6 | MI2 |
| 760985QN4 | MI3 |
| 760985QP9 | MII1 |
| 760985QQ7 | MII2 |
| 760985QR5 | MII3 |
| 760985QS3 | MIII1 |
| 760985QT1 | MIII2 |
| 760985QU8 | MIII3 |
| 760985QV6 | BI1 |
| 760985QW4 | BI2 |
| 760985QX2 | BI3 |
| 760985QY0 | BII1 |
| 760985QZ7 | BII2 |
| 760985RA1 | BII3 |
| 760985RB9 | BIII1 |
| 760985RC7 | BIII2 |
| 760985RD5 | BIII3 |

Residential Accredit Loans, Inc. 2003-QS1

| Cusip | Class |
|---|---|
| 76110G4H1 | A1 |