**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G4J7 | A2 |
| 76110G4K4 | A3 |
| 76110G4L2 | A4 |
| 76110G4M0 | A5 |
| 76110G4N8 | A6 |
| 76110G4P3 | A7 |
| 76110G4Q1 | A8 |
| 76110G4R9 | A9 |
| 76110G4S7 | A10 |
| 76110G4T5 | A11 |
| 76110G4U2 | A12 |
| 76110G4V0 | A13 |
| 76110G4W8 | A14 |
| 76110G4X6 | AP |
| 76110G4Y4 | AV |
| 76110G4Z1 | RI |
| 76110G5A5 | RII |
| 76110G5B3 | M1 |
| 76110G5C1 | M2 |
| 76110G5D9 | M3 |
| 76110G5E7 | B1 |
| 76110G5F4 | B2 |
| 76110G5G2 | B3 |

Residential Accredit Loans, Inc. 2003-QS2

| Cusip | Class |
|---|---|
| 76110G5H0 | A1 |
| 76110G5J6 | A2 |
| 76110G5K3 | A3 |
| 76110G5L1 | A4 |
| 76110G5M9 | A5 |
| 76110G5N7 | A6 |
| 76110G5P2 | A7 |
| 76110G5Q0 | AP |
| 76110G5R8 | AV |
| 76110G5S6 | RI |
| 76110G5T4 | RII |
| 76110G5U1 | M1 |
| 76110G5V9 | M2 |
| 76110G5W7 | M3 |
| 76110G5X5 | B1 |
| 76110G5Y3 | B2 |
| 76110G5Z0 | B3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2003-QS3

| Cusip | Class |
|---|---|
| 76110G6A4 | A1 |
| 76110G6B2 | A2 |
| 76110G6C0 | A3 |
| 76110G6D8 | A4 |
| 76110G6E6 | A5 |
| 76110G6F3 | A6 |
| 76110G6G1 | A7 |
| 76110G6H9 | A8 |
| 76110G6J5 | AP |
| 76110G6K2 | AV |
| 76110G6L0 | RI |
| 76110G6M8 | RII |
| 76110G6N6 | M1 |
| 76110G6P1 | M2 |
| 76110G6Q9 | M3 |
| 76110G6R7 | B1 |
| 76110G6S5 | B2 |
| 76110G6T3 | B3 |

Residential Accredit Loans, Inc. 2003-QS4

| Cusip | Class |
|---|---|
| 76110HAA7 | A1 |
| 76110HAB5 | A2 |
| 76110HAC3 | A3 |
| 76110HAD1 | A4 |
| 76110HAE9 | A5 |
| 76110HAF6 | A6 |
| 76110HAG4 | AP |
| 76110HAH2 | AV |
| 76110HAJ8 | RI |
| 76110HAK5 | RII |
| 76110HAL3 | M1 |
| 76110HAM1 | M2 |
| 76110HAN9 | M3 |
| 76110HAP4 | B1 |
| 76110HAQ2 | B2 |
| 76110HAR0 | B3 |

Residential Accredit Loans, Inc. 2003-QS5

| Cusip | Class |
|---|---|
| 76110G6U0 | A1 |
| 76110G6V8 | A2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G6W6 | A3 |
| 76110G6X4 | A4 |
| 76110G6Y2 | A5 |
| 76110G6Z9 | A6 |
| 76110G7A3 | AP |
| 76110G7B1 | AV |
| 76110G7C9 | RI |
| 76110G7D7 | RII |
| 76110G7E5 | M1 |
| 76110G7F2 | M2 |
| 76110G7G0 | M3 |
| 76110G7H8 | B1 |
| 76110G7J4 | B2 |
| 76110G7K1 | B3 |

Residential Accredit Loans, Inc. 2003-QS6

| Cusip | Class |
|---|---|
| 76110G7L9 | A1 |
| 76110G7M7 | A2 |
| 76110G7N5 | A3 |
| 76110G7P0 | A4 |
| 76110G7Q8 | A5 |
| 76110G7R6 | A6 |
| 76110G7S4 | A7 |
| 76110G7T2 | A8 |
| 76110G7U9 | A9 |
| 76110G7V7 | A10 |
| 76110G7W5 | A11 |
| 76110G7X3 | A12 |
| 76110G7Y1 | A13 |
| 76110G7Z8 | A14 |
| 76110G8A2 | A15 |
| 76110G8B0 | AP |
| 76110G8C8 | AV |
| 76110G8D6 | RI |
| 76110G8E4 | RII |
| 76110G8F1 | M1 |
| 76110G8G9 | M2 |
| 76110G8H7 | M3 |
| 76110G8J3 | B1 |
| 76110G8K0 | B2 |
| 76110G8L8 | B3 |

Residential Accredit Loans, Inc. 2003-QS7

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 76110HBK4 | A1 |
| 76110HBL2 | A2 |
| 76110HBM0 | A3 |
| 76110HBN8 | A4 |
| 76110HBP3 | A5 |
| 76110HBQ1 | AP |
| 76110HBR9 | AV |
| 76110HBS7 | RI |
| 76110HBT5 | RII |
| 76110HBU2 | M1 |
| 76110HBV0 | M2 |
| 76110HBW8 | M3 |
| 76110HBX6 | B1 |
| 76110HBY4 | B2 |
| 76110HBZ1 | B3 |

Residential Accredit Loans, Inc. 2003-QS8

| Cusip | Class |
|-------|-------|
| 76110HAS8 | A1 |
| 76110HAT6 | A2 |
| 76110HAU3 | A3 |
| 76110HAV1 | A4 |
| 76110HAW9 | A5 |
| 76110HAX7 | A6 |
| 76110HAY5 | A7 |
| 76110HAZ2 | AP |
| 76110HBA6 | AV |
| 76110HBB4 | RI |
| 76110HBC2 | RII |
| 76110HBD0 | M1 |
| 76110HBE8 | M2 |
| 76110HBF5 | M3 |
| 76110HBG3 | B1 |
| 76110HBH1 | B2 |
| 76110HBJ7 | B3 |

Residential Accredit Loans, Inc. 2003-QS9

| Cusip | Class |
|-------|-------|
| 76110HCA5 | A1 |
| 76110HCB3 | A2 |
| 76110HCC1 | A3 |
| 76110HCD9 | AP |
| 76110HCE7 | AV |
| 76110HCF4 | RI |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HCG2 | RII |
| 76110HCH0 | M1 |
| 76110HCJ6 | M2 |
| 76110HCK3 | M3 |
| 76110HCL1 | B1 |
| 76110HCM9 | B2 |
| 76110HCN7 | B3 |

Residential Accredit Loans, Inc. 2003-QS10

| Cusip | Class |
|---|---|
| 76110HCP2 | A1 |
| 76110HCQ0 | A2 |
| 76110HCR8 | A3 |
| 76110HCS6 | A4 |
| 76110HCT4 | A5 |
| 76110HCU1 | A6 |
| 76110HCV9 | A7 |
| 76110HCW7 | A8 |
| 76110HCX5 | A9 |
| 76110HCY3 | A10 |
| 76110HCZ0 | A11 |
| 76110HDA4 | A12 |
| 76110HDB2 | A13 |
| 76110HDC0 | A14 |
| 76110HDD8 | A15 |
| 76110HDE6 | A16 |
| 76110HDF3 | AP |
| 76110HDG1 | AV |
| 76110HDH9 | RI |
| 76110HDJ5 | RII |
| 76110HDK2 | M1 |
| 76110HDL0 | M2 |
| 76110HDM8 | M3 |
| 76110HDN6 | B1 |
| 76110HDP1 | B2 |
| 76110HDQ9 | B3 |

Residential Accredit Loans, Inc. 2003-QS11

| Cusip | Class |
|---|---|
| 76110HEH8 | A1 |
| 76110HEJ4 | A2 |
| 76110HEK1 | A3 |
| 76110HEL9 | A4 |
| 76110HEM7 | A5 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HEN5 | A6 |
| 76110HEP0 | A7 |
| 76110HEQ8 | A8 |
| 76110HER6 | A9 |
| 76110HES4 | A10 |
| 76110HET2 | A11 |
| 76110HEU9 | A12 |
| 76110HEV7 | A13 |
| 76110HEW5 | A14 |
| 76110HEX3 | AP |
| 76110HEY1 | AV |
| 76110HEZ8 | RI |
| 76110HFA2 | RII |
| 76110HFB0 | M1 |
| 76110HFC8 | M2 |
| 76110HFG9 | M3 |
| 76110HFD6 | B1 |
| 76110HFE4 | B2 |
| 76110HFF1 | B3 |

Residential Accredit Loans, Inc. 2003-QS12

| Cusip | Class |
|---|---|
| 76110HDR7 | A1 |
| 76110HDS5 | A2 |
| 76110HDT3 | A2A |
| 76110HDU0 | A3 |
| 76110HDV8 | A4 |
| 76110HDW6 | A5 |
| 76110HDX4 | AP |
| 76110HDY2 | AV |
| 76110HDZ9 | RI |
| 76110HEA3 | RII |
| 76110HEB1 | M1 |
| 76110HEC9 | M2 |
| 76110HED7 | M3 |
| 76110HEE5 | B1 |
| 76110HEF2 | B2 |
| 76110HEG0 | B3 |

Residential Accredit Loans, Inc. 2003-QS13

| Cusip | Class |
|---|---|
| 76110HFT1 | A1 |
| 76110HFU8 | A2 |
| 76110HFV6 | A3 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HFW4 | A4 |
| 76110HFX2 | A5 |
| 76110HFY0 | A6 |
| 76110HFZ7 | A7 |
| 76110HGA1 | A8 |
| 76110HGB9 | A9 |
| 76110HGC7 | A10 |
| 76110HGD5 | AP |
| 76110HGE3 | AV |
| 76110HGF0 | RI |
| 76110HGG8 | RII |
| 76110HGH6 | M1 |
| 76110HGJ2 | M2 |
| 76110HGK9 | M3 |
| 76110HGL7 | B1 |
| 76110HGM5 | B2 |
| 76110HGN3 | B3 |

Residential Accredit Loans, Inc. 2003-QS14

| Cusip | Class |
|---|---|
| 76110HFL8 | A1 |
| 76110HFM6 | AP |
| 76110HFN4 | AV |
| 76110HFP9 | R |
| 76110HFQ7 | M1 |
| 76110HFR5 | M2 |
| 76110HFS3 | M3 |
| 76110HFH7 | B1 |
| 76110HFJ3 | B2 |
| 76110HFK0 | B3 |

Residential Accredit Loans, Inc. 2003-QS15

| Cusip | Class |
|---|---|
| 76110HGP8 | A1 |
| 76110HGQ6 | A2 |
| 76110HGR4 | A3 |
| 76110HGS2 | A4 |
| 76110HGT0 | A5 |
| 76110HGU7 | A6 |
| 76110HGV5 | A7 |
| 76110HHS1 | A8 |
| 76110HGW3 | AP |
| 76110HGX1 | AV |
| 76110HGY9 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HGZ6 | RII |
| 76110HHA0 | M1 |
| 76110HHB8 | M2 |
| 76110HHC6 | M3 |
| 76110HHD4 | B1 |
| 76110HHE2 | B2 |
| 76110HHF9 | B3 |

Residential Accredit Loans, Inc. 2003-QS16

| Cusip | Class |
|---|---|
| 76110HHG7 | A1 |
| 76110HHH5 | AP |
| 76110HHJ1 | AV |
| 76110HHK8 | R |
| 76110HHL6 | M1 |
| 76110HHM4 | M2 |
| 76110HHN2 | M3 |
| 76110HHP7 | B1 |
| 76110HHQ5 | B2 |
| 76110HHR3 | B3 |

Residential Accredit Loans, Inc. 2003-QS17

| Cusip | Class |
|---|---|
| 76110HHT9 | AI1 |
| 76110HHU6 | AI2 |
| 76110HHV4 | CB1 |
| 76110HHW2 | CB2 |
| 76110HHX0 | CB3 |
| 76110HHY8 | CB4 |
| 76110HHZ5 | CB5 |
| 76110HJA8 | CB6 |
| 76110HJB6 | CB7 |
| 76110HJC4 | NB1 |
| 76110HJD2 | NB2 |
| 76110HJE0 | NB3 |
| 76110HJF7 | NB4 |
| 76110HJG5 | AP |
| 76110HJH3 | AV |
| 76110HJJ9 | R |
| 76110HJK6 | M1 |
| 76110HJL4 | M2 |
| 76110HJM2 | M3 |
| 76110HJN0 | B1 |
| 76110HJP5 | B2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HJQ3 | B3 |

Residential Accredit Loans, Inc. 2003-QS18

| Cusip | Class |
|---|---|
| 76110HJR1 | A1 |
| 76110HJS9 | AP |
| 76110HJT7 | AV |
| 76110HJU4 | R |
| 76110HJV2 | M1 |
| 76110HJW0 | M2 |
| 76110HJX8 | M3 |
| 76110HJY6 | B1 |
| 76110HJZ3 | B2 |
| 76110HKA6 | B3 |

Residential Accredit Loans, Inc. 2003-QS19

| Cusip | Class |
|---|---|
| 76110HKJ7 | AI |
| 76110HKK4 | CB |
| 76110HKL2 | NB1 |
| 76110HKM0 | NB2 |
| 76110HKN8 | NB3 |
| 76110HKP3 | NB4 |
| 76110HKQ1 | NB5 |
| 76110HKR9 | NB6 |
| 76110HKS7 | NB7 |
| 76110HKT5 | AP |
| 76110HKU2 | AV |
| 76110HKV0 | RI |
| 76110HKW8 | RII |
| 76110HKX6 | M1 |
| 76110HKY4 | M2 |
| 76110HKZ1 | M3 |
| 76110HLA5 | B1 |
| 76110HLB3 | B2 |
| 76110HLC1 | B3 |

Residential Accredit Loans, Inc. 2003-QS20

| Cusip | Class |
|---|---|
| 76110HMB2 | CB |
| 76110HMC0 | AP |
| 76110HMD8 | AV |
| 76110HME6 | R |
| 76110HMF3 | M1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HMG1 | M2 |
| 76110HMH9 | M3 |
| 76110HMJ5 | B1 |
| 76110HMK2 | B2 |
| 76110HML0 | B3 |

Residential Accredit Loans, Inc. 2003-QS21

| Cusip | Class |
|---|---|
| 76110HLJ6 | A1 |
| 76110HLK3 | A2 |
| 76110HLL1 | A3 |
| 76110HLM9 | A4 |
| 76110HLN7 | A5 |
| 76110HLP2 | A6 |
| 76110HLQ0 | AP |
| 76110HLR8 | AV |
| 76110HLS6 | RI |
| 76110HLT4 | RII |
| 76110HLU1 | M1 |
| 76110HLV9 | M2 |
| 76110HLW7 | M3 |
| 76110HLX5 | B1 |
| 76110HLY3 | B2 |
| 76110HLZ0 | B3 |

Residential Accredit Loans, Inc. 2003-QS22

| Cusip | Class |
|---|---|
| 76110HMV8 | A1 |
| 76110HMW6 | A2 |
| 76110HMX4 | A3 |
| 76110HMY2 | A4 |
| 76110HMZ9 | A5 |
| 76110HNA3 | A6 |
| 76110HNB1 | A7 |
| 76110HNC9 | A8 |
| 76110HND7 | A9 |
| 76110HNE5 | A10 |
| 76110HNF2 | A11 |
| 76110HNG0 | A12 |
| 76110HNH8 | A13 |
| 76110HNJ4 | A14 |
| 76110HNK1 | AP |
| 76110HNL9 | AV |
| 76110HNM7 | RI |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HNN5 | RII |
| 76110HNP0 | M1 |
| 76110HNQ8 | M2 |
| 76110HNR6 | M3 |
| 76110HNS4 | B1 |
| 76110HNT2 | B2 |
| 76110HNU9 | B3 |

Residential Accredit Loans, Inc. 2003-QS23

| Cusip | Class |
|---|---|
| 76110HNV7 | A1 |
| 76110HNW5 | AP |
| 76110HNX3 | AV |
| 76110HNY1 | R |
| 76110HNZ8 | M1 |
| 76110HPA1 | M2 |
| 76110HPB9 | M3 |
| 76110HPC7 | B1 |
| 76110HPD5 | B2 |
| 76110HPE3 | B3 |
| 76110HLD9 | CB1 |

Residential Accredit Loans, Inc. 2003-QA1

| Cusip | Class |
|---|---|
| 76110HPF0 | AI |
| 76110HPG8 | AII |
| 76110HPH6 | M1 |
| 76110HPJ2 | M2 |
| 76110HPK9 | M3 |
| 76110HPL7 | SB |
| 76110HPM5 | RI |
| 76110HPN3 | RII |
| 76110HPP8 | RIII |

Residential Asset Mortgage Products, Inc. 2003-RM1

| Cusip | Class |
|---|---|
| 760985SV4 | A1 |
| 760985SW2 | A2 |
| 760985SX0 | A3 |
| 760985SY8 | A4 |
| 760985SZ5 | A5 |
| 760985TA9 | A6 |
| 760985TB7 | A7 |
| 760985TC5 | A8 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 760985TD3 | A8A |
| 760985TE1 | A9 |
| 760985TF8 | A10 |
| 760985TG6 | A11 |
| 760985TH4 | A12 |
| 760985TJ0 | AP |
| 760985TK7 | AV |
| 760985TL5 | RI |
| 760985TM3 | RII |
| 760985TN1 | M1 |
| 760985TP6 | M2 |
| 760985TQ4 | M3 |
| 760985TR2 | B1 |
| 760985TS0 | B2 |
| 760985TT8 | B3 |

Residential Asset Mortgage Products, Inc. 2003-RM2

| Cusip | Class |
|---|---|
| 760985UV1 | AI1 |
| 760985UW9 | AI2 |
| 760985UX7 | AI3 |
| 760985UY5 | AI4 |
| 760985UZ2 | AI5 |
| 760985VA6 | AI6 |
| 760985VB4 | AI7 |
| 760985VC2 | AI8 |
| 760985VD0 | AI9 |
| 760985VE8 | AI10 |
| 760985VF5 | API |
| 760985VG3 | AVI |
| 760985VH1 | AII |
| 760985VJ7 | APII |
| 760985VK4 | AVII |
| 760985VL2 | AIII |
| 760985VM0 | APIII |
| 760985VN8 | AVIII |
| 760985VP3 | RI |
| 760985VQ1 | RII |
| 760985VR9 | RIII |
| 760985VS7 | RIV |
| 760985VT5 | M1 |
| 760985VU2 | M2 |
| 760985VV0 | M3 |
| 760985VW8 | MIII1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 760985VX6 | MIII2 |
| 760985VY4 | MIII3 |
| 760985VZ1 | B1 |
| 760985WA5 | B2 |
| 760985WB3 | B3 |
| 760985WC1 | BIII1 |
| 760985WD9 | BIII2 |
| 760985WE7 | BIII3 |

Residential Accredit Loans, Inc. 2004-QA1

| Cusip | Class |
|---|---|
| 76110HRL5 | AI |
| 76110HRM3 | AII |
| 76110HRN1 | M1 |
| 76110HRP6 | M2 |
| 76110HRQ4 | M3 |
| 76110HRR2 | SB |
| 76110HRS0 | RI |
| 76110HRT8 | RII |
| 76110HRU5 | RIII |

Residential Accredit Loans, Inc. 2004-QA2

| Cusip | Class |
|---|---|
| 76110HVT3 | AI |
| 76110HVU0 | AII |
| 76110HVV8 | M1 |
| 76110HVW6 | M2 |
| 76110HVX4 | M3 |
| 76110HVY2 | SB |
| 76110HVZ9 | RI |
| 76110HWA3 | RII |
| 76110HWB1 | RIII |

Residential Accredit Loans, Inc. 2004-QA3

| Cusip | Class |
|---|---|
| 76110HXM6 | CBI |
| 76110HXN4 | CBII |
| 76110HXP9 | NBI1 |
| 76110HXQ7 | NBI2 |
| 76110HXR5 | NBII1 |
| 76110HYA1 | NBII2 |
| 76110HXS3 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HXT1 | RII |
| 76110HXU8 | M1 |
| 76110HXV6 | M2 |
| 76110HXW4 | M3 |
| 76110HXX2 | B1 |
| 76110HXY0 | B2 |
| 76110HXZ7 | B3 |

Residential Accredit Loans, Inc. 2004-QA4

| Cusip | Class |
|---|---|
| 76110HZE2 | CBI |
| 76110HZF9 | NBI |
| 76110HZH5 | NBII1 |
| 76110HZJ1 | NBII2 |
| 76110HZK8 | NBII3 |
| 76110HZL6 | NBIII |
| 76110HZM4 | RI |
| 76110HZN2 | RII |
| 76110HZP7 | M1 |
| 76110HZQ5 | M2 |
| 76110HZR3 | M3 |
| 76110HZS1 | B1 |
| 76110HZT9 | B2 |
| 76110HZU6 | B3 |
| 76110HZG7 | B4 |

Residential Accredit Loans, Inc. 2004-QA5

| Cusip | Class |
|---|---|
| 76110HC72 | AI |
| 76110HC80 | AIIO |
| 76110HC98 | AII |
| 76110HD22 | AIII1 |
| 76110HD30 | AIIIIO1 |
| 76110HD48 | AIII2 |
| 76110HD55 | AIII3 |
| 76110HD63 | AIIIIO2 |
| 76110HD71 | RI |
| 76110HD89 | RII |
| 76110HG52 | RIII |
| 76110HD97 | M1 |
| 76110HE21 | M2 |
| 76110HE39 | M3 |
| 76110HC49 | B1 |
| 76110HC56 | B2 |

**<u>Schedule A</u>**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HC64 | B3 |

Residential Accredit Loans, Inc. 2004-QA6

| Cusip | Class |
|---|---|
| 76110HG94 | CBI |
| 76110HH28 | NBI |
| 76110HH36 | CBII |
| 76110HH44 | NBII |
| 76110HH51 | NBIII1 |
| 76110HH69 | NBIII2 |
| 76110HH77 | NBIII3 |
| 76110HH85 | NBIV |
| 76110HH93 | R |
| 76110HJ26 | M1 |
| 76110HJ34 | M2 |
| 76110HJ42 | M3 |
| 76110HG60 | B1 |
| 76110HG78 | B2 |
| 76110HG86 | B3 |

Residential Accredit Loans, Inc. 2004-QS1

| Cusip | Class |
|---|---|
| 76110HPQ6 | A1 |
| 76110HPR4 | A2 |
| 76110HPS2 | A3 |
| 76110HPT0 | A4 |
| 76110HPU7 | A5 |
| 76110HQF9 | A6 |
| 76110HPV5 | AP |
| 76110HPW3 | AV |
| 76110HPX1 | RI |
| 76110HPY9 | RII |
| 76110HPZ6 | M1 |
| 76110HQA0 | M2 |
| 76110HQB8 | M3 |
| 76110HQC6 | B1 |
| 76110HQD4 | B2 |
| 76110HQE2 | B3 |

Residential Accredit Loans, Inc. 2004-QS2

| Cusip | Class |
|---|---|
| 76110HQG7 | AI1 |
| 76110HQH5 | AI2 |
| 76110HQJ1 | AI3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HQK8 | AI4 |
| 76110HQL6 | AI5 |
| 76110HQM4 | CB |
| 76110HQN2 | AP |
| 76110HQP7 | AV |
| 76110HQQ5 | RI |
| 76110HQR3 | RII |
| 76110HQS1 | M1 |
| 76110HQT9 | M2 |
| 76110HQU6 | M3 |
| 76110HQV4 | B1 |
| 76110HQW2 | B2 |
| 76110HQX0 | B3 |

Residential Accredit Loans, Inc. 2004-QS3

| Cusip | Class |
|---|---|
| 76110HQY8 | AI |
| 76110HQZ5 | AII |
| 76110HRA9 | CB |
| 76110HRB7 | AP |
| 76110HRC5 | AV |
| 76110HRD3 | R |
| 76110HRE1 | M1 |
| 76110HRF8 | M2 |
| 76110HRG6 | M3 |
| 76110HRH4 | B1 |
| 76110HRJ0 | B2 |
| 76110HRK7 | B3 |

Residential Accredit Loans, Inc. 2004-QS4

| Cusip | Class |
|---|---|
| 76110HRV3 | A1 |
| 76110HRW1 | A2 |
| 76110HRX9 | A3 |
| 76110HRY7 | A4 |
| 76110HRZ4 | A5 |
| 76110HSA8 | A6 |
| 76110HSB6 | A7 |
| 76110HSC4 | AP |
| 76110HSD2 | AV |
| 76110HSE0 | RI |
| 76110HSF7 | RII |
| 76110HSG5 | M1 |
| 76110HSH3 | M2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HSJ9 | M3 |
| 76110HSK6 | B1 |
| 76110HSL4 | B2 |
| 76110HSM2 | B3 |

Residential Accredit Loans, Inc. 2004-QS5

| Cusip | Class |
|---|---|
| 76110HSR1 | A1 |
| 76110HSS9 | A2 |
| 76110HST7 | A3 |
| 76110HSU4 | A4 |
| 76110HSV2 | A5 |
| 76110HSW0 | A6 |
| 76110HSX8 | A7 |
| 76110HSY6 | A8 |
| 76110HSZ3 | AP |
| 76110HTA7 | AV |
| 76110HTB5 | RI |
| 76110HTC3 | RII |
| 76110HTD1 | M1 |
| 76110HTE9 | M2 |
| 76110HTF6 | M3 |
| 76110HSN0 | B1 |
| 76110HSP5 | B2 |
| 76110HSQ3 | B3 |

Residential Accredit Loans, Inc. 2004-QS6

| Cusip | Class |
|---|---|
| 76110HTG4 | A1 |
| 76110HTH2 | AP |
| 76110HTJ8 | AV |
| 76110HTK5 | R |
| 76110HTL3 | M1 |
| 76110HTM1 | M2 |
| 76110HTN9 | M3 |
| 76110HTP4 | B1 |
| 76110HTQ4 | B2 |
| 76110HTR0 | B3 |

Residential Accredit Loans, Inc. 2004-QS7

| Cusip | Class |
|---|---|
| 76110HTV1 | A1 |
| 76110HTW9 | A2 |
| 76110HTX7 | A3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HTY5 | A4 |
| 76110HTZ2 | A5 |
| 76110HUA5 | AP |
| 76110HUB3 | AV |
| 76110HUC1 | R |
| 76110HUD9 | M1 |
| 76110HUE7 | M2 |
| 76110HUF4 | M3 |
| 76110HTS8 | B1 |
| 76110HTT6 | B2 |
| 76110HTU3 | B3 |

Residential Accredit Loans, Inc. 2004-QS8

| Cusip | Class |
|---|---|
| 76110HUK3 | A1 |
| 76110HUL1 | A2 |
| 76110HUM9 | A3 |
| 76110HUN7 | A4 |
| 76110HUP2 | A5 |
| 76110HUQ0 | A6 |
| 76110HUR8 | A7 |
| 76110HUS6 | A8 |
| 76110HUT4 | A9 |
| 76110HUU1 | A10 |
| 76110HUV9 | A11 |
| 76110HUW7 | A12 |
| 76110HUX5 | AP |
| 76110HUY3 | AV |
| 76110HUZ0 | RI |
| 76110HVA4 | RII |
| 76110HVB2 | M1 |
| 76110HVC0 | M2 |
| 76110HVD8 | M3 |
| 76110HVE6 | B1 |
| 76110HVF3 | B2 |
| 76110HVG1 | B3 |

Residential Accredit Loans, Inc. 2004-QS9

| Cusip | Class |
|---|---|
| 76110HVH9 | A1 |
| 76110HVJ5 | AP |
| 76110HVK2 | AV |
| 76110HVL0 | R |
| 76110HVM8 | M1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HVN6 | M2 |
| 76110HVP1 | M3 |
| 76110HVQ9 | B1 |
| 76110HVR7 | B2 |
| 76110HVS5 | B3 |

Residential Accredit Loans, Inc. 2004-QS10

| Cusip | Class |
|---|---|
| 76110HWC9 | A1 |
| 76110HWD7 | A2 |
| 76110HWE5 | A3 |
| 76110HWF2 | A4 |
| 76110HWG0 | A5 |
| 76110HWH8 | A6 |
| 76110HWJ4 | AP |
| 76110HWK1 | AV |
| 76110HWL9 | RI |
| 76110HWM7 | RII |
| 76110HWN5 | M1 |
| 76110HWP0 | M2 |
| 76110HWQ8 | M3 |
| 76110HWR6 | B1 |
| 76110HWS4 | B2 |
| 76110HWT2 | B3 |

Residential Accredit Loans, Inc. 2004-QS11

| Cusip | Class |
|---|---|
| 76110HWU9 | A1 |
| 76110HWV7 | A2 |
| 76110HWW5 | A3 |
| 76110HWX3 | A4 |
| 76110HWY1 | A5 |
| 76110HWZ8 | A6 |
| 76110HXA2 | A7 |
| 76110HXB0 | AP |
| 76110HXC8 | AV |
| 76110HXD6 | RI |
| 76110HXE4 | RII |
| 76110HXF1 | M1 |
| 76110HXG9 | M2 |
| 76110HXH7 | M3 |
| 76110HXJ3 | B1 |
| 76110HXK0 | B2 |
| 76110HXL8 | B3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2004-QS12

| Cusip | Class |
|-------|-------|
| 76110HYN3 | A1 |
| 76110HYP8 | A2 |
| 76110HYQ6 | A3 |
| 76110HYR4 | A4 |
| 76110HYS2 | A5 |
| 76110HYT0 | A6 |
| 76110HYU7 | AP |
| 76110HYV5 | AV |
| 76110HYW3 | RI |
| 76110HYX1 | RII |
| 76110HYY9 | M1 |
| 76110HYZ6 | M2 |
| 76110HZA0 | M3 |
| 76110HZB8 | B1 |
| 76110HZC6 | B2 |
| 76110HZD4 | B3 |

Residential Accredit Loans, Inc. 2004-QS13

| Cusip | Class |
|-------|-------|
| 76110HYF0 | CB |
| 76110HYE3 | NB |
| 76110HYG8 | AP |
| 76110HYH6 | AV |
| 76110HYJ2 | R |
| 76110HYK9 | M1 |
| 76110HYL7 | M2 |
| 76110HYM5 | M3 |
| 76110HYB9 | B1 |
| 76110HYC7 | B2 |
| 76110HYD5 | B3 |

Residential Accredit Loans, Inc. 2004-QS14

| Cusip | Class |
|-------|-------|
| 76110HZV4 | A1 |
| 76110HA33 | AP |
| 76110HA41 | AV |
| 76110HA58 | R |
| 76110HA74 | M1 |
| 76110HA82 | M2 |
| 76110HA90 | M3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 76110HB24 | B1 |
| 76110HB32 | B2 |
| 76110HB40 | B3 |

Residential Accredit Loans, Inc. 2004-QS15

| Cusip | Class |
|---|---|
| 76110HE47 | A1 |
| 76110HE54 | A2 |
| 76110HE62 | A3 |
| 76110HE70 | A4 |
| 76110HE88 | A5 |
| 76110HE96 | A6 |
| 76110HF20 | A7 |
| 76110HF38 | AP |
| 76110HF46 | AV |
| 76110HF53 | RI |
| 76110HF61 | RII |
| 76110HF79 | M1 |
| 76110HF87 | M2 |
| 76110HF95 | M3 |
| 76110HG29 | B1 |
| 76110HG37 | B2 |
| 76110HG45 | B3 |

Residential Accredit Loans, Inc. 2004-QS16

| Cusip | Class |
|---|---|
| 76110HJ59 | IA1 |
| 76110HJ67 | IA2 |
| 76110HJ75 | IA3 |
| 76110HJ83 | IA4 |
| 76110HJ91 | IA5 |
| 76110HK24 | IIA1 |
| 76110HK32 | IAP |
| 76110HK40 | IAV |
| 76110HK57 | IIAP |
| 76110HK65 | IIAV |
| 76110HK73 | RI |
| 76110HK81 | RII |
| 76110HK99 | RIII |
| 76110HL23 | IM1 |
| 76110HL31 | IM2 |
| 76110HL49 | IM3 |
| 76110HL56 | IIM1 |
| 76110HL64 | IIM2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 76110HL72 | IIM3 |
|---|---|
| 76110HL80 | IB1 |
| 76110HL98 | IB2 |
| 76110HM22 | IB3 |
| 76110HM30 | IIB1 |
| 76110HM48 | IIB2 |
| 76110HM55 | IIB3 |

Residential Asset Mortgage Products, Inc. 2004-SL1

| Cusip | Class |
|---|---|
| 760985Z38 | AI1 |
| 7609852G5 | AI2 |
| 760985W31 | AII |
| 760985W49 | AIII |
| 760985W56 | AIV |
| 760985W64 | AV |
| 760985W72 | AVI |
| 760985W80 | AVII |
| 760985W98 | AVIII |
| 760985X22 | AIX |
| 7609852H3 | APO |
| 7609852J9 | AIO1 |
| 7609852K6 | AIO2 |
|  | RI |
| 7609852Q3 | RII |
| 7690852R1 | RIII |
| 760985Z46 | MI1 |
| 760985Z53 | MI2 |
| 760985Z61 | MI3 |
| 760985Z79 | MI4 |
| 760985Z87 | MI5 |
| 760985Z95 | MI6 |
| 7609852A8 | MI7 |
| 760985X30 | MII1 |
| 760985X48 | MII2 |
| 760985X55 | MII3 |
| 7609852L4 | BII1 |
| 7609852M2 | BII2 |
| 7609852N0 | BII3 |
| 7609852P5 | SB |

Residential Asset Mortgage Products, Inc. 2004-SL2

| Cusip | Class |
|---|---|
| 7609856A4 | AI |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 7609856B2 | AII |
| 7609856C0 | AIII |
| 7609856D8 | AIV |
| 7609856E6 | AIIO |
| 7609856F3 | AIPO |
| 7609856G1 | AIO |
| 7609856H9 | APO |
| 7609856J5 | RI |
| 7609856K2 | RII |
| 7609856L0 | M1 |
| 7609856M8 | M2 |
| 7609856N6 | M3 |
| 7609856U0 | B1 |
| 7609856V8 | B2 |
| 7609856W6 | B3 |

Residential Accredit Loans, Inc. 2004-SL3

| Cusip | Class |
|---|---|
| 76112BBP4 | AI |
| 76112BBQ2 | AII |
| 76112BBR0 | AIII |
| 76112BBS8 | AIV |
| 76112BBT6 | AIIO |
| 76112BBU3 | AIPO |
| 76112BBV1 | AIO |
| 76112BBW9 | APO |
| 76112BBX7 | RI |
| 76112BBY5 | RII |
| 76112BBZ2 | M1 |
| 76112BCA6 | M2 |
| 76112BCB4 | M3 |
| 76112BDL1 | B1 |
| 76112BDM9 | B2 |
| 76112BDN7 | B3 |

Residential Asset Mortgage Products, Inc. 2004-SL4

| Cusip | Class |
|---|---|
| 76112BGK0 | AI |
| 76112BGL8 | AII |
| 76112BGM6 | AIII |
| 76112BGN4 | AIV |
| 76112BGP9 | AV |
| 76112BGQ7 | AIO |
| 76112BGR5 | APO |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76112BGS3 | RI |
| 76112BGT1 | RII |
| 76112BGU8 | M1 |
| 76112BGV6 | M2 |
| 76112BGW4 | M3 |
| 76112BGX2 | B1 |
| 76112BGY0 | B2 |
| 76112BGZ7 | B3 |

Residential Accredit Loans, Inc. 2005-QA1

| Cusip | Class |
|---|---|
| 76110HM63 | A1 |
| 76110HQ51 | A2 |
| 76110HM71 | M1 |
| 76110HM89 | M2 |
| 76110HM97 | M3 |
| 76110HN21 | SB |
| 76110HN39 | RI |
| 76110HN47 | RII |

Residential Accredit Loans, Inc. 2005-QA2

| Cusip | Class |
|---|---|
| 76110HS34 | A1I |
| 76110HS42 | A1II |
| 76110HU23 | A2I |
| 76110HU31 | A2II |
| 76110HS67 | M1 |
| 76110HS75 | M2 |
| 76110HS83 | M3 |
| 76110HT66 | CBI |
| 76110HT74 | CBII |
| 76110HT82 | NBI |
| 76110HT90 | NBII |
| 76110HS59 | R |
| 76110HS91 | B1 |
| 76110HT25 | B2 |
| 76110HT33 | B3 |

Residential Accredit Loans, Inc. 2005-QA3

| Cusip | Class |
|---|---|
| 76110H2G3 | CBI |
| 76110H2H1 | NBI |
| 76110H2J7 | CBII |
| 76110H2K4 | NBII |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110H2L2 | CBIII |
| 76110H2M0 | NBIII |
| 76110H2N8 | CBIV |
| 76110H2P3 | NBIV |
| 76110H2Q1 | R |
| 76110H2R9 | M1 |
| 76110H2S7 | M2 |
| 76110H2T5 | M3 |
| 76110H2U2 | B1 |
| 76110H2V0 | B2 |
| 76110H2W8 | B3 |

Residential Accredit Loans, Inc. 2005-QA4

| Cusip | Class |
|---|---|
| 76110H4E6 | AI1 |
| 76110H4F3 | AI2 |
| 76110H4G1 | AII1 |
| 76110H4H9 | AII2 |
| 76110H4J5 | AIII1 |
| 76110H4K2 | AIII2 |
| 76110H4L0 | AIV1 |
| 76110H4M8 | AIV2 |
| 76110H4N6 | AV |
| 76110H4P1 | R |
| 76110H4Q9 | M1 |
| 76110H4R7 | M2 |
| 76110H4S5 | M3 |
| 76110H4T3 | B1 |
| 76110H4U0 | B2 |
| 76110H4V8 | B3 |

Residential Accredit Loans, Inc. 2005-QA5

| Cusip | Class |
|---|---|
| 76110H4Z9 | AI |
| 76110H5A3 | AII |
| 76110H5B1 | R |
| 76110H5C9 | M1 |
| 76110H5D7 | M2 |
| 76110H5E5 | M3 |
| 76110H4W6 | B1 |
| 76110H4X4 | B2 |
| 76110H4Y2 | B3 |

Residential Accredit Loans, Inc. 2005-QA6

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 76110H5Z8 | CBI |
| 76110H6A2 | NBI |
| 76110H6B0 | CBII |
| 76110H6C8 | NBII1 |
| 76110H6D6 | NBII2 |
| 76110H6P9 | NBII3 |
| 76110H6E4 | AIII1 |
| 76110H6F1 | AIII2 |
| 76110H6G9 | R |
| 76110H6H7 | M1 |
| 76110H6J3 | M2 |
| 76110H6K0 | M3 |
| 76110H6L8 | B1 |
| 76110H6M6 | B2 |
| 76110H6N4 | B3 |

Residential Accredit Loans, Inc. 2005-QA7

| Cusip | Class |
|-------|-------|
| 76110H7A1 | AI |
| 76110H7B9 | AII1 |
| 76110H7C7 | AIIIO |
| 76110H7D5 | AII2 |
| 76110H7E3 | AII3 |
| 76110H7F0 | RI |
| 76110H7G8 | RII |
| 76110H7H6 | RIII |
| 76110H7J2 | M1 |
| 76110H7K9 | M2 |
| 76110H7L7 | M3 |
| 76110H7M5 | B1 |
| 76110H7N3 | B2 |
| 76110H7P8 | B3 |

Residential Accredit Loans, Inc. 2005-QA8

| Cusip | Class |
|-------|-------|
| 761118BP2 | CBI1 |
| 761118BQ0 | CBI2 |
| 761118BR8 | NBI |
| 761118BS6 | CBII1 |
| 761118BT4 | CBII2 |
| 761118BU1 | NBII |
| 761118BV9 | CBIII |
| 761118BW7 | NBIII |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 761118BX5 | R |
| 761118BY3 | M1 |
| 761118BZ0 | M2 |
| 761118CA4 | M3 |
| 761118CB2 | B1 |
| 761118CC0 | B2 |
| 761118CD8 | B3 |

Residential Accredit Loans, Inc. 2005-QA9

| Cusip | Class |
|---|---|
| 761118FG8 | CBI1 |
| 761118FH6 | CBI2 |
| 761118FJ2 | NBII1 |
| 761118FK9 | NBII2 |
| 761118FL7 | CBIII |
| 761118FM5 | NBIV1 |
| 761118FN3 | NBIV2 |
| 761118FP8 | R |
| 761118FQ6 | M1 |
| 761118FR4 | M2 |
| 761118FS2 | M3 |
| 761118FD5 | B1 |
| 761118FE3 | B2 |
| 761118FF0 | B3 |

Residential Accredit Loans, Inc. 2005-QA10

| Cusip | Class |
|---|---|
| 761118GB8 | AI1 |
| 761118GK8 | AI2 |
| 761118GC6 | AII1 |
| 761118GL6 | AII2 |
| 761118GD4 | AIII1 |
| 761118GM4 | AIII2 |
| 761118GE2 | AIV1 |
| 761118GN2 | AIV2 |
| 761118GF9 | R |
| 761118GG7 | M1 |
| 761118GH5 | M2 |
| 761118GJ1 | M3 |
| 761118FY9 | B1 |
| 761118FZ6 | B2 |
| 761118GA0 | B3 |

Residential Accredit Loans, Inc. 2005-QA11

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118LH9 | IA1 |
| 761118LJ5 | IAIO |
| 761118LK2 | IIA1 |
| 761118LL0 | IIIA1 |
| 761118LM8 | IVA1 |
| 761118LN6 | IVA2 |
| 761118LP1 | VA1 |
| 761118LQ9 | VIA1 |
| 761118LR7 | RI |
| 761118LS5 | RII |
| 761118LT3 | RIII |
| 761118LU0 | M1 |
| 761118LV8 | M2 |
| 761118LW6 | M3 |
| 761118LX4 | B1 |
| 761118LY2 | B2 |
| 761118LZ9 | B3 |

Residential Accredit Loans, Inc. 2005-QA12

| Cusip | Class |
|-------|-------|
| 761118MY1 | CBI |
| 761118MZ8 | NBII |
| 761118NA2 | CBIII |
| 761118NB0 | NBIV |
| 761118NC8 | NBV |
| 761118ND6 | R |
| 761118NE4 | M1 |
| 761118NF1 | M2 |
| 761118NG9 | M3 |
| 761118NH7 | B1 |
| 761118NJ3 | B2 |
| 761118NK0 | B3 |

Residential Accredit Loans, Inc. 2005-QA13

| Cusip | Class |
|-------|-------|
| 761118PC6 | IA1 |
| 761118PD4 | IA2 |
| 761118PE2 | IIA1 |
| 761118PF9 | IIIA1 |
| 761118PG7 | IIIA2 |
| 761118PH5 | R |
| 761118PJ1 | M1 |
| 761118PK8 | M2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118PL6 | M3 |
| 761118PM4 | B1 |
| 761118PN2 | B2 |
| 761118PP7 | B3 |

Residential Accredit Loans, Inc. 2005-QS1

| Cusip | Class |
|---|---|
| 76110HN88 | A1 |
| 76110HN96 | A2 |
| 76110HP29 | A3 |
| 76110HP37 | A4 |
| 76110HP45 | A5 |
| 76110HP52 | A6 |
| 76110HP60 | AP |
| 76110HP78 | AV |
| 76110HP86 | RI |
| 76110HP94 | RII |
| 76110HQ28 | M1 |
| 76110HQ36 | M2 |
| 76110HQ44 | M3 |
| 76110HN54 | B1 |
| 76110HN62 | B2 |
| 76110HN70 | B3 |

Residential Accredit Loans, Inc. 2005-QS2

| Cusip | Class |
|---|---|
| 76110HQ69 | A1 |
| 76110HQ77 | A2 |
| 76110HQ85 | A3 |
| 76110HQ93 | A4 |
| 76110HR27 | AP |
| 76110HR35 | AV |
| 76110HR43 | R |
| 76110HR50 | M1 |
| 76110HR68 | M2 |
| 76110HR76 | M3 |
| 76110HR84 | B1 |
| 76110HR92 | B2 |
| 76110HS26 | B3 |

Residential Accredit Loans, Inc. 2005-QS3

| Cusip | Class |
|---|---|
| 76110HX38 | IA11 |
| 76110HX46 | IA12 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HX53 | IA13 |
| 76110HX61 | IA21 |
| 76110HX79 | IA22 |
| 76110HX87 | IA23 |
| 76110HX95 | IA24 |
| 76110HY29 | IA25 |
| 76110HY37 | IA26 |
| 76110HY45 | IIA1 |
| 76110HY52 | IAP |
| 76110HY60 | IAV |
| 76110HY78 | IIAP |
| 76110HY86 | IIAV |
| 76110HY94 | RI |
| 76110HZ28 | RII |
| 76110HZ36 | RIII |
| 76110HZ44 | IM1 |
| 76110HZ51 | IM2 |
| 76110HZ69 | IM3 |
| 76110HZ77 | IIM1 |
| 76110HZ85 | IIM2 |
| 76110HZ93 | IIM3 |
| 76110H2A6 | IB1 |
| 76110H2B4 | IB2 |
| 76110H2C2 | IB3 |
| 76110H2D0 | IIB1 |
| 76110H2E8 | IIB2 |
| 76110H2F5 | IIB3 |

Residential Accredit Loans, Inc. 2005-QS4

| Cusip | Class |
|---|---|
| 76110H3N7 | A1 |
| 76110H3P2 | A2 |
| 76110H3Q0 | A3 |
| 76110H3R8 | A4 |
| 76110H3S6 | A5 |
| 76110H3T4 | A6 |
| 76110H3U1 | AP |
| 76110H3V9 | AV |
| 76110H3W7 | R |
| 76110H3X5 | M1 |
| 76110H3Y3 | M2 |
| 76110H3Z0 | M3 |
| 76110H4A4 | B1 |
| 76110H4B2 | B2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110H4C0 | B3 |
| 76110H2X6 | A1 |

Residential Accredit Loans, Inc. 2005-QS5

| Cusip | Class |
|---|---|
| 76110H2Y4 | A2 |
| 76110H2Z1 | A3 |
| 76110H3A5 | A4 |
| 76110H3B3 | A5 |
| 76110H4D8 | A6 |
| 76110H3C1 | AP |
| 76110H3D9 | AV |
| 76110H3E7 | RI |
| 76110H3F4 | RII |
| 76110H3G2 | M1 |
| 76110H3H0 | M2 |
| 76110H3J6 | M3 |
| 76110H3K3 | B1 |
| 76110H3L1 | B2 |
| 76110H3M9 | B3 |

Residential Accredit Loans, Inc. 2005-QS6

| Cusip | Class |
|---|---|
| 76110H5F2 | A1 |
| 76110H5G0 | A2 |
| 76110H5H8 | A3 |
| 76110H5J4 | A4 |
| 76110H5K1 | A5 |
| 76110H5L9 | A6 |
| 76110H5M7 | A7 |
| 76110H5N5 | A8 |
| 76110H5P0 | AP |
| 76110H5Q8 | AV |
| 76110H5R6 | RI |
| 76110H5S4 | RII |
| 76110H5T2 | M1 |
| 76110H5U9 | M2 |
| 76110H5V7 | M3 |
| 76110H5W5 | B1 |
| 76110H5X3 | B2 |
| 76110H5Y1 | B3 |

Residential Accredit Loans, Inc. 2005-QS7

| Cusip | Class |
|---|---|

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118AA6 | A1 |
| 761118AB4 | A2 |
| 761118AC2 | A3 |
| 761118AD0 | A4 |
| 761118AE8 | A5 |
| 761118AF5 | A6 |
| 761118AG3 | A7 |
| 761118AH1 | CB |
| 761118AJ7 | AP |
| 761118AK4 | AV |
| 761118AL2 | RI |
| 761118AM0 | RII |
| 761118AN8 | M1 |
| 761118AP3 | M2 |
| 761118AQ1 | M3 |
| 761118AR9 | B1 |
| 761118AS7 | B2 |
| 761118AT5 | B3 |

Residential Accredit Loans, Inc. 2005-QS8

| Cusip | Class |
|---|---|
| 76110H6Q7 | A1 |
| 76110H6R5 | AP |
| 76110H6S3 | AV |
| 76110H6T1 | R |
| 76110H6U8 | M1 |
| 76110H6V6 | M2 |
| 76110H6W4 | M3 |
| 76110H6X2 | B1 |
| 76110H6Y0 | B2 |
| 76110H6Z7 | B3 |

Residential Accredit Loans, Inc. 2005-QS9

| Cusip | Class |
|---|---|
| 761118AU2 | A1 |
| 761118AV0 | A2 |
| 761118AW8 | A3 |
| 761118AX6 | A4 |
| 761118AY4 | A5 |
| 761118AZ1 | A6 |
| 761118BA5 | A7 |
| 761118BB3 | A8 |
| 761118BC1 | A9 |
| 761118BD9 | AP |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118BE7 | AV |
| 761118BF4 | RI |
| 761118BG2 | RII |
| 761118BH0 | M1 |
| 761118BJ6 | M2 |
| 761118BK3 | M3 |
| 761118BL1 | B1 |
| 761118BM9 | B2 |
| 761118BN7 | B3 |

Residential Accredit Loans, Inc. 2005-QS10

| Cusip | Class |
|---|---|
| 761118CV8 | IA |
| 761118CW6 | IIA |
| 761118CX4 | IIIA1 |
| 761118CY2 | IIIA2 |
| 761118CZ9 | IIIA3 |
| 761118DA3 | IIIA4 |
| 761118DB1 | AP |
| 761118DC9 | AV |
| 761118DD7 | RI |
| 761118DE5 | RII |
| 761118DF2 | RIII |
| 761118DG0 | M1 |
| 761118DH8 | M2 |
| 761118DJ4 | M3 |
| 761118DK1 | B1 |
| 761118DL9 | B2 |
| 761118DM7 | B3 |

Residential Accredit Loans, Inc. 2005-QS11

| Cusip | Class |
|---|---|
| 761118CE6 | A1 |
| 761118CF3 | A2 |
| 761118CG1 | A3 |
| 761118CH9 | A4 |
| 761118CJ5 | A5 |
| 761118CK2 | AP |
| 761118CL0 | AV |
| 761118CM8 | RI |
| 761118CN6 | RII |
| 761118CP1 | M1 |
| 761118CQ9 | M2 |
| 761118CR7 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118CS5 | B1 |
| 761118CT3 | B2 |
| 761118CU0 | B3 |

Residential Accredit Loans, Inc. 2005-QS12

| Cusip | Class |
|---|---|
| 761118DN5 | A1 |
| 761118DP0 | A2 |
| 761118DQ8 | A3 |
| 761118DR6 | A4 |
| 761118DS4 | A5 |
| 761118DT2 | A6 |
| 761118DU9 | A7 |
| 761118DV7 | A8 |
| 761118DW5 | A9 |
| 761118DX3 | A10 |
| 761118DY1 | A11 |
| 761118DZ8 | A12 |
| 761118EA2 | A13 |
| 761118EB0 | A14 |
| 761118EC8 | AP |
| 761118ED6 | AV |
| 761118EE4 | RI |
| 761118EF1 | RII |
| 761118EG9 | M1 |
| 761118EH7 | M2 |
| 761118EJ3 | M3 |
| 761118EK0 | B1 |
| 761118EL8 | B2 |
| 761118EM6 | B3 |

Residential Accredit Loans, Inc. 2005-QS13

| Cusip | Class |
|---|---|
| 761118GS1 | IA1 |
| 761118GT9 | IA2 |
| 761118GU6 | IA3 |
| 761118GV4 | IA4 |
| 761118GW2 | IA5 |
| 761118GX0 | IA6 |
| 761118GY8 | IA7 |
| 761118GZ5 | IA8 |
| 761118HA9 | IIA1 |
| 761118HB7 | IIA2 |
| 761118HC5 | IIA3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118HD3 | IIA4 |
| 761118HE1 | IIA5 |
| 761118HF8 | IIA6 |
| 761118HG6 | IIA7 |
| 761118HH4 | AP |
| 761118HJ0 | AV |
| 761118HK7 | RI |
| 761118HL5 | RII |
| 761118HM3 | RIII |
| 761118HN1 | M1 |
| 761118HP6 | M2 |
| 761118HQ4 | M3 |
| 761118GP7 | B1 |
| 761118GQ5 | B2 |
| 761118GR3 | B3 |

Residential Accredit Loans, Inc. 2005-QS14

| Cusip | Class |
|---|---|
| 761118JG4 | IA1 |
| 761118JH2 | IIA1 |
| 761118JJ8 | IIIA1 |
| 761118JK5 | IIIA2 |
| 761118JL3 | IIIA3 |
| 761118JM1 | IAP |
| 761118JN9 | IAV |
| 761118JP4 | IIAP |
| 761118JQ2 | IIAV |
| 761118JR0 | RI |
| 761118JS8 | RII |
| 761118JT6 | RIII |
| 761118JU3 | IM1 |
| 761118JV1 | IM2 |
| 761118JW9 | IM3 |
| 761118JX7 | IIM1 |
| 761118JY5 | IIM2 |
| 761118JZ2 | IIM3 |
| 761118KA5 | IB1 |
| 761118KB3 | IB2 |
| 761118KC1 | IB3 |
| 761118KD9 | IIB1 |
| 761118KE7 | IIB2 |
| 761118KF4 | IIB3 |

Residential Accredit Loans, Inc. 2005-QS15

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118KG2 | IA |
| 761118KH0 | IIA |
| 761118KJ6 | IIIA |
| 761118KK3 | AP |
| 761118KL1 | AV |
| 761118KM9 | R |
| 761118KN7 | M1 |
| 761118KP2 | M2 |
| 761118KQ0 | M3 |
| 761118KR8 | B1 |
| 761118KS6 | B2 |
| 761118KT4 | B3 |
| 761118MA3 | A1 |

Residential Accredit Loans, Inc. 2005-QS16

| Cusip | Class |
|-------|-------|
| 761118MB1 | A2 |
| 761118MC9 | A3 |
| 761118MD7 | A4 |
| 761118ME5 | A5 |
| 761118MF2 | A6 |
| 761118MG0 | A7 |
| 761118MH8 | A8 |
| 761118MJ4 | A9 |
| 761118MK1 | A10 |
| 761118ML9 | A11 |
| 761118MM7 | A12 |
| 761118MN5 | AP |
| 761118MP0 | AV |
| 761118MQ8 | RI |
| 761118MR6 | RII |
| 761118MS4 | M1 |
| 761118MT2 | M2 |
| 761118MU9 | M3 |
| 761118MV7 | B1 |
| 761118MW5 | B2 |
| 761118MX3 | B3 |

Residential Accredit Loans, Inc. 2005-QS17

| Cusip | Class |
|-------|-------|
| 761118PQ5 | A1 |
| 761118PR3 | A2 |
| 761118PS1 | A3 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118PT9 | A4 |
| 761118PU6 | A5 |
| 761118PV4 | A6 |
| 761118PW2 | A7 |
| 761118PX0 | A8 |
| 761118PY8 | A9 |
| 761118PZ5 | A10 |
| 761118QA9 | A11 |
| 761118QB7 | AP |
| 761118QC5 | AV |
| 761118QD3 | RI |
| 761118QE1 | RII |
| 761118QF8 | M1 |
| 761118QG6 | M2 |
| 761118QH4 | M3 |
| 761118QJ0 | B1 |
| 761118QK7 | B2 |
| 761118QL5 | B3 |

Residential Asset Mortgage Products, Inc. 2005-SL1

| Cusip | Class |
|---|---|
| 76112BML1 | AI |
| 76112BMM9 | AII |
| 76112BMN7 | AIII |
| 76112BMP2 | AIV |
| 76112BMQ0 | AV |
| 76112BMR8 | AVI |
| 76112BMS6 | AVII |
| 76112BMT4 | AIO |
| 76112BMU1 | APO |
| 76112BMV9 | RI |
| 76112BMW7 | RII |
| 76112BMX5 | M1 |
| 76112BMY3 | M2 |
| 76112BMZ0 | M3 |
| 76112BNA4 | B1 |
| 76112BNB2 | B2 |
| 76112BNC0 | B3 |

Residential Asset Mortgage Products, Inc. 2005-SL2

| Cusip | Class |
|---|---|
| 76112BUV0 | AI |
| 76112BUW8 | AII |
| 76112BUX6 | AIII |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76112BUY4 | AIV |
| 76112BUZ1 | AV |
| 76112BVA5 | AIO |
| 76112BVB3 | APO |
| 76112BVC1 | RI |
| 76112BVD9 | RII |
| 76112BVE7 | M1 |
| 76112BVF4 | M2 |
| 76112BVG2 | M3 |
| 76112BVH0 | B1 |
| 76112BVJ6 | B2 |
| 76112BVK3 | B3 |

Residential Accredit Loans, Inc. 2006-QA1

| Cusip | Class |
|---|---|
| 761118SZ2 | AI1 |
| 761118TA6 | AI2 |
| 761118TB4 | AII1 |
| 761118TC2 | AII2 |
| 761118TD0 | AIII1 |
| 761118TE8 | AIII2 |
| 761118TF5 | R |
| 761118TG3 | M1 |
| 761118TH1 | M2 |
| 761118TJ7 | M3 |
| 761118TK4 | B1 |
| 761118TL2 | B2 |
| 761118TM0 | B3 |

Residential Accredit Loans, Inc. 2006-QA3

| Cusip | Class |
|---|---|
| 75114RAD7 | A1 |
| 75114RAE5 | A2 |
| 75114RAF2 | A3 |
| 75114RAG0 | M1 |
| 75114RAH8 | M2 |
| 75114RAJ4 | M3 |
| 75114RAK1 | M4 |
| 75114RAL9 | M5 |
| 75114RAM7 | M6 |
| 75114RAN5 | M7 |
| 75114RAP0 | M8 |
| 75114RAQ8 | M9 |
| 75114RAR6 | M10 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75114RAT2 | SB |
| 75114RAS4 | P |
| 75114RAU9 | RI |
| 75114RAV7 | RII |
| 75114RAC9 | RIII |

Residential Accredit Loans, Inc. 2006-QA4

| Cusip | Class |
|---|---|
| 748939AA3 | A |
| 748939AB1 | M1 |
| 748939AC9 | M2 |
| 748939AD7 | M3 |
| 748939AE5 | M4 |
| 748939AF2 | M5 |
| 748939AG0 | M6 |
| 748939AH8 | M7 |
| 748939AJ4 | M8 |
| 748939AK1 | M9 |
| 748939AL9 | M10 |
| 748939AM7 | SB |
| 748939AN5 | RI |
| 748939AP0 | RII |
| 748939AQ8 | RIII |

Residential Accredit Loans, Inc. 2006-QA5

| Cusip | Class |
|---|---|
| 75115BAA7 | IA1 |
| 75115BAB5 | IA2 |
| 75115BAY5 | IA3 |
| 75115BAC3 | IIA1 |
| 75115BAD1 | IIA2 |
| 75115BAF6 | IM1 |
| 75115BAG4 | IM2 |
| 75115BAH2 | IM3 |
| 75115BAJ8 | IM4 |
| 75115BAK5 | IM5 |
| 75115BAL3 | IM6 |
| 75115BAM1 | IM7 |
| 75115BAN9 | IM8 |
| 75115BAP4 | IM9 |
| 75115BAQ2 | IIM1 |
| 75115BAR0 | IIM2 |
| 75115BAS8 | IIM3 |
| 75115BAT6 | ISB |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115BAU3 | IIB1 |
| 75115BAV1 | IIB2 |
| 75115BAW9 | IIB3 |
| 75115BAX7 | IRI |
| 75115BAZ2 | IRII |
| 75115BAA6 | IRIII |
| 75115BAE9 | IIRI |
| 75115BBB4 | IP |
| 75115BBC2 | IIP |

Residential Accredit Loans, Inc. 2006-QA6

| Cusip | Class |
|---|---|
| 74922MAA9 | A1 |
| 74922MAB7 | A2 |
| 74922MAC5 | A3 |
| 74922MAD3 | A4 |
| 74922MAE1 | M1 |
| 74922MAF8 | M2 |
| 74922MAG6 | M3 |
| 74922MAH4 | M4 |
| 74922MAJ0 | M5 |
| 74922MAK7 | M6 |
| 74922MAL5 | M7 |
| 74922MAM3 | M8 |
| 74922MAN1 | M9 |
| 74922MAQ4 | SB |
| 74922MAR2 | RI |
| 74922MAS0 | RII |
| 74922MAT8 | RIII |
| 74922MAP6 | B |

Residential Accredit Loans, Inc. 2006-QA7

| Cusip | Class |
|---|---|
| 751152AA7 | IA1 |
| 751152AB5 | IIA1 |
| 751152AC3 | IIA2 |
| 751152AD1 | M1 |
| 751152AE9 | M2 |
| 751152AF6 | M3 |
| 751152AG4 | M4 |
| 751152AH2 | M5 |
| 751152AJ8 | M6 |
| 751152AK5 | M7 |
| 751152AL3 | M8 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751152AM1 | M9 |
| 751152AN9 | M10 |
| 751152AP4 | SBI |
| 751152AQ2 | SBII |
| 751152AR0 | RI |
| 751152AS8 | RII |
| 751152AT6 | RIII |
| 751152AU3 | RIV |
| 751152AV1 | RX |

Residential Accredit Loans, Inc. 2006-QA8

| Cusip | Class |
|---|---|
| 74922QAA0 | A1 |
| 74922QAB8 | A2 |
| 74922QAC6 | A3 |
| 74922QAD4 | M1 |
| 74922QAE2 | M2 |
| 74922QAF9 | M3 |
| 74922QAG7 | M4 |
| 74922QAH5 | M5 |
| 74922QAJ1 | M6 |
| 74922QAK8 | M7 |
| 74922QAL6 | M8 |
| 74922QAM4 | M9 |
| 74922QAN2 | SBI |
| 74922QAP7 | SBII |
| 74922QAQ5 | RI |
| 74922QAR3 | RII |
| 74922QAS1 | RIII |
| 74922QAT9 | RX |

Residential Accredit Loans, Inc. 2006-QA9

| Cusip | Class |
|---|---|
| 75115VAA3 | A1 |
| 75115VAB1 | A2 |
| 75115VAC9 | M1 |
| 75115VAD7 | M2 |
| 75115VAE5 | M3 |
| 75115VAF2 | M4 |
| 75115VAG0 | M5 |
| 75115VAH8 | M6 |
| 75115VAL9 | SB |
| 75115VAJ4 | RI |
| 75115VAK1 | RX |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2006-QA10

| Cusip | Class |
|-------|-------|
| 74922NAA7 | A1 |
| 74922NAB5 | A2 |
| 74922NAC3 | A3 |
| 74922NAD1 | M1 |
| 74922NAE9 | M2 |
| 74922NAF6 | M3 |
| 74922NAG4 | M4 |
| 74922NAH2 | M5 |
| 74922NAJ8 | M6 |
| 74922NAK5 | SBI |
| 74922NAL3 | SBII |
| 74922NAM1 | RI |
| 74922NAN9 | RX |

Residential Accredit Loans, Inc. 2006-QA11

| Cusip | Class |
|-------|-------|
| 74922XAA5 | A1 |
| 74922XAB3 | A2 |
| 74922XAC1 | M1 |
| 74922XAD9 | M2 |
| 74922XAE7 | M3 |
| 74922XAF4 | M4 |
| 74922XAG2 | M5 |
| 74922XAH0 | SB |
| 74922XAJ6 | RI |
| 74922XAK3 | RX |

Residential Accredit Loans, Inc. 2006-QS1

| Cusip | Class |
|-------|-------|
| 761118RZ3 | A1 |
| 761118SA7 | A2 |
| 761118SB5 | A3 |
| 761118SC3 | A4 |
| 761118SD1 | A5 |
| 761118SE9 | A6 |
| 761118SF6 | A7 |
| 761118SG4 | A8 |
| 761118SH2 | A9 |
| 761118SJ8 | AP |
| 761118SK5 | AV |
| 761118SL3 | RI |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 761118SM1 | RII |
|-----------|-----|
| 761118SN9 | M1 |
| 761118SP4 | M2 |
| 761118SQ2 | M3 |
| 761118SR0 | B1 |
| 761118SS8 | B2 |
| 761118ST6 | B3 |

Residential Accredit Loans, Inc. 2006-QS3

| Cusip | Class |
|-------|-------|
| 761118XD5 | IA1 |
| 761118XE3 | IA2 |
| 761118XF0 | IA3 |
| 761118XG8 | IA4 |
| 761118XH6 | IA5 |
| 761118XJ2 | IA6 |
| 761118XK9 | IA7 |
| 761118XL7 | IA8 |
| 761118XM5 | IA9 |
| 761118XN3 | IA10 |
| 761118XP8 | IA11 |
| 761118XQ6 | IA12 |
| 761118XR4 | IA13 |
| 761118XS2 | IA14 |
| 761118XT0 | IA15 |
| 761118XU7 | IIA1 |
| 761118XV5 | IAP |
| 761118XW3 | IAV |
| 761118XX1 | IIAP |
| 761118YH5 | IIAV |
| 761118XY9 | RI |
| 761118XZ6 | RII |
| 761118YA0 | RIII |
| 761118YB8 | M1 |
| 761118YC6 | M2 |
| 761118YD4 | M3 |
| 761118YE2 | B1 |
| 761118YF9 | B2 |
| 761118YG7 | B3 |

Residential Accredit Loans, Inc. 2006-QS4

| Cusip | Class |
|-------|-------|
| 749228AA0 | A1 |
| 749228AB8 | A2 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 749228AC6 | A3 |
| 749228AD4 | A4 |
| 749228AE2 | A5 |
| 749228AF9 | A6 |
| 749228AG7 | A7 |
| 749228AH5 | A8 |
| 749228AJ1 | A9 |
| 749228AK8 | A10 |
| 749228AL6 | A11 |
| 749228AM4 | A12 |
| 749228AN2 | AP |
| 749228AP7 | AV |
| 749228AQ5 | RI |
| 749228AR3 | RII |
| 749228AS1 | M1 |
| 749228AT9 | M2 |
| 749228AU6 | M3 |
| 749228AV4 | B1 |
| 749228AW2 | B2 |
| 749228AX0 | B3 |

Residential Accredit Loans, Inc. 2006-QS5

| Cusip | Class |
|---|---|
| 75114TAA9 | A1 |
| 75114TAB7 | A2 |
| 75114TAC5 | A3 |
| 75114TAD3 | A4 |
| 75114TAE1 | A5 |
| 75114TAF8 | A6 |
| 75114TAG6 | A7 |
| 75114TAH4 | A8 |
| 75114TAJ0 | A9 |
| 75114TAK7 | AP |
| 75114TAL5 | AV |
| 75114TAP6 | M1 |
| 75114TAQ4 | M2 |
| 75114TAR2 | M3 |
| 75114TAM3 | RI |
| 75114TAN1 | RII |
| 75114TAV3 | B1 |
| 75114TAW1 | B2 |
| 75114TAX9 | B3 |

Residential Accredit Loans, Inc. 2006-QS6

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 74922EAA7 | IA1 |
| 74922EAB5 | IA2 |
| 74922EAC3 | IA3 |
| 74922EAD1 | IA4 |
| 74922EAE9 | IA5 |
| 74922EAF6 | IA6 |
| 74922EAG4 | IA7 |
| 74922EAH2 | IA8 |
| 74922EAJ8 | IA9 |
| 74922EAK5 | IA10 |
| 74922EAL3 | IA11 |
| 74922EAM1 | IA12 |
| 74922EAN9 | IA13 |
| 74922EAP4 | IA14 |
| 74922EAQ2 | IA15 |
| 74922EAR0 | IA16 |
| 74922EAS8 | IA17 |
| 74922EAT6 | IIA1 |
| 74922EAU3 | IAP |
| 74922EAV1 | IAV |
| 74922EAW9 | IIAP |
| 74922EAX7 | IIAV |
| 74922EBB4 | IM1 |
| 74922EBC2 | IM2 |
| 74922EBD0 | IM3 |
| 74922EBE8 | IIM1 |
| 74922EBF5 | IIM2 |
| 74922EBG3 | IIM3 |
| 74922EBH1 | IB1 |
| 74922EBJ7 | IB2 |
| 74922EBK4 | IB3 |
| 74922EBL2 | IIB1 |
| 74922EBM0 | IIB2 |
| 74922EBN8 | IIB3 |
| 74922EAY5 | RI |
| 74922EAZ2 | RII |
| 74922EBA6 | RIII |

Residential Accredit Loans, Inc. 2006-QS7

| Cusip | Class |
|-------|-------|
| 748940AA1 | A1 |
| 748940AB9 | A2 |
| 748940AC7 | A3 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 748940AD5 | A4 |
| 748940AE3 | A5 |
| 748940AF0 | AP |
| 748940AG8 | AV |
| 748940AK9 | M1 |
| 748940AL7 | M2 |
| 748940AM5 | M3 |
| 748940AN3 | B1 |
| 748940AP8 | B2 |
| 748940AQ6 | B3 |
| 748940AH6 | RI |
| 748940AJ2 | RII |

Residential Accredit Loans, Inc. 2006-QS8

| Cusip | Class |
|---|---|
| 75115AAA9 | A1 |
| 75115AAB7 | A2 |
| 75115AAC5 | A3 |
| 75115AAD3 | A4 |
| 75115AAE1 | A5 |
| 75115AAF8 | AP |
| 75115AAG6 | AV |
| 75115AAK7 | M1 |
| 75115AAL5 | M2 |
| 75115AAM3 | M3 |
| 75115AAN1 | B1 |
| 75115AAP6 | B2 |
| 75115AAQ4 | B3 |
| 75115AAH4 | RI |
| 75115AAJ0 | RII |

Residential Accredit Loans, Inc. 2006-QS9

| Cusip | Class |
|---|---|
| 75115CAA5 | IA1 |
| 75115CAB3 | IA2 |
| 75115CAC1 | IA3 |
| 75115CAD9 | IA4 |
| 75115CAE7 | IA5 |
| 75115CAF4 | IA6 |
| 75115CAG2 | IA7 |
| 75115CAH0 | IA8 |
| 75115CAJ6 | IA9 |
| 75115CAK3 | IA10 |
| 75115CAL1 | IA11 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115CAM9 | IA12 |
| 75115CAN7 | IA13 |
| 75115CAP2 | IA14 |
| 75115CAQ0 | IA15 |
| 75115CAR8 | IA16 |
| 75115CAS6 | IA17 |
| 75115CAT4 | IIA1 |
| 75115CAU1 | IAP |
| 75115CAV9 | IAV |
| 75115CAW7 | IIAP |
| 75115CAX5 | IIAV |
| 75115CBB2 | M1 |
| 75115CBC0 | M2 |
| 75115CBD8 | M3 |
| 75115CBE6 | B1 |
| 75115CBF3 | B2 |
| 75115CBG1 | B3 |
| 75115CAY3 | RI |
| 75115CAZ0 | RII |
| 75115CBA4 | RIII |

Residential Accredit Loans, Inc. 2006-QS10

| Cusip | Class |
|---|---|
| 751155AA0 | A1 |
| 751155AB8 | A2 |
| 751155AC6 | A3 |
| 751155AD4 | A4 |
| 751155AE2 | A5 |
| 751155AF9 | A6 |
| 751155AG7 | A7 |
| 751155AH5 | A8 |
| 751155AJ1 | A9 |
| 751155AK8 | A10 |
| 751155AL6 | A11 |
| 751155AM4 | A12 |
| 751155AN2 | A13 |
| 751155AP7 | A14 |
| 751155AQ5 | A15 |
| 751155BB7 | A16 |
| 751155BC5 | A17 |
| 751155BD3 | A18 |
| 751155BE1 | A19 |
| 751155AR3 | AP |
| 751155AS1 | AV |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751155AV4 | M1 |
| 751155AW2 | M2 |
| 751155AX0 | M3 |
| 751155AY8 | B1 |
| 751155AZ5 | B2 |
| 751155BA9 | B3 |
| 751155AT9 | RI |
| 751155AU6 | RII |

Residential Accredit Loans, Inc. 2006-QS11

| Cusip | Class |
|---|---|
| 75115EAA1 | IA1 |
| 75115EAB9 | IA2 |
| 75115EAC7 | IA3 |
| 75115EAD5 | IA4 |
| 75115EAE3 | IA5 |
| 75115EAF0 | IA6 |
| 75115EAG8 | IA7 |
| 75115EAU7 | IA8 |
| 75115EAH6 | IIA1 |
| 75115EAJ2 | AP |
| 75115EAK9 | AV |
| 75115EAN3 | M1 |
| 75115EAP8 | M2 |
| 75115EAQ6 | M3 |
| 75115EAR4 | B1 |
| 75115EAS2 | B2 |
| 75115EAT0 | B3 |
| 75115EAL7 | RI |
| 75115EAM5 | RII |

Residential Accredit Loans, Inc. 2006-QS12

| Cusip | Class |
|---|---|
| 751151AA9 | IA1 |
| 751151AB7 | IA2 |
| 751151AC5 | IA3 |
| 751151AD3 | IA4 |
| 751151AE1 | IIA1 |
| 751151AF8 | IIA2 |
| 751151AG6 | IIA3 |
| 751151AH4 | IIA4 |
| 751151AJ0 | IIA5 |
| 751151AK7 | IIA6 |
| 751151AL5 | IIA7 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751151AM3 | IIA8 |
| 751151AN1 | IIA9 |
| 751151AP6 | IIA10 |
| 751151AQ4 | IIA11 |
| 751151AR2 | IIA12 |
| 751151AS0 | IIA13 |
| 751151AT8 | IIA14 |
| 751151AU5 | IIA15 |
| 751151AV3 | IIA16 |
| 751151AW1 | IIA17 |
| 751151AX9 | IIA18 |
| 751151AY7 | IIA19 |
| 751151AZ4 | AP |
| 751151BA8 | AV |
| 751151BD2 | M1 |
| 751151BE0 | M2 |
| 751151BJ9 | M3 |
| 751151BF7 | B1 |
| 751151BG5 | B2 |
| 751151BH3 | B3 |
| 751151BB6 | RI |
| 751151BC4 | RII |

Residential Accredit Loans, Inc. 2006-QS13

| Cusip | Class |
|---|---|
| 75115DAA3 | IA1 |
| 75115DAK1 | IA10 |
| 75115DAL9 | IA11 |
| 75115DAB1 | IA2 |
| 75115DAC9 | IA3 |
| 75115DAD7 | IA4 |
| 75115DAE5 | IA5 |
| 75115DAF2 | IA6 |
| 75115DAG0 | IA7 |
| 75115DAH8 | IA8 |
| 75115DAJ4 | IA9 |
| 75115DAN5 | IAP |
| 75115DAP0 | IAV |
| 75115DAX3 | IB1 |
| 75115DAY1 | IB2 |
| 75115DAZ8 | IB3 |
| 75115DAM7 | IIA1 |
| 75115DBD6 | IIAP |
| 75115DBE4 | IIAV |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115DBA2 | IIB1 |
| 75115DBB0 | IIB2 |
| 75115DBC8 | IIB3 |
| 75115DAV7 | IIM1 |
| 75115DAW5 | IIM2 |
| 75115DBG9 | IIM3 |
| 75115DAT2 | IM1 |
| 75115DAU9 | IM2 |
| 75115DBF1 | IM3 |
| 75115DAQ8 | RI |
| 75115DAR6 | RII |
| 75115DAS4 | RIII |

Residential Accredit Loans, Inc. 2006-QS14

| Cusip | Class |
|---|---|
| 74922GAA2 | A1 |
| 74922GAB0 | A2 |
| 74922GAC8 | A3 |
| 74922GAD6 | A4 |
| 74922GAE4 | A5 |
| 74922GAF1 | A6 |
| 74922GAG9 | A7 |
| 74922GAH7 | A8 |
| 74922GAJ3 | A9 |
| 74922GAK0 | A10 |
| 74922GAL8 | A11 |
| 74922GAM6 | A12 |
| 74922GAN4 | A13 |
| 74922GAP9 | A14 |
| 74922GAQ7 | A15 |
| 74922GAR5 | A16 |
| 74922GAS3 | A17 |
| 74922GAT1 | A18 |
| 74922GAU8 | A19 |
| 74922GAV6 | A20 |
| 74922GAW4 | A21 |
| 74922GAX2 | A22 |
| 74922GAY0 | A23 |
| 74922GAZ7 | A24 |
| 74922GBA1 | A25 |
| 74922GBB9 | A26 |
| 74922GBC7 | A27 |
| 74922GBD5 | A28 |
| 74922GBE3 | A29 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922GBF0 | A30 |
| 74922GBG8 | AP |
| 74922GBH6 | AV |
| 74922GBL7 | M1 |
| 74922GBM5 | M2 |
| 74922GBR4 | M3 |
| 74922GBN3 | B1 |
| 74922GBP8 | B2 |
| 74922GBQ6 | B3 |
| 74922GBJ2 | RI |
| 74922GBK9 | RII |

Residential Accredit Loans, Inc. 2006-QS15

| Cusip | Class |
|---|---|
| 74922YAA3 | A1 |
| 74922YAB1 | A2 |
| 74922YAC9 | A3 |
| 74922YAD7 | A4 |
| 74922YAE5 | A5 |
| 74922YAF2 | A6 |
| 74922YAG0 | AP |
| 74922YAH8 | AV |
| 74922YAK1 | M1 |
| 74922YAL9 | M2 |
| 74922YAM7 | M3 |
| 74922YAN5 | B1 |
| 74922YAP0 | B2 |
| 74922YAQ8 | B3 |
| 74922YAJ4 | R |

Residential Accredit Loans, Inc. 2006-QS16

| Cusip | Class |
|---|---|
| 74922LAA1 | A1 |
| 74922LAB9 | A2 |
| 74922LAC7 | A3 |
| 74922LAD5 | A4 |
| 74922LAE3 | A5 |
| 74922LAF0 | A6 |
| 74922LAG8 | A7 |
| 74922LAH6 | A8 |
| 74922LAJ2 | A9 |
| 74922LAK9 | A10 |
| 74922LAL7 | A11 |
| 74922LAM5 | AP |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922LAN3 | AV |
| 74922LAR4 | M1 |
| 74922LAS2 | M2 |
| 74922LAT0 | M3 |
| 74922LAU7 | B1 |
| 74922LAV5 | B2 |
| 74922LAW3 | B3 |
| 74922LAP8 | RI |
| 74922LAQ6 | RII |

Residential Accredit Loans, Inc. 2006-QS17

| Cusip | Class |
|---|---|
| 74922SAA6 | A1 |
| 74922SAB4 | A2 |
| 74922SAC2 | A3 |
| 74922SAD0 | A4 |
| 74922SAE8 | A5 |
| 74922SAF5 | A6 |
| 74922SAG3 | A7 |
| 74922SAH1 | A8 |
| 74922SAJ7 | A9 |
| 74922SAK4 | A10 |
| 74922SAL2 | A11 |
| 74922SAM0 | AP |
| 74922SAN8 | AV |
| 74922SAP3 | RI |
| 74922SAQ1 | RII |
| 74922SAR9 | M1 |
| 74922SAS7 | M2 |
| 74922SAT5 | M3 |
| 74922SAU2 | B1 |
| 74922SAV0 | B2 |
| 74922SAW8 | B3 |

Residential Accredit Loans, Inc. 2006-QS18

| Cusip | Class |
|---|---|
| 74922RAA8 | IA1 |
| 74922RAB6 | IA2 |
| 74922RAC4 | IA3 |
| 74922RAD2 | IA4 |
| 74922RAE0 | IA5 |
| 74922RAF7 | IA6 |
| 74922RAG5 | IA7 |
| 74922RAH3 | IIA1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922RAJ9 | IIA2 |
| 74922RAK6 | IIA3 |
| 74922RAL4 | IIA4 |
| 74922RAM2 | IIA5 |
| 74922RAN0 | IIA6 |
| 74922RAP5 | IIIA1 |
| 74922RAQ3 | IIIA2 |
| 74922RAR1 | IIIA3 |
| 74922RAS9 | IAP |
| 74922RAT7 | IAV |
| 74922RAU4 | IIAP |
| 74922RAV2 | IIAV |
| 74922RAW0 | IIIAP |
| 74922RAX8 | IIIAV |
| 74922RAY6 | RI |
| 74922RAZ3 | RII |
| 74922RBA7 | RIII |
| 74922RBB5 | RIV |
| 74922RBC3 | IM1 |
| 74922RBD1 | IM2 |
| 74922RBE9 | IM3 |
| 74922RBF6 | IIM1 |
| 74922RBG4 | IIM2 |
| 74922RBH2 | IIM3 |
| 74922RBJ8 | IB1 |
| 74922RBK5 | IB2 |
| 74922RBL3 | IB3 |
| 74922RBM1 | IIB1 |
| 74922RBN9 | IIB2 |
| 74922RBP4 | IIB3 |

Residential Accredit Loans, Inc. 2007-QA1

| Cusip | Class |
|---|---|
| 74923GAA1 | A1 |
| 74923GAB9 | A2 |
| 74923GAC7 | A3 |
| 74923GAD5 | A4 |
| 74923GAE3 | M1 |
| 74923GAF0 | M2 |
| 74923GAG8 | M3 |
| 74923GAH6 | M4 |
| 74923GAJ2 | M5 |
| 74923GAL7 | RI |
| 74923GAM5 | RX |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

74923GAK9                              SB

Residential Accredit Loans, Inc. 2007-QA2

| Cusip | Class |
|-------|-------|
| 74922PAA2 | A1 |
| 74922PAB0 | A2 |
| 74922PAC8 | A3 |
| 74922PAD6 | A4 |
| 74922PAE4 | M1 |
| 74922PAF1 | M2 |
| 74922PAG9 | M3 |
| 74922PAH7 | M4 |
| 74922PAJ3 | M5 |
| 74922PAK0 | RI |
| 74922PAL8 | RX |
| 74922PAM6 | SB |

Residential Accredit Loans, Inc. 2007-QA3

| Cusip | Class |
|-------|-------|
| 74923XAA4 | A1 |
| 74923XAB2 | A2 |
| 74923XAC0 | A3 |
| 74923XAD8 | A4 |
| 74923XAE6 | A5 |
| 74923XAF3 | M1 |
| 74923XAG1 | M2 |
| 74923XAH9 | M3 |
| 74923XAJ5 | M4 |
| 74923XAK2 | M5 |
| 74923XAL0 | SB |
| 74923XAM8 | RI |
| 74923XAN6 | RX |
| 74923YAA2 | A1A |
| 74923YAB0 | A1B |
| 74923YAC8 | A2 |
| 74923YAD6 | M1 |
| 74923YAE4 | M2 |
| 74923YAF1 | M3 |
| 74923YAG9 | M4 |
| 74923YAH7 | SB |
| 74923YAJ3 | RI |
| 74923YAK0 | RX |

Residential Accredit Loans, Inc. 2007-QA4

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 74923YAA2 | A1A |
| 74923YAB0 | A1B |
| 74923YAC8 | A2 |
| 74923YAD6 | M1 |
| 74923YAE4 | M2 |
| 74923YAF1 | M3 |
| 74923YAG9 | M4 |
| 74923YAH7 | SB |
| 74923YAJ3 | RI |
| 74923YAK0 | RX |

Residential Accredit Loans, Inc. 2007-QA5

| Cusip | Class |
|-------|-------|
| 749236AA3 | IA1 |
| 749236AB1 | IA2 |
| 749236AC9 | IIA1 |
| 749236AD7 | IIA2 |
| 749236AE5 | IIIA1 |
| 749236AF2 | IIIA2 |
| 749236AG0 | RI |
| 749236AH8 | RII |
| 749236AJ4 | M1 |
| 749236AK1 | M2 |
| 749236AL9 | M3 |
| 749236AM7 | B1 |
| 749236AN5 | B2 |
| 749236AP0 | B3 |

Residential Accredit Loans, Inc. 2007-QS1

| Cusip | Class |
|-------|-------|
| 74922KAA3 | IA1 |
| 74922KAB1 | IA2 |
| 74922KAC9 | IA3 |
| 74922KAD7 | IA4 |
| 74922KAE5 | IA5 |
| 74922KAF2 | IA6 |
| 74922KAG0 | IIA1 |
| 74922KAH8 | IIA2 |
| 74922KAJ4 | IIA3 |
| 74922KAK1 | IIA4 |
| 74922KAL9 | IIA5 |
| 74922KAM7 | IIA6 |
| 74922KAN5 | IIA7 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922KAP0 | IIA8 |
| 74922KAQ8 | IIA9 |
| 74922KAR6 | IIA10 |
| 74922KAS4 | IIA11 |
| 74922KAT2 | IIA12 |
| 74922KAU9 | IIA13 |
| 74922KAV7 | IAP |
| 74922KAW5 | IAV |
| 74922KAX3 | IIAP |
| 74922KAY1 | IIAV |
| 74922KAZ8 | RI |
| 74922KBA2 | RII |
| 74922KBB0 | RIII |
| 74922KBC8 | IM1 |
| 74922KBD6 | IM2 |
| 74922KBE4 | IM3 |
| 74922KBF1 | IIM1 |
| 74922KBG9 | IIM2 |
| 74922KBH7 | IIM3 |
| 74922KBJ3 | IB1 |
| 74922KBK0 | IB2 |
| 74922KBL8 | IB3 |
| 74922KBM6 | IIB1 |
| 74922KBN4 | IIB2 |
| 74922KBP9 | IIB3 |

Residential Accredit Loans, Inc. 2007-QS2

| Cusip | Class |
|---|---|
| 74923CAA0 | A1 |
| 74923CAB8 | A2 |
| 74923CAC6 | A3 |
| 74923CAD4 | A4 |
| 74923CAE2 | A5 |
| 74923CAF9 | A6 |
| 74923CAG7 | A7 |
| 74923CAH5 | AP |
| 74923CAJ1 | AV |
| 74923CAK8 | RI |
| 74923CAL6 | RII |
| 74923CAM4 | M1 |
| 74923CAN2 | M2 |
| 74923CAP7 | M3 |
| 74923CAQ5 | B1 |
| 74923CAR3 | B2 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

74923CAS1                                        B3

Residential Accredit Loans, Inc. 2007-QS3

| Cusip | Class |
|-------|-------|
| 75116BAA6 | A1 |
| 75116BAB4 | A2 |
| 75116BAC2 | A3 |
| 75116BAD0 | A4 |
| 75116BAE8 | A5 |
| 75116BAF5 | A6 |
| 75116BAG3 | AP |
| 75116BAH1 | AV |
| 75116BAJ7 | R |
| 75116BAL2 | M1 |
| 75116BAM0 | M2 |
| 75116BAN8 | M3 |
| 75116BAP3 | B1 |
| 75116BAQ1 | B2 |
| 75116BAR9 | B3 |
| 75116BAS7 | P |

Residential Accredit Loans, Inc. 2007-QS4

| Cusip | Class |
|-------|-------|
| 74923HBR1 | B1 |
| 74923HBS9 | B2 |
| 74923HBT7 | B3 |
| 74923HAA9 | IA1 |
| 74923HAB7 | IA2 |
| 74923HAC5 | IA3 |
| 74923HAD3 | IA4 |
| 74923HBB6 | IAP |
| 74923HBC4 | IAV |
| 74923HAE1 | IIA1 |
| 74923HAF8 | IIA2 |
| 74923HAG6 | IIA3 |
| 74923HAH4 | IIA4 |
| 74923HAJ0 | IIA5 |
| 74923HBD2 | IIAP |
| 74923HBE0 | IIAV |
| 74923HAK7 | IIIA1 |
| 74923HAU5 | IIIA10 |
| 74923HAV3 | IIIA11 |
| 74923HAL5 | IIIA2 |
| 74923HAM3 | IIIA3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923HAN1 | IIIA4 |
| 74923HAP6 | IIIA5 |
| 74923HAQ4 | IIIA6 |
| 74923HAR2 | IIIA7 |
| 74923HAS0 | IIIA8 |
| 74923HAT8 | IIIA9 |
| 74923HBF7 | IIIAP |
| 74923HBG5 | IIIAV |
| 74923HAW1 | IVA1 |
| 74923HAX9 | IVA2 |
| 74923HAY7 | IVA3 |
| 74923HBN0 | M1 |
| 74923HBP5 | M2 |
| 74923HBQ3 | M3 |
| 74923HBK6 | RI |
| 74923HBL4 | RII |
| 74923HBM2 | RIII |
| 74923HAZ4 | VA1 |
| 74923HBA8 | VA2 |
| 74923HBH3 | VAP |
| 74923HBJ9 | VAV |

Residential Accredit Loans, Inc. 2007-QS5

| Cusip | Class |
|---|---|
| 74923JAA5 | A1 |
| 74923JAK3 | A10 |
| 74923JAL1 | A11 |
| 74923JAM9 | A12 |
| 74923JAN7 | A13 |
| 74923JAP2 | A14 |
| 74923JAB3 | A2 |
| 74923JAC1 | A3 |
| 74923JAD9 | A4 |
| 74923JAE7 | A5 |
| 74923JAF4 | A6 |
| 74923JAG2 | A7 |
| 74923JAH0 | A8 |
| 74923JAJ6 | A9 |
| 74923JAQ0 | AP |
| 74923JAR8 | AV |
| 74923JAY3 | B1 |
| 74923JAZ0 | B2 |
| 74923JBA4 | B3 |
| 74923JAU1 | M1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923JAV9 | M2 |
| 74923JAW7 | M3 |
| 74923JAX5 | P |
| 74923JAS6 | RI |
| 74923JAT4 | RII |

Residential Accredit Loans, Inc. 2007-QS6

| Cusip | Class |
|---|---|
| 75116CAA4 | A1 |
| 75116CAB2 | A2 |
| 75116CAC0 | A3 |
| 75116CAD8 | A4 |
| 75116CAE6 | A5 |
| 75116CAF3 | A6 |
| 75116CAG1 | A7 |
| 75116CAH9 | A8 |
| 75116CAJ5 | A9 |
| 75116CAK2 | A10 |
| 75116CAL0 | A11 |
| 75116CAM8 | A12 |
| 75116CAN6 | A13 |
| 75116CAP1 | A14 |
| 75116CAQ9 | A15 |
| 75116CAR7 | A16 |
| 75116CAS5 | A17 |
| 75116CAT3 | A18 |
| 75116CAU0 | A19 |
| 75116CAV8 | A20 |
| 75116CAW6 | A21 |
| 75116CAX4 | A22 |
| 75116CAY2 | A23 |
| 75116CAZ9 | A24 |
| 75116CBA3 | A25 |
| 75116CBB1 | A26 |
| 75116CBC9 | A27 |
| 75116CBD7 | A28 |
| 75116CBE5 | A29 |
| 75116CBF2 | A30 |
| 75116CBG0 | A31 |
| 75116CBH8 | A32 |
| 75116CBJ4 | A33 |
| 75116CBK1 | A34 |
| 75116CBL9 | A35 |
| 75116CBM7 | A36 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CBN5 | A37 |
| 75116CBP0 | A38 |
| 75116CBQ8 | A39 |
| 75116CBR6 | A40 |
| 75116CBS4 | A41 |
| 75116CBT2 | A42 |
| 75116CBU9 | A43 |
| 75116CBV7 | A44 |
| 75116CBW5 | A45 |
| 75116CBX3 | A46 |
| 75116CBY1 | A47 |
| 75116CBZ8 | A48 |
| 75116CCA2 | A49 |
| 75116CCB0 | A50 |
| 75116CCC8 | A51 |
| 75116CCD6 | A52 |
| 75116CCE4 | A53 |
| 75116CCF1 | A54 |
| 75116CCG9 | A55 |
| 75116CCH7 | A56 |
| 75116CCJ3 | A57 |
| 75116CCK0 | A58 |
| 75116CCL8 | A59 |
| 75116CCM6 | A60 |
| 75116CCN4 | A61 |
| 75116CCP9 | A62 |
| 75116CCQ7 | A63 |
| 75116CCR5 | A64 |
| 75116CCS3 | A65 |
| 75116CCT1 | A66 |
| 75116CCU8 | A67 |
| 75116CCV6 | A68 |
| 75116CCW4 | A69 |
| 75116CCX2 | A70 |
| 75116CCY0 | A71 |
| 75116CCZ7 | A72 |
| 75116CDA1 | A73 |
| 75116CDB9 | A74 |
| 75116CDC7 | A75 |
| 75116CDD5 | A76 |
| 75116CDE3 | A77 |
| 75116CDF0 | A78 |
| 75116CDG8 | A79 |
| 75116CDH6 | A80 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CDJ2 | A81 |
| 75116CDK9 | A82 |
| 75116CDL7 | A83 |
| 75116CDM5 | A84 |
| 75116CDN3 | A85 |
| 75116CDP8 | A86 |
| 75116CDQ6 | A87 |
| 75116CDR4 | A88 |
| 75116CDS2 | A89 |
| 75116CDT0 | A90 |
| 75116CDU7 | A91 |
| 75116CDV5 | A92 |
| 75116CDW3 | A93 |
| 75116CDX1 | A94 |
| 75116CDY9 | A95 |
| 75116CDZ6 | A96 |
| 75116CEA0 | A97 |
| 75116CEB8 | A98 |
| 75116CEC6 | A99 |
| 75116CED4 | A100 |
| 75116CEE2 | A101 |
| 75116CEF9 | A102 |
| 75116CEG7 | A103 |
| 75116CEH5 | A104 |
| 75116CEJ1 | A105 |
| 75116CEK8 | A106 |
| 75116CEL6 | A107 |
| 75116CEM4 | A108 |
| 75116CEN2 | A109 |
| 75116CEP7 | A110 |
| 75116CEQ5 | A111 |
| 75116CER3 | A112 |
| 75116CES1 | A113 |
| 75116CET9 | A114 |
| 75116CEU6 | A115 |
| 75116CEV4 | A116 |
| 75116CEW2 | AP |
| 75116CEX0 | AV |
| 75116CEY8 | RI |
| 75116CEZ5 | RII |
| 75116CFA9 | M1 |
| 75116CFB7 | M2 |
| 75116CFC5 | M3 |
| 75116CFD3 | B1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CFE1 | B2 |
| 75116CFF8 | B3 |
| 75116CFG6 | P |

Residential Accredit Loans, Inc. 2007-QS9

| Cusip | Class |
|---|---|
| 75116FAA7 | A1 |
| 75116FAB5 | A2 |
| 75116FAC3 | A3 |
| 75116FAD1 | A4 |
| 75116FAE9 | A5 |
| 75116FAF6 | A6 |
| 75116FAG4 | A7 |
| 75116FAH2 | A8 |
| 75116FAJ8 | A9 |
| 75116FAK5 | A10 |
| 75116FAL3 | A11 |
| 75116FAM1 | A12 |
| 75116FAN9 | A13 |
| 75116FAP4 | A14 |
| 75116FAQ2 | A15 |
| 75116FAR0 | A16 |
| 75116FAS8 | A17 |
| 75116FAT6 | A18 |
| 75116FAU3 | A19 |
| 75116FAV1 | A20 |
| 75116FAW9 | A21 |
| 75116FBU2 | A22 |
| 75116FAX7 | A23 |
| 75116FAY5 | A24 |
| 75116FAZ2 | A25 |
| 75116FBA6 | A26 |
| 75116FBB4 | A27 |
| 75116FBC2 | A28 |
| 75116FBD0 | A29 |
| 75116FBE8 | A30 |
| 75116FBF5 | A31 |
| 75116FBG3 | A32 |
| 75116FBH1 | A33 |
| 75116FBJ7 | AP |
| 75116FBK4 | AV |
| 75116FBL2 | RI |
| 75116FBM0 | RII |
| 75116FBN8 | M1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116FBP3 | M2 |
| 75116FBQ1 | M3 |
| 75116FBV0 | P |
| 75116FBR9 | B1 |
| 75116FBS7 | B2 |
| 75116FBT5 | B3 |

Residential Accredit Loans, Inc. 2007-QS10

| Cusip | Class |
|---|---|
| 74924DAA7 | A1 |
| 74924DAB5 | A2 |
| 74924DAC3 | A3 |
| 74924DAD1 | A4 |
| 74924AAE9 | A5 |
| 74924DAF6 | A6 |
| 74924DAG4 | A7 |
| 74924DAH2 | AP |
| 74924DAJ8 | AV |
| 74924DAK5 | R |
| 74924DAL3 | M1 |
| 74924DAM1 | M2 |
| 74924DAN9 | M3 |
| 74924DAP4 | P |
| 74924DAQ2 | B1 |
| 74924DAR0 | B2 |
| 74924DAS8 | B3 |

Residential Accredit Loans, Inc. 2007-QS11

| Cusip | Class |
|---|---|
| 74925GAA9 | A1 |
| 74925GAB7 | A2 |
| 74925GAC5 | AP |
| 74925GAD3 | AV |
| 74925GAF8 | R |
| 74925GAG6 | M1 |
| 74925GAH4 | M2 |
| 74925GAJ0 | M3 |
| 74925GAE1 | P |
| 74925GAK7 | B1 |
| 74925GAL5 | B2 |
| 74925GAM3 | B3 |

Residential Funding Mortgage Securities I, Inc. 2007-S4

| Cusip | Class |
|---|---|

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74958YAA0 | A1 |
| 74958YAB8 | A2 |
| 74958YAC6 | A3 |
| 74958YAD4 | A4 |
| 74958YAE2 | A5 |
| 74958YAF9 | A6 |
| 74958YAG7 | A7 |
| 74958YAH5 | A8 |
| 74958YAJ1 | A9 |
| 74958YAK8 | A10 |
| 74958YAL6 | A11 |
| 74958YAM4 | A12 |
| 74958YBA9 | A13 |
| 74958YAN2 | A14 |
| 74958YAP7 | A15 |
| 74958YAQ5 | AP |
| 74958YAR3 | AV |
| 74958YAS1 | RI |
| 74958YAT9 | RII |
| 74958YAU6 | M1 |
| 74958YAV4 | M2 |
| 74958YAW2 | M3 |
| 74958YAX0 | B1 |
| 74958YAY8 | B2 |
| 74958YAZ5 | B3 |

Residential Funding Mortgage Securities I, Inc. 2007-S5

| Cusip | Class |
|---|---|
| 749580AA4 | A1 |
| 749580AB2 | A2 |
| 749580AC0 | A3 |
| 749580AD8 | A4 |
| 749580AE6 | A5 |
| 749580AF3 | A6 |
| 749580AG1 | A7 |
| 749580AH9 | A8 |
| 749580AJ5 | A9 |
| 749580AK2 | A10 |
| 749580AL0 | AP |
| 749580AM8 | AV |
| 749580AN6 | R |
| 749580AQ9 | M1 |
| 749580AR7 | M2 |
| 749580AS5 | M3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 749580AU0 | B1 |
| 749580AV8 | B2 |
| 749580AW6 | B3 |

Residential Accredit Loans, Inc. 2007-QS7

| Cusip | Class |
|---|---|
| 74923WAA6 | IA1 |
| 74923WAB4 | IA2 |
| 74923WAC2 | IA3 |
| 74923WAD0 | IA4 |
| 74923WAE8 | IA5 |
| 74923WAF5 | IA6 |
| 74923WAG3 | IA7 |
| 74923WAH1 | IA8 |
| 74923WAJ7 | IA9 |
| 74923WAK4 | IIA1 |
| 74923WAL2 | IIA2 |
| 74923WAM0 | IAP |
| 74923WAN8 | IAV |
| 74923WAP3 | IIAP |
| 74923WAQ1 | IIAV |
| 74923WAR9 | RI |
| 74923WAS7 | RII |
| 74923WAT5 | RIII |
| 74923WAU2 | M1 |
| 74923WAV0 | M2 |
| 74923WAW8 | M3 |
| 74923WAX6 | P |
| 74923WAY4 | B1 |
| 74923WAZ1 | B2 |
| 74923WBA5 | B3 |

Residential Accredit Loans, Inc. 2007-QS8

| Cusip | Class |
|---|---|
| 74922UAA1 | A1 |
| 74922UAB9 | A2 |
| 74922UAC7 | A3 |
| 74922UAD5 | A4 |
| 74922UAE3 | A5 |
| 74922UAF0 | A6 |
| 74922UAG8 | A7 |
| 74922UAH6 | A8 |
| 74922UAJ2 | A9 |
| 74922UAK9 | A10 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922UAL7 | A11 |
| 74922UAM5 | A12 |
| 74922UAN3 | A13 |
| 74922UAP8 | A14 |
| 74922UAQ6 | A15 |
| 74922UAR4 | A16 |
| 74922UAS2 | A17 |
| 74922UAT0 | AP |
| 74922UAU7 | AV |
| 74922UAV5 | RI |
| 74922UAW3 | RII |
| 74922UAX1 | M1 |
| 74922UAY9 | M2 |
| 74922UAZ6 | M3 |
| 74922UBB8 | B1 |
| 74922UBC6 | B2 |
| 74922UBD4 | B3 |
| 74922UBA0 | P |

Residential Accredit Loans, Inc. 2005-QO1

| Cusip | Class |
|---|---|
| 761118EN4 | A1 |
| 761118EP9 | A2 |
| 761118EQ7 | A3 |
| 761118ER5 | A4 |
| 761118ET1 | X |
| 761118EU8 | RI |
| 761118EV6 | RII |
| 761118EX2 | M1 |
| 761118EY0 | M2 |
| 761118EZ7 | M3 |
| 761118ES3 | M4 |
| 761118EW4 | M5 |
| 761118FT0 | M6 |
| 761118FU7 | M7 |
| 761118FV5 | M8 |
| 761118FW3 | M9 |
| 761118FA1 | B1 |
| 761118FB9 | B2 |
| 761118FC7 | B3 |
| 761118FX1 | P |

Residential Accredit Loans, Inc. 2005-QO2

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118HU5 | A1 |
| 761118HV3 | A2 |
| 761118HW1 | A3 |
| 761118HX9 | X |
| 761118HY7 | RI |
| 761118HZ4 | RII |
| 761118JA7 | M1 |
| 761118JB5 | M2 |
| 761118JC3 | M3 |
| 761118JD1 | B1 |
| 761118JE9 | B2 |
| 761118JF6 | B3 |

Residential Accredit Loans, Inc. 2005-QO3

| Cusip | Class |
|-------|-------|
| 761118KU1 | A1 |
| 761118KV9 | A2 |
| 761118KW7 | A3 |
| 761118KX5 | X |
| 761118KY3 | RI |
| 761118LZ0 | RII |
| 761118LA4 | M1 |
| 761118LB2 | M2 |
| 761118LC0 | M3 |
| 761118LD8 | B1 |
| 761118LE6 | B2 |
| 761118LF3 | B3 |
| 761118LG1 | P |

Residential Accredit Loans, Inc. 2005-QO4

| Cusip | Class |
|-------|-------|
| 761118NL8 | IA1 |
| 761118NM6 | IA2 |
| 761118NN4 | IIA1 |
| 761118NP9 | IIA2 |
| 761118NQ7 | IIA3 |
| 761118NR5 | XIO |
| 761118NS3 | XPO |
| 761118NT1 | RI |
| 761118NU8 | RII |
| 761118NV6 | M1 |
| 761118NW4 | M2 |
| 761118NX2 | M3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118NY0 | B1 |
| 761118NZ7 | B2 |
| 761118PA0 | B3 |

Residential Accredit Loans, Inc. 2005-QO5

| Cusip | Class |
|---|---|
| 761118QM3 | A1 |
| 761118QN1 | A2 |
| 761118QP6 | A3 |
| 761118QQ4 | X |
| 761118QR2 | RI |
| 761118QS0 | RII |
| 761118QT8 | M1 |
| 761118QU5 | M2 |
| 761118QV3 | M3 |
| 761118QW1 | M4 |
| 761118QX9 | M5 |
| 761118QY7 | M6 |
| 761118QZ4 | M7 |
| 761118RA8 | M8 |
| 761118RB6 | M9 |
| 761118RC4 | B1 |
| 761118RD2 | B2 |
| 761118RE0 | B3 |
| 761118RF7 | P |

Residential Accredit Loans, Inc. 2006-QO1

| Cusip | Class |
|---|---|
| 761118RG5 | 1A1 |
| 761118RH3 | 1A2 |
| 761118RJ9 | 2A1 |
| 761118RK6 | 2A2 |
| 761118RL4 | 2A3 |
| 761118RM2 | 3A1 |
| 761118RN0 | 3A2 |
| 761118RP5 | 3A3 |
| 761118RW0 | X1 |
| 761118RX8 | X2 |
| 761118RY6 | X3 |
| 761118SX7 | RI |
| 761118SY5 | RII |
| 761118RQ3 | M1 |
| 761118RR1 | M2 |
| 761118RS9 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118RT7 | M4 |
| 761118RU4 | M5 |
| 761118RV2 | M6 |
| 761118SU3 | B1 |
| 761118SV1 | B2 |
| 761118SW9 | B3 |

Residential Accredit Loans, Inc. 2006-QO3

| Cusip | Class |
|---|---|
| 761118WP9 | A1 |
| 761118WQ7 | A2 |
| 761118WR5 | A3 |
| 761118WS3 | M1 |
| 761118WT1 | M2 |
| 761118WU8 | M3 |
| 761118WV6 | M4 |
| 761118WW4 | M5 |
| 761118WX2 | M6 |
| 761118WY0 | M7 |
| 761118WZ7 | M8 |
| 761118XB9 | RI |
| 761118XC7 | RII |
| 761118XA1 | SB |

Residential Accredit Loans, Inc. 2006-QO4

| Cusip | Class |
|---|---|
| 75114GAA7 | IA1 |
| 75114GAB5 | IA2 |
| 75114GAC3 | IIA1 |
| 75114GAD1 | IIA2 |
| 75114GAE9 | IIA3 |
| 75114GAF6 | M1 |
| 75114GAG4 | M2 |
| 75114GAH2 | M3 |
| 75114GAJ8 | M4 |
| 75114GAK5 | M5 |
| 75114GAL3 | M6 |
| 75114GAM1 | M7 |
| 75114GAN9 | M8 |
| 75114GAP4 | M9 |
| 75114GAQ2 | M10 |
| 75114GAR0 | SB |
| 75114GAS8 | RI |
| 75114GAT6 | RII |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75114GAU3 | RIII |

Residential Accredit Loans, Inc. 2006-QO5

| Cusip | Class |
|---|---|
| 75114HAA5 | IA1 |
| 75114HAB3 | IA2 |
| 75114HAC1 | IA3 |
| 75114HAD9 | IIA1 |
| 75114HAE7 | IIA2 |
| 75114HAF4 | IIA3 |
| 75114HAG2 | IIIA1 |
| 75114HAH0 | IIIA2 |
| 75114HAJ6 | IIIA3 |
| 75114HAK3 | IIIA4 |
| 75114HAL1 | IIIA5 |
| 75114HAP2 | M1 |
| 75114HAQ0 | M2 |
| 75114HAR8 | M3 |
| 75114HAS6 | M4 |
| 75114HAT4 | M5 |
| 75114HAU1 | M6 |
| 75114HAV9 | M7 |
| 75114HAW7 | XC |
| 75114HAX5 | XN |
| 75114HAY3 | SB |
| 75114HBC0 | P |
| 75114HAZ0 | RI |
| 75114HBA4 | RII |
| 75114HBB2 | RIII |
| 75114HBD8 | RX |

Residential Accredit Loans, Inc. 2006-QO6

| Cusip | Class |
|---|---|
| 75114NAA2 | A1 |
| 75114NAB0 | A2 |
| 75114NAC8 | A3 |
| 75114NAD6 | M1 |
| 75114NAE4 | M2 |
| 75114NAF1 | M3 |
| 75114NAG9 | M4 |
| 75114NAH7 | M5 |
| 75114NAJ3 | M6 |
| 75114NAK0 | M7 |
| 75114NAL8 | M8 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75114NAM6 | M9 |
| 75114NAP9 | RI |
| 75114NAQ7 | RII |
| 75114NAN4 | SB |

Residential Accredit Loans, Inc. 2006-QO7

| Cusip | Class |
|---|---|
| 751150AA1 | IA1 |
| 751150AB9 | IA2 |
| 751150AC7 | IA3 |
| 751150AD5 | IIA1 |
| 751150AE3 | IIA2 |
| 751150AF0 | IIA3 |
| 751150AG8 | IIIA1 |
| 751150AH6 | IIIA2 |
| 751150AJ2 | IIIA3 |
| 751150AK9 | IIIA4 |
| 751150AS2 | M1 |
| 751150AT0 | M2 |
| 751150AU7 | M3 |
| 751150AV5 | M4 |
| 751150AW3 | M5 |
| 751150AX1 | M6 |
| 751150AY9 | M7 |
| 751150BE2 | P |
| 751150BA0 | RI |
| 751150BB8 | RII |
| 751150BC6 | RIII |
| 751150BD4 | RX |
| 751150AZ6 | SB |
| 751150AP8 | X1 |
| 751150AQ6 | X2 |
| 751150AR4 | X3 |

Residential Accredit Loans, Inc. 2006-QO8

| Cusip | Class |
|---|---|
| 75115FAA8 | IA1A |
| 75115FAC4 | IA2A |
| 75115FAS9 | IA5A |
| 75115FAB6 | IA1B |
| 75115FAD2 | IA3A |
| 75115FAE0 | IA3B |
| 75115FAQ3 | IA4A |
| 75115FAR1 | IA4B |

**<u>Schedule A</u>**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115FAT7 | IIA |
| 75115FAF7 | M1 |
| 75115FAG5 | M2 |
| 75115FAH3 | M3 |
| 75115FAJ9 | M4 |
| 75115FAK6 | M5 |
| 75115FAL4 | M6 |
| 75115FAM2 | M7 |
| 75115FAN0 | M8 |
| 75115FAP5 | M9 |
| 75115FAX8 | IAX |
| 75115FAY6 | IIAX |
| 75115FAZ3 | SB |
| 75115FBA7 | P |
| 75115FBB5 | RI |
| 75115FBC3 | RII |
| 75115FBD1 | RIII |
| 75115FBE9 | RX |

Residential Accredit Loans, Inc. 2006-QO9

| Cusip | Class |
|---|---|
| 75115HAA4 | IA1A |
| 75114PAA7 | IA1B |
| 75114PAB5 | IA2A |
| 75114PAC3 | IA3A |
| 75114PAD1 | IA3B |
| 75114PAE9 | IA4A |
| 75115HAB2 | IIA |
| 75115HAC0 | M1 |
| 75115HAD8 | M2 |
| 75115HAE6 | M3 |
| 75115HAF3 | M4 |
| 75115HAG1 | M5 |
| 75115HAH9 | M6 |
| 75115HAJ5 | M7 |
| 75115HAK2 | M8 |
| 75115HAL0 | M9 |
| 75115HAM8 | B |
| 75115HAN6 | AXP |
| 75115HAP1 | SB |
| 75115HAQ9 | P |
| 75115HAR7 | RI |
| 75115HAS5 | RII |
| 75115HAT3 | RIII |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 75115HAU0 | RIV |
|---|---|
| 75115HAV8 | RX |

Residential Accredit Loans, Inc. 2006-QO10

| Cusip | Class |
|---|---|
| 751153AA5 | A1 |
| 751153AB3 | A2 |
| 751153AC1 | A3 |
| 751153AD9 | M1 |
| 751153AE7 | M2 |
| 751153AF4 | M3 |
| 751153AG2 | M4 |
| 751153AH0 | M5 |
| 751153AJ6 | M6 |
| 751153AK3 | M7 |
| 751153AL1 | M8 |
| 751153AM9 | M9 |
| 751153AN7 | B |
| 751153AQ0 | RI |
| 751153AR8 | RII |
| 751153AT4 | RX |
| 751153AP2 | SB |
| 751153AS6 | P |

Residential Accredit Loans, Inc. 2007-QH1

| Cusip | Class |
|---|---|
| 74922HAA0 | A1 |
| 74922HAB8 | A2 |
| 74922HAC6 | A3 |
| 74922HAD4 | M1 |
| 74922HAE2 | M2 |
| 74922HAF9 | M3 |
| 74922HAG7 | M4 |
| 74922HAH5 | M5 |
| 74922HAJ1 | M6 |
| 74922HAK8 | M7 |
| 74922HAL6 | SB |
| 74922HAM4 | RI |
| 74922HAN2 | RII |
| 74922HAQ5 | RIII |
| 74922HAP7 | RX |

Residential Accredit Loans, Inc. 2007-QH2

| Cusip | Class |
|---|---|

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922JAA6 | A1 |
| 74922JAB4 | A2 |
| 74922JAC2 | A3 |
| 74922JAD0 | M1 |
| 74922JAE8 | M2 |
| 74922JAF5 | M3 |
| 74922JAG3 | M4 |
| 74922JAH1 | M5 |
| 74922JAJ7 | M6 |
| 74922JAK4 | M7 |
| 74922JAL2 | SB |
| 74922JAM0 | RI |
| 74922JAN8 | RII |
| 74922JAP3 | RIII |
| 74922JAQ1 | RX |

Residential Accredit Loans, Inc. 2007-QH3

| Cusip | Class |
|---|---|
| 74922WAA7 | A1 |
| 74922WAB5 | A2 |
| 74922WAC3 | A3 |
| 74922WAD1 | M1 |
| 74922WAE9 | M2 |
| 74922WAF6 | M3 |
| 74922WAG4 | M4 |
| 74922WAH2 | M5 |
| 74922WAJ8 | M6 |
| 74922WAK5 | M7 |
| 74922WAL3 | M8 |
| 74922WAM1 | M9 |
| 74922WAN9 | SB |
| 74922WAP4 | RI |
| 74922WAQ2 | RII |
| 74922WAR0 | RIII |
| 74922WAS8 | RX |

Residential Accredit Loans, Inc. 2007-QH4

| Cusip | Class |
|---|---|
| 74922TAA4 | A1 |
| 74922TAB2 | A2 |
| 74922TAC0 | A3 |
| 74922TAD8 | M1 |
| 74922TAE6 | M2 |
| 74922TAF3 | M3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922TAG1 | M4 |
| 74922TAH9 | M5 |
| 74922TAJ5 | M6 |
| 74922TAK2 | M7 |
| 74922TAL0 | M8 |
| 74922TAM8 | B |
| 74922TAN6 | SB |
| 74922TAP1 | RI |
| 74922TAQ9 | RII |
| 74922TAR7 | RIII |
| 74922TAS5 | RX |

Residential Accredit Loans, Inc. 2007-QH5

| Cusip | Class |
|---|---|
| 75116EAA0 | AI1 |
| 75116EAB8 | AI2 |
| 75116EAC6 | AI3 |
| 75116EAD4 | AII |
| 75116EAE2 | M1 |
| 75116EAF9 | M2 |
| 75116EAG7 | M3 |
| 75116EAH5 | M4 |
| 75116EAJ1 | M5 |
| 75116EAK8 | M6 |
| 75116EAL6 | M7 |
| 75116EAM4 | M8 |
| 75116EAU6 | SB |
| 75116EAP7 | RI |
| 75116EAQ5 | RII |
| 75116EAR3 | RIII |
| 75116EAT9 | RIV |
| 75116EAS1 | RX |

Residential Accredit Loans, Inc. 2007-QH6

| Cusip | Class |
|---|---|
| 74922AAA5 | A1 |
| 74922AAB3 | A2 |
| 74922AAC1 | A3 |
| 74922AAD9 | M1 |
| 74922AAE7 | M2 |
| 74922AAF4 | M3 |
| 74922AAG2 | M4 |
| 74922AAH0 | M5 |
| 74922AAJ6 | M6 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922AAK3 | M7 |
| 74922AAL1 | M8 |
| 74922AAR8 | B |
| 74922AAS6 | SB |
| 74922AAM9 | RI |
| 74922AAN7 | RII |
| 74922AAP2 | RIII |
| 74922AAQ0 | RX |

Residential Accredit Loans, Inc. 2007-QH7

| Cusip | Class |
|---|---|
| 75115LAA5 | 1A1 |
| 75115LAB3 | 1A2 |
| 75115LAC1 | 1A3 |
| 75115LAD9 | 2A1 |
| 75115LAE7 | 2A2 |
| 75115LAF4 | M1 |
| 75115LAG2 | M2 |
| 75115LAH0 | M3 |
| 75115LAJ6 | M4 |
| 75115LAK3 | M5 |
| 75115LAL1 | M6 |
| 75115LAM9 | M7 |
| 75115LAN7 | M8 |
| 75115LAP2 | M9 |
| 75115LAT4 | SB |
| 75115LAU1 | RI |
| 75115LAV9 | RII |
| 75115LAW7 | RIII |
| 75115LAX5 | RIV |
| 75115LAY3 | RX |

Residential Accredit Loans, Inc. 2007-QH8

| Cusip | Class |
|---|---|
| 74924EAA5 | A |
| 74924EAJ6 | X |
| 74924EAK3 | RI |
| 74924EAL1 | RII |
| 74924EAB3 | M1 |
| 74924EAC1 | M2 |
| 74924EAD9 | M3 |
| 74924EAH0 | P |
| 74924EAE7 | B1 |
| 74924EAF4 | B2 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 74924EAG2 | B3 |

**Residential Accredit Loans, Inc. 2007-QH9**

| Cusip | Class |
| --- | --- |
| 749241AA3 | A1 |
| 749241AB1 | A2 |
| 749241AC9 | X |
| 749241AD7 | RI |
| 749241AE5 | RII |
| 749241AF2 | M1 |
| 749241AG0 | M2 |
| 749241AH8 | M3 |
| 749241AJ4 | P |
| 749241AK1 | B1 |
| 749241AL9 | B2 |
| 749241AM7 | B3 |

**Residential Accredit Loans, Inc. 2007-QO1**

| Cusip | Class |
| --- | --- |
| 75115YAA7 | A1 |
| 75115YAB5 | A2 |
| 75115YAC3 | A3 |
| 75115YAD1 | M1 |
| 75115YAE9 | M2 |
| 75115YAF6 | M3 |
| 75115YAG4 | M4 |
| 75115YAH2 | M5 |
| 75115YAJ8 | M6 |
| 75115YAK5 | M7 |
| 75115YAL3 | M8 |
| 75115YAM1 | M9 |
| 75115YAT6 | B |
| 75115YAN9 | SB |
| 75115YAP4 | P |
| 75115YAQ2 | RI |
| 75115YAR0 | RII |
| 75115YAS8 | RX |

**Residential Accredit Loans, Inc. 2007-QO2**

| Cusip | Class |
| --- | --- |
| 75116AAA8 | A1 |
| 75116AAB6 | A2 |
| 75116AAC4 | A3 |
| 75116AAD2 | M1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116AAE0 | M2 |
| 75116AAF7 | M3 |
| 75116AAG5 | M4 |
| 75116AAH3 | M5 |
| 75116AAJ9 | M6 |
| 75116AAK6 | M7 |
| 75116AAL4 | M8 |
| 75116AAM2 | M9 |
| 75116AAS9 | B |
| 75116AAN0 | SB |
| 75116AAP5 | P |
| 75116AAQ3 | RI |
| 75116AAR1 | RII |
| 111411898 | RIII |
| 111411906 | RX |

Residential Accredit Loans, Inc. 2007-QO3

| Cusip | Class |
|---|---|
| 74923TAA3 | A1 |
| 74923TAB1 | A2 |
| 74923TAC9 | A3 |
| 74923TAD7 | M1 |
| 74923TAE5 | M2 |
| 74923TAF2 | M3 |
| 74923TAG0 | M4 |
| 74923TAH8 | M5 |
| 74923TAJ4 | M6 |
| 74923TAK1 | M7 |
| 74923TAL9 | M8 |
| 74923TAM7 | M9 |
| 74923TAN5 | SB |
| 74923TAP0 | RI |
| 74923TAQ8 | RII |
| 74923TAR6 | RX |

Residential Accredit Loans, Inc. 2007-QO4

| Cusip | Class |
|---|---|
| 74923LAA0 | A1 |
| 74923LAB8 | A1a |
| 74923LAC6 | A2 |
| 74923LAD4 | A3 |
| 74923LAE2 | M1 |
| 74923LAF9 | M2 |
| 74923LAG7 | M3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923LAH5 | M4 |
| 74923LAJ1 | M5 |
| 74923LAK8 | M6 |
| 74923LAL6 | M7 |
| 74923LAM4 | M8 |
| 74923LAN2 | M9 |
| 74923LAS1 | SB |
| 74923LAP7 | RI |
| 74923LAQ5 | RII |
| 74923LAR3 | RX |

Residential Accredit Loans, Inc. 2007-QO5

| Cusip | Class |
|---|---|
| 74924AAA3 | A |
| 74924AAB1 | M1 |
| 74924AAC9 | M2 |
| 74924AAD7 | M3 |
| 74924AAF2 | M5 |
| 74924AAG0 | SB |
| 74924AAH8 | RI |
| 74924AAJ4 | RII |
| 74924AAK1 | RX |

Residential Accredit Loans, Inc. 2006-QH1

| Cusip | Class |
|---|---|
| 75115GAA6 | A1 |
| 75115GAB4 | A2 |
| 75115GAC2 | A3 |
| 75115GAD0 | M1 |
| 75115GAE8 | M2 |
| 75115GAF5 | M3 |
| 75115GAG3 | M4 |
| 75115GAH1 | M5 |
| 75115GAJ7 | SB |
| 75115GAM0 | RX |
| 75115GAK4 | RI |
| 75115GAL2 | RII |

GMACM Mortgage Loan Trust 2005-AR3

| Cusip | Class |
|---|---|
| 36185N6Y1 | 1A |
| 36185N6Z8 | 2A1 |
| 36185N7A2 | 2A2 |
| 36185N7B0 | 3A1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185N7C8 | 3A2 |
| 36185N7D6 | 3A3 |
| 36185N7E4 | 3A4 |
| 36185N7F1 | 4A1 |
| 36185N7G9 | 4A2 |
| 36185N7H7 | 4A3 |
| 36185N7J3 | 4A4 |
| 36185N7K0 | 4A5 |
| 36185N7L8 | 5A1 |
| 36185N7M6 | 5A2 |
| 36185N7P9 | M1 |
| 36185N7Q7 | M2 |
| 36185N7R5 | M3 |
| 36185N7S3 | B1 |
| 36185N7T1 | B2 |
| 36185N7U8 | B3 |
| 36185N7N4 | R |

GMACM Mortgage Loan Trust 2005-AR4

| Cusip | Class |
|---|---|
| 76112BUD0 | 1-A |
| 76112BUE8 | 2A-1 |
| 76112BUF5 | 2A-2 |
| 76112BUG3 | 3A-1 |
| 76112BUH1 | 3A-2 |
| 76112BUJ7 | 4A-1 |
| 76112BUK4 | 4A-2 |
| 76112BUL2 | 5A-1 |
| 76112BUM0 | 5A-2 |
| 76112BUP3 | M-1 |
| 76112BUQ1 | M-2 |
| 76112BUR9 | M-3 |
| 76112BUS7 | B-1 |
| 76112BUT5 | B-2 |
| 76112BUU2 | B-3 |
| 76112BUN8 | R |

GMACM Mortgage Loan Trust 2005-AR5

| Cusip | Class |
|---|---|
| 76112BXX3 | 1A-1 |
| 76112BXY1 | 1A-2 |
| 76112BXZ8 | 2A-1 |
| 76112BYA2 | 2A-2 |
| 76112BYB0 | 3A-1 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 76112BYC8 | 3A-2 |
| 76112BYD6 | 4A-1 |
| 76112BYE4 | 4A-2 |
| 76112BYF1 | 5A-1 |
| 76112BYH7 | M-1 |
| 76112BYJ3 | M-2 |
| 76112BYK0 | M-3 |
| 76112BYL8 | B-1 |
| 76112BYM6 | B-2 |
| 76112BYN4 | B-3 |
| 76112BYG9 | R |

GMACM Mortgage Loan Trust 2005-AR6

| Cusip | Class |
| 36185MBG6 | 1-A-1 |
| 36185MBH4 | 1-A-2 |
| 36185MBJ0 | 2-A-1 |
| 36185MBK7 | 2-A-2 |
| 36185MBL5 | 3-A-1 |
| 36185MBM3 | 3-A-2 |
| 36185MBN1 | 4-A-1 |
| 36185MBP6 | 4-A-2 |
| 36185MBR2 | M-1 |
| 36185MBS0 | M-2 |
| 36185MBT8 | M-3 |
| 36185MBU5 | B-1 |
| 36185MBV3 | B-2 |
| 36185MBW1 | B-3 |
| 36185MBQ4 | R |

GMACM Mortgage Loan Trust 2005-AF1

| Cusip | Class |
| 36185MAH5 | A-1 |
| 36185MAJ1 | A-2 |
| 36185MAK8 | A-3 |
| 36185MAL6 | A-4 |
| 36185MAM4 | A-5 |
| 36185MAN2 | A-6 |
| 36185MAP7 | A-7 |
| 36185MAQ5 | A-8 |
| 36185MAR3 | A-9 |
| 36185MAW2 | A-10 |
| 36185MAX0 | A-11 |
| 36185MAY8 | A-12 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185MBF8 | A-13 |
| 36185MAS1 | M-1 |
| 36185MAT9 | M-2 |
| 36185MAU6 | M-3 |
| 36185MAZ5 | B-1 |
| 36185MBA9 | B-2 |
| 36185MBB7 | B-3 |
| 36185MBC5 | PO |
| 36185MBD3 | IO |
| 36185MBE1 | R |

GMACM Mortgage Loan Trust 2005-AF2

| Cusip | Class |
|---|---|
| 36185MDB5 | A-1 |
| 36185MDC3 | A-2 |
| 36185MDD1 | PO |
| 36185MDE9 | IO |
| 36185MDF6 | R |
| 36185MDG4 | M-1 |
| 36185MDH2 | M-2 |
| 36185MDJ8 | M-3 |
| 36185MDK5 | B-1 |
| 36185MDL3 | B-2 |
| 36185MDM1 | B-3 |

GMACM Mortgage Loan Trust 2005-J1

| Cusip | Class |
|---|---|
| 36185MBX9 | A-1 |
| 36185MBY7 | A-2 |
| 36185MBZ4 | A-3 |
| 36185MCA8 | A-4 |
| 36185MCB6 | A-5 |
| 36185MCC4 | A-6 |
| 36185MCD2 | A-7 |
| 36185MCE0 | A-8 |
| 36185MCF7 | A-9 |
| 36185MCG5 | A-10 |
| 36185MCH3 | A-11 |
| 36185MCJ9 | A-12 |
| 36185MCK6 | A-13 |
| 36185MCL4 | A-14 |
| 36185MCM2 | A-15 |
| 36185MCN0 | A-16 |
| 36185MCP5 | A-17 |

<u>**Schedule A**</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185MCQ3 | A-18 |
| 36185MCR1 | A-19 |
| 36185MCS9 | PO |
| 36185MCT7 | IO |
| 36185MCV2 | M-1 |
| 36185MCW0 | M-2 |
| 36185MCX8 | M-3 |
| 36185MCU4 | R |
| 36185MCY6 | B-1 |
| 36185MCZ3 | B-2 |
| 36185MDA7 | B-3 |

MASTR SPEC LN TR 2005-2
Cusip
576436CD9
576436CF4
576436CE7
576436CG2
576436CL1
576436CH0
576436CJ6
576436CK3
MSL0502CE

MASTR SPEC LN TR 2005-3
Cusip
576436CN7
576436CP2
576436CQ2
576436CR8
576436CM9
576436CS6
MSL053P
MSL053C

## Schedule A

## U.S. Bank National Association

**GMACM Home Equity Loan Trust 2004-HE4, Successor Trustee**

**361856DP9**

**GMACM4HE4OTC**

**361856DR5**

**GMACM Home Equity Loan Trust 2005-HE3, Successor Trustee**

**361856EH6**

**361856EJ2**

**GMACM05HE3CE**

**361856EK9**

**361856EM5**

**GMACM Home Equity Loan Trust 2006-HE4, Successor Trustee**

**38012UAA7**

**38012UAB5**

**38012UAC3**

**GMACM6HE4OTC**

**38012UAF6**

**GMACM Home Equity Loan Trust 2007-HE1, Successor Trustee**

**36186KAB1**

**36186KAC9**

**36186KAD7**

**36186KAE5**

**GMACM7HE1OTC**

**GMACM07HE1RI**

**GMAC07HE1RII**

**GMACM07HE1SB**

**Home Equity Loan Trust 2007-HSA2, Successor Trustee**

**43710RAE1**

**43710RAF8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**43710RAG6**

**43710RAJ0**

**43710RAK7**

**43710RAH4**

**Home Equity Loan Trust 2007-HSA3, Successor Trustee**

**43710WAD2**

**43710WAE0**

**43710WAF7**

**43710WAG5**

**43710WAK6**

**43710WAL4**

**43710WAH3**

**43710WAJ9**

**RAAC Series 2007-RP1 Trust**

**74977YAA7**

**74977YAB5**

**74977YAC3**

**74977YAD1**

**74977YAE9**

**74977YAG4**

**74977YAH2**

**74977YAF6**

**RAAC Series 2007-RP2 Trust**

**74919WAA2**

**74919WAB0**

**74919WAC8**

**74919WAD6**

**74919WAE4**

**74919WAG9**

**74919WAH7**

**          Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**74919WAF1**

**RAAC Series 2007-RP3 Trust**

**74978BAA6**

**74978BAB4**

**74978BAC2**

**74978BAD0**

**74978BAE8**

**74978BAG3**

**74978BAH1**

**74978BAF5**

**RAAC Series 2007-RP4 Trust**

**74919LAD0**

**74919LAE8**

**74919LAF5**

**74919LAG3**

**74919LAH1**

**74919LAB4**

**74919LAC2**

**74919LAA6**

**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QA2**

**761118UD8**

**761118UE6**

**761118TN8**

**761118TP3**

**761118TQ1**

**761118TR9**

**761118TS7**

**761118TT5**

**761118TU2**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

761118TV0

761118TW8

761118UA4

761118UB2

761118UC0

761118WN4

761118TX6

761118TY4

761118TZ1


**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QO2**

761118VY1

761118VZ8

761118WA2

761118WB0

761118WC8

761118WD6

761118WE4

761118WF1

761118WG9

761118WH7

761118WJ3

761118WL8

761118WM6

761118WK0


**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QS2**

761118UG1

761118UR7

761118US5

761118UU0

761118UV8

761118UW6

761118UX4


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

761118UY2

761118UZ9

761118UH9

761118UJ5

761118UK2

761118UL0

761118UM8

761118UN6

761118UP1

761118UQ9

761118VD7

761118VE5

761118VS4

761118VT2

761118VU9

761118VA3

761118VB1

761118VF2

761118VG0

761118VV7

761118VW5

761118VX3

761118VC9

761118VP0

761118VQ8

761118VR6

761118VL9

761118VM7

761118VN5

761118VH8

761118VJ4

761118VK1

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2007-RS1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

## **U.S. Bank National Association**

74923RAC3

74923RAD1

74923RAE9

74923RAQ2

74923RAF6

74923RAG4

74923RAH2

74923RAJ8

74923RAK5

74923RAL3

74923RAM1

74923RAN9

74923RAP4

111412383

111412391

111412375


**Residential Asset Mortgage Products Inc. Mortgage Asset-Backed Pass Through Certificates Series 2007-SP1**

74978AAB6

74978AAC4

74978AAD2

74978AAE0

74978AAF7

74978AAG5

74978AAJ9

74978AAK6

74978AAH3


**Residential Asset Mortgage Products Inc. Mortgage Asset-Backed Pass Through Certificates Series 2007-SP3**

74978FAA7

74978FAH2

74978FAB5

74978FAC3

74978FAD1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74978FAE9

74978FAG4

74978FAJ8

74978FAF6

**Residential Asset Mortgage Products Mortgage Asset-Backed Pass-Through Certificate Series 2007-RZ1**

74923PAB9

74923PAC7

74923PAP8

U75181AA2

74923PAN3

74923PAD5

74923PAE3

74923PAF0

74923PAG8

74923PAH6

74923PAJ2

74923PAK9

74923PAL7

74923PAM5

9ABSAT010

74923PAQ6

**Residential Asset Mortgage Products, Inc Mortgage Asset-Backed Pass Through Certificates Series 2007-SP2**

74919XAD4

74919XAE2

74919XAF9

74919XAG7

74919XAH5

74919XAJ1

74919XAK8

74919XAB8

74919XAC6

74919XAA0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass Through Certificates, Series 2005-EFC1**

76112BRV4

76112BRW2

76112BRL6

76112BRM4

76112BRN2

76112BRP7

76112BRQ5

76112BRR3

76112BRS1

76112BRT9

76112BRU6

RAMP05EF0547

RAMP05EF0542

RAMP05EF0544

RAMP05EF0549

RAMP05EF0546

76112BQJ2

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2007-RS2**

75157DAA2

75157DAB0

75157DAC8

75157DAD6

75157DAE4

75157DAF1

75157DAG9

75157DAH7

75157DAJ3

75157DAK0

9ABSCF877

9ABSCF885

75157DAL8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC2**

**76112BVY3**

**RAM05EFC0608**

**76112BVP2**

**76112BVQ0**

**76112BVR8**

**76112BVS6**

**76112BVT4**

**76112BVU1**

**76112BVV9**

**76112BVW7**

**76112BVX5**

**RAMP05EF0609**

**76112BWA4**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC3**

**RAM5EFC30634**

**76112BYT1**

**76112BYU8**

**76112BYV6**

**76112BYW4**

**76112BYX2**

**76112BYY0**

**76112BYZ7**

**76112BZA1**

**76112BZB9**

**RAMP05EF0632**

**76112BZD5**

**76112BZC7**

**RAMP5EFC0633**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC4**

**76112BD56**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76112BC32**

**76112BD64**

**76112BC40**

**76112BC57**

**76112BC65**

**76112BC73**

**76112BC81**

**76112BC99**

**76112BD23**

**76112BD31**

**76112BD49**

**RAMP05EF0670**

**76112BB90**

**RAMP5EFC0671**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC5**

**76112BH29**

**76112BH37**

**76112BH45**

**76112BH52**

**76112BH60**

**76112BH78**

**76112BH86**

**76112BH94**

**76112BJ27**

**76112BJ35**

**76112BJ43**

**RAMP05EF0714**

**76112BJ68**

**76112BJ50**

**RAMP5EFC0713**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC6**

**76112BJ84**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76112BJ92**

**76112BL32**

**76112BK25**

**76112BK33**

**76112BK41**

**76112BK58**

**76112BK66**

**76112BK74**

**76112BK82**

**76112BK90**

**76112BL24**

**RAMP05EFC6RI**

**RAMP05EFC6R2**

**RAMP5EFC6III**

**76112BL40**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7**

**76112BR69**

**76112BR77**

**76112BR85**

**RAMP05EFCTRI**

**RAM05EFC7RII**

**76112BR93**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-NC1**

**76112BQ94**

**76112BR28**

**76112BR36**

**RAMP05NC1RI**

**RAMP05NC1RII**

**76112BT67**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC1**

**76112BW30**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76112BV56

76112BV64

76112BV72

76112BV80

76112BV98

76112BW22

76112BW48

76112BW55

76112BW63

76112BW71

RAMP06EFC1RI

RAMP6EFC1RII

76112BY53

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC2**

749238AB7

749238AC5

749238AD3

749238AP6

U75184AA6

749238AE1

749238AF8

749238AG6

749238AH4

749238AJ0

749238AK7

749238AL5

749238AM3

749238AN1

749238AR2

RAMP06EFC2R2

749238AQ4

U75184AB4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC1**

**76112BW97**

**76112BX21**

**76112BX39**

**76112BX47**

**76112BX54**

**76112BX62**

**76112BX70**

**76112BX88**

**76112BX96**

**76112BY20**

**76112BY38**

**RAMP06NC1RI**

**RAMP06NC1RII**

**76112BY61**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC2**

**75156TAB6**

**75156TAC4**

**75156TAN0**

**75156TAD2**

**75156TAE0**

**75156TAF7**

**75156TAG5**

**75156TAH3**

**75156TAJ9**

**75156TAK6**

**75156TAL4**

**75156TAM2**

**RAMP06NC2RI**

**RAMP06NC2RII**

**75156TAP5**

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC3**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76112B4M9

76112B4N7

76112B4P2

76112B4Y3

76112B4Q0

76112B4R8

76112B4S6

76112B4T4

76112B4U1

76112B4V9

76112B4W7

76112B4X5

RAMP06NC3RI

RAMP06NC3RII

76112B4K3


**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-RS6**

75156QAB2

75156QAC0

75156QAD8

75156QAP1

75156QAE6

75156QAF3

75156QAG1

75156QAH9

75156QAJ5

75156QAK2

75156QAL0

75156QAM8

75156QAN6

RAMP06RS6RI

RAMP06RS6RII

RAMP06RS6SB

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-RZ5**

749239AD1

749239AE9

749239AF6

749239AG4

749239AH2

749239AJ8

749239AK5

749239AL3

749239AM1

749239AN9

749239AP4

749239AR0

749239AQ2

**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-SP4**

74919VAB2

74919VAC0

74919VAG1

74919VAH9

74919VAJ5

74919VAK2

74919VAL0

74919VAD8

74919VAE6

74919VAF3

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX1**

75405KAB4

75405KAC2

75405KAD0

75405KAE8

75405KAF5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**75405KAG3**

**75405KAH1**

**75405KAJ7**

**75405KAK4**

**75405KAL2**

**75405KAM0**

**RASC06EMX1RI**

**RASC6EMX1RII**

**RASC06EMX1SB**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX2**

**75406AAB5**

**75406AAC3**

**75406AAD1**

**75406AAE9**

**75406AAF6**

**75406AAG4**

**75406AAH2**

**75406AAJ8**

**75406AAK5**

**75406AAL3**

**75406AAM1**

**RASC06EMX2RI**

**RASC6EMX2RII**

**75406AAN9**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX3**

**76113ABZ3**

**76113ACA7**

**76113ACB5**

**76113ACC3**

**76113ACD1**

**76113ACE9**

**76113ACF6**

**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**76113ACG4**

**76113ACH2**

**76113ACJ8**

**76113ACK5**

**RASC06EMX3R**

**76113ACL3**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX4**

**75406DAC7**

**75406DAD5**

**75406DAE3**

**75406DAF0**

**75406DAG8**

**75406DAH6**

**75406DAJ2**

**75406DAK9**

**75406DAL7**

**75406DAM5**

**75406DAN3**

**RASC06EMX4R**

**75406DAP8**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX5**

**74924QAC4**

**74924QAD2**

**74924QAE0**

**74924QAF7**

**74924QAG5**

**74924QAH3**

**74924QAJ9**

**74924QAK6**

**74924QAL4**

**74924QAM2**

**74924QAN0**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.