## Schedule A

### U.S. Bank National Association

**RASC06EMX5R**

**74924QAP5**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX6**

754065AB6

754065AC4

754065AD2

754065AE0

754065AF7

754065AG5

754065AH3

754065AJ9

754065AK6

754065AL4

754065AM2

754065AN0

**RASC06EMX6R**

754065AP5

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX7**

74924TAB0

74924TAC8

74924TAD6

74924TAE4

74924TAF1

74924TAG9

74924TAH7

74924TAJ3

74924TAK0

74924TAL8

74924TAM6

74924TAN4

**RASC06EMX7R**

74924TAP9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX8**

74924UAB7

74924UAC5

74924UAD3

74924UAE1

74924UAF8

74924UAG6

74924UAH4

74924UAJ0

74924UAK7

74924UAL5

74924UAM3

74924UAN1

74924UAP6

74924UAR2

74924UAQ4

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX9**

74924VAE9

74924VAB5

74924VAC3

74924VAD1

74924VAF6

74924VAQ2

74924VAG4

74924VAH2

74924VAJ8

74924VAK5

74924VAL3

74924VAM1

74924VAN9

74924VAP4

74924VAS8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**74924VAR0**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2007-EMX1**

**74924XAA3**

**74924XAB1**

**74924XAC9**

**74924XAD7**

**74924XAE5**

**RASC07EMX1R**

**74924XAF2**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL1**

**76110W4D5**

**76110W4E3**

**76110W4F0**

**76110W4G8**

**76110W4H6**

**RASC05AH0683**

**RASC5AHL0684**

**76110W4J2**

**76110W4K9**

**76110W4L7**

**76110W4M5**

**76110W4N3**

**76110W4P8**

**RASCO05A0682**

**76110W5D4**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL2**

**76110W5F9**

**76110W5G7**

**76110W5H5**

**76110W5J1**

**76110W5K8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

### U.S. Bank National Association

76110W5L6

76110W5M4

76110W5N2

76110W5P7

76110W5Q5

76110W5R3

RASC05AH0716

76110W5T9

76110W5S1

RASC5AHL0715

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL3**

76110W6L5

76110W6M3

76110W6N1

76110W6P6

76110W6Q4

76110W6R2

76110W6S0

76110W6T8

76110W6U5

76110W6V3

76110W6W1

RASC05AH0742

76110W6X9

RASC5AHL0743

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2004-KS12**

76110WL61

76110WK88

76110WK96

76110WL20

76110WL38

76110WL46

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76110WL53

RASC04KS0451

RASC04KS0452

RASC04KS0453

76110WL79


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005 KS2**

76110WN51

76110WP59

76110WP67

76110WP42

76110WN69

76110WN77

76110WN85

76110WN93

76110WP26

76110WP34

RASC05KS0485

RASC05KS0484

RASC05KS0482

76110WP75


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005 KS3**

76110WT30

76110WT48

76110WT55

76110WT63

76110WT22

76110WS31

76110WS49

76110WS56

76110WS64

76110WS72

76110WS80

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**76110WS98**

**RASC05KL0511**

**RASC05KL0510**

**76110WT71**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX1**

**RA05EMX10639**

**RAS05EMX0638**

**76110WR32**

**76110WQ58**

**76110WQ66**

**76110WQ74**

**76110WQ82**

**76110WQ90**

**76110WR24**

**RASC05EM0624**

**73110WR40**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX2**

**76110W2F2**

**76110W2R6**

**76110W2G0**

**76110W2H8**

**76110W2J4**

**76110W2K1**

**76110W2L9**

**76110W2M7**

**76110W2N5**

**76110W2P0**

**76110W2Q8**

**RASC05EM0571**

**RASC05EM0572**

**76110W2S4**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX3**

RA05EMX30662

75405MAQ7

RAS05EMX0661

75405MAF1

75405MAG9

75405MAH7

75405MAJ3

75405MAK0

75405MAL8

75405MAM6

75405MAN4

75405MAP9

RASC05EM0663

75405MAR5

75405MAE4

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX4**

76110W5X0

76110W5Y8

76110W5Z5

76110W6A9

76110W6B7

76110W6C5

76110W6D3

76110W6E1

76110W6F8

76110W6G6

76110W6H4

RASC05EMX4RI

RASC5EMX4RII

76110W6J0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS10**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**75405WAB8**

**75405WAC6**

**75405WAD4**

**RAS05KS10723**

**RASC05KS0724**

**75405WAE2**

**75405WAF9**

**75405WAG7**

**75405WAH5**

**75405WAJ1**

**75405WAK8**

**75405WAL6**

**75405WAM4**

**75405WAN2**

**RASC05KS0725**

**76110W5U6**

**75405WAP7**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS11**

**RA05KS110739**

**76110W7A8**

**76110W7B6**

**76110W7C4**

**RAS05KS10740**

**76110W7D2**

**76110W7E0**

**76110W7F7**

**76110W7G5**

**76110W7H3**

**76110W7J9**

**76110W7K6**

**76110W7L4**

**76110W7M2**

**RASC05KS0738**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76110W7N0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS12**

753910AB4

753910AC2

753910AD0

753910AE8

753910AF5

753910AG3

753910AH1

753910AJ7

753910AK4

753910AL2

753910AM0

RASC05KS12RI

RASC5KS12RII

753910AN8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS4**

76110WV86

76110WV94

76110WU61

76110WU79

76110WU87

76110WU95

76110WV29

76110WV37

76110WV45

RASC05KS0528

RASC05KS0529

76110WV52

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS5**

76110WX68

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76110WX76**

**76110WW69**

**76110WW77**

**76110WW85**

**76110WW93**

**76110WX27**

**76110WX35**

**76110WX43**

**76110WX50**

**RASC05KS0538**

**RASC05KS0539**

**76110WX84**


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS6**

**76110W2A3**

**76110W2B1**

**76110WY67**

**76110WZ74**

**76110WZ82**

**76110WY75**

**76110WY83**

**76110WY91**

**76110WZ25**

**76110WZ33**

**76110WZ41**

**76110WZ58**

**76110WZ66**

**RASC05KS0585**

**RASC05KS0583**

**76110W2T2**


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS8**

**RASC5KS80654**

**76110W4A1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**RASCM5KS0653**

**76110W3T1**

**76110W3U8**

**76110W3V6**

**76110W3W4**

**76110W3X2**

**76110W3Y0**

**76110W3Z7**

**RASCMS5K0652**

**76110W4B9**

**76110W3Q7**

**76110W3R5**

**76110W3S3**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS9**

**RASC05KS0698**

**754058AB1**

**754058AC9**

**754058AN5**

**754058AP0**

**754058AD7**

**754058AE5**

**754058AF2**

**754058AG0**

**754058AH8**

**754058AJ4**

**754058AK1**

**754058AL9**

**754058AM7**

**RASCS05K0699**

**754058AQ8**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2006-KS9**

**75406YAB3**

[**]    Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**75406YAC1**

**75406YAD9**

**75406YAE7**

**75406YAF4**

**75406YAG2**

**75406YAH0**

**75406YAJ6**

**75406YAK3**

**75406YAL1**

**75406YAM9**

**75406YAN7**

**75406YAP2**

**RASC06KS9R**

**75406YAQ0**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS1**

**74924SAB2**

**74924SAC0**

**74924SAD8**

**74924SAP1**

**U75308AA1**

**74924SAE6**

**74924SAF3**

**74924SAG1**

**74924SAH9**

**74924SAJ5**

**74924SAK2**

**74924SAL0**

**74924SAM8**

**74924SAN6**

**RASC07KS1R**

**74924SAQ9**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS2**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74924WAB3**

**74924WAC1**

**74924WAD9**

**74924WAE7**

**74924WAF4**

**74924WAQ0**

**74924WAG2**

**74924WAH0**

**74924WAJ6**

**74924WAK3**

**74924WAL1**

**74924WAM9**

**74924WAN7**

**74924WAP2**

**RASC07KS2R**

**74924WAR8**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS3**

**74924YAB9**

**74924YAC7**

**74924YAD5**

**74924YAE3**

**74924YAF0**

**74924YAG8**

**74924YAH6**

**74924YAJ2**

**74924YAK9**

**74924YAL7**

**74924YAM5**

**74924YAN3**

**74924YAP8**

**RASC07KS3R**

**74924YAQ6**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS1**

76110WM29

76110WM94

76110WM37

76110WM45

76110WM52

76110WM60

76110WM78

76110WM86

RASC05KS0475

RASC05KS0476

76110WN28

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS1**

76113AAE1

76113AAF8

76113AAG6

76113AAH4

76113AAJ0

76113AAK7

76113AAL5

76113AAM3

76113AAN1

76113AAP6

76113AAQ4

RASC06KS1RI

RASC06KS1RII

76113ABE0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS2**

75406BAM9

75406BAC1

75406BAD9

75406BAE7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

75406BAP2

75406BAF4

75406BAG2

75406BAH0

75406BAJ6

75406BAK3

75406BAL1

75406BAN7

RASC06KS2RI

RASC06KS2RII

RASC6KS2RIII

75406BAQ0

75406BAD8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS3**

76113ABH3

76113ABJ9

76113ABK6

76113ABL4

76113ABV2

76113ABW0

76113ABM2

76113ABN0

76113ABP5

76113ABQ3

76113ABR1

76113ABS9

76113ABT7

76113ABU4

RASC06K3R

76113ABX8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS4**

75406EAC5

75406EAD3

75406EAQ4

U7530PAA3

75406EAE1

75406EAP6

75406EAF8

75406EAG6

75406EAH4

75406EAJ0

75406EAK7

75406EAL5

75406EAM3

75406EAN1

RASC06KS4RI

RASC06KS4RII

RASC6KS4RIII

75406EAR2

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS5**

75406VAC7

75406VAD5

75406VAP8

75406VAE3

75406VAF0

75406VAG8

75406VAH6

75406VAJ2

75406VAK9

75406VAL7

75406VAM5

75406VAN3

RASC06KS5R

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**75406VAQ6**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS6**

**75406WAC5**

**75406WAD3**

**75406WAP6**

**75406WAE1**

**75406WAF8**

**75406WAG6**

**75406WAH4**

**75406WAJ0**

**75406WAK7**

**75406WAL5**

**75406WAM3**

**75406WAN1**

**RASC06KS6R**

**75406WAQ4**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS7**

**75406XAC3**

**75406XAD1**

**75406XAE9**

**75406XAF6**

**75406XAG4**

**75406XAH2**

**75406XAJ8**

**75406XAK5**

**75406XAL3**

**75406XAM1**

**75406XAN9**

**RASC06KS7R**

**75406XAP4**

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74924RAB4

74924RAC2

74924RAD0

74924RAE8

74924RAF5

74924RAG3

74924RAH1

74924RAJ7

74924RAK4

74924RAL2

74924RAM0

74924RAN8

74924RAQ1

74924RAP3

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX5**

76110W7Q3

76110W7R1

RASC05EMX5RI

RASC5EMX5RII

76110W7S9

**Residential Asset Securities Corporation Home Equity Mortgage Pass Through Certificates, Series 2005-KS7**

76110W3G9

RASC05KS0604

76110W2X3

76110W2Y1

76110W2Z8

76110W3A2

76110W3B0

76110W3C8

76110W3D6

76110W3E4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76110W3F1**

**RASCO05K0602**

**76110W3H7**

**Residential Asset Securities Corporation Series 2007-KS4 Trust**

**74924NAA5**

**74924NAB3**

**74924NAC1**

**74924NAD9**

**74924NAE7**

**74924NAF4**

**74924NAG2**

**74924NAH0**

**74924NAJ6**

**74924NAK3**

**74924NAL1**

**74924NAM9**

**74924NAN7**

**9ABSCK850**

**9ABSCK868**

**74924NAP2**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-PS1**

**76111XPP2**

**76111XPU1**

**76111XPV9**

**76111XPW7**

**76111XPR8**

**76111XPS6**

**76111XPT4**

**76111XPQ0**

**Residential Funding Mortgage Securities I, INC. Mortgage Pass-Through Certificates, Series 2004-S9**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76111XQD8

76111XQN6

76111XQP1

76111XQQ9

76111XQR7

76111XQS5

76111XQT3

76111XQU0

76111XQV8

76111XQW6

76111XQX4

76111XQE6

76111XQY2

76111XRA3

76111XRB1

76111XRC9

76111XRD7

76111XRE5

76111XRF2

76111XQF3

76111XQG1

76111XQH9

76111XQJ5

76111XQK2

76111XQL0

76111XQM8

76111XRH8

76111XRJ4

76111XPX5

76111XPY3

76111XPZ0

76111XRG0

76111XRK1

76111XRL9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XQA4

76111XQB2

76111XQC0

76111XRU9

76111XRV7

76111XRW5

76111XRR6

76111XRS4

76111XRT2

76111XRM7

76111XRN5

76111XRP0

76111XRQ8

76111XQZ9

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S1**

76111XRX3

76111XRY1

76111XRZ8

76111XSA2

76111XSB0

76111XSC8

76111XSG9

76111XSH7

76111XSV6

76111XSW4

76111XSX2

76111XSD6

76111XSE4

76111XSF1

76111XSJ3

76111XSK0

76111XSY0

76111XSZ7

**     Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XTA1

76111XSS3

76111XST1

76111XSU8

76111XSP9

76111XSQ7

76111XSR5

76111XSL8

76111XSM6

76111XSN4

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S2**

76111XTQ6

76111XTR4

76111XTS2

76111XTT0

76111XTU7

76111XTV5

76111XTW3

76111XTX1

76111XUD3

76111XUE1

76111XUF8

76111XUA9

76111XUB7

76111XUC5

76111XTY9

76111XTZ6

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S3**

76111XUG6

76111XUH4

76111XUJ0

76111XUP6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XUQ4

76111XUR2

76111XUL5

76111XUM3

76111XUN1

76111XUK7

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-through Certificates, Series 2005-S4**

76111XUS0

76111XUT8

76111XUU5

76111XUV3

76111XUW1

76111XVB6

76111XVC4

76111XVD2

76111XUY7

76111XUZ4

76111XVA8

76111XUX9

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S5**

76111XXH1

76111XWN9

76111XWP4

76111XWQ2

76111XWR0

76111XWS8

76111XWT6

76111XWU3

76111XWV1

76111XWW9

76111XWX7

76111XXC2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76111XXD0**

**76111XXE8**

**76111XWZ2**

**76111XXA6**

**76111XXB4**

**76111XWY5**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S6**

**76111XXT5**

**76111XXR9**

**76111XXS7**

**76111XXW8**

**76111XXX6**

**76111XXY4**

**76111XXJ7**

**76111XXK4**

**76111XXL2**

**76111XXM0**

**76111XXN8**

**76111XXP3**

**76111XXQ1**

**76111XXU2**

**76111XXZ1**

**76111XYA5**

**76111XYB3**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S7**

**76111XZR7**

**76111XZS5**

**76111XZT3**

**76111XZU0**

**76111XZV8**

**76111XZW6**

**76111XZX4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XZY2

76111XZZ9

76111XA29

76111XA37

76111XZN6

76111XZP1

76111XZQ9

76111XA60

76111XA78

76111XA86

76111XA45

76111XA52

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S8**

76111XD26

76111XC50

76111XC68

76111XC76

76111XC84

76111XC92

76111XD67

76111XD75

76111XD83

76111XD34

76111XD42

76111XD59

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S9**

76111XD91

76111XF24

76111XF32

76111XF40

76111XE25

76111XE33

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XE41

76111XE58

76111XE66

76111XE74

76111XE82

76111XE90

76111XF57

76111XF65

76111XG49

76111XG56

76111XG64

76111XF99

76111XG23

76111XG31

76111XF73

76111XF81

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-through Certificates, Series 2005-SA2**

76111XVJ9

76111XVK6

76111XVW0

76111XVX8

76111XVY6

76111XVE0

76111XVF7

76111XVG5

76111XVL4

76111XVS9

76111XVT7

76111XVU4

76111XVV2

76111XVQ3

76111XVR1

76111XVM2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**76111XVN0**

**76111XVP5**


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA3**

**76111XWA7**

**76111XWB5**

**76111XWD1**

**76111XXG3**

**76111XWE9**

**76111XXF5**

**76111XWK5**

**76111XWL3**

**76111XWM1**

**76111XVZ3**

**76111XWF6**

**76111XWG4**

**76111XWH2**

**76111XWJ8**


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA4**

**76111XYY3**

**76111XYZ0**

**76111XYU1**

**76111XYV9**

**76111XYW7**

**76111XYN7**

**76111XYP2**

**76111XYQ0**

**76111XYL1**

**76111XYC1**

**76111XYD9**

**76111XYE7**

**76111XYF4**

**76111XYH0**

[**]   Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XYJ6

76111XYX5

76111XYR8

76111XYS6

76111XYT4

76111XYK3

76111XYG2


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA5**

76111XZD8

76111XZB2

76111XZE6

76111XZC0

76111XZK2

76111XZL0

76111XZM8

76111XZA4

76111XZG1

76111XZH9

76111XZJ5


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S1**

76111XK44

76111XK51

76111XL35

76111XL43

76111XL50

76111XJ20

76111XJ38

76111XJ46

76111XJ53

76111XJ61

76111XJ79

76111XJ95


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**76111XK28**

**76111XK36**

**76111XK85**

**76111XK93**

**76111XL27**

**76111XK69**

**76111XK77**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S10**

**74958DAX6**

**74958DAY4**

**74958DAZ1**

**74958DAA6**

**74958DAB4**

**74958DAC2**

**74958DAD0**

**74958DAE8**

**74958DAF5**

**74958DAG3**

**74958DAJ7**

**74958DAK4**

**74958DAH1**

**74958DAL2**

**74958DAM0**

**74958DBA5**

**74958DBB3**

**74958DBC1**

**74958DAU2**

**74958DAV0**

**74958DAW8**

**74958DAR9**

**74958DAS7**

**74958DAT5**

**74958DAN8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958DAP3

74958DAQ1


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S11**

74958FAA1

74958FAB9

74958FAC7

74958FAD5

74958FAE3

74958FAF0

74958FAM5

74958FAN3

74958FAP8

74958FAJ2

74958FAK9

74958FAL7

74958FAG8


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S12**

74958EAB2

74958EAC0

74958EAD8

74958EAE6

74958EAF3

74958EAG1

74958EAH9

74958EBT2

74958EBU9

74958EBV7

74958EBJ4

74958EBK1

74958EBL9

74958EAJ5

74958EAT3

\*\*   Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

<u>**Schedule A**</u>

**U.S. Bank National Association**

**74958EAK2**

**74958EAL0**

**74958EAM8**

**74958EAN6**

**74958EAP1**

**74958EAQ9**

**74958EAR7**

**74958EAS5**

**74958EAY2**

**74958EAZ9**

**74958EBW5**

**74958EBX3**

**74958EBY1**

**74958EBM7**

**74958EBN5**

**74958EBP0**

**74958EAA4**

**74958EAU0**

**74958EAV8**

**74958EBQ8**

**74958EBR6**

**74958EBS4**

**74958EAW6**

**74958EAX4**

**74958EBF2**

**74958EBG0**

**74958EBH8**

**74958EBA3**

**74958EBB1**

**74958EBC9**

**74958EBD7**

**74958EBE5**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XL76

76111XL84

76111XL92

76111XM26

76111XM34

76111XM42

76111XM59

76111XM67

76111XM75

76111XN41

76111XN58

76111XN66

76111XM91

76111XN25

76111XN33

76111XM83

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S3**

76111XN74

76111XP80

76111XN82

76111XN90

76111XP23

76111XP31

76111XP56

76111XP64

76111XP72

76111XP98

76111XQ22

76111XQ71

76111XQ89

76111XQ97

76111XQ48

76111XQ55

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**76111XQ63**

**76111XQ30**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S4**

**762010AA4**

**762010AK2**

**762010AB2**

**762010AC0**

**762010AD8**

**762010AE6**

**762010AF3**

**762010AG1**

**762010AJ5**

**762010AL0**

**762010AM8**

**762010AS5**

**762010AT3**

**762010AU0**

**762010AP1**

**762010AQ9**

**762010AR7**

**762010AN6**

**762010AV8**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S5**

**74957EAA5**

**74957EAK3**

**74957EAM9**

**74957EAN7**

**74957EAP2**

**74957EAQ0**

**74957EAR8**

**74957EAS6**

**74957EAT4**

---

**\*\***    Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

74957EAB3

74957EAC1

74957EAD9

74957EAE7

74957EAF4

74957EAG2

74957EAJ6

74957EAW7

74957EAX5

74957EBB2

74957EBC0

74957EBD8

74957EAY3

74957EAZ0

74957EBA4

74957EAU1

74957EAV9


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S6**

74957VAA7

74957VAK5

74957VAM1

74957VAN9

74957VAP4

74957VAQ2

74957VAR0

74957VAJ8

74957VAS8

74957VAT6

74957VAZ2

74957VBA6

74957VBB4

74957VAW9

74957VAX7

\*\*   Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74957VAY5**

**74957VAU3**

**74957VAV1**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S7**

**74958AAA2**

**74958AAK0**

**74958AAB0**

**74958AAC8**

**74958AAD6**

**74958AAE4**

**74958AAF1**

**74958AAG9**

**74958AAH7**

**74958AAJ3**

**74958AAL8**

**74958AAM6**

**74958AAT1**

**74958AAU8**

**74958AAV6**

**74958AAQ7**

**74958AAR5**

**74958AAS3**

**74958AAN4**

**74958AAP9**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S8**

**74957XAA3**

**74957XAK1**

**74957XAL9**

**74957XAM7**

**74957XAN5**

**74957XAP0**

**74957XAQ8**

**        Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74957XAR6

74957XAB1

74957XAC9

74957XAD7

74957XAE5

74957XAF2

74957XAG0

74957XAV7

74957XAW5

74957XBA2

74957XBB0

74957XBC8

74957XAX3

74957XAY1

74957XAZ8

74957XAS4

74957XAT2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S9**

749577AA0

749577AK8

749577AL6

749577AM4

749577AB8

749577AC6

749577AD4

749577AH5

749577AJ1

749577AN2

749577AP7

749577AV4

749577AW2

749577AX0

749577AS1

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

749577AT9

749577AU6

749577AQ5

749577AR3

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA1**

76111XH71

76111XH89

76111XH97

76111XG72

76111XG80

76111XG98

76111XH22

76111XH48

76111XH55

76111XH63

76111XH30

76111XL68

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA2**

749574AE9

749574AF6

749574AQ2

749574AR0

749574AS8

749574AA7

749574AC3

749574AD1

749574AG4

749574AH2

749574AM1

749574AN9

749574AP4

749574AJ8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**749574AK5**

**749574AL3**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA3**

**749575AU0**

**749575AG1**

**749575AH9**

**749575AV8**

**749575AW6**

**749575AA4**

**749575AB2**

**749575AC0**

**749575AD8**

**749575AE6**

**749575AJ5**

**749575AK2**

**749575AL0**

**749575AM8**

**749575AR7**

**749575AS5**

**749575AT3**

**749575AN6**

**749575AP1**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA4**

**74958CAF7**

**74958CAG5**

**74958CAN0**

**74958CAE0**

**74958CAP5**

**74958CAQ3**

**74958CAR1**

**74958CAA8**

**74958CAD2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958CAB6

74958CAC4

74958CAK6

74958CAL4

74958CAM2

74958CAH3

74958CAJ9

74958CAS9


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S1**

749581AE4

749581AP9

749581AQ7

749581AR5

749581AS3

749581AT1

749581AU8

749581AV6

749581AW4

749581AF1

749581AH7

749581AJ3

749581AK0

749581AL8

749581AM6

749581AN4

749581AA2

749581AB0

749581BA1

749581BB9

749581BC7

749581AX2

749581AY0

749581AZ7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**749581AC8**

**749581AD6**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S2**

**749583AA8**

**749583AK6**

**749583AY6**

**749583AZ3**

**749583AB6**

**749583AD2**

**749583AE0**

**749583AF7**

**749583AG5**

**749583AH3**

**749583AJ9**

**749583AL4**

**749583AM2**

**749583AT7**

**749583AU4**

**749583AV2**

**749583AQ3**

**749583AR1**

**749583AS9**

**749583AN0**

**749583AP5**

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S3**

**74958BAD4**

**74958BAE2**

**74958BAF9**

**74958BAG7**

**74958BAH5**

**74958BAJ1**

**74958BAK8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958BAL6

74958BAM4

74958BAR3

74958BAS1

74958BAQ5

74958BAT9

74958BAU6

74958BAA0

74958BAB8

74958BAC6

74958BAV4

74958BAW2

74958BAX0

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S6**

762009AA6

762009AK4

762009AL2

762009AM0

762009AN8

762009AP3

762009AQ1

762009AR9

762009AS7

762009AT5

762009AU2

762009AB4

762009AV0

762009AC2

762009AD0

762009AE8

762009AF5

762009AH1

762009AJ7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

762009AX6

762009AW8

762009CA4

762009CB2

762009CC0

762009AY4

762009BH0

762009BJ6

762009BK3

762009BL1

762009BM9

762009BN7

762009AZ1

762009BA5

762009BB3

762009BC1

762009BD9

762009BE7

762009BF4

762009BG2

762009BQ0

762009BP2

762009CD8

762009CE6

762009CF3

762009BX5

762009BY3

762009BZ0

762009BU1

762009BV9

762009BW7

762009BR8

762009BS6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S7**

76200RAA6

76200RAK4

76200RAL2

76200RAM0

76200RAN8

76200RAP3

76200RAQ1

76200RAR9

76200RAS7

76200RAT5

76200RAU2

76200RAV0

76200RAW8

76200RAX6

76200RAY4

76200RAZ1

76200RBA5

76200RBB3

76200RBC1

76200RBD9

76200RBE7

76200RAC2

76200RBF4

76200RBG2

76200RBH0

76200RBJ6

76200RBK3

76200RBL1

76200RBM9

76200RAE8

76200RAF5

76200RAG3

76200RAH1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76200RAJ7

76200RBN7

76200RBP2

76200RBU1

76200RBV9

76200RBW7

76200RBR8

76200RBS6

76200RBT4

76200RBX5

76200RBQ0

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S8**

76200QAN0

76200QAP5

76200QAQ3

76200QAA8

76200QAB6

76200QAE0

76200QAF7

76200QAC4

76200QAD2

76200QAR1

76200QAS9

76200QAJ9

76200QAK6

76200QAL4

76200QAM2

76200QAG5

76200QAH3

X76200QAM2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA1**

74958WAP1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958WAQ9

74958WAR7

74958WAA4

74958WAB2

74958WAC0

74958WAD8

74958WAE6

74958WAF3

74958WAG1

74958WAL0

74958WAM8

74958WAN6

74958WAH9

74958WAJ5

74958WAK2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA2**

74958XAP9

74958XAQ7

74958XAR5

74958XAA2

74958XAB0

74958XAC8

74958XAD6

74958XAE4

74958XAF1

74958XAL8

74958XAM6

74958XAN4

74958XAH7

74958XAJ3

74958XAG9

X74958XAH7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA3**

74958TAR4

74958TAS2

74958TAT0

74958TAA1

74958TAB9

74958TAC7

74958TAH6

74958TAK9

74958TAN3

74958TAP8

74958TAQ6

74958TAL7

74958TAM5

74958TAJ2

74958TAF0

74958TAG8

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA4**

74959AAK9

74959AAL7

74959AAM5

74959AAN3

74959AAP8

74959AAQ6

74959AAA1

74959AAR4

74959AAD5

74959AAE3

74959AAH6

74959AAJ2

74959AAF0

74959AAG8

74959AAB9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**74959AAC7**

**Residential Funding Mortgage Securities I, Inc., Series 2007-S9**
**74958VAR9**
**74958VAS7**
**74958VAT5**
**74958VAA6**
**74958VAB4**
**74958VAF5**
**74958VAG3**
**74958VAC2**
**74958VAD0**
**74958VAE8**
**74958VAJ7**
**74958VAM0**
**74958VAN8**
**74958VAP3**
**74958VAQ1**
**74958VAK4**
**74958VAL2**

**Residential Funding Mortgage Securities II Home Loan Trust 2007-HI1**
**43718WAB8**
**43718WAC6**
**43718WAD4**
**9ABSCA654**

**Residential Funding Mortgage Securities II Series 2007-HSA1**
**43710MAA0**
**9ABSAW872**
**9ABSAT036**

**Residential Funding Mortgage Securities II, Inc. Home Loan-Backed Notes, Series 2006-HI5**
**43718VAC8**

[**]   Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**43718VAD6**

**RFMSII06HI5T**


**Residential Funding Mortgage Securities, I Inc. Mortgage Pass-Through Certificates, Series 2005-SA1**

**76111XTH6**

**76111XTM5**

**76111XTN3**

**76111XTP8**

**76111XTB9**

**76111XTC7**

**76111XTD5**

**76111XTE3**

**76111XTF0**

**76111XTJ2**

**76111XTK9**

**76111XTL7**

**76111XTG8**


**Residential Funding Mortgage, Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-S7**

**76111XNF6**

**76111XNG4**

**76111XNH2**

**76111XNN9**

**76111XNP4**

**76111XNQ2**

**76111XNK5**

**76111XNL3**

**76111XNM1**

**76111XNJ8**


**Residential Funding Mortgage, Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-S8**

**76111XPL1**

**76111XPM9**

**76111XNU3**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**76111XNY5**

**76111XNZ2**

**76111XPA5**

**76111XPB3**

**76111XPH0**

**76111XPJ6**

**76111XPK3**

**76111XPE7**

**76111XPF4**

**76111XPG2**

**76111XPC1**

**76111XPD9**

**GMACM HELT 2004-HE3**

**361856DL8**

**GMACM04HE3**

**361856DG9**

**ACE Series 2007-SL3**

**00443YAA8**

**9ABSDU865**

**9ABSDU881**

**9ABSDU873**

**9ABSDU857**

**9ABSDU840**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**ACE Securities Corp. 1999-A**

**AHMIT 2005-4**

**02660TGT4**

**02660TGW7**

**02660TGR8**

**02660TGX5**

**02660THB2**

**02660TGP2**

**02660TGU1**

**02660TGY3**

**02660TGN7**

**02660TGZ0**

**02660TGS6**

**02660THC0**

**02660THA4**

**02660TGQ0**

**02660TGV9**

**AHM0544A**

**AHM0544C**

**02660THJ5**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**02660THD8**

**02660THF3**

**02660THE6**

**02660THH9**

**02660THG1**

**ARMT 2005-10**

**007036TA4**

**007036TB2**

**007036TC0**

**007036TD8**

**007036TE6**

**007036TF3**

**007036TG1**

**007036TH9**

**007036TJ5**

**007036TK2**

**007036TL0**

**007036TT3**

**007036TM8**

**007036TN6**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

007036TW6

007036UK0

007036TP1

007036TQ9

007036TR7

007036UB0

007036UC8

007036TS5


**ARMT 2005-11**

007036UX2

007036UY0

007036VA1

007036VB9

007036VC7

007036VD5

007036VE3

007036VF0

007036VG8

007036UQ7

007036UR5


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

**Schedule A**

**U.S. Bank National Association**

**007036US3**

**007036VS2**

**ARMT 2005-9**

**007036RT5**

**007036RU2**

**007036RW8**

**007036RV0**

**007036RX6**

**007036RY4**

**007036RZ1**

**007036SA5**

**007036SB3**

**007036SC1**

**007036SD9**

**007036SE7**

**007036SG2**

**007036SH0**

**007036SJ6**

**007036SX5**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**BAFC 2005-3**

**05946XVL4**

**05946XVQ3**

**05946XVR1**

**05946XVS9**

**05946XVT7**

**05946XVU4**

**05946XVV2**

**05946XVW0**

**05946XVX8**

**05946XVY6**

**05946XVZ3**

**05946XWA7**

**05946XWB5**

**05946XWC3**

**05946XWD1**

**05946XWE9**

**05946XWF6**

**05946XWG4**

**05946XWH2**

**05946XWN9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**05946XWP4**

**05946XWQ2**

**05946XWR0**

**05946XWS8**

**05946XWT6**

**05946XWU3**

**05946XWV1**

**05946XWL3**

**05946XWM1**

**05946XWW9**

**05946XWX7**

**05946XWY5**

**05946XWZ2**

**05946XXA6**

**BAFC 2005-4**

**05946XZV8**

**05946XZW6**

**05946XZX4**

**05946XZY2**

**05946XB77**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**05946XZZ9**

**05946XA29**

**05946XA37**

**05946XA45**

**05946XA52**

**05946XA60**

**05946XA78**

**05946XA86**

**05946XA94**

**05946XB28**

**05946XB36**

**05946XB44**

**05946XB51**

**BAFC 2005-5**

**05946XD34**

**05946XD42**

**05946XD59**

**05946XD67**

**05946XD75**

**05946XD83**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05946XD91

05946XE25

05946XE33

05946XE41

05946XE58

05946XE66

05946XE74

05946XE82

05946XE90

05946XF24

05946XF32

05946XF40

05946XF57

05946XF65

05946XF73

05946XF81

05946XF99

05946XG23

05946XG31

05946XG49

05946XG56

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**BAFC 2005-6**

**05946XL92**

**05946XM26**

**05946XM34**

**05946XM42**

**05946XM59**

**05946XM67**

**05946XM75**

**05946XM83**

**05946XM91**

**05946XN25**

**05946XN33**

**05946XN41**

**05946XN58**

**05946XN66**

**05946XN74**

**05946XN82**

**05946XN90**

**05946XP23**

**05946XP31**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**05946XP49**

**05946XP56**

**05946XP64**

**05946XP72**

**05946XP80**

**05946XP98**

**05946XQ22**

**05946XQ30**

**BAFC 2005-7**

**05946XQ97**

**05946XR21**

**05946XR39**

**05946XR47**

**05946XR54**

**05946XV83**

**05946XR62**

**05946XR70**

**05946XR88**

**05946XR96**

**05946XS20**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05946XS38

05946XS46

05946XS53

05946XS61

05946XS79

05946XS87

05946XS95

05946XT29

05946XT37

05946XT45

05946XT52

05946XT60

05946XT78

05946XT86

05946XT94

05946XU27

05946XU35

05946XU43

05946XU50

05946XU68

05946XU76

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

**Schedule A**

**U.S. Bank National Association**

**05946XU84**

**05946XU92**

**05946XV26**

**05946XV34**

**05946XV42**

**05946XV59**

**05946XV67**

**05946XV91**

**05946XW25**

**05946XW41**

**05946XW58**

**05946XV75**

**BAFC 2005-8**

**05946XX57**

**05946XX65**

**05946XX73**

**05946X3C5**

**05946X3B7**

**05946XX81**

**05946XX99**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05946XY23

05946XY31

05946XY49

05946XY56

05946XY64

05946XY72

05946XY80

05946XY98

05946XZ22

05946XZ30

05946XZ48

05946XZ55

05946XZ63

05946XZ71

05946XZ89

05946XZ97

05946X2A0

05946X2B8

05946X2C6

05946X2D4

05946X2E2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05946X2F9

05946X2G7

05946X2H5

05946X2J1

05946X2K8

05946X2L6

05946X2M4

05946X2N2

05946X2P7

05946X2Q5

05946X2R3

05946X2S1

05946X2T9

05946X2U6

05946X2V4

05946X2W2

05946X2X0

05946X2Y8

05946X2Z5

05946X3A9

05946X3D3

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

**U.S. Bank National Association**

**05946X3E1**

**05946X3F8**

**05946X3G6**

**05946X3H4**

**05946X3J0**


**BAFC 2006-5**

**05950NAA6**

**05950NAB4**

**05950NAC2**

**05950NAD0**

**05950NAE8**

**05950NAF5**

**05950NAG3**

**05950NAH1**

**05950NAJ7**

**05950NAK4**

**05950NAL2**

**05950NAM0**

**05950NAN8**

**05950NAP3**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**05950NBT4**

**05950NBS6**

**05950NBA5**

**05950NBB3**

**05950NBC1**

**05950NBD9**

**05950NAQ1**

**05950NBE7**

**05950NBF4**

**05950NBG2**

**05950NBH0**

**05950NBJ6**

**05950NBK3**

**05950NBN7**

**05950NBP2**

**05950NBQ0**

**05950NBR8**

**05950NBU1**

**BAFC 2007-3**

**059515AU0**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

059515AV8

059515AW6

059515AX4

059515BE5

059515BF2

059515AZ9

059515BA3

059515AY2

059515BB1

059515BC9

059515BD7

059515BK1

059515BL9

059515BM7

059515BR6

059515BS4

059515BT2

059515AA4

059515AB2

059515AC0

059515AD8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

059515AE6

059515AF3

059515AG1

059515AH9

059515AJ5

059515AK2

059515AL0

059515AT3

059515AM8

059515AN6

059515AP1

059515AQ9

059515AR7

059515AS5

059515BG0

059515BH8

059515BJ4

059515BN5

059515BP0

059515BQ8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

**<u>Schedule A</u>**

**U.S. Bank National Association**

**BAFC 2007-4**

**05953YAS0**

**05953YAT8**

**05953YAU5**

**05953YAV3**

**05953YAW1**

**05953YAX9**

**05953YAY7**

**05953YAZ4**

**05953YBA8**

**05953YBB6**

**05953YBC4**

**05953YBD2**

**05953YBE0**

**05953YBF7**

**05953YBG5**

**05953YBH3**

**05953YBJ9**

**05953YBK6**

**05953YBL4**

**05953YBM2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05953YBN0

05953YBP5

05953YBQ3

05953YBR1

05953YBS9

05953YBT7

05953YBU4

05953YBV2

05953YBW0

05953YBX8

05953YBY6

05953YBZ3

05953YCA7

05953YCB5

05953YCC3

05953YCD1

05953YCE9

05953YCJ8

05953YCK5

05953YCL3

05953YCF6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

05953YCG4

05953YCH2

05953YCM1

05953YCN9

05953YCP4

05953YAG6

05953YAH4

05953YAJ0

05953YAA9

05953YAB7

05953YAK7

05953YAC5

05953YCQ2

05953YAD3

05953YAL5

05953YAE1

05953YAF8

05953YAM3

05953YAN1

05953YAP6

05953YAQ4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**05953YAR2**

**BAFC 2007-7**

**059529AB3**

**059529AC1**

**059529AD9**

**059529AA5**

**059529AE7**

**059529AF4**

**059529AG2**

**059529AH0**

**059529AJ6**

**059529AK3**

**059529AL1**

**059529AM9**

**059529AN7**

**059529AP2**

**059529AQ0**

**059529AR8**

**059529AS6**

**059529AT4**

**** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

059529AU1

059529AV9

059529AW7

059529AX5

059529AY3

059529BB2

059529BC0

059529BD8

059529BE6

059529BN6

059529BP1

059529BQ9

059529BF3

059529BG1

059529BH9

059529BR7

059529BS5

059529BT3

059529AZ0

059529BA4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**BART 2004-1**

**07384MG22**

**07384ML67**

**07384MG63**

**07384MK27**

**07384ML42**

**07384ML75**

**07384MJ45**

**07384MH96**

**07384ML26**

**07384MJ29**

**07384MG30**

**07384MJ78**

**07384MK35**

**07384MH62**

**07384MH70**

**07384MJ94**

**07384MG97**

**07384MH39**

**07384MG89**

**07384MJ52**

[**]   Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384MG48

07384MJ86

07384MF80

07384MG55

07384MH88

07384MG71

07384ML34

07384MJ37

07384MH47

07384MJ60

07384ML59

07384MF98

07384MH54

07384MK43

07384MH21

07384MK92

07384MK50

07384ME73

07384ME99

07384ME81

07384ME65

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384ME40

07384ME57

07384MK68

07384MK84

07384MK76


**BART 2004-10**

07384M4G4

07384M3Y6

07384M4A7

07384M4W9

07384M4M1

07384M4H2

07384M4F6

07384M4X7

07384M6A5

07384M5X6

07384M4L3

07384M5A6

07384M4J8

07384M4U3


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384M4D1

07384M4K5

07384M3Z3

07384M5Z1

07384M4E9

07384M5B4

07384M3X8

07384M4V1

07384M4C3

07384M4T6

07384M4Y5

07384M4B5

07384M5Y4

07384M4Z2

07384M6B3

07384M5E8

07384M5G3

07384M5H1

07384M5F5

07384M4P4

07384M5C2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**07384M5L2**

**07384M4S8**

**07384M4Q2**

**07384M4R0**

**07384M5J7**

**07384M4N9**

**07384M5K4**

**07384M5D0**


**BART 2004-12**

**07384M6U1**

**07384M6P2**

**07384M6F4**

**07384M6W7**

**07384M6V9**

**07384M6L1**

**07384M6H0**

**07384M6Q0**

**07384M6K3**

**07384M6N7**

**07384M6M9**

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07384M6Y3**

**07384M6J6**

**07384M6G2**

**07384M6X5**

**07384M7B2**

**07384M6Z0**

**07384M7A4**

**07384M6S6**

**07384M6T4**

**07384M6R8**

**BART 2004-5**

**07384MT51**

**07384MT69**

**07384MT44**

**07384MS94**

**07384MS86**

**07384MS78**

**07384MS60**

**07384MT36**

**07384MT28**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07384MV66**

**07384MV74**

**07384MV58**

**BART 2004-9**

**07384M2X9**

**07384M2Z4**

**07384M3A8**

**07384M2Y7**

**07384M3M2**

**07384M3K6**

**07384M3B6**

**07384M3P5**

**07384M3C4**

**07384M3F7**

**07384M3L4**

**07384M3D2**

**07384M2V3**

**07384M3E0**

**07384M3Q3**

**07384M2W1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384M3N0

07384M3H3

07384M3S9

07384M3R1

07384M3U4

07384M3V2

07384M3W0

07384M3G5

07384M3J9


**BASAT 2006-G1**

059484AA3

059484AB1

059484AC9

059484AD7

059484AE5

059484AF2


**Bayview 2006-B**

07325NDV1

07325NEA6


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

07325NDU3

07325NDN9

07325NDY5

07325NDM1

07325NDZ2

07325NDS8

07325NDT6

07325NDL3

07325NDX7

07325NDW9

07325NDP4

BAYVW06RL

07325NEC2

07325NEB4

07325NED0

07325NED0


Bayview 2006-D

07325HAM7

07325HAJ4

07325HAD7


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07325HAS4**

**07325HAF2**

**07325HAN5**

**07325HAP0**

**07325HAK1**

**07325HAR6**

**07325HAQ8**

**07325HAL9**

**07325HAH8**

**07325HAE5**

**07325HAC9**

**07325HAV7**

**07325HAU9**

**07325HAW5**

**07325HAT2**

**07325HAV7**


**Bayview 2007-A**

**07325VAF1**

**07325VAP9**

**07325VAD6**


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07325VAR5

07325VAM6

07325VAE4

07325VAG9

07325VAQ7

07325VAS3

07325VAN4

07325VAC8

07325VAL8

07325VAT1

07325VAW4

07325VAV6

07325VAU8

07325VAV6


**BSABS 2004-AC1**

07384YQN9

07384YQJ8

07384YQM1

07384YQP4

07384YQL3


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384YQK5

07384YQS8

07384YQQ2

07384YQT6

07384YQR0

07384YQU3


**BSABS 2004-AC2**

073879AH1

073879AG3

073879AA6

073879AF5

073879AB4

073879AC2

073879AL2

073879AE8

073879AD0

073879AJ7

073879AK4

073879AM0

073879AR9


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**073879AV0**

**073879AQ1**

**073879AN8**

**073879AP3**

**073879AS7**


**BSABS 2005-AC3**

**073879XD5**

**073879XE3**

**073879XJ2**

**073879XK9**

**073879XL7**

**073879XM5**

**073879XF0**

**073879XG8**

**073879XH6**

**073879WQ7**

**073879WR5**

**073879WS3**

**073879WT1**

**073879WW4**

\*\*  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

073879WX2

073879WY0

073879WV6

073879WU8

073879XN3

073879XP8

073879WZ7

073879XS2

073879XT0

073879XR4

073879XB9

073879XC7

073879XA1

**BSABS 2005-AC5**

073879D54

073879ZW1

073879ZX9

073879ZY7

073879ZZ4

073879A24

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

073879A65

073879A73

073879A81

073879A32

073879A40

073879A57

073879A99

073879B23

073879B31

073879B49

073879B80

073879B98

073879B72

073879B56

073879B64

073879C71

073879C89

073879C30

073879C48

073879C55

073879D21

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**BSABS 2005-AC7**

**073879T24**

**073879T32**

**073879T40**

**073879T57**

**073879T99**

**073879U22**

**073879U30**

**073879T65**

**073879T73**

**073879T81**

**073879U63**

**073879U48**

**073879U71**

**073879U89**

**BSALTA 2006-3**

**07386HK26**

**07386HK34**

**07386HK83**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

300

## Schedule A

### U.S. Bank National Association

07386HK91

07386HL25

07386HL33

07386HL41

07386HL58

07386HL66

07386HL74

07386HL82

07386HL90

07386HM24

07386HM32

07386HM57

07386HM40

07386HM65

07386HM73

07386HP54

07386HP62

07386HP70

07386HP88

07386HP96

07386HQ20

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07386HN56

07386HN64

07386HQ38

07386HQ46

07386HN72

07386HQ53

07386HQ61

07386HQ79

07386HQ87

07386HQ95

07386HR52

07386HR60

07386HR29

07386HR37

07386HR45

07386HN98

07386HP21

07386HP39

07386HK42

07386HK59

07386HK67

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07386HK75

07386HM81

07386HM99

07386HN80

07386HN23

07386HN31


**BSSLT 2007-1**

07401WAS8

07401WAJ8

07401WBA6

07401WAE9

07401WBH1

07401WBE8

07401WBB4

07401WAP4

07401WAC3

07401WAD1

07401WAA7

07401WAV1

07401WAR0


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

### U.S. Bank National Association

**07401WAH2**

**07401WAT6**

**07401WBC2**

**07401WBD0**

**07401WAW9**

**07401WAF6**

**07401WAG4**

**07401WAQ2**

**07401WBF5**

**07401WBG3**

**07401WAB5**

**07401WAU3**

**07401WBM0**

**07401WAX7**

**07401WBT5**

**07401WAM1**

**07401WBN8**

**07401WAZ2**

**07401WAL3**

**07401WAK5**

**07401WAN9**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07401WBP3**

**07401WAY5**

**GPMF 2006-AR4**

**39539FAJ3**

**39539FAT1**

**39539FAU8**

**39539FAK0**

**39539FAH7**

**39539FAP9**

**39539FAG9**

**39539FAC8**

**39539FAN4**

**39539FAB0**

**39539FAE4**

**39539FAM6**

**39539FAL8**

**39539FAS3**

**39539FAA2**

**39539FAR5**

**39539FAV6**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

39539FAF1

39539FAQ7

39539FAD6

GPMF6AR4C

GPMF6AR4X

GPMF6AR4P

GPMF6AR4R


GPMF 2006-AR5

39538AAN6

39538AAJ5

39538AAQ9

39538AAS5

39538AAG1

39538AAC0

39538AAF3

39538AAP1

39538AAR7

39538AAM8

39538AAL0

39538AAK2


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**39538AAA4**

**39538AAE6**

**GPMF6AR5C**

**AR51A3A2U**

**AR51A2A2U**

**GPMF6AR5P**

**GPMF6AR5X**

**GPMF6AR5R**


**GPMF 2006-AR6**

**39538BAJ3**

**39538BAC8**

**39538BAM6**

**39538BAF1**

**39538BAH7**

**39538BAB0**

**39538BAK0**

**39538BAA2**

**39538BAP9**

**39538BAG9**

**39538BAN4**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**39538BAE4**

**39538BAL8**

**GPM06AR6C**

**GPM06AR6P**

**GPM06AR6X**

**39538BAV6**

**39538BAW4**

**39538BAY0**

**39538BAX2**

**GPM06AR6R**

**GPMF 2006-AR7**

**39538CAF9**

**39538CAM4**

**39538CAC6**

**39538CAD4**

**39538CAE2**

**39538CAL6**

**39538CAA0**

**39538CAP7**

**39538CAH5**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

<u>**Schedule A**</u>

**U.S. Bank National Association**

**39538CAQ5**

**39538CAN2**

**39538CAK8**

**39538CAJ1**

**GPMF6AR7C**

**GPMF6AR7X**

**GPMF6AR7P**

**GPMF6AR7R**

**GPMF 2006-AR8**

**39539HAD2**

**39539HAF7**

**39539HAK6**

**39539HAE0**

**39539HAG5**

**39539HAM2**

**39539HAA8**

**39539HAN0**

**39539HAH3**

**39539HAC4**

**39539HAL4**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**39539HAB6**

**39539HAJ9**

**GPMF6AR8C**

**GPMF6AR8P**

**GPMF6AR8X**

**GPMF6AR8R**

**GPMF 2007-AR2**

**39539LAK7**

**39539LAV3**

**39539LAH4**

**39539LAC5**

**39539LAG6**

**39539LAT8**

**39539LAL5**

**39539LAD3**

**39539LAP6**

**39539LBC4**

**39539LAE1**

**39539LAY7**

**39539LAQ4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**39539LAA9**

**39539LBF7**

**39539LAZ4**

**39539LAF8**

**39539LAW1**

**39539LAX9**

**39539LAR2**

**39539LAM3**

**39539LAS0**

**39539LAB7**

**39539LAN1**

**39539LBA8**

**39539LAJ0**

**39539LBB6**

**GPM7AR21C**

**GPM7AR22C**

**GPM7AR21X**

**GPM7AR22X**

**GPMF7AR2R**

**Greenpoint 2006-HE1**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**39539BAA1**

**39539BAB9**

**GPF06HE1B**

**GPF06HE1L**

**GPF06HE1R**


**LMT 2005-1**

**52520MBE2**

**52520MAK9**

**52520MAE3**

**52520MBC6**

**52520MBB8**

**52520MAN3**

**52520MAR4**

**52520MAD5**

**52520MAJ2**

**52520MBG7**

**52520MAV5**

**52520MAZ6**

**52520MAA1**

**52520MAQ6**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.