## Schedule A

### U.S. Bank National Association

**52520MAG8**

**52520MBK8**

**52520MAX1**

**52520MAP8**

**52520MAB9**

**52520MAT0**

**52520MBH5**

**52520MAW3**

**52520MAS2**

**52520MBD4**

**52520MAC7**

**52520MAL7**

**52520MAM5**

**52520MAU7**

**52520MAH6**

**52520MBF9**

**52520MBL6**

**52520MAY9**

**52520MAF0**

**LMT051P**

**LMT051X**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**52520MBJ1**

**LMT051LTR**

**LXS 2006-10N**

**525229BD1**

**525229AW0**

**525229BE9**

**525229AU4**

**525229AH3**

**525229AQ3**

**525229AF7**

**525229AR1**

**525229AY6**

**525229AS9**

**525229AL4**

**525229BA7**

**525229AG5**

**525229AP5**

**525229AV2**

**525229AD2**

**525229AM2**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**525229AK6**

**525229AN0**

**525229AE0**

**525229AJ9**

**525229AZ3**

**525229AX8**

**LXS0610NP**

**LX0610N2X**

**LX0610N1X**

**LX0610N1P**

**LXS0610NR**

**LXS 2006-12N**

**525226AV8**

**525226AG1**

**525226AF3**

**525226AS5**

**525226AP1**

**525226AK2**

**525226AX4**

**525226AQ9**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

525226AU0

525226AR7

525226AJ5

525226AW6

525226AL0

525226AT3

525226AH9

525226AD8

525226AY2

525226AN6

525226AM8

525226AE6

LXS0612NX

LXS0612NC

LXS0612NP

LXS0612NR


LXS 2006-4N

525221KZ9

525221KQ9

525221KW6


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**525221KS5**

**525221KK2**

**525221KM8**

**525221KU0**

**525221KL0**

**525221KP1**

**525221KY2**

**525221KT3**

**525221KX4**

**525221KR7**

**525221KN6**

**525221LA3**

**525221KV8**

**LXS64NX**

**LXS64NC**

**LXS64NP**

**LXS64NR**

**LXS 2006-GP1**

**52522RAB6**

**52522RAF7**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**52522RAH3**

**52522RAJ9**

**52522RAE0**

**52522RAC4**

**52522RAG5**

**52522RAL4**

**52522RAD2**

**52522RAK6**

**LXS06GP1C**

**LXS06GP1P**

**LXS06GP1X**

**LXS06GP1R**

**LXS 2006-GP2**

**525227AF1**

**525227AT1**

**525227AG9**

**525227AS3**

**525227AN4**

**525227AH7**

**525227AQ7**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**525227AR5**

**525227AJ3**

**525227AP9**

**525227AC8**

**525227BD5**

**525227AK0**

**525227AU8**

**525227AE4**

**525227AM6**

**525227AD6**

**525227AL8**

**LXS06GP2C**

**LXS06GP2X**

**LXS06GP2P**

**LXS06GP2R**

**LXS 2006-GP3**

**525228AK8**

**525228AD4**

**525228AQ5**

**525228AL6**

[**]** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**525228AM4**

**525228AV4**

**525228AR3**

**525228AT9**

**525228AS1**

**525228AU6**

**525228AP7**

**525228AG7**

**525228AA0**

**525228AC6**

**525228AH5**

**525228AB8**

**525228AN2**

**525228AJ1**

**525228AE2**

**LXS06GP3C**

**LXS06GP3X**

**LXS06GP3P**

**LXS06GP3R**

**LXS 2006-GP4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**525161AH8**

**525161AQ8**

**525161AE5**

**525161AM7**

**525161AP0**

**525161AG0**

**525161AA3**

**525161AS4**

**525161AV7**

**525161AR6**

**525161AL9**

**525161AN5**

**525161AD7**

**525161AB1**

**525161AT2**

**525161AU9**

**525161AK1**

**525161AC9**

**525161AJ4**

**LXS06GP4C**

**LXS06GP4P**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**LXS06GP4X**

**LXS06GP4R**

**LXS 2007-12N**

**52524YAZ6**

**52524YAE3**

**52524YBL6**

**52524YAC7**

**52524YAB9**

**52524YBP7**

**52524YBJ1**

**52524YAM5**

**52524YAW3**

**52524YAR4**

**52524YAP8**

**52524YAX1**

**52524YAQ6**

**52524YAU7**

**52524YAV5**

**52524YAD5**

**52524YAK9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

52524YAA1

52524YAL7

52524YAH6

52524YAG8

52524YBE2

52524YBA0

52524YBN2

52524YBC6

52524YBK8

52524YAT0

52524YBB8

52524YBD4

52524YAN3

52524YBH5

52524YBG7

52524YAY9

52524YAS2

52524YAF0

52524YBM4

52524YAJ2

52524YBY8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**52524YBT9**

**52524YBX0**

**52524YBW2**

**52524YBU6**

**52524YBV4**

**52524YBZ5**

**LXS 2007-15N**

**52524VAD1**

**52524VBU2**

**52524VAS8**

**52524VBW8**

**52524VAU3**

**52524VAA7**

**52524VCG2**

**52524VAP4**

**52524VBS7**

**52524VAT6**

**52524VAQ2**

**52524VBY4**

**52524VAK5**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**52524VBX6**

**52524VBQ1**

**52524VBN8**

**52524VBT5**

**52524VBR9**

**52524VBP3**

**52524VBV0**

**52524VCC1**

**52524VAR0**

**52524VBM0**

**52524VCF4**

**52524VCH0**

**52524VAN9**

**52524VCD9**

**52524VAL3**

**52524VAM1**

**52524VCE7**

**52524VAG4**

**LXS15NCII**

**LXS715NCI**

**LXS715NXI**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

**U.S. Bank National Association**

**LXS715NX2**

**52524VCB3**

**LXS 2007-2N**

**52524LAK7**

**52524LAH4**

**52524LAC5**

**52524LAV3**

**52524LAR2**

**52524LAN1**

**52524LAU5**

**52524LAQ4**

**52524LAG6**

**52524LAE1**

**52524LAP6**

**52524LAW1**

**52524LAM3**

**52524LAT8**

**52524LAD3**

**52524LAA9**

**52524LAL5**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**52524LAS0**

**52524LAF8**

**52524LAJ0**

**52524LAB7**

**LX72NPIII**

**LXS072NPI**

**LXS0072NC**

**LXS0072NX**

**LXS072NPI**

**LX72NPIII**

**LX72NPIII**

**LXS72NPII**

**LXS0072NR**

**LXS 2007-4N**

**52524HAH3**

**52524HAZ3**

**52524HAV2**

**52524HAD2**

**52524HAB6**

**52524HAE0**

[**]** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**52524HAJ9**

**52524HAW0**

**52524HAS9**

**52524HAG5**

**52524HAF7**

**52524HAQ3**

**52524HAC4**

**52524HAR1**

**52524HAA8**

**52524HAL4**

**52524HAN0**

**52524HAP5**

**52524HAK6**

**52524HAT7**

**52524HAM2**

**52524HAX8**

**52524HAU4**

**52524HAY6**

**LXS0074NX**

**LXS0074NC**

**LXS0074NR**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**MASTR 2003-12**

**55265K3Y3**

**55265K4E6**

**55265K4P1**

**55265K3R8**

**55265K3U1**

**55265K3X5**

**55265K3L1**

**55265K3Q0**

**55265K3T4**

**55265K3W7**

**55265K3K3**

**55265K4C0**

**55265K3S6**

**55265K3V9**

**55265K3J6**

**55265K4K2**

**55265K4A4**

**55265K4B2**

**55265K4D8**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265K4J5**

**55265K3Z0**

**55265K4H9**

**55265K4L0**

**55265K4M8**

**55265K4F3**

**55265K4G1**

**55265K4N6**

**MASTR ABS 2005-AB1**

**57643LKX3**

**57643LKY1**

**57643LKZ8**

**57643LLA2**

**57643LLB0**

**57643LLC8**

**57643LLD6**

**57643LLE4**

**57643LLF1**

**57643LLG9**

**57643LLH7**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

57643LLJ3

57643LLK0

57643LLL8

57643LLM6

57643LLN4

57643LLP9

57643LLQ7

57643LLR5

57643LLU8

57643LLT1

57643LLS3


**MS 1999-RM1**

61745MLM3

61745MLH4

61745MLN1

61745MLL5

61745MLK7

61745MLJ0

61745MLE1

9ABSC2439


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**9ABSC2454**

**9ABSC2447**


**MSM 2006-11**

**61749WAG2**

**61749WAH0**

**61749WAJ6**

**61749WAK3**

**61749WAL1**

**61749WAM9**

**61749WBA4**

**61749WBB2**

**61749WBC0**

**61749WBD8**

**61749WBE6**

**61749WBF3**

**61749WBG1**

**61749WBH9**

**61749WBJ5**

**61749WAA5**

**61749WAN7**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

61749WAP2

61749WAQ0

61749WAR8

61749WAS6

61749WAT4

61749WAU1

61749WAV9

61749WAW7

61749WAX5

61749WAY3

61749WAZ0

61749WBK2

61749WBL0

61749WBM8

61749WAB3

61749WAC1

61749WAD9

61749WAE7

61749WAF4


**MSM 2006-12XS**


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61749EAA5**

**61749EAB3**

**61749EAC1**

**61749EAD9**

**61749EAE7**

**61749EAF4**

**61749EAG2**

**61749EAH0**

**61749EAJ6**

**61749EAU1**

**61749EAK3**

**61749EAL1**

**61749EAM9**

**61749EAN7**

**61749EAP2**

**61749EAQ0**

**61749EAR8**

**61749EAS6**

**61749EAT4**

**61749EAW7**

**61749EAV9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**MSM 2006-15XS**

**61750YAA7**

**61750YAB5**

**61750YAC3**

**61750YAD1**

**61750YAE9**

**61750YAF6**

**61750YAG4**

**61750YAH2**

**61750YAJ8**

**61750YAK5**

**61750YAV1**

**61750YAL3**

**61750YAM1**

**61750YAN9**

**61750YAP4**

**61750YAQ2**

**61750YAR0**

**61750YAS8**

**61750YAT6**

\*\*  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61750YAU3**

**61750YAX7**

**61750YAW9**

**MSM 2006-17XS**

**61751DAA2**

**61751DAB0**

**61751DAC8**

**61751DAD6**

**61751DAE4**

**61751DAF1**

**61751DAG9**

**61751DAH7**

**61751DAJ3**

**61751DAU8**

**61751DAK0**

**61751DAL8**

**61751DAM6**

**61751DAN4**

**61751DAP9**

**61751DAQ7**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61751DAR5**

**61751DAS3**

**61751DAT1**

**61751DAW4**

**61751DAV6**

**MSM 2006-1AR**

**61748HUF6**

**61748HUG4**

**61748HUH2**

**61748HUJ8**

**61748HUK5**

**61748HUL3**

**61748HUM1**

**61748HUN9**

**61748HUP4**

**61748HVD0**

**61748HUQ2**

**61748HUR0**

**61748HUS8**

**61748HUT6**

\*\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61748HUU3**

**61748HUV1**

**61748HUW9**

**61748HUX7**

**61748HUY5**

**61748HUZ2**

**61748HTW1**

**61748HTX9**

**61748HTY7**

**61748HVA6**

**61748HVB4**

**61748HVC2**

**61748HTZ4**

**61748HUA7**

**61748HUB5**

**61748HUC3**

**61748HUD1**

**61748HUE9**

**MSM 2006-7**

**61749JAA4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

61749JAB2

61749JBD7

61749JBC9

61749JAC0

61749JAD8

61749JAE6

61749JAF3

61749JAG1

61749JAH9

61749JAJ5

61749JAK2

61749JAL0

61749JAM8

61749JAN6

61749JAQ9

61749JAP1

61749JAR7

61749JAS5

61749JAT3

61749JAU0

61749JAV8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

61749JAZ9

61749JBA3

61749JBB1

61749JAW6

61749JAX4

61749JAY2

61749JBE5

61749JBF2

61749JBG0

61749JBH8

61749JBJ4


**MSM 2007-1XS**

61752JAA8

61752JAB6

61752JAC4

61752JAD2

61752JAE0

61752JAF7

61752JAG5

61752JAJ9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61752JAK6**

**61752JAL4**

**61752JAW0**

**61752JAM2**

**61752JAN0**

**61752JAP5**

**61752JAQ3**

**61752JAR1**

**61752JAS9**

**61752JAT7**

**61752JAU4**

**61752JAV2**

**61752JAY6**

**61752JAX8**

**MSM 2007-2AX**

**61751TAA7**

**61751TAB5**

**61751TAC3**

**61751TAD1**

**61751TAE9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**61751TAQ2**

**61751TAF6**

**61751TAG4**

**61751TAH2**

**61751TAJ8**

**61751TAK5**

**61751TAL3**

**61751TAM1**

**61751TAN9**

**61751TAP4**

**61751TAS8**

**61751TAR0**

**MSM 2007-3XS**

**61752RAA0**

**61752RAB8**

**61752RAC6**

**61752RAD4**

**61752RAE2**

**61752RAF9**

**61752RAG7**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61752RAH5**

**61752RAJ1**

**61752RAK8**

**61752RAL6**

**61752RAM4**

**61752RAN2**

**61752RAY8**

**61752RAP7**

**61752RAQ5**

**61752RAR3**

**61752RAS1**

**61752RAT9**

**61752RAU6**

**61752RAV4**

**61752RAW2**

**61752RAX0**

**61752RBA9**

**61752RAZ5**

**MSM 2007-6XS**

**61751JAA9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

61751JAB7

61751JAC5

61751JAD3

61751JAE1

61751JAF8

61751JAG6

61751JAH4

61751JAJ0

61751JAK7

61751JAL5

61751JAM3

61751JAN1

61751JAP6

61751JAQ4

61751JAR2

61751JAS0

61751JAT8

61751JAU5

61751JAV3

61751JAW1

61751JAX9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61751JAY7**

**61751JBA8**

**61751JBB6**

**61751JAZ4**


**MSM 2007-7AX**

**61754HAA0**

**61754HAB8**

**61754HAC6**

**61754HAD4**

**61754HAE2**

**61754HAF9**

**61754HAG7**

**61754HAS1**

**61754HAH5**

**61754HAJ1**

**61754HAK8**

**61754HAL6**

**61754HAM4**

**61754HAN2**

**61754HAP7**


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**61754HAQ5**

**61754HAR3**

**61754HAU6**

**61754HAT9**

**Prime 2004-1**

**74160MFA5**

**74160MFC1**

**74160MEY4**

**74160MEU2**

**74160MFG2**

**74160MEZ1**

**74160MEV0**

**74160MFJ6**

**74160MEW8**

**74160MFH0**

**74160MFB3**

**74160MET5**

**74160MES7**

**74160MFL1**

**74160MFK3**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MFM9**

**74160MFF4**

**74160MFE7**

**74160MFD9**


**PRIME 2005-2**

**74160MHJ4**

**74160MHK1**

**74160MHL9**

**74160MHM7**

**74160MHN5**

**74160MHP0**

**74160MHQ8**

**74160MHU9**

**74160MHV7**

**74160MHW5**

**74160MHR6**

**74160MHS4**

**74160MHT2**

**74160MJB9**

**74160MJC7**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MJD5**

**74160MJA1**

**74160MHX3**

**74160MHY1**

**74160MHZ8**

**74160MJE3**

**74160MJF0**

**74160MJG8**

**PRIME 2005-4**

**74160MJX1**

**74160MJY9**

**74160MJZ6**

**74160MKA9**

**74160MKB7**

**74160MKC5**

**74160MLM2**

**74160MKD3**

**74160MKE1**

**74160MKF8**

**74160MKH4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MKJ0**

**74160MKK7**

**74160MLF7**

**74160MLG5**

**74160MLH3**

**74160MKL5**

**74160MKM3**

**74160MKN1**

**74160MKP6**

**74160MKQ4**

**74160MKR2**

**74160MKS0**

**74160MKT8**

**74160MKU5**

**74160MKV3**

**74160MKW1**

**74160MKX9**

**74160MKY7**

**74160MKZ4**

**74160MLA8**

**74160MLB6**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MLN0**

**74160MLC4**

**74160MLD2**

**74160MLE0**

**74160MLJ9**

**74160MLK6**

**74160MLL4**

**74160MLP5**

**PRIME 2005-5**

**74160MLQ3**

**74160MLR1**

**74160MLS9**

**74160MLT7**

**74160MLU4**

**74160MLY6**

**74160MMN9**

**74160MMT6**

**74160MLZ3**

**74160MMA7**

**74160MMB5**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MMC3**

**74160MMD1**

**74160MME9**

**74160MMP4**

**74160MLV2**

**74160MMQ2**

**74160MMR0**

**74160MMS8**

**74160MLW0**

**74160MLX8**

**74160MMF6**

**74160MMG4**

**74160MMH2**

**74160MMJ8**

**74160MMK5**

**74160MML3**

**74160MMM1**


**RBSGC 2005-A**

**74927UAV0**

**74927UBE7**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74927UAW8**

**74927UAX6**

**74927UAY4**

**74927UAZ1**

**74927UBA5**

**74927UBB3**

**74927UBF4**

**74927UBG2**

**74927UBH0**

**74927UBJ6**

**74927UBK3**

**74927UBL1**

**74927UBD9**

**74927UBC1**

**RBS0500AP**

**RBS050AR2**

### SACO I  2006-12 Notes

**78577NAB4**

**78577NAG3**

**78577NAD0**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**78577NAE8**

**78577NAF5**

**78577NAC2**

**78577NAA6**

**78577NAH1**

**78577NAL2**

**78577NAN8**

**78577NAJ7**

**78577NAR9**

**78577NAM0**

**78577NAP3**

**78577NAK4**

**78577NAQ1**

**78577NAS7**

**78577NAT5**

**SACO I 2005-WM1**

**785778HX2**

**785778HY0**

**785778HU8**

**785778JB8**

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**785778JD4**

**785778JC6**

**785778HZ7**

**785778JH5**

**785778JE2**

**785778JF9**

**785778JG7**

**SACO I 2005-WM3**

**785778LZ2**

**785778LS8**

**785778LU3**

**785778MC2**

**785778LX7**

**785778LY5**

**785778MB4**

**785778LW9**

**785778MA6**

**785778LV1**

**785778MF5**

**785778ME8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785778MJ7

785778MD0

785778MH1

785778MG3

785778MD0

SACO I 2006-1

785778QE4

785778QA2

785778QB0

785778QC8

785778QD6

785778QG9

785778QH7

785778RC7

9ABS16663

785778QF1

SACO I 2006-8 Notes

785813AA4

785813AB2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**785813AC0**

**785813AE6**

**785813AF3**

**785813AG1**

**785813AH9**

**785813AD8**

**SACO I 2006-9**

**78577RAB5**

**78577RAC3**

**78577RAE9**

**78577RAA7**

**78577RAF6**

**78577RAK5**

**78577RAD1**

**78577RAG4**

**78577RAR0**

**78577RAM1**

**78577RAN9**

**78577RAP4**

**78577RAQ2**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**SACO I 2007-2**

**78581NAB8**

**78581NAF9**

**78581NAG7**

**78581NAH5**

**78581NAJ1**

**78581NAA0**

**78581NAC6**

**78581NAD4**

**78581NAE2**

**78581NAT9**

**78581NAN2**

**78581NAQ5**

**78581NAP7**

**78581NAR3**

**78581NAS1**

**SAIL 2006-2**

**86358EE69**

**86358EE85**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**86358EF27**

**86358EE77**

**86358EE93**

**SAIL0062P**

**SAIL0062X**

**SAIL62LTR**

**SAIL0062R**

**SAMI Prime 2004-CL1**

**74160MDL3**

**74160MEA6**

**74160MDR0**

**74160MEC2**

**74160MDW9**

**74160MDN9**

**74160MDK5**

**74160MDU3**

**74160MDP4**

**74160MDV1**

**74160MDT6**

**74160MDM1**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**74160MDS8**

**74160MDQ2**

**74160MEB4**

**9ABSP6311**

**9ABSP6303**

**9ABSP6329**

**9ABSP6345**

**9ABSP6337**

**9ABSP6295**

**SASCO 05-RF2**

**86359DFA0**

**86359DFD4**

**86359DFC6**

**86359DEX1**

**86359DFB8**

**86359DEY9**

**86359DEZ6**

**SASC5RF2R**

**SASC5RF2X**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**SASCO 05-RF4**

**86359DQB6**

**86359DQE0**

**86359DQC4**

**86359DQF7**

**86359DQH3**

**86359DQD2**

**86359DQG5**

**SASC5RF4X**

**SASC5RF4R**

**SASCO 05-RF6**

**86359DWH6**

**86359DWL7**

**86359DWN3**

**86359DWP8**

**86359DWK9**

**86359DWJ2**

**86359DWM5**

**86359DWQ6**

**SASC5RF6X**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**SASC5RF6R**


**SASCO 05-S2**

**86359DAN7**

**86359DAP2**

**86359DAL1**

**86359DAQ0**

**86359DAM9**

**SASC05S2P**

**SASC05S2X**

**SASC05S2R**


**SASCO 05-S3**

**86359DHK6**

**86359DHM2**

**86359DHP5**

**86359DHQ3**

**86359DHL4**

**86359DHN0**

**86359DHR1**

**SASC05S3X**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**SASC05S3P**

**SASC05S3R**

**SASCO 05-S5**

**86359DPQ4**

**86359DPR2**

**86359DPP6**

**86359DPS0**

**SASC05S5X**

**SASC05S5R**

**SASCO 2002-12**

**SA02121O1**

**SA0212CA6**

**SAS0212PO**

**SAS0212A5**

**SA0212I02**

**SA0212A4Z**

**SASCO0210095**

**SASCO 2005-RF1**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**86359DCA3**

**86359DBZ9**

**86359DCC9**

**86359DBY2**

**86359DCB1**

**86359DBX4**

**86359DBW6**

**NC0059501**

**NC0059500**

**SASCO 2005-S1**

**86359B4J7**

**86359B4H1**

**86359B4F5**

**86359B4E8**

**86359B4G3**

**SASC05S1X**

**SASC05S1P**

**SASC05S1R**

**SASCO 2005-S4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**86359DLX3**

**SASC05S4P**

**SASC05S4X**

**SASC05S4R**

**SASCO 2006-BC2**

**86361GAN6**

**86361GAP1**

**86361GAQ9**

**SAC06BC2X**

**SAC06BC2P**

**SAC06BC2R**

**CLASS LT-R**

**86361GAA4**

**86361GAB2**

**86361GAC0**

**86361GAD8**

**86361GAE6**

**86361GAF3**

**86361GAG1**

**86361GAH9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**86361GAJ5**

**86361GAK2**

**86361GAL0**

**86361GAM8**


**SASCO 2006-S1**

**86359DXD4**

**86359DXE2**

**86359DXC6**

**86359DXF9**

**SAS6S1P**

**SAS6S1X**

**SAS6S1LTR**

**SAS6S1R**


**SASCO 2007-TC1**

**86364GAD5**

**86364GAG8**

**86364GAC7**

**86364GAA1**

**86364GAE3**


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**86364GAF0**

**86364GAH6**

**SAS07TC1X**

**SAS07TC1R**

**SA7TC1LTR**

**SASI SERIES #1993-6**

**81375FDN0**

**81375FDM2**

**81375FDK6**

**SASI936B0771**

**SASI936B0769**

**SASI936B0772**

**SASI936B0770**

**SASI936B0845**

**TMTS 2005-11 (Terwin)**

**881561YB4**

**881561YE8**

**881561YN8**

**881561B29**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**881561A61**

**881561YL2**

**881561A46**

**881561YH1**

**881561A79**

**881561YF5**

**881561YG3**

**881561C69**

**881561YD0**

**881561YP3**

**881561A53**

**881561B94**

**881561YV0**

**881561YS1**

**881561ZY3**

**881561B52**

**881561YU2**

**881561B86**

**881561B78**

**881561YT5**

**881561B60**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**GMACM Mortgage Loan Trust 2010-2**

380123AA7

380123AK5

380123AL3

380123AM1

380123AN9

380123AP4

380123AQ2

380123AR0

380123AS8

380123AT6

380123AU3

380123AB5

380123AC3

380123AD1

380123AE9

380123AF6

380123AG4

380123AH2

380123AJ8

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**380123AV1**

**380123AW9**

**380123AX7**

**380123AY5**

**380123AZ2**

**380123BA6**

**380123BB4**

**380123BC2**

**380123BD0**

**380123BE8**

**380123BF5**

**380123BG3**

**380123BH1**

**380123BJ7**

**380123BK4**

**RAMP NIM 2006-NC1N Notes Series 2006-NC1N**

**751562AA7**

**751562AB5**

**RAMP06NC1NPF**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**RASC  2007-NT3**

**749244AA7**

**U75305AA7**

**Residential Asset Mortgage Products, Inc. NIM Series 2007-RZ1**

**74923UAB8**

**U75194AB3**

**74923UAA0**

**Residential Asset Securities Corporation RASC NIM 2005-NT1 Trust**

**RASC05NT0614**

**Residential Asset Securities Corporation RASC NIM 2005-NT2 Trust**

**749243AY7**

**RASC05NT2OTC**

**BAYVIEW 03-A**

**07324QCW4**

**07324QCT1**

**07324QCX2**

**07324QCU8**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07324QCR5**

**07324QCV6**

**NC0058276**

**BAYVIEW 04-A**

**073249BU7**

**073249BV5**

**073249BT0**

**073249BX1**

**073249BW3**

**073249CD4**

**073249BY9**

**073249CC6**

**073249CA0**

**073249BZ6**

**073249CB8**

**073249CC6**

**BAYVIEW 2004-C**

**073247BL1**

**073247BP2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

073247BV9

073247BN7

073247BK3

073247BQ0

073247BM9

073247BJ6

073247BU1

073247BT4

073247BR8


**BAYVIEW 2004-D**

07325NAD4

07325NAC6

07325NAF9

07325NAE2

07325NAH5

07325NAG7

07325NAB8

07325NAL6

07325NAK8

07325NAM4


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**07325NAL6**

**BAYVIEW 2005-B**

**07325NAT9**

**07325NAY8**

**07325NBB7**

**07325NAS1**

**07325NAW2**

**07325NBD3**

**07325NBA9**

**07325NAR3**

**07325NBC5**

**07325NAZ5**

**07325NBG6**

**07325NBH4**

**07325NBH4**

**07325NBF8**

**BAYVIEW 2007-B**

**07324FAB6**

**07324FAR1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07324FAP5**

**07324FAL4**

**07324FAQ3**

**07324FAK6**

**07324FAE0**

**07324FAC4**

**07324FAM2**

**07324FAD2**

**07324FAN0**

**07324FAG5**

**07324FAH3**

**07324FAF7**

**07324FAJ9**

**07324FAS9**

**07324FAV2**

**07324FAU4**

**07324FAT7**

**07324FAU4**

**BAYVIEW 2008-A**

**07326PAA4**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07326PAB2**

**07326PAC0**

**07326PAC0**

**BSABS 2004-AC7**

**073879NG9**

**073879NE4**

**073879NA2**

**073879NB0**

**073879MZ8**

**073879NC8**

**073879NF1**

**073879ND6**

**073879MY1**

**073879NL8**

**073879NM6**

**073879NK0**

**073879NH7**

**073879NJ3**

**BART 2004-10**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384M4G4

07384M3Y6

07384M4A7

07384M4W9

07384M4M1

07384M4H2

07384M4F6

07384M4X7

07384M6A5

07384M5X6

07384M4L3

07384M5A6

07384M4J8

07384M4U3

07384M4D1

07384M4K5

07384M3Z3

07384M5Z1

07384M4E9

07384M5B4

07384M3X8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07384M4V1

07384M4C3

07384M4T6

07384M4Y5

07384M4B5

07384M5Y4

07384M4Z2

07384M6B3

07384M5E8

07384M5G3

07384M5H1

07384M5F5

07384M4P4

07384M5C2

07384M5L2

07384M4S8

07384M4Q2

07384M4R0

07384M5J7

07384M4N9

07384M5K4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

## U.S. Bank National Association

**07384M5D0**

**BART 2004-5**

**07384MT51**

**07384MT69**

**07384MT44**

**07384MS94**

**07384MS86**

**07384MS78**

**07384MS60**

**07384MT36**

**07384MT28**

**07384MV66**

**07384MV74**

**07384MV58**

**BART 2004-9**

**07384M2X9**

**07384M2Z4**

**07384M3A8**

**07384M2Y7**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07384M3M2**

**07384M3K6**

**07384M3B6**

**07384M3P5**

**07384M3C4**

**07384M3F7**

**07384M3L4**

**07384M3D2**

**07384M2V3**

**07384M3E0**

**07384M3Q3**

**07384M2W1**

**07384M3N0**

**07384M3S9**

**07384M3R1**

**07384M3U4**

**07384M3V2**

**07384M3W0**

**07384M3G5**

**07384M3H3**

**07384M3J9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**BART 2004-12**

**07384M6U1**

**07384M6P2**

**07384M6F4**

**07384M6W7**

**07384M6V9**

**07384M6L1**

**07384M6H0**

**07384M6Q0**

**07384M6K3**

**07384M6N7**

**07384M6M9**

**07384M6Y3**

**07384M6J6**

**07384M6G2**

**07384M6X5**

**07384M7B2**

**07384M6Z0**

**07384M7A4**

**07384M6S6**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07384M6T4**

**07384M6R8**

**MALT 03-8**

**576434KA1**

**576434KG8**

**576434JZ8**

**576434KM5**

**576434KE3**

**576434JY1**

**576434KB9**

**576434KL7**

**576434KF0**

**576434JX3**

**576434KK9**

**576434KD5**

**576434JW5**

**576434JT2**

**576434JV7**

**576434JS4**

**576434JU9**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434KC7

576434KN3

576434KQ6

576434KP8

576434KH6

576434KJ2


MALT 03-9

576434LJ1

576434LQ5

576434LG7

576434LB8

576434LE2

576434LH5

576434LP7

576434KV5

576434LA0

576434LD4

576434LN2

576434KU7

576434KZ6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434LC6

576434LF9

576434LK8

576434KY9

576434KX1

576434KW3

576434LL6

576434LM4

576434KS2

576434KT0

576434KR4

**MALT 04-1**

576434LV4

576434LY8

576434LU6

576434LR3

576434LX0

576434ME1

576434LZ5

576434LW2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**576434LT9**

**576434MD3**

**576434LS1**

**576434MC5**

**576434MA9**

**576434MG6**

**576434MH4**

**576434MB7**

**576434MF8**

**576434MF8**

**576434MF8**

**MALT 2004-2**

**576434MM3**

**576434MQ4**

**576434MV3**

**576434NG5**

**576434MZ4**

**576434NA8**

**576434MP6**

**576434MU5**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434MK7

576434NJ9

576434ML5

576434MN1

576434NC4

576434NB6

576434MT8

576434ND2

576434MY7

576434NH3

576434MX9

576434NM2

576434MS0

576434MJ0

576434NL4

576434MR2

576434MW1

576434NK6

576434NF7

576434NE0

576434NS9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**576434NP5**

**576434NN0**

**576434NR1**

**576434NQ3**

**576434NT7**

**MALT 04-3**

**576434PM0**

**576434PF5**

**576434PQ1**

**576434NW0**

**576434NZ3**

**576434PL2**

**576434PE8**

**576434NV2**

**576434PP3**

**576434PD0**

**576434NY6**

**576434PB4**

**576434PK4**

**576434NU4**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

## U.S. Bank National Association

576434PN8

576434PG3

576434NX8

576434PA6

576434PC2

576434PW8

576434PV0

576434PH1

576434PR9

576434PS7

576434PU2

576434PT5

576434PJ7

## MASTR ASSET SECURITIZATION TRUST 03-6

55265KYV5

55265KZP7

55265KZJ1

55265KZL6

55265KYP8

55265KZG7

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

**U.S. Bank National Association**

**55265KZC6**

**55265KYX1**

**55265KZQ5**

**55265KZR3**

**55265KYE3**

**55265KYL7**

**55265KZH5**

**55265KYH6**

**55265KYW3**

**55265KZD4**

**55265KZS1**

**55265KYG8**

**55265KYM5**

**55265KYF0**

**55265KYJ2**

**55265KYT0**

**55265KYY9**

**55265KZE2**

**55265KZT9**

**55265KYN3**

**55265KYU7**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

55265KZN2

55265KYZ6

55265KZF9

55265KZK8

55265KZM4

55265KZY8

55265KZZ5

55265KZU6

55265KZX0

55265KZW2

55265KZV4

### MASTR ASSET SECURITIZATION TRUST 03-7

55265KH85

55265KH36

55265KB24

55265KD71

55265KH44

55265KA25

55265KF79

55265KH51

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KA41**

**55265KB32**

**55265KG29**

**55265KE54**

**55265KH77**

**55265KD89**

**55265KA33**

**55265KH69**

**55265KB99**

**55265KE21**

**55265KA74**

**55265KF95**

**55265KH93**

**55265KG37**

**55265KA66**

**55265KA90**

**55265KB81**

**55265KJ42**

**55265KB40**

**55265KG60**

**55265KA58**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KE39**

**55265KA82**

**55265KJ34**

**55265KG94**

**55265KC49**

**55265KF53**

**55265KJ59**

**55265KB57**

**55265KG78**

**55265KH28**

**55265KC56**

**55265KF61**

**55265KJ67**

**55265KJ83**

**55265KJ75**

**55265KJ26**

**MASTR ASSET SECURITIZATION TRUST 03-8**

**55265KN54**

**55265KM48**

**55265KJ91**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KN70**

**55265KM63**

**55265KN62**

**55265KL98**

**55265KM71**

**55265KM55**

**55265KL80**

**55265KK24**

**55265KM30**

**55265KK81**

**55265KM22**

**55265KM89**

**55265KN39**

**55265KN21**

**55265KL72**

**55265KK65**

**55265KL64**

**55265KK57**

**55265KK73**

**55265KM97**

**55265KN47**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KN88**

**55265KN96**

**55265KP29**

**MASTR ASSET SECURITIZATION TRUST 03-9**

**55265KR68**

**55265KR27**

**55265KR84**

**55265KQ93**

**55265KR92**

**55265KQ36**

**55265KQ85**

**55265KR35**

**55265KP52**

**55265KS34**

**55265KQ28**

**55265KR76**

**55265KR50**

**55265KS59**

**55265KP94**

**55265KQ44**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KR43**

**55265KS42**

**55265KP86**

**55265KP37**

**55265KP60**

**55265KS67**

**55265KS26**

**55265KS83**

**55265KS75**

### MASTR ASSET SECURITIZATION TRUST 03-10

**55265KU49**

**55265KS91**

**55265KT41**

**55265KU31**

**55265KU56**

**55265KV30**

**55265KU23**

**55265KU64**

**55265KT25**

**55265KV55**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

### U.S. Bank National Association

**55265KT90**

**55265KV48**

**55265KT82**

**55265KU80**

**55265KU98**

**55265KT33**

**55265KT74**

**55265KU72**

**55265KV22**

**55265KV71**

**55265KV89**

**55265KV63**

**MASTR ASSET SECURITIZATION TRUST 03-11**

**55265KW47**

**55265K3G2**

**55265K3B3**

**55265KZ85**

**55265K2C2**

**55265K2A6**

**55265K2T5**

[**]** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

55265KX53

55265KZ36

55265K2W8

55265KZ69

55265K3F4

55265KY52

55265K2E8

55265KX46

55265KY94

55265K2V0

55265KZ51

55265K3E7

55265KY45

55265K2G3

55265K2X6

55265K2Y4

55265K2K4

55265KX79

55265K2N8

55265K2D0

55265KZ77

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265KY86**

**55265K2U2**

**55265K2Z1**

**55265KZ44**

**55265KY37**

**55265K3H0**

**55265KX61**

**55265KY29**

**55265KX87**

**55265KW54**

**55265KX95**

**55265K3A5**

**55265K3C1**

**55265KV97**

**55265KW39**

**55265KW21**

**55265K3D9**

**Prime 2003-3**

**74160MCZ3**

**74160MCX8**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

74160MCQ3

74160MCP5

74160MCR1

74160MCY6

74160MCN0

74160MCM2

74160MCT7

74160MCS9

74160MDB5

74160MDB5

74160MDB5

74160MDA7

74160MDA7

74160MCV2

74160MCU4

74160MCW0

74160MDC3

74160MDC3

74160MDC3

74160MDA7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**SAMI Prime Mtg 2004-CL2**

**74160MEH1**

**74160MED0**

**74160MEG3**

**74160MEK4**

**74160MEJ7**

**74160MEF5**

**74160MEL2**

**74160MEM0**

**74160MEN8**

**74160MEE8**

**SAIL 05-5**

**86358ETL0**

**86358ETF3**

**86358ETN6**

**86358ETG1**

**86358ETM8**

**86358ETK2**

**86358ETE6**

**86358ETP1**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**86358ETH9**

**86358ETJ5**

**SAI05005X**

**SAI05005P**

**SAI0505R3**


**SAIL 2005-9**

**86358EYF7**

**86358EYM2**

**86358EYA8**

**86358EYK6**

**86358EYH3**

**86358EYC4**

**86358EYG5**

**86358EYL4**

**86358EYJ9**

**SAI0509R1**

**SAI05009X**

**SAI05009P**

**SAIL059R**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Bear Stearns ARM Trust Mortgage 2005-12**

**07387AFV2**

**07387AFW0**

**07387AFX8**

**07387AFY6**

**07387AFZ3**

**07387AGA7**

**07387AGM1**

**07387AGN9**

**07387AGP4**

**07387AGB5**

**07387AGC3**

**07387AGD1**

**07387AGE9**

**07387AGF6**

**07387AGG4**

**07387AGH2**

**07387AGQ2**

**07387AGR0**

**07387AGS8**

**07387AGJ8**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07387AGK5

07387AGL3

07387AGT6

07387AGU3

07387AGW9

### Bear Stearns ARM Trust Mortgage 2006-2

07388DAJ7

07388DAA6

07388DAB4

07388DAC2

07388DAE8

07388DAD0

07388DAR9

07388DAS7

07388DAU2

07388DAT5

07388DAF5

07388DAG3

07388DAK4

07388DAL2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07388DAM0**

**07388DAN8**

**07388DAV0**

**07388DAH1**

**Credit Suisse First Boston Mortgage 2005-3**

**225458MC9**

**225458JU3**

**225458JV1**

**225458KT4**

**225458KU1**

**225458KV9**

**225458JW9**

**225458KF4**

**225458KG2**

**225458KH0**

**225458KK3**

**225458KL1**

**225458KM9**

**225458KN7**

**225458KP2**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458KQ0

225458JX7

225458KR8

225458KS6

225458KW7

225458KX5

225458KY3

225458KZ0

225458LA4

225458JY5

225458MF2

225458MJ4

225458MK1

225458JZ2

225458KA5

225458KB3

225458KC1

225458KD9

225458KE7

225458LB2

225458LC0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458ML9

225458LD8

225458LE6

225458LF3

225458LG1

225458LN6

225458LH9

225458LJ5

225458LL0

225458LM8

225458MM7

225458LP1

225458LR7

225458LS5

225458LT3

225458LQ9

225458LU0

225458LV8

225458LW6

225458LY2

225458MN5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

225458MA3

225458ME5

225458MC9

225458LX4

225458MD7

225458MC9

**Credit Suisse First Boston Mortgage 2005-4**

225458PF9

225458PM4

225458QY7

225458PN2

225458PP7

225458PQ5

225458PR3

225458PS1

225458PT9

225458PU6

225458PV4

225458PW2

225458QZ4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458PX0

225458QL5

225458QM3

225458QN1

225458QP6

225458QQ4

225458QR2

225458QS0

225458QT8

225458QU5

225458QV3

225458QW1

225458QX9

225458PZ5

225458QA9

225458QB7

225458QC5

225458QD3

225458RA8

225458RB6

225458RC4

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458RD2

225458RE0

225458RF7

225458RG5

225458RH3

225458RK6

225458RL4

225458PL6

225458PF9

225458PG7

225458PH5

225458RJ9

225458PK8

225458PJ1

225458RN0

225458PF9

**Credit Suisse First Boston Mortgage 2005-5**

225458VH8

225458VJ4

225458TF5

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

### U.S. Bank National Association

225458TG3

225458TR9

225458TS7

225458TT5

225458TU2

225458TV0

225458TW8

225458UM8

225458TH1

225458TJ7

225458TK4

225458TL2

225458TM0

225458TN8

225458TP3

225458TQ1

225458UP1

225458TX6

225458TY4

225458TZ1

225458UA4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458UB2

225458UC0

225458UD8

225458UE6

225458UF3

225458UG1

225458UK2

225458UL0

225458UN6

225458UU0

225458UV8

225458UW6

225458US5

225458UQ9

225458UX4

225458UY2

225458UT3

225458UR7

225458VB1

225458VC9

225458VK1

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458VH8

225458VJ4

225458VE5

225458VF2

225458VA3

225458VJ4

225458VG0

225458VH8

225458VJ4

225458UZ9


**Credit Suisse First Boston Mortgage 2005-6**

225458XG8

225458SH6

225458XJ2

225458YH5

225458YJ1

225458YK8

225458XK9

225458XL7

225458XM5


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458XN3

225458XP8

225458B64

225458B72

225458XS2

225458XT0

225458XU7

225458XV5

225458XW3

225458B80

225458XX1

225458XY9

225458XZ6

225458B98

225458YA0

225458YB8

225458YF9

225458YC6

225458YM4

225458YN2

225458YP7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.