## Schedule A

### U.S. Bank National Association

225458YD4

225458YQ5

225458YR3

225458YS1

225458YE2

225458YL6

225458YU6

225458ZB7

225458ZD3

225458YX0

225458YZ5

225458ZA9

2255458YT9

225458YW2

225458YY8

225458YV4

### Credit Suisse First Boston Mortgage 2005-8

2254583T3

225458W87

225458W95

\*\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458X29

225458X37

225458X45

225458X52

225458X60

225458Y77

225458Y85

225458Y93

225458Z35

225458Z43

225458Z50

225458Z68

225458Z76

225458Z84

225458X78

225458Z92

2254582A5

2254582B3

225458X86

225458Y28

225458Y36

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225458Y51

225458Y69

2254582C1

2254582D9

2254582E7

2254582F4

2254582G2

2254582H0

2254582J6

2254582K3

2254582U1

2254582V9

2254582W7

2254582X5

2254582Y3

2254582Z0

2254582L1

2254582M9

2254582N7

2254582Q0

2254582S6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

2254582T4

2254583C0

2254583A4

2254583D8

2254583E6

2254583F3

2254583G1

2254583H9

2254583J5

2254583K2

2254583L0

2254583M8

2254583B2

2254583P1

2254583X4

2254583U0

2254583V8

2254583N6

2254583Q9

2254583R7

2254583S5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## <u>Schedule A</u>

### U.S. Bank National Association

**Credit Suisse First Boston Mortgage Securities Corp CSFB 2005-9**

**007036RT5**

**007036RU2**

**007036RV0**

**007036RW8**

**007036RC6**

**007036RY4**

**007036RZ1**

**007036SA5**

**007036SB3**

**007036SC1**

**007036SD9**

**007036SE7**

**007036SG2**

**007036SH0**

**007036SJ6**

**007036SK3**

**007036SL1**

**007036SM9**

**007036SN7**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

007036SP2

007036SQ0

007036SR8

007036SU1

007036SS6

007036ST4

007036SV9

007036SX5

007036SY3


### Credit Suisse First Boston Mortgage Securities Corp CSFB 2005-10

225470GL1

225470GL1

225470DU4

225470DV2

225470DW0

225470DX8

225470DY6

225470DZ3

225470EA7

225470EB5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470EC3

225047ED1

225470EE9

225470EF6

225470EG4

225047EH2

2250470EJ8

225047EK5

225470EL3

225470EM1

225470EN9

225470EP4

225470EQ2

225470ER0

225470ES8

225470ET6

2255470EU3

225470EV1

225470EW9

225470EX7

225470EY5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

**U.S. Bank National Association**

225470EZ2

225470FA6

225470FB4

225470FC2

225470FD0

225470FE8

225470FF5

225470FG3

225470FH1

225470FJ7

225470FK4

225470FL2

225470FM0

225470FN8

225470FP3

225470FQ1

225470FR9

225470FS7

225470FT5

225470FU2

225470FV0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470FW8

225470FC6

225470FY4

225470FZ1

225470GA5

225470GV3

225470GC1

225470GD9

225470GF4

225470GG2

225470GH0

225470GK3

225470GT4

225470GU1

225470GV9

225470GN7

225470GQ0

225470GJ6

225470GQ0

225470GM9

225470GM9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**225470GR8**

**225470GL1**

**Credit Suisse First Boston Mortgage 2005-11**

**007036UQ7**

**007036UR5**

**007036US3**

**007036UT1**

**007036UU8**

**007036UV6**

**007036UX2**

**007036UY0**

**007036VA1**

**007036VB9**

**007036VC7**

**007036VD5**

**007036VE3**

**007036VF0**

**007036VG8**

**007036VH6**

**007036VJ2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

007036VK9

007036VL7

007036VN3

007036VR4

007036VM5

007036VP8

007036VQ6

007036VS2

007036VT0


### Credit Suisse First Boston Mortgage Securities Corp CSFB 2005-12

225470RS4

225470RT2

225470RU9

225470RV7

225470RW5

225470RX3

225470RY1

225470RZ8

225470SA2

225470SB0


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470SC8

225470SD6

225470SE4

225470SF1

225470SG9

225470SH7

225470SJ3

225470SM6

225470AN4

225470SR5

225470AK0

225470SL8

225470SW4

225470SY0

225470SX2

225470SZ7

### Credit Suisse First Boston Mortgage Securities Corp CSMC 2006-1

225470UH4

225470UJ0

225470UK7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470UL5

225470UM3

225470UN1

225470UP6

225470UQ4

225470UT8

225470UU5

225470UV3

225470UW1

225470UX9

225470UY7

225470UZ4

225470VA8

225470VB6

225470VC4

225470VD2

225470VE0

225470VF7

225470VG5

225470VH3

225470VJ9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470VK6

225470VL4

225470VM2

225470VN0

225470VP5

225470VT7

225470VU4

225470VV2

225470VX8

225470VY6

225470VZ3

225470WA7

225470WB5

225470WC3

225470WD1

225470WE9

225470WF6

225470WG4

225470WH2

225470WJ8

225470WK5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

225470WM1

225470WN9

225470WP4

225470WQ2

225470WW9

225470WT6

225470WY5

225470WL3

225470WU3

225470WV1

225470WX7

225470WR0

225470WS8

### Credit Suisse First Boston Mortgage Securities Corp CSMC 2006-8

22942MAA4

22942MAB2

22942MAC0

22942MBE5

22942MBF2

22942MBH8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**22942MBJ4**

**22942MBK1**

**22942MBN5**

**22942MBS4**

**22942MBM7**

**22942MBP0**

**22942MBQ8**

**22942MBR6**

**Credit Suisse First Boston Mortgage Securities Corp CSMC 2006-9**

**126380BG8**

**126380BH6**

**126380BJ2**

**126380CF9**

**126380CG7**

**126380AA2**

**126380AB0**

**126380AC8**

**126380AD6**

**126380AE4**

**126380AF1**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**126380AG9**

**126380AH7**

**126380AK0**

**126380AL8**

**126380AN4**

**126380AP9**

**126380AQ7**

**126380AS3**

**126380AU8**

**126380AV6**

**126380AW4**

**126380AX2**

**126380AY0**

**126380AZ7**

**126380BA1**

**126380BB9**

**126380BD5**

**126380BE3**

**126380BF0**

**126380BN3**

**126380BP8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

**<u>Schedule A</u>**

**U.S. Bank National Association**

126380BQ6

126380BR4

126380BZ6

126380CC6

126380CD4

126380CE2

126380BL7

126380BM5

126380CH5

126380BH6

126380BC7

126380BG8

126380CF9

126380CG7


**Credit Suisse First Boston Mortgage Securities Corp CSMC 2007-6**

12639PAA6

12639PAB4

12639PAK4

12639PAL2

12639PAM0


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**12639PAN8**

**12639PAU2**

**12639PAQ1**

**12639PAR9**

**12639PAS7**

**12639PAP3**


**Credit Suisse First Boston Mortgage Securities Corp CSMC 2007-7**

**12638DAA4**

**12638DAB2**

**12638DAC0**

**12638DAD8**

**12638DAE6**

**12638DAF3**

**12638DAG1**

**12638DAH9**

**12638DAJ5**

**12638DAM8**

**12638DAN6**

**12638DAP1**

**12638DAR7**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**12638DAS5**

**12638DBD7**

**12638DBE5**

**12638DBF2**

**12638DBG0**

**12638DBH8**

**12638DBJ4**

**12638DAW2**

**12638DAX4**

**12638DAT3**

**12638DAV8**

**12638DAZ9**

**12638DBB1A**

**12638DBC9**

**Deutsche Alt-A Securities 2007-2**

**25152BAA6**

**25152BAB4**

**25152BAC2**

**25152BAD0**

**25152BAE8**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

25152BAF5

25152BAG3

25152BAH1

25152BAJ7

25152BAK4

25152BAL2

25152BAM0

25152BAN8

25152BAP3

25152BAQ1

25152BAR9

25152BAV0

25152BAU2

25152BAS7

25152BAT5

### GS Mortgage Securities 2005-9F

362341Q44

362341Q69

362341Q77

362341U56

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

362341U72

362341U98

362341V22

362341V30

362341S26

362341S34

362341S75

362341S83

362341S91

362341U64

362341U80

362341V55

362341T58

362341T74

362341R84

362341R92

362341X46

362341Q36

362341R68

362341S59

362341Q85

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341Q51

362341U23A

362341V48

362341T25

362341T90

362341T33

362341V63

362341U31

362341U49

362341S67

362341T66

362341R76

362341T82

362341W54

362341W96

362341V71

362341W21

362341X38

362341V89

362341V97

362341W39

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341W47

362341W54

362341W70

362341W96

362341W62


**GS Mortgage Securities Corp Depositor Mortgage 2006-3F**

362334GM0

362334HG2

362334HH0

362334HJ6

362334JH8

362334JL9

362334JM7

362334JN5

362334JR6

362334JT2

362334JU9

362334JV7

362334JW5

362334KT0


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**362334KU7**

**362334KV5**

**362334KW3**

**362334KX1**

**362334KY9**

**362334KZ6**

**362334LE2**

**362334LA0**

**362334LB8**

**362334LC6**

**362334LD4**

**362334LE2**


**GS Mortgage Securities 2006-RP2**

**36298XAE2**

**36298XAA0**

**36298XAB8**

**36298XAC6**

**36298XAD4**

**36298XAM4**

**36298XAN2**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**36298XAH5**

**36298XAJ1**

**36298XAK8**

**36298XAL6**

**36298XAP7**

**36298XAF9**

**36298XAG7**

**36298XAM4**

**36298XAN2**


**Mortgage Asset Securitization 2005-AB1**

**57643LKY1**

**57643LLA2**

**57643LLB0**

**57643LLC8**

**57643LLD6**

**57643LLE4**

**57643LLF1**

**57643LLH7**

**57643LLJ3**

**57643LLK0**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

57643LLL8

57643LLM6

57643LLN4

57643LLP9

57643LLQ7

57643LLR5

57643LLG9


### MASTR Alternative Loan Trust 2004-5

576434RS5

576434FT3

576434RQ9

576434RN6

576434RF3

576434RG1

576434RP1

576434RH9

576434RJ5

576434RK2

576434RL0

576434RM8


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**576434RW6**

**576434RX4**

**576434RY2**

**576434RZ9**

**576434SB1**

**576434RU0**

**576434RV8**

**576434SA3**

**MASTR Alternative Loan Trust 2004-9**

**576434UF9**

**576434UG7**

**576434UH5**

**576434UJ1**

**576434UK8**

**576434UL6**

**MASTRA049ALR**

**MASTRA049AR1**

**576434UM4**

**576434UN2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**MASTR Alternative Loan Trust 2004-10**

576434WF7

576434WH3

576434WJ9

576434VU5

576434VV3

576434WK6

576434WG5

576434VW1

576434VX9

576434VY7

576434VZ4

576434WA8

576434WB6

576434WC4

576434WD2

576434WE0

576434WN0

576434WP5

576434WQ3

576434WM2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434WR1

576434WS9

576434WT7

576434WL4

576434WU4

### MASTR Alternative Loan Trust 2004-11

576434XK5

576434XH2

576434WV2

576434YB4

576434WW0

576434YC2

576434XJ8

576434WX8

576434WY6

576434WZ3

576434XA7

576434XB5

576434XC3

576434XD1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434XE9

576434XG4

576434XN9

576434XP4

576434XQ2

576434XU3

576434XV1

576434XW9

576434XM1

576434XR0

576434XT6

576434XS8

576434XZ2

576434XL3

576434YA6

576434XY5

576434XX7


**MASTR Alternative Loan Trust 2004-13**

576434A38

576434A46


[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434A53

576434D43

576434B52

576434A61

576434A79

576434B45

576434B60

576434ZQ0

576434ZR8

576434B78

576434B29

576434B37

576434ZS6

576434D68

576434ZT4

576434ZU1

576434ZW7

576434ZX5

576434ZY3

576434ZZ0

576434A20

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434B86

576434B94

576434C28

576434C36

576434C44

576434C51

576434A95

576434C85

576434D35

576434A87

576434D50

576434C69

576434D27

576434C77

576434C93

576434ZV9

### MASTR Adjustable Rate Mortgage Trust 2005-7

576433D29

576433D37

576433D45

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**576433E36**

**576433D52**

**576433E44**

**576433D86**

**576433D94**

**576433E28**

**576433D60**

**576433D78**

**576433C61**

**576433C79**

**576433C87**

**576433C95**

**MASTR Asset Securitization Trust 2004-8**

**57643MEY6**

**57643MEZ3**

**57643MFA7**

**57643MEE0**

**57643MEF7**

**57643MEG5**

**57643MEH3**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**57643MEJ9**

**57643MEM2**

**57643MEN0**

**57643MEP5**

**57643MES9**

**57643MET7**

**57643MEU4**

**57643MFB5**

**57643MEL4**

**57643MEK6**

**57643MEX8**

**57643MEV2**

**57643MEW0**

**MASTR Seasoned Securitization Trust 2004-1**

**55265WAV5**

**55265WAW3**

**55265WAX1**

**55265WAY9**

**55265WAZ6**

**55265WBB8**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**55265WBC6**

**55265WBD4**

**55265WBE2**

**55265WBF9**

**55265WBJ1**

**55265WBK8**

**55265WBL6**

**55265WBM4**

**55265WBN2**

**55265WBP7**

**55265WBQ5**

**55265WBR3**

**55265WBS1**

**55265WBZ5**

**55265WBG7**

**55265WBU6**

**55265WBH5**

**55265WBW2**

**55265WBX0**

**55265WBT9**

**55265WBY8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**55265WBV4**


**Prime Mortgage Trust 2006-CL1**

**74161QAA0**

**74161QAB8**

**74161QAC6**

**74161QAD4**

**74161QAE2**

**74161QAF9**

**74161QAG7**

**74161QAH5**

**74161QAQ5**

**74161QAJ1**

**74161QAK8**

**74161QAL6**

**74161QAM4**


**SACO 2005-GP1**

**785778JJ1**

**785778JK8**

**785778JL6**


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785778JM4

785778JN2

785778JP7

785778JQ5

785778JR3

785778JT9

785778JU6

785778JS1


**SACO 2006-5**[**]

785811AA8

785811AE0

785811AF7

785811AG5

785811AH3

785811AJ9

785811AK6

785811AS9

785811AT7

785811AU4

---

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785811AY6

785811BD1

785811AB6

785811AC4

785811AD2

785811AL4

785811AM2

785811AN0

785811AP5

785811AQ3

785811AR1

785811AV2

785811AW0

785811AX8

785811BE9

785811BH2

785811AZ3

785811BF6

785811BA7

785811BB5

785811BC3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

### SACO 2006-6[**]

785779AA7

785779AB5

785779AC3

785779AD1

785779AE9

785779AF6

785779AG4

785779AH2

785779AJ8

785779AK5

785779AL3

785779AM1

785779AN9

785779AP4

785779AQ2

785779AR0

### SACO 2006-7[**]

---

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

78577PAA1

78577PAB9

78577PAC7

78577PAD5

78577PAE3

78577PAF0

78577PAG8

78577PAH6

78577PAJ2

78577PAK9

78577PAL7

78577PAR4

78577PAM5

78577PAN3

78577PAP8

78577PAQ6

SACO 2006-10

785812AA6

785812AB4

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785812AC2

785812AD0

785812AE8

785812AF5

785812AG3

785812AH1

785812AJ7

785812AK4

785812AL2

785812AS7

785812AM0

785812AN8

785812AP3

**BSSLT 2007-1**[**]

07401WAA7

07401WAB5

07401WAC3

07401WAD1

07401WAE9

---

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07401WAF6

07401WAG4

07401WAH2

07401WAJ8

07401WAL3

07401WAK5

07401WAM1

07401WAN9

07401WAP4

07401WAQ2

07401WAR0

07401WAS8

07401WAT6

07401WAU3

07401WAV1

07401WAW9

07401WAX7

07401WAZ2

07401WBT5

07401WAY5

07401WBA6

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**07401WBB4**

**07401WBC2**

**07401WBD0**

**07401WBE8**

**07401WBF5**

**07401WBG3**

**07401WBH1**

**07401WBM0**

**07401WBN8**

**07401WBP3**

**MLMI 2005-A6**

**59020UZR9**

**59020UZE8**

**59020UZF5**

**59020UZG3**

**59020UZH1**

**59020UZJ7**

**59020UZK4**

**59020UZL2**

**59020UZM0**

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**59020UZN8**

**59020UZP3**

**59020UZQ1**

**59020UD36**

**59020UD44**

**GSMPS Mortgage Loan Trust 2003-3**

**36290PAS6**

**36290PAT4**

**36290PAV9**

**36290PAW7**

**36290PAX5**

**36290PAY3**

**36290PAZ0**

**36290PBA4**

**36290PBB2**

**36290PBC0**

**36290PAU1**

**GSMPS Mortgage Loan Trust 2004-1**

**31394PPQ0**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**31394PPR8**

**31394PPS6**

**31394PPU1**

**31394PPV9**

**36290PBD8**

**36290PBE6**

**36290PBG1**

**36290PBH9**

**36290PBJ5**

**31394PPT4**

### GSMPS Mortgage Loan Trust 2004-3

**36228F3D6**

**36228F3E4**

**36228F3F1**

**36228F3G9**

**36228F3H7**

**36228F3J3**

### ACE Securities Corp. 1999-A

**004420AA3**

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

### SMART 1993-3

### 863573ST9

### 863573SP7

### 863573SQ5

### 863573SR3

### 863573SC6

### 863573SW2

### 863573SS1

### SMART 1993-6

### 863573UL3

### 863573UJ8

### 863573UN9

### 863573UA7

### 863573UQ2

### 863573UP4

### Credit Suisse First Boston Mortgage-Backed Pass-Through Certificates, Series 2002-AR33

### 22541NXT1

**

Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

22541NXU8

22541NXV6

22541NXW4

22541NXX2

22541NXY0

22541NXZ7

22541NYA1

22541NYN3

22541NYD5

22541NYE3

22541NYF0

22541NYG8

22541NYH6

22541NYJ2

22541NYK9

22541NYL7

22541NYB9

22541NYC7

22541NYM5

### GSAMP 2004-SD1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

36242DAS2

36242DAT0

36242DAU7

36242DAV5

36242DAW3

36242DAX1

36242DAY9

36242DAZ6

36242DBA0

36242DBB8

36242DBD4

36242DBC6

### GSAMP 2004-SEA1

36228FL46

36228FL53

36228FP26

36228FL61

36228FL79

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**36628FL87**

**36628FL95**

**36228FM29**

**36228FM45**

**36228FM37**

**GSAMP 2004-4**

**36242DJQ7**

**36242DJS3**

**36242DJT1**

**36242DJU8**

**36242DJW4**

**36242DJX2**

**36242DJY0**

**36242DJZ7**

**36242DMJ9**

**36242DMK6**

**36242DML4**

**36242DJR5**

**36242DJV6**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**GSR 2005-5F**

36242D5T6

36242D5U3

36242D5V1

36242D5W9

36242D5X7

36242D5Y5

36242D5Z2

36242D6A6

36242D6B4

36242D6C2

36242D6D0

36242D6E8

36242D6F5

36242D6G3

36242D6H1

36242D6J7

36242D6K4

36242D6L2

36242D6M0

36242D6N8

36242D6P3

36242D6Q1

36242D6R9

36242D6S7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

36242D6T5

36242D6V0

36242D6W8

36242D6X6

36242D6Z1

36242D7A5

36242D7B3

36242D7C1

36242D7D9

36242D7E7

36242D7F4

36242D7G2

36242D7H0

36242D7K3

36242D7L1

36242D7M9

36242D7Q0

36242D7R8

36242D7T4

36242D7U1

36242D7W7

36242D7X5

36242D7Y3

36242D7Z0

362341AA7

362341AB5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**362341AC3**

**36242D6U2**

**36242D6Y4**

**36242D7J6**

**36242D7N7**

**36242D7P2**

**36242D7S6**

**36242D7V9**

**GSR 2005-6F**

**362341DK2**

**362341DL0**

**362341DM8**

**362341DP1**

**362341DQ9**

**362341DR7**

**362341DS5**

**362341DU0**

**362341DV8**

**362341DY2**

**362341DZ9**

**362341EB1**

**362341ED7**

**362341EE5**

**362341EG0**

[**]    Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**362341EH8**

**362341EJ4**

**362341EK1**

**362341EL9**

**362341EM7**

**362341EN5**

**362341EP0**

**362341EQ8**

**362341ES4**

**362341ET2**

**362341EU9**

**362341EV7**

**362341EW5**

**362341EX3**

**362341EY1**

**362341EZ8**

**362341DN6**

**362341DT3**

**362341DW6**

**362341DX4**

**362341EA3**

**362341EC9**

**362341EF2**

**362341ER6**

**GSR 2005-7F**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341MH9

362341MJ5

362341MK2

362341ML0

362341MM8

362341MN6

362341MQ9

362341MR7

362341MS5

362341MT3

362341MU0

362341MX4

362341MY2

362341MZ9

362341NB1

362341NC9

362341ND7

362341NE5

362341NF2

362341NH8

362341NJ4

362341NK1

362341NL9

362341NM7

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341NN5

362341NP0

362341MP1

362341MV8

362341MW6

362341NA3

362341NG0


**GSRMP 2004-1**

36242DGH0

36242DGS6

36242DGT4

36242DGJ6

36242DGK3

36242DGL1

36242DGM9

36242DGN7

36242DGP2

### GSMPS 2006-RP1

3623413C1

3623413V9

3623413E7

3623413F4

3623413G2

3623413J6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

3623413K3

3623413L1

3623413M9

3623413N7

3623413P2

3623413Q0

3623413R8

3623413S6

3623413D9

3623413H0

**Credit Suisse First Boston Mortgage-Backed Pass-Through Series 2002-34**

2254W0BZ7
2254W0ER2
2254W0ES0
2254W0EY7
2254W0EZ4
2254W0FA8
2254W0EN1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### Wells Fargo Bank, N.A., as trustee or indenture trustee

**Bear Stearns Asset Backed Securities I Trust, Series 2004-BO1**
073879JH2
073879JJ8
073879JK5
073879JL3
073879JM1
073879JN9
073879JP4
073879JQ2
073879JR0
073879JS8
073879JT6
073879JU3
073879JV1
073879KY3
073879KZ0
073879LA4
073879KK5

**Carrington Mortgage Loan Trust, Series 2006-RFC1**
14453EAB8
14453EAC6
14453EAD4
14453EAE2
14453EAP7
14453EAF9
14453EAG7
14453EAH5
14453EAJ1
14453EAK8
14453EAL6
14453EAM4
14453EAN2
14453EAS1
14453EAT9
14453EAQ5
14453EAR3

**Carrington Mortgage Loan Trust, Series 2007-RFC1**
144526AA8
144526AB6
144526AC4
144526AD2
144526AE0
144526AS9
144526AF7

144526AG5
144526AH3
144526AJ9
144526AK6
144526AL4
144526AM2
144526AN0
CAR07RFC1R1
CAR07RFC1R2
CAR07RFC1CE
CAR07RFC1P

**Impac Secured Assets Corp., Mortgage Pass-Through Certificates Series 2004-4**
45254TRL0
45254TRK2
45254TRM8
45254TQP2
45254TQQ0
45254TQR8
45254TQX5
45254TQS6
45254TQT4
45254TQU1
45254TQV9
45254TQW7
IMPACS044RX

**Impac CMB Trust, Series 2004-11**
45254NLZ8
45254NMA2
45254NMB0
45254NMC8
45254NMK0
45254NMD6
45254NME4
45254NMF1
45254NMG9
45254NMH7
45254NMJ3
IMPACC0411OT

**Magnetar (RMT) 2008-R1**
RESIDE08R1R
RESIDE08R1A

**Magnetar (RMT) 2008-R2**
RESIDE08R2R
RESIDE08R2A

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as trustee or indenture trustee**

**Structured Adjustable Rate Mortgage Loan Trust, Series 2007-3**

86363GAA2
86363GAB0
86363GAD6
86363GAE4
86363GAF1
86363GAG9
86363GAH7
86363GAJ3
86363GAK0
86363GAL8
86363GAM6
86363GAN4
86363GAP9
86363GAX2
86363GBA1
86363GAY0
86363GBB9
86363GAZ7
86363GBC7
86363GBF0
86363GBJ2
86363GBF8
86363GBK9
86363GBH6
86363GBL7
86363GAQ7
86363GAR5
86363GAS3
86363GAT1
86363GAU8
86363GBM5
STRUCT073R1
86363GBD5
STRUCT073C
86363GBE3
STRUCT073X

**Structured Adjustable Rate Mortgage Loan Trust, Series 2007-6**

86364CAA0
86364CAB8
86364CAC6
86364CAD4
86364CAE2
86364CAF9
86364CAG7
86364CAQ5

86364CAR3
86364CAS1
86364CAT9
86364CAU6
86364CAH5
86364CAJ1
86364CAK8
86364CAL6
86364CAM4
96364CAN2
86364CAP7
86364CBA9
STRUCT076R1
86364CAZ5
STRUCT076X
STRUCT076C

**Structured Asset Securities Corporation, Series 2001-6**

86358RAN7
86358RAV9
86358RAY3
86358RBE6
86358RBF3
86358RBG1
86358RBJ5
STRUCT016R

**Structured Asset Securities Corporation, Series 2005-S6**

86359DTQ0
86359DUB1
86359DUC9
86359DTR8
86359DTS6
86359DTT4
86359DTU1
86359DTV9
86359DTX5
86359DTY3
STRUCT05S6LT
STRUCT05S6R
STRUCT05S6P
STRUCT05S6X

**Structured Asset Securities Corporation, Series 2005-S7**

863576DT8
863576ED2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as trustee or indenture trustee

863576DU5
863576DV3
863576DW1
863576DX9
863576DY7
863576DZ4
863576EA8
863576EB6
STRUCT05SLTR
STRUCT05S7R
STRUCT05S7P
STRUCT05S7X

**Stanwich Mortgage Loan Trust, Series 2009-2**
854864AA3
854864AC9

**Stanwich Mortgage Loan Trust, Series 2010-2**
85486BAA7
85486BAB5

**IMPAC Secured Assets 2005-2**
45254TSM7
45254TSN5
45254TTF1
45254TSP0
45254TSR6
45254TSS4
45254TTE4
45254TST2
45254TSU9
45254TSV7
45254TSW5
45254TSX3
45254TTD6
45254TTC8

**IMPAC CMB 2004-6**
45254NJV0
45254NKD8
45254NKE6
45254NJW8
45254NJX6
45254NJY4
45254NJZ1
45254NKA4
45254NKB2
45254NKC0
IMPACC046CTF

**IMPAC CMB Trust Series 2005-6**
45254NQG5
45254NQW0
45254NQH3
45254NQJ9
45254NQK6
45254NQL4
45254NQM2
45254NQN0
45254NQP5
45254NQQ3
45254NQR1
45254NQS9
45254NQT7
45254NQU4
45254NQV2
IMPACC056TC

**IMPAC CMB Trust Series 2004-9**
45254NLA3
45254NKX4
45254NKY2
45254NKZ9
45254NLB1
45254NLC9
45254NLD7

**IMPAC CMB Trust Series 2005-2**
45254NMY0
45254NNK9
45254NNJ2
45254NNF0
45254NNN3
45254NNM5
45254NNB9
45254NMZ7
45254NNL7
45254NNC7
45254NND5
45254NNE3
45254NNH6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Law Debenture Trust Company of New York, as separate trustee, and Wells Fargo Bank, N.A., as trustee or indenture trustee**

**GMAC 2000-HE2**
361856AN7
361856AP2
GMACMH00HE2C
GMACMH00HE2I
GMACMH00HE2

**GMAC 2000-HE4**
361856AQ0
361856AR8
GMACH00HE4CE
GMACH00HE41
GMACH00HE4II

**GMAC 2002-HE1**
361856BT3
361856BU0
GMACMH02HE1O

**GMAC 2002-HE3**
GMACH02HE3V1
GMACMH02HE30

**GMAC 2002-HE4**
361856CF2
GMACMH02H4SB

**GMAC 2003-HE1**
361856CK1
GMACMH03HE1C

**GMAC 2003-HE2**
361856CP0
361856CQ8
GMACMH03H2R2
GMACMH03H2R3
GMACMH03H2SB

**GMAC 2004-HE1**
7609852S91
7609852S91
361856CV7
GMACMH04HE1C

**GMAC 2004-HE2**
361856DB0
361856DD6
361856DE4

GMACH04HE2SB

**GMAC 2004-HE5**
361856DX2
361856DY0
361856SB

**GMAC 2004-VFT**
36186FAA4
GMACHMH04VFT

**GMAC 2005-AA1**
76112BNM8
76112BNN6
76112BNP1
76112BNR7
76112BNS5
76112BNT3
76112BNQ9
76112BNQ9
76112BNU0
76112BNV8

**GMAC 2005-HE1**
381856EB9
361856EC7
GMACHO05HE1C
361856ED5
361856EE3
361856EF0

**GMAC 2005-HE2**
36185MAD4
36185MAE2
36185MAF9
GMACMH05E2SB

**GMAC 2006-AR1**
36185MDN9
36185MDP4
36185MDQ2
36185MDR0
36185MDS8
36185MDT6
36185MDU3
36185MDV1
36185MDW9
36185MEA6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Law Debenture Trust Company of New York, as separate trustee, and Wells Fargo Bank, N.A., as trustee or indenture trustee**

36185MDX7
36185MDY5
36185MDZ2

**GMAC 2006-J1**
36185MEB4
36185MEC2
36185MED0
36185MEE8
36185MEG3
36185MEH1
36185MEK4
36185MEM0
36185MEN8
36185MEP3
36185MEJ7
36185MER9
36185MES7
36185MEQ1

**Harborview Mortgage Loan Trust, Series 2006-10**
41162CAA9
41162CAB7
41162CAC5
41162CAD3
41162CAE1
41162CAF8
41162CAG6

41162CAH4
41162CAJ0
41162CAK7
41162CAL5
41162CAM3
HARB0610ES2
HARBOR0610R
HARBOR0610C1
HARBOR0610P

**Harborview Mortgage Loan Trust, Series 2007-3**
41164UAA7
41164UAB5
41164UAC3
41164UAD1
41164UAE9
41164UAF6
41164UAG4
41164UAH2
41164UAJ8
41164UAK5
41164UAL3
41164UAM1
41164UAN9
HARBOR073ES
HARBOR073R
HARBOR073C

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

**Bear Stearns Asset-Backed Securities 2007-SD2***

07386UAA0
07386UAB8
07386UAD4
07386UAE2
07386UAF9
07386UAG7
07386UAJ1
07386UAL8
07386UAL6
07386UAC6
07386UAH5
07386UAM4
07386UAN2
07386UAP7
07386UAQ5
07386UAR3
07386UAS1
07386UBA9
07386UAZ5
07386UBB7
07386UAC6

**Bear Stearns Asset Backed Securities 2007-SD3***

07387LAA9
07387LAB7
07387LAC5
07387LAD3
07387LAE1
07387LAF8
07387LAG6
07387LAH4
07387LAJ0
07387LAM3
07387LAN1
07387LAP6

**Bear Stearns Alt-A Trust 2006-4***

073871AM7
073871AA3

073871AB1
073871AC9
073871AD7
073871AE5
073871AF2
073871AG0
073871AN5
073871AP0
073871AQ8
073871AR6
073871AS4
073871AT2
073871AU9
073871AX3
073871AZ8
073871BB0
073871BD6
073871AW5
073871AY1
073871BH7
073871BJ3
073871BL8
073871BM6
073871BN4
073871BP9
073871BS3
073871BU8
073871BW4
073871BR5
073871BT1
073871BY0
073871BZ7
073871CA1
073871CL7
073871CM5
073871CE3
073871CG8

**Bear Stearns Alt-A Trust 2006-5***

073873AH4
073873AA9
073873AB7
073873AC5
073873AJ0

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

### Schedule A

**Wells Fargo Bank, N.A., as master servicer***

073873AK7
073873AL5
073873AN1
073873AP6
073873AQ4
073873AM3
073873AU5
073873AV3
073873AX9
073873AW1
073873AY7
073873AD3

**Bear Stearns Alt-A Trust 2006-8***
07387QAH3
07387QAA8
07387QAB6
07387QAC4
07387QAM2
07387QAN0
07387QAQ3
07387QAS9
07387QAR1
07387QBH2
07387QAP5
07387QAX8
07387QAY6
07387QBA7
07387QBB5
07387QBC3
07387QAZ3
07387QAJ9
07387QAK6
07387QBG4
07387QBE9
07387QAL4

**Bear Stearns Second Lien Trust 2007-SV1***
07401UAA1
07401UAB9
07401UAU7
07401UAH2
07401UAC7
07401UAD5
07401UAE3

07401UAF0
07401UAG8
07401UAH6
07401UAN3
07401UAP8
07401UAQ6
07401UAT0
07401UAR4
07401UAS2

**GS Mortgage Securities Corp Depositor Mortgage 2006-AR2***
36297TAA0
36297TAB8
36297TAC6
36297TAD4
36297TAE2
36297TAF9
36297TAG7
36297TAH5
36297TAJ1
36297TAK8
36297TAL6
36297TAM4
36297TAN2
36297TAP7
36297TAQ5
36297TAR3
36297TAS1
36297TAT9
36279TAU6
36297TAV4
36297TAW2
36297TAX0
36297TAY8
36297TAZ5
36297TBB7
36297TAT9
36297TAU6
36297TBB7

**SACO I Trust 2007-1***
785814AA2
785814AB0
785814AC8

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

785814AT1
785814AP9
785814AQ7
785814AN4
785814AR5
785814AS3

### MASTR Alternative Loan Trust 2004-12*

576434YF5
576434YE8
576434YG3
576434YM0
576434YR9
576434YL2
576434ZE7
576434ZB3
576434YS7
576434YQ1
576434YK4
576434ZF4
576434YJ7
576434ZG2
576434YY4
576434YN8
576434YP3
576434YW8
576434YD0
576434YX6
576434YV0
576434YH1
576434YU2
576434ZC1
576434YT5
576434ZD9
576434ZP2

### MASTR Alternative Loan Trust 2004-4*

576434PX6
576434QC1
576434PX6
576434QD9

576434QF4
576434QE7
576434QB3
576434QJ6
576434QA5
576434QW7
576434PZ1
576434QT4
576434PY4
576434QG2
576434QX5
576434QP2
576434QU1
576434QQ0
576434QN7
576434QM9
576434QV9
576434QY3
576434QZ0
576434QH0
576434QL1
576434QK3

### MASTR Alternative Loan Trust 2004-6*

576434SK1
576434SN5
576434SL9
576434SW5
576434SJ4
576434SM7
576434SG0
576434SF2
576434SH8
576434SC9
576434SX3
576434ST2
576434SS4
576434SE5
576434SD7
576434SR6
576434SQ8

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

576434SY1
576434SP0

**MASTR Alternative Loan Trust 2004-7***
576434SK1
576434SN5
576434SL9
576434SW5
576434SJ4
576434SM7
576434SG0
576434SF2
576434SH8
576434SC9
576434SX3
576434ST2
576434SS4
576434SE5
576434SD7
576434SR6
576434SQ8
576434SY1
576434SP0

**MASTR Alternative Loan Trust 2004-8***
576434UQ5
576434UP7
576434UR3
576434UV4
576434UW2
576434VE1
576434UX0
576434VL5
576434VF8
576434UU6
576434US1
576434UT9
576434VB7
576434VM3
576434UY8
576434VN1

576434VD3
576434VC5
576434UZ5
576434VG6
576434VP6

**MASTR Alternative Loan Trust 2005-3***
576434N42
576434L93
576434N26
576434M35
576434M68
576434M76
576434P57
576434M50
576434M84
576434N59
576434N67
576434P24
576434M43
576434M27
576434N91
576434N34
576434M92
576434P65
576434P32
576434P40

**MASTR Alternative Loan Trust 2005-4***
576434Q49
576434Q98
576434R22
576434Q56
576434Q64
576434Q72
576434Q80
576434R55
576434R63
576434R30
576434R48
576434R71

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

576434R89

**MASTR Alternative Loan Trust 2005-5***
576434S62
576434S70
576434S88
576434S96
576434T20
576434T38
576434T46
576434T53
576434T61
576434T79
576434T87
576434T95
576434U28
576434U36
576434U44
576434U51
576434U69

**MASTR Alternative Loan Trust 2006-1***
576434Y32
576434Y40
576434Y57
576434Y65
576434Y73
5764342B9
576434Y81
576434Y99
576434Z31
576434Z23

**MASTR Alternative Loan Trust 2007-HF1***
55291YAG2
55291YBE6
55291YAH0
55291YBF3
55291YAC1
55291YBD8

55291YAL1
55291YAJ6
55291YBG1
55291YAE7
55291YAA5
55291YAP2
55291YAN7

**MASTR Asset Securitization Trust 2002-7***
55265KNB1
55265KLZ0
55265KMS5
55265KMX4
55265KNC9
55265KND7
55265KMC0
55265KNG0
55265KLX5
55265KLW7
55265KNH8
55265KNA3
55265KMB2
55265KMT3
55265KMU0
55265KMD8
55265KMA4
55265KLY3
55265KMZ9

**MASTR Asset Securitization Trust 2004-1***
55265K5M7
55265K5L9
55265K6P9
55265K5V7
55265K5Y1
55265K5W5
55265K6E4
55265K5P0
55265K5X3

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer***

55265K6J3
55265K5N5
55265K5Z8

**MASTR Asset Securitization Trust
2004-3***
55265K7Y9
55265K8A0
55265K7Q6
55265K7P8
55265K7Z6
55265K8L6
55265K7M5
55265K7K9
55265K8K8
55265K8J1
55265K8M4
55265K8D4
55265K8B8
55265K8P7
55265K7N3
55265K8N2
55265K7W3
55265K8Q5
55265K8E2
55265K7L7
57643MAA2
55265K7X1
55265K8R3
55265K8G7
55265K8S1
55265K8F9

**MASTR Asset Securitization Trust
2004-4***
57643MBF0
57643MAG9
57643MAQ7
57643MAH7
57643MAU8
57643MAX2

57643MAR5
57643MAZ7
57643MAY0
57643MBG8
57643MAJ3
57643MAE4
57643MAF1
57643MAT1
57643MBA1
57643MAS3

**MASTR Asset Securitization Trust
2004-5***
57643MBK9
57643MBM5
57643MBP8
57643MBT0
57643MBW3
57643MBN3
57643MBX1
57643MBY9
57643MBZ6
57643MBS2
57643MBL7
57643MBQ6
57643MBR4

**MASTR Asset Securitization Trust
2004-6***
57643MDH4
57643MDU5
57643MDF8
57643MDE1
57643MCY8
57643MCZ5
57643MDD3
57643MDG6
57643MCV4
57643MDQ4
57643MCU6
57643MDR2

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

57643MDV3
57643MDB7
57643MDA9
57643MDM3
57643MDW1
57643MDL5
57643MDX9
57643MDY7
57643MEA8
57643MDZ4
57643MDN1
57643MDT8
57643MDJ0
57643MDK7

### MASTR Asset Securitization Trust 2004-9*

57643MFF6
57643MFQ2
57643MFG4
57643MFM1
57643MGG3
57643MFS8
57643MFN9
57643MGC2
57643MFC3
57643MFR0
57643MFT6
57643MFW9
57643MGD0
57643MFP4
57643MFZ2
57643MGH1
57643MFV1
57643MGA6
57643MGB4
57643MGJ7
57643MGL2
57643MGK4
57643MGQ1
57643MGP3

57643MGM0
57643MGR9
57643MGN8
57643MFY5
57643MFU3

### MASTR Asset Securitization Trust 2004-10*

57643MGZ1
57643MGV0
57643MGW8
57643MHL1
57643MHH0
57643MHK3
57643MHC1
57643MHD9
57643MHJ6
57643MHT4
57643MHA5
57643MGY4
57643MHU1
57643MHQ0
57643MHV9
57643MHP2
57643MHB3
57643MHM9
57643MHN7
57643MHW7

### MASTR Asset Securitization Trust 2004-11*

57643MJK1
57643MJA3
57643MJM7
57643MJE5
57643MJD7
57643MJF2
57643MJL9
57643MJV7
57643MJB1
57643MHZ0

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

| | |
|---|---|
| 57643MJS4 | 55265WDM2 |
| 57643MJW5 | 55265WDU4 |
| 57643MJR6 | 55265WDE0 |
| 57643MJG0 | 55265WDN0 |
| 57643MJX3 | 55265WDC4 |
| 57643MJQ8 | 55265WDF7 |
| 57643MJP0 | 55265WDT7 |
| | 55265WDH3 |
| **MASTR Seasoned Securitization Trust** | 55265WDK6 |
| **2005-2*** | 55265WDV2 |
| 55265WDJ9 | 55265WDR1 |
| 55265WDG5 | 55265WDS9 |
| 55265WDB6 | |

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee).  Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement.  Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

**Schedule A**

**HSBC Bank USA, N.A.**

| Ace Securities Corp Home Equity Loan 2005-SL1 |
| --- |
| ACESEC05SL1R |
| 004421RV7 |
| 004421RW5 |
| 004421RX3 |
| 004421SB0 |
| ACESEC05SCE2 |
| ACESEC05SL1P |
| ACESEC05SCE1 |

| Ace Securities Corp Home Equity Loan 2006-SL4 |
| --- |
| 00441WAA4 |
| 00441WAB2 |
| 00441WAD8 |
| 00441WAE6 |
| 00441WAF3 |
| 00441WAG1 |
| 00441WAH9 |
| ACESEC06SL4R |
| ACESEC06CE1A |
| ACESEC06CE2 |

| Ace Securities Corp Home Equity Loan 2006-SL1 |
| --- |
| 004421VE0 |
| 004421VF7 |
| 004421VG5 |
| 004421VH3 |
| 004421VJ9 |
| 004421VK6 |
| 004421VL4 |
| 004421VM2 |
| ACESEC06SCE2 |
| ACESEC06SL1P |
| ACESEC06SL1R |
| ACESEC06SCE1 |

| Ace Securities Corp Home Equity Loan 2007-HE4 |
| --- |
| 00442LAA7 |
| 00442LAB5 |
| 00442LAC3 |

| 00442LAD1 |
| --- |
| 00442LAE9 |
| 00442LAF6 |
| 00442LAG4 |
| 0042LAH2 |
| 00442LAJ8 |
| 00442LAK5 |
| 0042LAL3 |
| ACES07H4CE2 |
| ACES07H4CE1 |
| ACESEC07H4P |
| ACESEC07H4R |

| Ace Securities Corp Home Equity Loan Trust 2007-SL1 |
| --- |
| 00442FAA0 |
| 00442FAB8 |
| 00442FAR3 |
| 00442FAD4 |
| 00442FAE2 |
| 00442FAF9 |
| 00442FAG7 |
| 00442FAJ1 |
| 00442FAK8 |
| 00442FAL6 |
| ACEC07SL1R |
| ACEC07SL1CE2 |
| ACEC07SL1CE1 |

| Ace Securities Corp Home Equity Loan 2007-SL2 |
| --- |
| 00443WAA2 |
| ACE07SL2R |
| ACE07SL2CE2 |
| ACE07SL2P |
| ACE07SL2CE1 |

| ACE Securities Corp Suntrust Acquisition 2007-1 |
| --- |
| 86801CAA1 |
| 86801CAC7 |
| 86801CAE3 |
| ACESEC071R |
| ACESEC071CE |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| ACESEC071P |
| |
| **Alliance Securities Corp 2007-S1** |
| ALLIAN07S1CE |
| ALLIAN07S1R |
| 01853GAA8 |
| 01853GAB6 |
| 01853GAC4 |
| 01853GAD2 |
| 01853GAE0 |
| 01853GAF7 |
| |
| **Credit Suisse First Boston Mortgage Adjustable Rate Mortgage 2004-5** |
| 007036EN2 |
| 007036EP7 |
| 007036EQ5 |
| 007036ER3 |
| 007036ES1 |
| 007036ET9 |
| 007036EX0 |
| 007036EY8 |
| 007036EZ5 |
| 007036FA9 |
| 007036FB7 |
| 007036FC5 |
| 007036FD3 |
| 007036FE1 |
| 007036FL5 |
| 007036FG6 |
| 007036FM3 |
| 007036FK7 |
| 007036FH4 |
| 007036FJ0 |
| 007036FF8 |
| |
| **Credit Suisse First Boston Mortgage Adjustable Rate Mortgage 2005-1** |
| 007036FN1 |
| 007036FP6 |
| 007036FR2 |
| 007036FS0 |
| 007036FT8 |
| 007036FU5 |
| 007036FV3 |

| |
|---|
| 007036FW1 |
| 007036FX9 |
| 007036FY7 |
| 007036FZ4 |
| 007036GA8 |
| 007036GB6 |
| 007036GC4 |
| 007036GD2 |
| 007036GH3 |
| 007036GJ9 |
| 007036GK6 |
| 007036GG5 |
| 007036GL4 |
| 007036GM2 |
| 007036GN0 |
| 007036GP5 |
| 007036GQ3 |
| 007036GF7 |
| |
| **Citigroup Mortgage Loan Trust 2004-2** |
| 17307GMQ8 |
| 17307GMR6 |
| 17307GMT2 |
| 17307GMU9 |
| 17307GMS4 |
| 17307GMX3 |
| 17307GMY1 |
| 17307GMZ8 |
| 17307GMV7 |
| 17307GMW5 |
| 17307GNB0 |
| 17307G9R1 |
| 17307GNC8 |
| 17307GNA2 |
| |
| **Citigroup Mortgage Loan Trust 2005-SHL1** |
| 17307GR42 |
| 17307GR67 |
| 17307GR75 |
| 17307GR83 |
| 17307GR91 |
| CITIGR05SHLR |
| CITIGR05SHLC |
| |
| **Citigroup Mortgage Loan Trust 2007-SHL1** |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 17312WAA4 |
| 17312WAB2 |
| 17312WAC0 |
| 17312WAD8 |
| 17312WAE6 |
| 17312WAF3 |
| 17312WAG1 |
| CIT07SHL1CE |
| CIT07SHL1R |
| |
| **Deutsche Alt-A Securities Mortgage 2003-2XS** |
| 251510AV5 |
| 251510AW3 |
| 251510AY9 |
| 251510AZ6 |
| 251510BA0 |
| DEUTSC032XSR |
| DEUTSC032XCE |
| DEUTSC032XSP |
| |
| **Deutsche Alt-A Securities Mortgage 2003-4XS** |
| 251510CE1 |
| 251510CF8 |
| 251510CG6 |
| 251510CJ0 |
| 251510CK7 |
| 251510CL5 |
| 251510CT8 |
| 111276358 |
| 111276366 |
| 111276374 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-3** |
| 251510FA6 |
| 251510EZ2 |
| 251510EY5 |
| 251510EA7 |
| 251510EB5 |
| 251510EC3 |
| 251510ED1 |
| 251510EE9 |
| 251510EG4 |
| 251510EH2 |
| 251510EJ8 |
| 251510EK5 |

| |
|---|
| 251510EL3 |
| 251510EM1 |
| 251510EN9 |
| 251510EP4 |
| 251510EQ2 |
| 251510ER0 |
| 251510ET6 |
| 251510EU3 |
| 251510EV1 |
| 251510EW9 |
| 251510EY5 |
| 251510FA6 |
| DEUTSC053R |
| 251510EZ2 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-4** |
| 251510FU2 |
| 251510FV0 |
| 251510FW8 |
| 251510FX6 |
| 251510FY4 |
| 251510FZ1 |
| 251510GA5 |
| 251510GD9 |
| 251510GE7 |
| 251510GF4 |
| 251510GG2 |
| 251510GJ6 |
| 251510GB3 |
| 251510GH0 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-5** |
| 251510HL0 |
| 251510HM8 |
| 251510HN6 |
| 251510HP1 |
| 251510HQ9 |
| 251510HR7 |
| 251510HS5 |
| 251510HT3 |
| 251510HU0 |
| 251510HV8 |
| 251510HW6 |
| 251510HX4 |
| 251510HY2 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 251510HZ9 |
| 251510JA2 |
| 251510JB0 |
| 251510JC8 |
| 251510JE4 |
| 251510JF1 |
| 251510JM6 |
| 251510JN4 |
| 251510JQ7 |
| 251510JR5 |
| 251510JS3 |
| 251510JT1 |
| 251510JU8 |
| 251510JV6 |
| 251510JL8 |
| 251510JP9 |
| 251510JJ3 |
| 251510JK0 |
| 251510JG9 |
| 251510JH7 |
| 251510JD6 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-6** |
| 251510JW4 |
| 251510JX2 |
| 251510JY0 |
| 251510JZ7 |
| 251510KA0 |
| 251510KB8 |
| 251510KC6 |
| 251510KD4 |
| 251510KE2 |
| 251510KF9 |
| 251510KG7 |
| 251510KH5 |
| 251510KJ1 |
| 251510KP7 |
| 251510KR3 |
| 251510KS1 |
| 251510KT9 |
| 251510KW2 |
| 251510LA9 |
| 251510KV4 |
| 251510KQ5 |
| 251510KY8 |

| |
|---|
| 251510KZ5 |
| 251510KX0 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-AR1** |
| 251510FB4 |
| 251510FC2 |
| 251510FD0 |
| 251510FE8 |
| 251510FF5 |
| 251510FG3 |
| 251510FH1 |
| 251510FL2 |
| 251510FM0 |
| 251510FN8 |
| DEUTSC05AR1R |
| 251510FP3 |
| 251510FQ1 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-AR2** |
| 251510GL1 |
| 251510GM9 |
| 251510GN7 |
| 251510GP2 |
| 251510GQ0 |
| 251510GR8 |
| 251510GS6 |
| 251510GT4 |
| 251510GU1 |
| 251510GV9 |
| 251510GW7 |
| 251510GX5 |
| 251510GY3 |
| 251510GZ0 |
| 251510HA4 |
| 251510HC0 |
| 251510HD8 |
| 251510HE6 |
| 251510HB2 |
| 251510HJ5 |
| 251510HK2 |
| 251510HF3 |
| |
| **Deutsche Alt-B Securities Mortgage 2006-AB1** |
| 251510MD2 |
| 251510ME0 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 251510MF7 | 25151EAE3 |
| 251510MH3 | 25151EAF0 |
| 251510MJ9 | 25151EAJ2 |
| 251510MK6 | 25151EAK9 |
| 251510ML4 | 25151EAL7 |
| 251510MM2 | 25151EAM5 |
| 251510MN0 | 25151EAN3 |
| 251510MP5 | 25151EAP8 |
| 251510MQ3 | 25151EAQ6 |
| 251510MR1 | 25151EAR4 |
| 251510MS9 | 25151EAS2 |
| 251510MT7 | 25151EAT0 |
| 251510MU4 | 25151EAU7 |
| 251510MV2 | 25151EAX1 |
| 251510MY6 | 25151EAY9 |
| 251510MW0 | 25151EAW3 |
| 251510MX8 | |
| | **Deutsche Alt-A Securities 2006-AB4** |
| **Deutsche Alt-B Securities Mortgage 2006-AB2** | 251513AA5 |
| 251511AA9 | 251513AB3 |
| 251511AB7 | 251513AC1 |
| 251511AC5 | 251513AD9 |
| 251511AD3 | 251513AE7 |
| 251511AE1 | 251513AF4 |
| 251511AF8 | 251513AG2 |
| 251511AG6 | 251513AH0 |
| 251511AJ0 | 251513AJ6 |
| 251511AK7 | 251513AK3 |
| 251511AP6 | 251513AL1 |
| 251511AQ4 | 251513AM9 |
| 251511AR2 | 251513AN7 |
| 251511AS0 | 251513AQ0 |
| 251511AT8 | 251513AR8 |
| 251511AU5 | 251513AT4 |
| 251511AV3 | 251513AU1 |
| 251511AW1 | 251513AV9 |
| 251511AN1 | 251513AW7 |
| 251511AM3 | 251513AY3 |
| DEUTSC06AB2C | 251513AZ0 |
| | 251513BA4 |
| **Deutsche Alt-B Securities Mortgage 2006-AB3** | 251513BB2 |
| 25151EAA1 | 251513BC0 |
| 25151EAB9 | 251513BD8 |
| 25151EAC7 | 251513BF3 |
| 25151EAD5 | 251513BH9 |

## Schedule A

## HSBC Bank USA, N.A.

| | |
|---|---|
| 251513BJ5 | |
| 251513BG1 | |
| | |
| **Deutsche Alt-A Securities 2006-AF1** | |
| 251510NB5 | |
| 251510NC3 | |
| 251510ND1 | |
| 251510NE9 | |
| 251510NF6 | |
| 251510NG4 | |
| 251510NH2 | |
| 251510NJ8 | |
| 251510NK5 | |
| 251510NL3 | |
| 251510NM1 | |
| 251510NN9 | |
| 251510NP4 | |
| DEUTSC06AF1R | |
| DEUTSC06AFCE | |
| | |
| **Deutsche Alt-A Securities 2006-AR1** | |
| 251510LC5 | |
| 251510LD3 | |
| 251510LE1 | |
| 251510LF8 | |
| 251510LG6 | |
| 251510LH4 | |
| 251510LJ0 | |
| 251510LK7 | |
| 251510LL5 | |
| 251510LM3 | |
| 251510LN1 | |
| 251510LP6 | |
| 251510LQ4 | |
| 251510LR2 | |
| 251510LS0 | |
| 251510LT8 | |
| 251510LU5 | |
| 251510LX9 | |
| 251510LY7 | |
| 251510LZ4 | |
| DEUTSC06AR1R | |
| 251510MC4 | |
| DEUTSC06ARAR | |
| 251510MA8 | |

| |
|---|
| 251510MB6 |
| DEUTSC06ARCE |
| |
| **Deutsche Alt-A Securities 2006-AR2** |
| 251508AA5 |
| 251508AB3 |
| 251508AC1 |
| 251508AD9 |
| 251508AE7 |
| 251508AF4 |
| 251508AG2 |
| 251508AH0 |
| 251508AJ6 |
| 251508AK3 |
| 251508AL1 |
| 251508AN7 |
| 111371092 |
| |
| **Deutsche Alt-A Securities 2006-AR3** |
| 25151AAA9 |
| 25151AAB7 |
| 25151AAD3 |
| 25151AAE1 |
| 25151AAG6 |
| 25151AAH4 |
| 25151AAJ0 |
| 25151AAK7 |
| 25151AAM3 |
| 25151AAN1 |
| 25151AAP6 |
| 25151AAQ4 |
| 25151AAR2 |
| 25151AAS0 |
| 25151AAT8 |
| 111377305 |
| 1113772971 |
| |
| **Deutsche Alt-A Securities 2006-AR4** |
| 25150PAA7 |
| 25150PAB5 |
| 25150PAC3 |
| 25150PAD1 |
| 25150PAE9 |
| 25150PAF6 |
| 25150PAG4 |

## Schedule A

**HSBC Bank USA, N.A.**

| | |
|---|---|
| 25150PAH2 | 25150RAM7 |
| 25150PAJ8 | 25150RAN5 |
| 25150PAL3 | 25150RAP0 |
| 111386322 | 25150RAU9 |
| 111386306 | |
| 111386314 | **Deutsche Alt-A Securities 2006-OA1** |
| | 25150QAA5 |
| **Deutsche Alt-A Securities 2006-AR5** | 25150QAB3 |
| 25150NAA2 | 25150QAC1 |
| 25150NAB0 | 25150QAD9 |
| 25150NAC8 | 25150QAE7 |
| 25150NAD6 | 25150QAF4 |
| 25150NAE4 | 25150QAG2 |
| 25150NAF1 | 25150QAH0 |
| 25150NAG9 | 25150QAJ6 |
| 25150NAH7 | 25150QAK3 |
| 25150NAL8 | 25150QAP2 |
| 25150NAM6 | 11401105 |
| 25150NAN4 | 25150QAN7 |
| 25150NAP9 | 25150QAL1 |
| 25150NAT1 | |
| 25150NAU8 | **Deutsche Alt-A Securities 2007-3** |
| 25150NAV6 | 25151KAA7 |
| 25150NAW4 | 25151KAB5 |
| 25150NAX2 | 25151KAC3 |
| 25150NAY0 | 25151KDA1 |
| 25150NAZ7 | 25151KAE9 |
| 25150NBA1 | 25151KAF6 |
| 25150NBB9 | 25151KAG4 |
| 25150NBC7 | 25151KAH2 |
| 25150NBD5 | 25151KAJ8 |
| 25150NBE3 | 25151KAK5 |
| 111392114 | 25151KAL3 |
| 25150NAS3 | 25151KAM1 |
| 25150NAQ7 | 25151KAN9 |
| | 25151KAS8 |
| **Deutsche Alt-A Securities 2006-AR6** | 25151KAT6 |
| 25150RAD7 | 25151KAP4 |
| 25150RAE5 | 25151KAQ2 |
| 25150RAF2 | 25151KAR0 |
| 25150RAG0 | |
| 25150RAH8 | **DBALT Mortgage Loan Trust 2007-4** |
| 25150RAJ4 | 25151JAD4 |
| 25150RAK1 | 25151JAC6 |
| 25150RAL9 | 25151JAA0 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 25151JAB8 | **Deutsche Alt-A Securities 2007-AR1** |
| | 25151RAA2 |
| **Deutsche Alt-A Securities 2007-1** | 25151RAB0 |
| 25151YAB5 | 25151RAF1 |
| 25151YAC3 | 25151RAG9 |
| 25151YAD1 | 25151RAH7 |
| 25151YAE9 | 25151RAJ3 |
| 25151YAF6 | 25151RAK0 |
| 25151YAG4 | 25151RAL8 |
| 25151YAH2 | 25151RAM6 |
| 25151YAJ8 | 25151RAN4 |
| 25151YAK5 | 25151RAP9 |
| 25151YAL3 | 25151RAQ7 |
| 25151YAM1 | 25151RAS3 |
| 25151YAN9 | DEUTS07AR1CE |
| 25151YAP4 | DEUTS07AR1P |
| 25151YAQ2 | DEUTS07AR1R |
| 25151YAR0 | |
| 25151YAS8 | **Deutsche Alt-A Securities Mortgage Loan Trust 2007-AR2** |
| 25151YAT6 | |
| 25151YAU3 | 25151UAA5 |
| 25151YAV1 | 25151UAB3 |
| 25151YAZ2 | 25151UAC1 |
| 25151YAY5 | 25151UAD9 |
| | 25151UAE7 |
| **Deutsche Alt-B Securities 2007-AB1** | 25151UAF4 |
| 25151WAA1 | 25151UAG2 |
| 25151WAB9 | 25151UAH0 |
| 25151WAC7 | 25151IAJ6 |
| 25151WAD5 | 25151IAK3 |
| 25151WAE3 | 25151UAL1 |
| 25151WAF0 | 25151UAM9 |
| 25151WAG8 | 25151UAN7 |
| 25151WAH6 | 25151UAP2 |
| 25151WAJ2 | 25151UAQ0 |
| 25151WAM5 | 111411393 |
| 25151WAN3 | 111408886 |
| 25151WAQ6 | 111408894 |
| 25151WAR4 | |
| 25151WAS2 | **Deutsche Alt-A Securities 2007-AR3** |
| 25151WAT0 | 25150VAA4 |
| 25151WAU7 | 25150VAB2 |
| 25151WAV5 | 25150VAC0 |
| 25151WAK9 | 25150VAD8 |
| | 25150VAE6 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 25150VAF3 | 25151VAE5 |
| 25150VAG1 | 25151VAF2 |
| 25150VAK2 | 25151VAG0 |
| 25150VAL0 | 25151VAH8 |
| 25150VAM8 | 25151VAJ4 |
| 25150VAN6 | 25151VAK1 |
| 25150VAP1 | 25151VAL9 |
| 25150VAQ9 | 25151VAM7 |
| 25150VAR7 | 25151VAN5 |
| 25150VAS5 | 111410676 |
| 25150VAT3 | 111410627 |
| 25150VAU0 | 111410650 |
| 25150VAV8 | |
| 25150VAW6 | **Deutsche Alt-A Securities 2007-OA2** |
| 25150VAX4 | 25150UAA6 |
| 25150VAZ9 | 25150UAB4 |
| 25150VBA3 | 25150UAC2 |
| 25150VBB1 | 25150UAD0 |
| 25150VBC9 | 25150UAE8 |
| 111421608 | 25150UAF5 |
| 111420394 | 25150UAG3 |
| 111420279 | 25150UAH1 |
| 111420402 | 25150UAJ7 |
| | 25150UAK4 |
| **Deutsche Alt-A Securities 2007-BAR1** | 25150UAL2 |
| 25151TAB6 | 25150UAM0 |
| 25151TAC4 | 111416905 |
| 25151TAD2 | 111416913 |
| 25151TAE0 | |
| 25151TAF7 | **Deutsche Alt-A Securities 2007-OA3** |
| 25151TAG5 | 25150WAA2 |
| 25151TAH3 | 25150WAB0 |
| 25151TAJ9 | 25150WAC8 |
| 25151TAK6 | 25150WAD6 |
| 25151TAL4 | 25150WAE4 |
| 25151TAM2 | 25150WAF1 |
| 25151TAT7 | 25150WAG9 |
| 25151TAR1 | 25150WAH7 |
| 25151TAS9 | 25150WAJ3 |
| | 25150WAK0 |
| **Deutsche Alt-A Securities 2007-OA1** | 25150WAL8 |
| 25151VAA3 | 25150WAM6 |
| 25151VAB1 | 25150WAN4 |
| 25151VAC9 | 25150WAS3 |
| 25151VAD7 | 25150WAU8 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 25150WAR5 | 25150XAP7 |
| 25150WAP9 | 25150XAL6 |
| 25150WAQ7 | |
| | **Deutsche Alt-A Securities Mortgage 2007-RAMP1** |
| **Deutsche Alt-A Securities 2007-OA4** | 25150MAC0 |
| 25151XAA9 | 25150MAD8 |
| 25151XAB7 | 25150MAE6 |
| 25151XAC5 | 25150MAF3 |
| 25151XAD3 | 25150MAG1 |
| 25151XAE1 | 25150MAH9 |
| 25151XAF8 | 25150MAJ5 |
| 25151XAG6 | 25150MAK2 |
| 25151XAH4 | 25150MAL0 |
| 25151XAJ0 | 25150MAM8 |
| 25151XAK7 | 25150MAS5 |
| 25151XAL5 | 25150MAQ9 |
| 25151XAM3 | 25150MAR7 |
| 25151XAN1 | |
| 25151XAP6 | **Deutsche Mortgage Securities 2004-1** |
| 25151XAQ4 | 251563CG5 |
| 25151XAR2 | 251563CJ9 |
| 25151XAS0 | 251263CH3 |
| 25151XAT8 | 251563CK6 |
| 25151XBC4 | 251563CV2 |
| 25151XBD2 | 251563CW0 |
| 25151XBE0 | 251563CM2 |
| 25151XBF7 | 251563CL4 |
| 111434163 | 251563CA8 |
| 111434148 | 251563CB6 |
| | 251563CD2 |
| **Deutsche Alt-A Securities 2007-OA5** | 251563CE0 |
| 25150XAA0 | 251563CF7 |
| 24150XAB8 | 251563CP5 |
| 25150XAC6 | 251563CQ3 |
| 25150XAD4 | 251563CN0 |
| 25150XAE2 | 251563CT7 |
| 25150XAF9 | CU4251563 |
| 25150XAG7 | 251563DB5 |
| 25150XAH5 | 251563DD1 |
| 25150XAJ1 | 251563DE9 |
| 25150XAK8 | 251563CS9 |
| 25150XAM4 | 251563CR1 |
| 25150XAN2 | |
| 25150XAR3 | **Deutsche Mortgage Securities 2004-2** |
| 25150XAQ5 | |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 251563DL3 |
| 251563DM1 |
| 251563DN9 |
| 251563DP4 |
| 251563DQ2 |
| 251563DR0 |
| 111282703 |
| 111282729 |
| 111282711 |
| |
| **Deutsche Mortgage Securities 2004-4** |
| 251563FQ0 |
| 251563EM0 |
| 251563EN8 |
| 251563EP3 |
| 251563ER9 |
| 251563ES7 |
| 251563ET5 |
| 251563EU2 |
| 251563EV0 |
| 251563EW8 |
| 251563EX6 |
| 251563EY4 |
| 251563EZ1 |
| 251563FA5 |
| 251563FB3 |
| 251563FC1 |
| 251563FD9 |
| 251563FE7 |
| 251563FP2 |
| 251563FL1 |
| 251563FM9 |
| 251563FK3 |
| DEUTSC04412R |
| 251563FN7 |
| DEUTSC0441CE |
| DEUTSC0442CE |
| DEUTSC0442P |
| DEUTSC0441P |
| 251563FR8 |
| 251563FS6 |
| 251563FQ0 |
| |
| **Deutsche Mortgage Securities 2004-5** |
| 251563FY3 |

| |
|---|
| 251563FZ0 |
| 251563GG1 |
| 251563GA4 |
| 251563GB2 |
| 251563GC0 |
| 251563GD8 |
| 251563GE6 |
| 251563GF3 |
| DEUTSC045R |
| DEUTSC045CE |
| DEUTSC045P |
| |
| **GS Mortgage Securities Corp 2005-RP1** |
| 36242DXW8 |
| 36242DXJ7 |
| 36242DXK4 |
| 36242DXL2 |
| 36242DXG3 |
| 36242DXH1 |
| 36242DXN8 |
| 36242DXM0 |
| 36242DXV0 |
| 36242DYX5 |
| 36242DXS7 |
| 36242DXT5 |
| 36242DXU2 |
| 36242DYY3 |
| 36242DXQ1 |
| 36242DXP3 |
| 36242DXR9 |
| 36242DXV0 |
| 36242DXP3 |
| 36242DXR9 |
| 36242DXQ1 |
| |
| **GS Mortgage Securities Home Equity Trust 2005-9** |
| 362341GJ2 |
| 362341GK9 |
| 362341HR3 |
| 362341GL7 |
| 362341HZ5 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 362341GR4 |
| 362341GS2 |
| 362341GT0 |
| 362341GW3 |
| 362341GM5 |
| 362341GN3 |
| 362341GP8 |
| 362341GQ6 |
| 362341HS1 |
| 362341HT9 |
| 362341GU7 |
| 362341GV5 |
| 362341BX1 |
| 362341GZ6 |
| 362341BY9 |
| |
| **Lehman Mortgage Trust Series 2006-7** |
| 52520QAL8 |
| 52520QAM6 |
| 52520QBG8 |
| 52520QBU7 |
| 52520QBV5 |
| 52520QBW3 |
| 52520QBX1 |
| 52520QBZ6 |
| 52520QCA0 |
| 52520QBR4 |
| 52520QBT0 |
| 52520QBS2 |
| 52520QAP9 |
| 52520QAQ7 |
| 52520QAY0 |
| 52520QAA2 |
| 52520QAB0 |
| 52520QAE4 |
| 52520QAF1 |
| 52520QAG9 |
| 52520QAH7 |
| 52520QAJ3 |
| 52520QAX2 |
| 52520QBE3 |
| 52520QAC8 |
| 52520QAZ7 |
| 52520QBA1 |
| 52520QBF0 |

| |
|---|
| 52520QAN4 |
| 52520QBY9 |
| LEHM0607X |
| 52520QBQ6 |
| |
| **Luminent 2006-3** |
| 55027AAA8 |
| 55027AAB6 |
| 55027AAC4 |
| 55027AAD2 |
| 55027AAE0 |
| 55027AAF7 |
| 55027AAG5 |
| 55027AAH3 |
| 55027AAJ9 |
| 55027AAK6 |
| 55027AAL4 |
| 55027AAR1 |
| 55027AAS9 |
| 55027AAT7 |
| 55027AAU4 |
| 55027AAV2 |
| 55027AAW0 |
| 55027AAX8 |
| 55027AAY6 |
| 55027AAZ3 |
| 55027ABA7 |
| 55027ABB5 |
| 55027ABC3 |
| 55027ABD1 |
| 55027ABF6 |
| 55027ABG4 |
| |
| **Luminent Mortgage Trust 2006-4** |
| 55027BAA6 |
| 55027BAB4 |
| 55027BAC2 |
| 55027BAD0 |
| 55027BAE8 |
| 55027BAG3 |
| 55027BAH1 |
| 55027BAJ7 |
| 55027BAK4 |
| LUMINE064ES |

**Schedule A**

**HSBC Bank USA, N.A.**

| |
|---|
| 55027BAF5 |
| |
| **Luminent Mortgage Trust 2006-5** |
| 55027XAA8 |
| 55027XAB6 |
| 55027XAC4 |
| 55027XAD2 |
| 55027XAG5 |
| 55027XAH3 |
| 55027XAJ9 |
| 55027XAK6 |
| LUMINE065ES |
| 55027XAF7 |
| LUMINE0651 |
| 55027AXE0 |
| |
| **Luminent 2006-6** |
| 55027YAD0 |
| 55027YAB4 |
| 55027YAE8 |
| 55027YAF5 |
| 55027YAG3 |
| 55027YAH1 |
| 55027YAJ7 |
| 55027YAK4 |
| 55027YAL2 |
| 55027YAM0 |
| 55027YAN8 |
| 55027YAP3 |
| 55027YAQ1 |
| 55027YAR9 |
| LUMINE066R |
| LUMINE066RX |
| |
| |
| **Luminent 2007-2** |
| 55028EAA9 |
| 55028EAB7 |
| 55028EAC5 |
| 55028EAD3 |
| 55028EAE1 |

| |
|---|
| 55028EAF8 |
| 55028EAG6 |
| 55028EAH4 |
| 55028EAJ0 |
| 55027WAA0 |
| 55027WAB8 |
| 5507WAC6 |
| 55027WAD4 |
| 55027WAE2 |
| 55027WAF9 |
| 55027WAG7 |
| 55027WAH5 |
| 55027WAJ1 |
| 55027WAK8 |
| 55028EAK7 |
| 55027WAL6 |
| 55028EAL5 |
| 55027WAN2 |
| 55027WAP7 |
| |
| **MASTR Reperforming Loan Trust 2005-1** |
| 57643QAC9 |
| 576436AR0 |
| 576438AS8 |
| 576436AT6 |
| 576436AU3 |
| 576436AV1 |
| 576436AY5 |
| 576436AX7 |
| 576436AZ2 |
| 576436BA6 |
| 576436BB4 |
| 576436AW9 |
| 57643QAA3 |
| 576436BE8 |
| 576436BD0 |
| 576436BC2 |
| |
| **MASTR Reperforming 2005-2** |
| 57643QAE5 |
| 57643QAF2 |
| 57643QAG0 |

### Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 57643QAH8 | 59024FAA2 |
| 57643QAJ4 | 59024FAB0 |
| 57643QAK1 | 59024FAC8 |
| 57643QAL9 | 59024FAD6 |
| 57643QAP0 | 59024FAE4 |
| 57643QAQ8 | 59024FAF1 |
| 57643QAR6 | 59024FAG9 |
| 57643QAU9 | 59024FAP9 |
| 57643QAM7 | 59024FAR5 |
| 57643QAN5 | 59024FAH7 |
| 57643QAS4 | 59024FAJ3 |
| 57643QAT2 | 59024FAK0 |
| | 59024FAL8 |
| **Mortgage Asset Securitization MASTR Performing 2006-1** | 59024FAM6 |
| | 59024FAN4 |
| 57643QBL8 | 59024FAU8 |
| 57643QBM6 | 59024FAS3 |
| 57643QBN4 | 59024FAT1 |
| 57643QBP9 | |
| 57643QBQ7 | **Merrill Lynch Mortgage Investors 2007-AF1** |
| 57643QBR5 | 59024KAA1 |
| 57643QBS3 | 59024KAJ2 |
| 57643QBV6 | 59024KAK9 |
| 57643QBW4 | 59024KBH5 |
| 57643QBX2 | 59024KAB9 |
| 57643QBY0 | 59024KAL7 |
| 57643QBZ7 | 59024KBK8 |
| 57643QCA1 | 59024KAC7 |
| 57643QBT1 | 59024KAD5 |
| 57643QBU8 | 59024KAE3 |
| | 59024KAF0 |
| **Mortgage Asset Securitization MASTR Reperforming 2006-2** | 59024KAG8 |
| | 59024KAH6 |
| 57645LAA2 | 59024KBG7 |
| 57645LAB0 | 59024KAS2 |
| 57645LAE4 | 59024KAM5 |
| 57645LAF1 | 59024KAP8 |
| 57645LAG9 | 59024KAQ6 |
| 57645LAD6 | 59024KAR4 |
| 57645LAC8 | 59024KAN3 |
| 57645LAK9 | 59024KAV5 |
| 57645LAK0 | |
| 57645LAH7 | **Merrill Lynch Mortgage Investors 2007-OAR2** |
| | 59024BAA1 |
| **Merrill Lynch Mortgage Investors 2007-A2** | 59024BAB9 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 59024BAC7 | 59025EAS5 |
| 59024BAK9 | 59025EAQ9 |
| 59024BAL7 | 59025EAR7 |
| 59024BAM5 | |
| 59024BAD5 | **MortgageIt Trust 2007-1** |
| 59024BAE3 | 61915YAA9 |
| 59024BAF0 | 61915YAB7 |
| 59024BAG8 | 61915YAC5 |
| 59024BAH6 | 61915YAD3 |
| 59024BAJ2 | 61915YAE1 |
| 59024BAN3 | 61915YAG6 |
| 59024BAP8 | 61915YAH4 |
| 59024BAQ6 | 61915YAF8 |
| | 61915YAJ0 |
| **Merrill Lynch Mortgage Investors 2007-OAR3** | 61915YAK7 |
| 59024JAA4 | 61915YAL5 |
| 59024JAB2 | 61915YAM3 |
| 59024JAC0 | 61915YAN1 |
| 59024JAK2 | MORTGE071R |
| 59024JAL0 | MORTGE071CE1 |
| 59024JAM8 | MORTGE071P |
| 59024JAD8 | |
| 59024JAE6 | **MortgageIt Trust 2007-2** |
| 59024JAF3 | 61915CAA7 |
| 59024JAG1 | 61915CAB5 |
| 59024JAH9 | 61915CAC3 |
| 59024JAJ5 | 61915CAD1 |
| 59024JAR7 | 61915DAE9 |
| 59024JAN6 | 61915DAQ2 |
| 59024JAP1 | 61915CAR0 |
| | 61915CAS8 |
| **Merrill Lynch Mortgage Investors Inc. 2007-OAR4** | MORTGA072R |
| 59025EAV8 | |
| 59025EAT3 | **Nomura Asset Acceptance Corp 2004-AP3** |
| 59025EAU0 | 65535VFX1 |
| 59025EAM8 | 65535VFY9 |
| 59025EAN6 | 65535VFZ6 |
| 59025EAP1 | 65535VGH5 |
| 59025EAF3 | 65535VGB8 |
| 59025EAG1 | 65535VGC6 |
| 59025EAH9 | 65535VGD4 |
| 29025EAJ5 | 65535VGG7 |
| 59025EAK2 | |
| 59025EAL0 | |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65535VFZ6 |
| 65535VGH5 |
| 65535VGB8 |
| 65535VGC6 |
| 65535VGD4 |
| 65535VGE2 |
| |
| **Nomura Asset Acceptance Corporation, Series 2005-AP1** |
| 65535VHF8 |
| 65535VHG6 |
| 65535VHH4 |
| 65535VHK7 |
| 65535VHL5 |
| 65535VHM3 |
| 65535VHN1 |
| 65535VHQ4 |
| 65535VHR2 |
| 65535VHS0 |
| NOMURA05AIIP |
| NOMURA05APIC |
| NOMURA05AIIR |
| NOMURA05APIR |
| NOMURA05APIP |
| NOMURA05APIX |
| NOMURA05APB6 |
| NOMURA05APB5 |
| NOMURA05APB4 |
| |
| **Nomura Asset Acceptance Corp 2005-AP2** |
| 65535VLH9 |
| 65535VLJ5 |
| 65535VLK2 |
| 65535VLL0 |
| 65535VLM8 |
| 65535VLN6 |
| 65535VLP1 |
| 65535VLQ9 |
| 65535VMD7 |
| 65535VMC9 |
| 65535VLR7 |
| |
| **Nomura Asset Acceptance Corp 2005-AP3** |

| |
|---|
| 65535VPE2 |
| 65535VPF9 |
| 65535VPD4 |
| 65535VPC6 |
| 65535VPH5 |
| |
| **Nomura Asset Acceptance Corp 2005-S2** |
| 65535VLS5 |
| 65535VLW6 |
| 65535VLX4 |
| 65535VLU0 |
| 65535VLV8 |
| 65535VMB1 |
| 65535VLZ29 |
| 65535VLY2 |
| 65535VMU9 |
| |
| **Nomura Asset Acceptance Corp 2005-S3** |
| 65535VNU8 |
| 65535VPA0 |
| 65535VNS3 |
| 65535VNT1 |
| 65535VPR3 |
| 65535VNZ7 |
| 65535VPS1 |
| 65535VNY0 |
| 65535VNX2 |
| 65535VQJ0 |
| |
| **Nomura Asset Acceptance Corp 2005-S4** |
| 65535VQP6 |
| 65535VQQ4 |
| 65535VQZ4 |
| 65535VQY7 |
| 65535VRA8 |
| 65535VRE0 |
| 65535VRF7 |
| 65535VQR2 |
| 65535VQS0 |
| 65535VQT8 |
| 65535VQU5 |
| 65535VQV3 |
| 65535VQW1 |
| 65535VRX8 |
| 65535VRD2 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65535VRB6 |
| |
| **Nomura Asset Acceptance Corp 2005-AR3** |
| 65535VMJ4 |
| 65535VMK1 |
| 65535VMF2 |
| 65535VMG0 |
| 65535VMH8 |
| 65535VML9 |
| 65535VMM7 |
| 65535VMP0 |
| 65535VMQ8 |
| 65535VMT2 |
| 65535VMN5 |
| 65535VMR6 |
| 65535VMS4 |
| |
| **Nomura Asset Acceptance Corp 2005-AR4** |
| 65535VMV7 |
| 65535VMW5 |
| 65535VMX3 |
| 65535VNN4 |
| 65535VMY1 |
| 65535VMZ8 |
| 65535VNA2 |
| 65535VNB0 |
| 65535VNL8 |
| 65535VNM6 |
| 65535VNC8 |
| 65535VND6 |
| 65535VNE4 |
| 65535VNG9 |
| 65535VNH7 |
| 65535VNK0 |
| |
| **Nomura Asset Acceptance Corp 2005-AR5** |
| 65535VPT9 |
| 65535VQM3 |
| 65535VPU6 |

| |
|---|
| 65535VQK7 |
| 65535VPV4 |
| 65535VQH4 |
| 65535VPY8 |
| 65535VQL5 |
| 65535VPZ5 |
| 65535VQA9 |
| 65535VQB7 |
| 65535VQD3 |
| 65535VQE1 |
| 65535VQG6 |
| |
| **Nomura Asset Acceptance Corp 2005-AR6** |
| 65535VRG5 |
| 65535VRH3 |
| 65535VRW0 |
| 65535VRJ9 |
| 65535VRV2 |
| 65535VRK6 |
| 65535VRL4 |
| 65535VRM2 |
| 65535VRN0 |
| 65535VRP5 |
| 65535VRQ3 |
| 65535VRR1 |
| 65535VRU4 |
| 65535VRS9 |
| 65535VRS9 |
| |
| **Nomura Asset Acceptance Corp 2006-AF1** |
| 65536PAA8 |
| 65536PAB6 |
| 65536PAC4 |
| 65536PAD2 |
| 65536PAE0 |
| 65536PAF7 |
| 65536PAH3 |
| 65536PAJ9 |
| 65536PAK6 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65536PAL4 |
| 65536PAM2 |
| 65536PAN0 |
| 65536PAP5 |
| 65536PBC3 |
| 65536PAQ3 |
| 65536PAR1 |
| 65536PAT7 |
| 65536PAZ3 |
| 65536PAX8 |
| 65536PAU4 |
| 65536PAV2 |
| 65536PAW0 |
| 65536PAU4 |
| 65536PAV2 |
| 65536PAW0 |
| 65536PBA7 |
| 65536PAY6 |
| |
| **Nomura Asset Acceptance Corp 2006-AF2** |
| 65536VAA5 |
| 65536VAB3 |
| 65536VAC1 |
| 65536VAD9 |
| 65536VAE7 |
| 65536VAF4 |
| 65536VAG2 |
| 65536VAH0 |
| 65536VAJ6 |
| 65536XAA1 |
| 65536XAB9 |
| 65536XAC7 |
| 65536XAD5 |
| 65536XAN3 |
| 65536XAP8 |
| 65536XAQ6 |
| 65536XAT0 |
| 65536XAU7 |

| |
|---|
| 65536XAE3 |
| 65536XAF0 |
| 65536CAH6 |
| 65536XAJ2 |
| 65536XAK9 |
| 65536VAK3 |
| 65536XAM5 |
| 65536XAX1 |
| 65536VAM9 |
| 65536XAV5 |
| 65536VAL1 |
| 65536XAL7 |
| |
| **Nomura Asset Acceptance Corp 2006-AP1** |
| 65535VSN9 |
| 65535VSJ8 |
| 65535VSK5 |
| 65535VSL3 |
| 65535VSM1 |
| 65535VSP4 |
| 65535VSQ2 |
| 65535VSR0 |
| 65535VSU3 |
| 65535VSV1 |
| |
| **Nomura Asset Acceptance Corp 2006-AR1** |
| 65535VTE8 |
| 65535VRY6 |
| 65535VRZ3 |
| 65535VSA7 |
| 65535VSB5 |
| 65535VSC3 |
| 65535VSD1 |
| 65535VSE9 |
| 65535VSF6 |
| 65535VSG4 |
| 65535VSZ2 |
| 65535VTA6 |
| 65535VTC2 |
| 65535VSW9 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65535VSX7 |
| 65535VTJ7 |
| 65535VTE8 |
| 65535VTM0 |
| |
| **Nomura Asset Acceptance Corp 2006-AR2** |
| 65535VUH9 |
| 65535VUJ5 |
| 65535VUK2 |
| 65535VUZ9 |
| 65535VVA3 |
| 65535VUS5 |
| 65535VUT3 |
| 65535VUU0 |
| 65535VUV8 |
| 65535VUX4 |
| 65535VUY2 |
| 65535VUL0 |
| 65535VUM8 |
| 65535VUN6 |
| 65535VVD7 |
| 65535VVB1 |
| 65535VUP1 |
| 65535VUQ9 |
| 65535VUR7 |
| 65535VUP1 |
| 65535VUQ9 |
| 65535VUR7 |
| 65535VVE5 |
| 65535VVF2 |
| 65535VVC9 |
| **Nomura Asset Acceptance Corp 2006-AR3** |
| 65537EAA2 |
| 65537EAB0 |
| 65537EAC8 |
| 65537EAD6 |
| 65537EAP9 |
| 65537EAE4 |
| 65537EAF1 |
| 65537EAG9 |
| 65537EAH7 |

| |
|---|
| 65537EAJ3 |
| 65537EAQ7 |
| 65537EAR5 |
| 65537EAN4 |
| |
| **Nomura Asset Acceptance Corp 2006-AR4** |
| 65538DAA3 |
| 65538DAB1 |
| 65538DAC9 |
| 65538DAD7 |
| 65538DAE5 |
| 65538DAF2 |
| 65538DAG0 |
| 65538DAH8 |
| 65538DAJ4 |
| 65538DAN5 |
| 65538DAR6 |
| 65538DAS4 |
| 65538DAP0 |
| |
| **Nomura Asset Acceptance Corp 2006-S1** |
| 65535VTN8 |
| 65535VTP3 |
| 65535VTQ1 |
| 65535VTR9 |
| 65535VTY4 |
| 65535VTZ1 |
| 65535VUF3 |
| 65535VTS7 |
| 65535VTT5 |
| 65535VTV0 |
| 65535VTW8 |
| 65535VTX6 |
| 65535VUD8 |
| 65535VUG1 |
| 65535VUB2 |
| |
| **Nomura Asset Acceptance Corp 2006-S2** |
| 65535YAB8 |
| 65535YAC6 |
| 65535YAD4 |
| 65535YAL6 |
| 65535YAM4 |
| 65535YAN2 |
| 65535YAP7 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 65535YAQ5 | 65538AAH4 |
| 65535YAE2 | 65538AAJ0 |
| 65535YAG7 | 65538AAK7 |
| 65535YAH5 | 63538AAL5 |
| 65535YAJ1 | 65538AAR2 |
| 65535YAK8 | 65538AAP6 |
| 65535YAR3 | 65538AAQ4 |
| 65535YAT9 | |
| 65535TAS1 | **Nomura Asset Acceptance Corp 2007-S1** |
| | 655374AA4 |
| **Nomura Asset Acceptance Corp 2006-S3** | 655374AB2 |
| 65536WAA3 | 655374AC0 |
| 65536WAL9 | 655374AD8 |
| 65536WAM7 | 655374AG1 |
| 65536WAN5 | 655374AH9 |
| 65536WAP0 | 655374AJ5 |
| 65536WAQ8 | 65374AM8 |
| 65536WAF2 | 655374AP1 |
| 65536WAG0 | 655374AN6 |
| 65536WAH8 | |
| 65536WAJ4 | **Nomura Asset Acceptance 2007-S2** |
| 65536WAK1 | 65538BAF6 |
| 65536WAU9 | 65538BAA7 |
| 65536WAR6 | 65538BAB5 |
| 65536WAS4 | 65538BAD1 |
| **Nomura Asset Acceptance Corp 2006-S4** | 65538BAE9 |
| 65537DAA4 | 65538BAG4 |
| 65537DAJ5 | |
| 65537DAL0 | **Nomura Asset Acceptance Corporation 2007-1** |
| 65537DAM8 | 65538PAA6 |
| 65537DAC0 | 65538PAB4 |
| 65537DAE6 | 65538PAC2 |
| 65537DAH9 | 65538PAD0 |
| 65537DAQ7 | 65538PAE8 |
| 65537DAN6 | 65538PAF5 |
| 65537DAR7 | 65538PAG3 |
| | 65538PAH1 |
| **Nomura Asset Acceptance Corp 2006-S5** | 65538PAJ7 |
| 65538AAB7 | 65538PAK4 |
| 65538AAC5 | 65538PAL2 |
| 65538AAM3 | 65538PAM0 |
| 65538AAD3 | 65538PAN8 |
| 65538AAE1 | 65538NAA1 |
| 65538AAF8 | 65538NAB9 |
| 65538AAG6 | 65538NAC7 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 65538NAD5 | 65537UAC2 |
| 65538NAE3 | 65537UAD0 |
| 65538NAF0 | 65537UAE8 |
| 65538NAG8 | 65537UAF5 |
| 65538NAH6 | 65537UAG3 |
| 65538NAJ2 | 65537UAK4 |
| 65538PAS7 | 65537UAL2 |
| 65538NAR4 | 65537UAM0 |
| 65538PAP3 | 65537UAN8 |
| 65538PAQ1 | |
| 65538PAR9 | **Nomura Home Equity Loan 2006-AF1** |
| 65538NAS2 | 65535AAA2 |
| 65538NAP8 | 65535AAB0 |
| 65535AAD6 | 65535AAC8 |
| 65535AAE4 | 65535AAD6 |
| 65535AAF1 | 65535AAE4 |
| 65535AAG9 | 65535AAF1 |
| 65535AAH7 | 65535AAG9 |
| 65535AAK0 | 65535AAH7 |
| 65535AAL8 | 65535AAK0 |
| | 65535AAL8 |
| **Nomura Asset Acceptance Corporation 2007-2** | 65535AAJ3 |
| 655378AA5 | |
| 655378AB3 | **Nomura Home Equity Loan 2007-1** |
| 655378AC1 | 65537KAV2 |
| 655378AD9 | 65537KAW0 |
| 655378AE7 | 65537KAX8 |
| 655378AH0 | 65537KAY6 |
| 655378AJ6 | 65537KAZ3 |
| 655378AF4 | 65537KBA7 |
| 655378AK3 | 65537KBB5 |
| 655378AL1 | 65537KAA8 |
| 655378AM9 | 65537KAD2 |
| 655378AN7 | 65537KAE0 |
| 655378AP2 | 65537KAB6 |
| 655378AR8 | 65537KAC4 |
| 655378AQ0 | 65537KAF7 |
| 655378AS6 | 65537KAG5 |
| 655378AT4 | 65537KAH3 |
| | 65537KAJ9 |
| **Nomura Asset Acceptance Corp 2007-3** | 65537KAM2 |
| 65537UAA6 | 65537KAN0 |
| 65537UAB4 | 65537KAP5 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65537KAQ3 |
| 65537KBD1 |
| 65537KAR1 |
| 65537KBE9 |
| 65537KBF6 |
| 65537KAT7 |
| 65537KAU4 |

| **Structured Adjustable Rate Mortgage Loan 2004-4** |
|---|
| 86359BNL1 |
| 86359BNM9 |
| 86359BNN7 |
| 86359BNQ0 |
| 86359BNT4 |
| 86359BNU1 |
| 86359BNV9 |
| 86359BNW7 |
| 86359BNX5 |
| 86359BNY3 |
| 86359BPB1 |
| 86359BPD7 |
| 86359BPE5 |
| 86359BPF2 |
| 86359BPG0 |
| 86359BPJ4 |
| 86359BPK1 |
| 86359BPL9 |
| 86359BPH8 |
| STRUCT044P1 |
| STRUCT044P2 |

| **Structured Asset Securities Corp 2008-RF1** |
|---|
| 86362DAA0 |
| 86362DAB8 |
| 86362DAC6 |
| 86362DAD4 |
| 86362DAE2 |
| 86362DAF9 |
| 86262DAG7 |
| 86362DAH5 |

| |
|---|
| 86362DAJ1 |
| 86362DAZ5 |

| **Sequoia Mortgage Trust 2004-3** |
|---|
| 81744FAZ0 |
| 81744FBA4 |
| 81744FBE6 |
| 81744FBD8 |
| SEQUOI043LTR |

| **Sequoia Mortgage Trust 2004-4** |
|---|
| 81744FBN6 |
| 81744FBF3 |
| 81744FBG1 |
| 81744FBH9 |
| 81744FBJ5 |
| 81744FBK2 |
| 81744FBL0 |
| 81744FBM8 |
| 81744FBR7 |
| 81744FBP1 |
| 81744FBQ9 |
| SEQUOI044LTR |

| **Sequoia Mortgage Trust 2004-5** |
|---|
| 81744FBS5 |
| 81744FBT3 |
| 81744FBU0 |
| 81744FBV8 |
| 81744FBX4 |
| 81744FBZ9 |
| 81744FCA3 |
| 81744FCB1 |
| 81744FBY2 |
| 81744FCD7 |
| 81744FCE5 |
| SEQUOI045LTR |
| 81744FCC9 |
| 81744FCF2 |

| **Sequoia Mortgage Trust 2004-6** |
|---|
| 81744FCG0 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 81744FCK1 |
| 81744FCH8 |
| 81744FCJ4 |
| 81744FCL9 |
| 81744FCN5 |
| 81744FCP0 |
| 81744FCQ8 |
| 81744FCU9 |
| |
| **Sequoia Mortgage Trust 2004-7** |
| 81744FCV7 |
| 81744FCW5 |
| 81744FCX3 |
| 81744FCY1 |
| 81744FCZ8 |
| 81744FDB0 |
| 81744FDC8 |
| 81744FDD6 |
| 81744FDH7 |
| 81744FDA2 |
| 81744FDF1 |
| 81744FDG9 |
| SEQUOI047LTR |
| 81744FDE4 |
| |
| **Sequoia Mortgage Trust 2004-8** |
| 81744FDJ3 |
| 81744FDK0 |
| 81744FDL8 |
| 81744FDM6 |
| 81744FDP9 |
| 81744FDQ7 |
| 81744FDR5 |
| 81744FDT1 |
| 81744FDN4 |
| 81744FDU8 |
| SEQUOI048LTR |
| 81744FDS3 |
| |
| **Sequoia Mortgage Trust 2004-9** |
| 81744FDV6 |
| 81744FEW4 |
| 81744FDX2 |
| 81744FDY0 |

| |
|---|
| 81744FEA1 |
| 81744FEB9 |
| 81744FEC7 |
| 81744FEE3 |
| 81744FDZ7 |
| 81744FEF0 |
| SEQUOI049LTR |
| 81744FED5 |
| |
| **Sequoia Mortgage Trust 2004-10** |
| 81744FET0 |
| 81744FEU7 |
| 81744FEV5 |
| 81744FEW3 |
| 81744FEX1 |
| 81744FEY9 |
| 81744FEZ6 |
| 81744FFA0 |
| 81744FFC6 |
| 81744FFD4 |
| 81744FFE2 |
| 81744FFB8 |
| 81744FFG7 |
| SEQIPO04LTR |
| 81744FFF9 |
| 81744FFH5 |
| |
| **Sequoia Mortgage Trust 2004-11** |
| 81744FFJ1 |
| 81744FFK8 |
| 81744FFL6 |
| 81744FFM4 |
| 81744FFN2 |
| 81744FFP7 |
| 81744FFR3 |
| 81744FFS1 |
| 81744FFT9 |
| 81744FFQ5 |
| 81744FFW2 |
| 81744FFV4 |
| SEQUOI0411LR |
| 81744FFU6 |
| |
| **Sequoia Mortgage Trust 2004-12** |
| 81744FFY8 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 81744FFZ5 |
| 81744FGA9 |
| 81744FGB7 |
| 81744FGC5 |
| 81744FGD3 |
| 81744FGF8 |
| 81744FGG6 |
| 81744FGH4 |
| 81744FGJ0 |
| SEQUOI0412AR |
| 81744FGK7 |
| 81744FGL5 |
| SEQUOI0412LT |
| |
| **Sequoia Mortgage Trust 2005-1** |
| 81744FGM3 |
| 81744FGN1 |
| 81744FGP6 |
| 81744FGQ4 |
| 81744FGR2 |
| 81744FGS0 |
| 81744FGU5 |
| 81744FGV3 |
| 81744FGT8 |
| 81744FGW1 |
| 81744FGX9 |
| SEQUOI051LTR |
| |
| **Sequoia Mortgage Trust 2005-2** |
| 81744FGY7 |
| 81744FGZ4 |
| 81744FHA8 |
| 81744FHB6 |
| 81744FHC4 |
| 81744FHD2 |
| 81744FHE0 |
| 81744FHF7 |
| 81744FHG5 |
| 81744FHJ9 |
| 81744FHH3 |
| SEQUOI052LTR |
| |
| **Sequoia Mortgage Trust 2005-3** |
| 81744FHK6 |
| 81744FHL4 |

| |
|---|
| 81744FHM2 |
| 81744FHP5 |
| 81744FHQ3 |
| 81744FHR1 |
| 81744FHS9 |
| 81744FHN0 |
| 81744FHT7 |
| 81744FHU4 |
| SEQOI053LTR |
| |
| **Sequoia Mortgage Trust 2005-4** |
| 81744FHV2 |
| 81744FHW0 |
| 81744FHX8 |
| 81744FHY6 |
| 81744FHZ3 |
| 81744FJD0 |
| 81744FJE8 |
| 81744FJG3 |
| 81744FJH1 |
| 81744FJK4 |
| 81744FJL2 |
| 81744FJM0 |
| 81744FJA6 |
| 81744FJN8 |
| 81744FJP3 |
| 81744FJJ7 |
| 81744FJF5 |
| 81744FJQ1 |
| 81744FJC2 |
| 81744FJB4 |
| SEQUOI05LTR |
| |
| **Sequoia Mortgage Trust 2007-1** |
| 81744HAA1 |
| 81744HAB9 |
| 81744HAD5 |
| 81744HAE3 |
| 81744HAF0 |
| 81744HAG8 |
| 81744HAH6 |
| 81744HAJ2 |
| 81744HAK9 |
| 81744HAL7 |
| 81744HAM5 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 81744HAN3 | 81744MAT9 |
| 81744HAP8 | 81744MAU6 |
| 81744HAQ6 | 81744MAV4 |
| 81744HAR4 | 81744MAW2 |
| 81744HAS2 | 81744MAX0 |
| 81744HAT0 | 81744MAY8 |
| | 81744MAZ5 |
| | 81744MBB7 |
| **Sequoia Mortgage Trust 2007-2** | 81744MAE2 |
| 81744LAA2 | 81744MAP7 |
| 81744LAC8 | 81744MAK8 |
| 81744LAD6 | 81744MAL6 |
| 81744LAE4 | 81744MAJ1 |
| 81744LAF1 | 81744MBA9 |
| 81744LAG9 | |
| 81744LAL8 | |
| 81744LAN4 | |
| 81744LAR5 | **Sequoia Mortgage Trust 2007-4** |
| 81744LAS3 | 81744JAA7 |
| 81744LAT1 | 81744JAB5 |
| 81744LAZ7 | 81744JAC3 |
| 81744LBA1 | 81744JAD1 |
| 81744LAU8 | 81744JAE9 |
| 81744LAV6 | 81744JAF6 |
| 81744LAW4 | 81744JAG4 |
| 81744LAY0 | 81744JAH2 |
| 81744LAB0 | 81744JAJ8 |
| 81744LAQ7 | 81744JAK5 |
| 81744LAJ3 | 81744JAL3 |
| 81744LAH7 | 81744JAN9 |
| 81744LAK0 | 81744JAP4 |
| 81744LAX2 | 81774JAQ2 |
| | 81744JAM1 |
| | 81744JAR0 |
| **Sequoia Mortgage Trust 2007-3** | 81744JAS8 |
| 81744MAA0 | 81744JAT6 |
| 81744MAB8 | 81744JAU3 |
| 81744MAC6 | |
| 81744MAD4 | |
| 81744MAF9 | |
| 81744MAG7 | |
| 81744MAH5 | |
| 81744MAM4 | |
| 81744MAN2 | |
| 81744MAQ5 | |
| 81744MAR3 | |
| 81744MAS1 | |

**Schedule B**

Trusts Insured by Financial Guaranty Insurance Company ("<u>FGIC</u>")

| <u>Trust</u> | <u>Trustee</u> | <u>Policy ID</u> |
|---|---|---|
| GMACM 2001-HE2 | The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A. (collectively, "<u>BNY Mellon</u>") | 1010293 |
| GMACM 2002-HE4 | Wells Fargo Bank, N.A. ("<u>WFB</u>") / Law Debenture Trust Company of New York ("<u>LDTC</u>) | 2030026 |
| GMACM 2003-HE2 | WFB/LDTC | 3030009 |
| GMACM 2004-HE5 | WFB/LDTC | 4030047 |
| GMACM 2005-HE2 | WFB/LDTC | 5030041 |
| GMACM 2006-HE2 | BNY Mellon | 6030080 |
| GMACM 2006-HE3 | BNY Mellon | 6030099 |
| GMACM 2006-HE5 | BNY Mellon | 6030127 |
| GMACM 2007-HE2 | BNY Mellon | 7030046 |
| GMACM 2001-HE2 | BNY Mellon | 1010294 |
| GMACM 2001-HE3 | BNY Mellon | 1030013 |
| GMACM 2002-HE1 | WFB/LDTC | 2030009 |
| GMACM 2003-HE1 | WFB/LDTC | 3030008 |
| GMACM 2004-HE1 | WFB/LDTC | 4030006 |
| GMACM 2005-HE1 | WFB/LDTC | 5030011 |
| GMACM 2006-HE1 | BNY Mellon | 6030037 |
| GMACM 2004-HLTV1 | BNY Mellon | 4030036 |
| GMACM 2006-HLTV1 | BNY Mellon | 6030034 |
| RFC, RAMP 2004-RS7 | BNY Mellon | 4030020 |
| RFC, RAMP 2004-RS7 | BNY Mellon | 4030021 |
| RFC, RAMP 2005-EFC7 | U.S. Bank National Association ("<u>USB</u>") | 5030159 |
| RFC, RAMP 2005-NC1 | USB | 5030158 |
| RFC, RAMP 2005-RS9 | BNY Mellon | 5030145 |
| RFC, RASC 2001-KS1 | BNY Mellon | 1010248 |
| RFC, RASC 2001-KS1 | BNY Mellon | 1010249 |
| RFC, RASC 2004-KS7 | BNY Mellon | 4030022 |
| RFC, RASC 2004-KS7 | BNY Mellon | 4030023 |
| RFC, RASC 2004-KS9 | BNY Mellon | 4030032 |
| RFC, RASC 2004-KS9 | BNY Mellon | 4030033 |
| RFC, RASC 2005-EMX5 | USB | 5030153 |
| RFC, RASC 2007-EMX1 | USB | 7030010 |
| RFC, RFMSI 2005-S2 | USB | 5030006 |
| RFC, RFMSI 2005-S7 | USB | 5030142 |
| RFC, RFMSII 2002-HS3 | BNY Mellon | 2030023 |

| Trust | Trustee | Policy ID |
|-------|---------|-----------|
| RFC, RFMSII 2003-HS1 | BNY Mellon | 3030004 |
| RFC, RFMSII 2004-HS1 | BNY Mellon | 4030007 |
| RFC, RFMSII 2005-HS1 | BNY Mellon | 5030097 |
| RFC, RFMSII 2005-HS2 | BNY Mellon | 5030143 |
| RFC, RFMSII 2005-HSA1 | BNY Mellon | 5030160 |
| RFC, RFMSII 2006-HSA1 | BNY Mellon | 6030003 |
| RFC, RFMSII 2006-HSA2 | BNY Mellon | 6030022 |
| RFC, RFMSII 2002-HS3 | BNY Mellon | 2030024 |
| RFC, RFMSII 2003-HS1 | BNY Mellon | 3030005 |
| RFC, RFMSII 2003-HS2 | BNY Mellon | 3030017 |
| RFC, RFMSII 2004-HS1 | BNY Mellon | 4030008 |
| RFC, RFMSII 2004-HS3 | BNY Mellon | 4030035 |
| RFC, RFMSII 2005-HS1 | BNY Mellon | 5030098 |
| RFC, RFMSII 2005-HS2 | BNY Mellon | 5030146 |
| RFC, RFMSII 2005-HSA1 | BNY Mellon | 5030161 |
| RFC, RFMSII 2006-HSA2 | BNY Mellon | 6030026 |
| RFC, RAMP 2004-RZ2 | BNY Mellon | 4030012 |
| RFC, RAMP 2004-RZ2 | BNY Mellon | 4030013 |
| RFC, RFMSII 2004-HI2 | BNY Mellon | 4030015 |
| RFC, RFMSII 2004-HI3 | BNY Mellon | 4030034 |
| RFC, RFMSII 2005-HI1 | BNY Mellon | 5030001 |
| RFC, RFMSII 2006-HI2 | BNY Mellon | 6030063 |
| RFC, RFMSII 2006-HI3 | BNY Mellon | 6030087 |
| RFC, RFMSII 2006-HI4 | BNY Mellon | 6030113 |
| RFC, RFMSII 2006-HI5 | USB | 6030135 |
| RFC, RFMSII 2007-HI1 | USB | 7030014 |

# Exhibit 129

TIME SENSITIVE NOTICE
REGARDING SETTLEMENT AGREEMENT AMONG THE RESCAP DEBTORS,
FINANCIAL GUARANTY INSURANCE COMPANY AND THE FGIC TRUSTEES

NOTICE IS HEREBY GIVEN BY:

THE BANK OF NEW YORK MELLON,
THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.,
U.S. BANK NATIONAL ASSOCIATION,
WELLS FARGO BANK, N.A., AND
LAW DEBENTURE TRUST COMPANY OF NEW YORK

IN THEIR SEVERAL CAPACITIES AS TRUSTEES, INDENTURE TRUSTEES
AND/OR SEPARATE TRUSTEES (COLLECTIVELY, THE "FGIC TRUSTEES" AND
EACH, AN "FGIC TRUSTEE"), TO THE HOLDERS (THE
"CERTIFICATEHOLDERS") OF CERTIFICATES, NOTES OR OTHER SECURITIES
(COLLECTIVELY, THE "CERTIFICATES") UNDER THE RESIDENTIAL
MORTGAGE-BACKED SECURITIZATION TRUSTS IDENTIFIED ON SCHEDULE A
TO THIS NOTICE (COLLECTIVELY, THE "FGIC TRUSTS" AND EACH A "FGIC
TRUST").

THIS NOTICE CONTAINS IMPORTANT TIME-SENSITIVE INFORMATION FOR
CERTIFICATEHOLDERS AND OTHER PERSONS POTENTIALLY INTERESTED IN
THE FGIC TRUSTS.  ALL DEPOSITORIES, CUSTODIANS AND OTHER
INTERMEDIARIES RECEIVING THIS NOTICE, AS APPLICABLE, ARE
REQUESTED TO EXPEDITE ITS RE-TRANSMITTAL TO CERTIFICATEHOLDERS
IN A TIMELY MANNER.  FAILURE TO ACT PROMPTLY IN COMPLIANCE WITH
THIS PARAGRAPH MAY IMPAIR THE ABILITY OF THE CERTIFICATEHOLDERS
ON WHOSE BEHALF SUCH INTERMEDIARIES ACT TO CONSIDER THE
MATTERS DESCRIBED IN THIS NOTICE IN A TIMELY FASHION.

Dated:  June 4, 2013

This notice (the "Notice") is given to you by the FGIC Trustees under the Pooling and Servicing
Agreements (including Series Supplements and Standard Terms of Pooling and Servicing
Agreements), and Indentures and related Servicing Agreements (collectively, the "Governing
Agreements") governing the FGIC Trusts.  This Notice incorporates by reference the notice
given by the RMBS Trustees (as defined therein) regarding (A) the Plan Support Agreement,
dated May 13, 2013 (the "Plan Support Agreement"), among the ResCap Debtors and the
RMBS Trustees (including the FGIC Trustees), among others, and (B) the Settlement Agreement
among the Debtors, Financial Guaranty Insurance Company and Certain of the RMBS
Trustees(including the FGIC Trustees), dated May 24, 2013 (the "May 24 Notice").  In the event
of any inconsistencies between the May 24 Notice and this Notice, this Notice shall govern.

SK 03687 0119 1385897 v5

Capitalized terms used but not defined herein shall have the meanings assigned to them in the Governing Agreements or in the FGIC Settlement Agreement, as defined below.

**THIS NOTICE CONCERNS A PROPOSED SETTLEMENT OF, AMONG OTHER THINGS, THE PRESENT AND FUTURE CLAIMS OF THE FGIC TRUSTS AGAINST FINANCIAL GUARANTY INSURANCE CORPORATION ("FGIC") UNDER THE INSURANCE POLICIES (THE "POLICIES") ISSUED BY FGIC IN RESPECT OF THE TRUSTS.[1]**

**IF THE FGIC SETTLEMENT AGREEMENT IS APPROVED BY THE STATE COURT AND THE BANKRUPTCY COURT, IT WILL BIND EACH APPLICABLE FGIC TRUST AND THE RELATED CERTIFICATEHOLDERS.  THE PROPOSED FGIC SETTLEMENT AGREEMENT MATERIALLY AFFECTS THE INTERESTS OF THE CERTIFICATEHOLDERS.    THE FGIC TRUSTEES THEREFORE RESPECTFULLY REQUEST THAT ALL CERTIFICATEHOLDERS AND OTHER NOTICE RECIPIENTS READ THIS NOTICE AND RELATED MATERIALS CAREFULLY IN CONSULTATION WITH THEIR LEGAL AND FINANCIAL ADVISORS.  CERTIFICATEHOLDERS THAT DO NOT WANT THE FGIC SETTLEMENT AGREEMENT TO BECOME EFFECTIVE SHOULD CONSIDER OBJECTING TO ITS APPROVAL IN THE STATE COURT ON OR BEFORE THE DEADLINE OF JULY 16, 2013 AT 3:00 P.M. (PREVAILING EASTERN TIME) AND/OR IN THE BANKRUPTCY COURT ON OR BEFORE THE DEADLINE THAT WILL BE SET ONCE THE NOTICE OF THE MOTION TO APPROVE THE FGIC SETTLEMENT AGREEMENT IS FILED (SUCH NOTICE IS EXPECTED TO BE FILED ON OR BEFORE JUNE 7, 2013).[2]**

## I.    Background--ResCap Bankruptcy Filing and FGIC Rehabilitation Proceeding.

On May 14, 2012, Residential Capital, LLC, and certain of its direct and indirect subsidiaries (collectively, "**ResCap**" or the "**Debtors**") filed voluntary petitions under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") (*In re Residential Capital, LLC*, Case No. 12-12020 (MG) and related cases) (collectively, the "**Chapter 11 Cases**").  To obtain information regarding the Chapter 11 Cases, please see Section VI, below.

Pursuant to an order dated June 28, 2012, the Supreme Court of the State of New York (the "**State Court**") appointed Benjamin M. Lawsky, Superintendent of Financial Services of the State of New York, as rehabilitator (the "**Rehabilitator**") of FGIC in the rehabilitation proceeding styled *In the Matter of the Rehabilitation of Financial Guaranty Insurance Company*, Index No. 401265/2012 (the "**Rehabilitation Proceeding**").

---

[1]  Terms not otherwise defined in these initial summary paragraphs are defined below.

[2]  When the notice of the motion seeking Bankruptcy Court approval of the FGIC Settlement Agreement (the "**FGIC Motion**") is filed with the Bankruptcy Court, it will be available at **http://www.rescaprmbssettlement.com**, or from The Garden City Group ("**GCG**") by contacting GCG in the manner described in Section VI, below, and other means as set forth in Section VI.  Any Certificateholder of a FGIC Trust may object to the approval of the FGIC Settlement Agreement in the Bankruptcy Court pursuant to the terms of the FGIC Motion.

2

## II.  The FGIC Settlement Agreement.

On May 23, 2013, ResCap, FGIC, and the FGIC Trustees as trustees or separate trustees under the FGIC Trusts, and certain other parties (collectively, the "**FGIC Settlement Parties**") entered into a settlement agreement (the "**FGIC Settlement Agreement**") pursuant to which the FGIC Settlement Parties settled their claims against each other, including the claims of the FGIC Trusts against FGIC for claims under the Policies under which FGIC insured the payment of principal and interest owing on certain of the Certificates.  According to the terms of the FGIC Settlement Agreement, among other things, (a) each FGIC Settlement Party shall release the other FGIC Settlement Parties in respect of the Policies and other Policy Agreements (as defined in the FGIC Settlement Agreement), including the release by the FGIC Trusts of current claims in the amount of at least $789 million, and future claims against FGIC, (b) FGIC will pay to the FGIC Trusts for distribution to Certificateholders holding Certificates insured by the Policies cash in the aggregate amount of $253.3 million in settlement of the FGIC Trusts' claims against FGIC, (c) the FGIC Trustees shall release the Debtors in respect of Origination-Related Provisions (as defined in the FGIC Settlement Agreement), (d) FGIC will not be liable for any further payments under the Policies and other Policy Agreements, and (e) the FGIC Trusts will no longer make premium, reimbursement, or other payments to FGIC.[3]  Copies of the FGIC Settlement may be obtained at **http://www.rescaprmbssettlement.com, at www.fgicrehabilitation.com** or from GCG by contacting GCG in the manner described in Section VI, below.

In accordance with the allocation methodology set forth in Exhibit F to the FGIC Settlement Agreement, the FGIC Trustees, in consultation with their advisors, will have sole and exclusive authority to determine the share of the $253.3 million payable to each FGIC Trust and the allocation of such share among the CUSIPs issued by each such FGIC Trust that are insured by a Policy.  On or before July 3, 2013, the FGIC Trustees will notify FGIC in writing of the cash amount that FGIC shall pay to each FGIC Trust once the FGIC settlement is effective.

**As of July 3, 2013, the FGIC Trustees will make available to any Certificateholders holding Certificates insured by a Policy information as to the cash amount that FGIC will pay to the FGIC Trust(s) that issued such Certificates, _provided_ that any such Certificateholder submits a proper request for such information to the FGIC Trustee(s) for such FGIC Trust(s), and provides appropriate verification of its holdings.**

---

[3]  Pursuant to the FGIC Settlement Agreement, FGIC will receive an allowed claim against certain of the Debtors in the aggregate amount of (i) approximately $934 million, if the chapter 11 plan contemplated by the Plan Support Agreement attached to the FGIC Settlement Agreement as Exhibit C goes effective, or (ii) $596.5 million, if the Plan Support Agreement is terminated in accordance with its terms and the chapter 11 plan contemplated thereby does not go effective, subject to FGIC's right to assert a claim against each of three of the Debtors, in each case up to the amount of $596.5 million.  FGIC has agreed under the Plan Support Agreement to cap its recovery from ResCap under (i), above, to $206.5 million.  For more information on the Plan Support Agreement, please review the May 24 Notice.

3

**CERTIFICATEHOLDERS OF A FGIC TRUST ARE URGED TO REVIEW
CAREFULLY THE FGIC SETTLEMENT AGREEMENT AND TO CONSULT WITH
THEIR ADVISORS.**

### III.    The Rehabilitation Proceeding and Related Deadlines.

On May 29, 2013, an affirmation (the "**Affirmation**") in support of the Rehabilitator's motion
for an order approving the FGIC Settlement Agreement and relevant portions of the Plan Support
Agreement was filed in the State Court.  On May 30, 2013, the State Court entered an order to
show cause (the "Order to Show Cause") setting forth a schedule of deadlines and the date of a
hearing to consider approval of the FGIC Settlement Agreement and relevant portions of the Plan
Support Agreement (the "**State Court Hearing**").  Copies of the Affirmation and the Order to
Show Cause may be obtained at **www.fgicrehabilitation.com**, at
**http://www.rescaprmbssettlement.com** or from GCG by contacting GCG in the manner
described in Section VI, below.  Pursuant to the Order to Show Cause, the State Court Hearing
will take place on August 6, 2013 at 10:00 a.m. at IAS Part 36, Room 428, thereof, at the
Courthouse located at 60 Centre Street, New York, New York.

**Any Certificateholder objecting to any aspect of the FGIC Settlement Agreement must file
an objection with the State Court, and serve a copy of such objection via email upon
gary.holtzer@weil.com and joseph.verdesca@weil.com, attorneys for the Rehabilitator, so
that such objection is received on or before July 16, 2013 at 3:00p.m. (the "State Court
Objection Deadline").**

If no objection is filed on or before the State Court Objection Deadline, pursuant to the Order to
Show Cause, the State Court may approve the FGIC Settlement Agreement without holding the
State Court Hearing.[4]

### IV.    Certificateholders Can Object to the FGIC Settlement Agreement.

*Any Certificateholder objecting to any aspect of the FGIC Settlement Agreement can file an
objection with the Bankruptcy Court as set forth in footnote 2, above, and/or in the State
Court as set forth in Section III, above.  If a Certificateholder of a FGIC Trust does not file a
timely objection to the FGIC Settlement Agreement in the Bankruptcy Court or Rehabilitation
Proceeding or if such Certificateholder's timely objection(s) are overruled, so long as the
FGIC Settlement Agreement is approved by the Bankruptcy Court and the State Court, such
Certificateholder will be bound by the terms of the FGIC Settlement Agreement.[5]  If approved*

---

[4]  As noted in footnote 2, above, Certificateholders of a FGIC Trust may also object to the FGIC Motion in the
Bankruptcy Court.

[5] Note that Bankruptcy Court approval of a plan of reorganization for the Debtors is *not* a condition to the
effectiveness of the FGIC Settlement Agreement.  By its terms, the FGIC Settlement Agreement will become
effective if and when both the Bankruptcy Court and the Rehabilitation Court have entered final orders approving it.
The May 24 Notice incorrectly stated that the Bankruptcy Court approval of a plan of reorganization for the Debtors
was a condition to the effectiveness of the FGIC Settlement Agreement.

4

*by the Bankruptcy Court and the State Court, all Certificateholders holding Certificates
insured by FGIC's Policies, and any other persons or entities who received this Notice, will be
bound by the FGIC Settlement Agreement and the settlements, releases and discharges
contained therein, regardless of whether any Certificateholder or other person or entity
appeared before the Bankruptcy Court and/or at the State Court Hearing or submitted an
objection.*

*Certificateholders should review with their advisors the relevant Governing Agreements and
any applicable orders that have been entered by the State Court, including the Order of
Rehabilitation, dated June 28, 2012, to determine what legal position, if any, they intend to
assert.*

## V.    This Notice Is a Summary.

This Notice is not intended as, nor does it provide, a detailed restatement of the FGIC Settlement
Agreement, relevant law or relevant legal procedures. The FGIC Trustees do not intend to send
any further notices with respect to the matters addressed herein, and Certificateholders and other
potentially interested persons are urged to review carefully the FGIC Settlement Agreement, any
related notices, and other related pleadings that have been filed, and that subsequently may be
filed, in the Chapter 11 Cases and in the Rehabilitation Proceeding, and to consult with their own
legal and financial advisors.

## VI.    Other Sources of Information.

Information relevant to the FGIC Settlement Agreement, the Plan Support Agreement, and any
notices thereof will be available at **http://www.rescaprmbssettlement.com,** which will be
updated regularly with related material documents filed or orders entered by the Bankruptcy
Court and the State Court. Certificateholders may also access documents filed in the
Rehabilitation Proceeding at **www.fgicrehabilitation.com**. If a Certificateholder has any
questions or would like to request copies of any of the relevant documents, Certificateholders
may call GCG at (866) 241-7538 in the United States, +1 (202) 470-4565 outside the United
States, or send an email to **questions@ rescaprmbssettlement.com**.

Certificateholders may also obtain any documents filed with the Bankruptcy Court in the Chapter
11 Cases by visiting ResCap's claims agent website at **http://www.kccllc.net/rescap,** or by
logging on to PACER at **https://www.uscourts.gov** (a small fee is charged for this service).
Documents filed in the Chapter 11 Cases may also be viewed during normal business hours at
the Clerk's Office of the Bankruptcy Court, located at One Bowling Green, New York, New
York 10004.

The Committee appointed in the Chapter 11 Cases has established an official website (the
"**Committee Website**"), on which basic information concerning the Chapter 11 Cases has been
posted, including, but not limited to, relevant contact information, upcoming dates and deadlines,
statements and schedules filed by ResCap and a list of answers to frequently asked questions.
The Committee Website can be reached at **http://dm.epiq11.com/RES/Project**.

Inquiries with respect to any particular FGIC Trust for which The Bank of New York Mellon, The Bank of New York Mellon Trust Company, N.A., U.S. Bank National Association, or Wells Fargo Bank, N.A. serves as FGIC Trustee may be directed to the FGIC Trustee for such FGIC Trust using the "RMBS Trustee Contact Information" for such FGIC Trustee at **http://www.rescaprmbssettlement.com**.  With respect to those FGIC Trusts for which Law Debenture Trust Company of New York serves as separate FGIC Trustee, inquiries may be directed to **nytrustco@lawdeb.com.**  With respect to all other trusts, Certificateholders of those trusts should refer to their respective Governing Agreements for contact information.

## VII.    Other Matters.

Certificateholders and other persons interested in the FGIC Trusts should not rely on the FGIC Trustees, or on counsel or other advisors retained by the FGIC Trustees, as their sole source of information.

Please note that the foregoing is not intended and should not be construed as investment, accounting, financial, legal or tax advice by or on behalf of the FGIC Trustees, or their directors, officers, affiliates, agents, attorneys or employees. Each person or entity receiving this Notice should seek the advice of its own advisers in respect of the matters set forth herein.

Please be further advised that each of the FGIC Trustees reserves all of the rights, powers, claims and remedies available to it under the Governing Agreements and applicable law. No delay or forbearance by an FGIC Trustee to exercise any right or remedy accruing upon the occurrence of a default, or otherwise under the terms of the Governing Agreements, other documentation relating thereto or under applicable law, shall impair any such right or remedy or constitute a waiver thereof or acquiescence therein.

Each of the FGIC Trustees expressly reserves its rights under each applicable Governing Agreement, including without limitation, its right to recover in full its fees and costs (including, without limitation, fees and costs incurred or to be incurred by such FGIC Trustee in performing its duties, indemnities owing or to become owing to such FGIC Trustee, compensation for such FGIC Trustee's time spent and reimbursement for fees and costs of counsel and other agents it employs in performing its duties or to pursue remedies) and its right, prior to exercising any rights or powers in connection with any applicable Governing Agreement at the request or direction of any Certificateholder, to receive security or indemnity satisfactory to it against all costs, expenses and liabilities which might be incurred in compliance therewith, and all rights that may be available to it under applicable law or otherwise.

SK 03687 0119 1385897 v5

Please be advised that with respect to any particular inquiry from individual Certificateholders, a FGIC Trustee may conclude that a specific response to such inquiry is not consistent with requirements under applicable law and regulation of equal and full dissemination of information to all Certificateholders.

THE BANK OF NEW YORK MELLON, THE BANK OF NEW
YORK MELLON TRUST COMPANY, N.A., U.S. BANK
NATIONAL ASSOCIATION, WELLS FARGO BANK, N.A.,
AND LAW DEBENTURE TRUST COMPANY OF NEW YORK,
severally, as trustees, and/or indenture trustees or separate trustees
of the FGIC Trusts

7

**Schedule A to June 4, 2013 Notice to Certificateholders in FGIC Trusts**

| Trusts Insured by Financial Guaranty Insurance Company ("FGIC") | Trustee | Policy ID |
|---|---|---|
| GMACM 2001-HE2 | The Bank of New York Mellon and The Bank of New York Mellon Trust Company N.A. ("BNYM") | 1010293 |
| GMACM 2002-HE4 | Wells Fargo Bank, N.A. ("WFB")/Law Debenture Trust Company of NY ("LDTC") | 2030026 |
| GMACM 2003-HE2 | WFB/LDTC | 3030009 |
| GMACM 2004-HE5 | WFB/LDTC | 4030047 |
| GMACM 2005-HE2 | WFB/LDTC | 5030041 |
| GMACM 2006-HE2 | BNYM | 6030080 |
| GMACM 2006-HE3 | BNYM | 6030099 |
| GMACM 2006-HE5 | BNYM | 6030127 |
| GMACM 2007-HE2 | BNYM | 7030046 |
| GMACM 2001-HE2 | BNYM | 1010294 |
| GMACM 2001-HE3 | BNYM | 1030013 |
| GMACM 2002-HE1 | WFB/LDTC | 2030009 |
| GMACM 2003-HE1 | WFB/LDTC | 3030008 |
| GMACM 2004-HE1 | WFB/LDTC | 4030006 |
| GMACM 2005-HE1 | WFB/LDTC | 5030011 |
| GMACM 2006-HE1 | BNYM | 6030037 |
| GMACM 2004-HLTV1 | BNYM | 4030036 |
| GMACM 2006-HLTV1 | BNYM | 6030034 |
| RFC, RAMP 2004-RS7 | BNYM | 4030020 |
| RFC, RAMP 2004-RS7 | BNYM | 4030021 |
| RFC, RAMP 2005-EFC7 | U.S. Bank National Association ("USB") | 5030159 |
| RFC, RAMP 2005-NC1 | USB | 5030158 |
| RFC, RAMP 2005-RS9 | BNYM | 5030145 |
| RFC, RASC 2001-KS1 | BNYM | 1010248 |
| RFC, RASC 2001-KS1 | BNYM | 1010249 |
| RFC, RASC 2004-KS7 | BNYM | 4030022 |
| RFC, RASC 2004-KS7 | BNYM | 4030023 |
| RFC, RASC 2004-KS9 | BNYM | 4030032 |
| RFC, RASC 2004-KS9 | BNYM | 4030033 |
| RFC, RASC 2005-EMX5 | USB | 5030153 |
| RFC, RASC 2007-EMX1 | USB | 7030010 |

| Trusts Insured by Financial Guaranty Insurance Company ("FGIC") | Trustee | Policy ID |
|---|---|---|
| RFC, RFMSI 2005-S2 | USB | 5030006 |
| RFC, RFMSI 2005-S7 | USB | 5030142 |
| RFC, RFMSII 2002-HS3 | BNYM | 2030023 |
| RFC, RFMSII 2003-HS1 | BNYM | 3030004 |
| RFC, RFMSII 2004-HS1 | BNYM | 4030007 |
| RFC, RFMSII 2005-HS1 | BNYM | 5030097 |
| RFC, RFMSII 2005-HS2 | BNYM | 5030143 |
| RFC, RFMSII 2005-HSA1 | BNYM | 5030160 |
| RFC, RFMSII 2006-HSA1 | BNYM | 6030003 |
| RFC, RFMSII 2006-HSA2 | BNYM | 6030022 |
| RFC, RFMSII 2002-HS3 | BNYM | 2030024 |
| RFC, RFMSII 2003-HS1 | BNYM | 3030005 |
| RFC, RFMSII 2003-HS2 | BNYM | 3030017 |
| RFC, RFMSII 2004-HS1 | BNYM | 4030008 |
| RFC, RFMSII 2004-HS3 | BNYM | 4030035 |
| RFC, RFMSII 2005-HS1 | BNYM | 5030098 |
| RFC, RFMSII 2005-HS2 | BNYM | 5030146 |
| RFC, RFMSII 2005-HSA1 | BNYM | 5030161 |
| RFC, RFMSII 2006-HSA2 | BNYM | 6030026 |
| RFC, RAMP 2004-RZ2 | BNYM | 4030012 |
| RFC, RAMP 2004-RZ2 | BNYM | 4030013 |
| RFC, RFMSII 2004-HI2 | BNYM | 4030015 |
| RFC, RFMSII 2004-HI3 | BNYM | 4030034 |
| RFC, RFMSII 2005-HI1 | BNYM | 5030001 |
| RFC, RFMSII 2006-HI2 | BNYM | 6030063 |
| RFC, RFMSII 2006-HI3 | BNYM | 6030087 |
| RFC, RFMSII 2006-HI4 | BNYM | 6030113 |
| RFC, RFMSII 2006-HI5 | USB | 6030135 |
| RFC, RFMSII 2007-HI1 | USB | 7030014 |