# Tab E

# Trial Exhibit 128

**TIME SENSITIVE NOTICE**
**REGARDING (A) PLAN SUPPORT AGREEMENT AMONG THE RESCAP DEBTORS**
**AND THE RMBS TRUSTEES, AMONG OTHERS, AND (B) SETTLEMENT**
**AGREEMENT AMONG THE DEBTORS, FINANCIAL GUARANTY INSURANCE**
**COMPANY AND CERTAIN OF THE RMBS TRUSTEES**

**NOTICE IS HEREBY GIVEN BY:**

**THE BANK OF NEW YORK MELLON,**
**THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.,**
**DEUTSCHE BANK NATIONAL TRUST COMPANY,**
**DEUTSCHE BANK TRUST COMPANY AMERICAS,**
**U.S. BANK NATIONAL ASSOCIATION,**
**WELLS FARGO BANK, N.A.,**
**HSBC BANK USA, N.A., AND**
**LAW DEBENTURE TRUST COMPANY OF NEW YORK**

**IN THEIR SEVERAL CAPACITIES AS TRUSTEES, MASTER SERVICERS, AND/OR**
**INDENTURE TRUSTEES OR SEPARATE TRUSTEES (COLLECTIVELY, THE**
**"RMBS TRUSTEES" AND EACH, AN "RMBS TRUSTEE"), TO THE HOLDERS (THE**
**"CERTIFICATEHOLDERS") OF CERTIFICATES, NOTES OR OTHER SECURITIES**
**(COLLECTIVELY, THE "CERTIFICATES") UNDER THE RESIDENTIAL**
**MORTGAGE-BACKED SECURITIZATION TRUSTS IDENTIFIED ON SCHEDULE A**
**AT http://www.rescaprmbssettlement.com (COLLECTIVELY, THE "TRUSTS" AND**
**EACH A "TRUST").**

**THIS NOTICE CONTAINS IMPORTANT TIME-SENSITIVE INFORMATION FOR**
**CERTIFICATEHOLDERS AND OTHER PERSONS POTENTIALLY INTERESTED IN**
**THE TRUSTS. ALL DEPOSITORIES, CUSTODIANS AND OTHER**
**INTERMEDIARIES RECEIVING THIS NOTICE, AS APPLICABLE, ARE**
**REQUESTED TO EXPEDITE ITS RE-TRANSMITTAL TO CERTIFICATEHOLDERS**
**IN A TIMELY MANNER.**

Dated: May 24, 2013

This notice (the "**Notice**") is given to you by the RMBS Trustees under the Pooling and
Servicing Agreements (including Series Supplements and Standard Terms of Pooling and
Servicing Agreements), Indentures and related Servicing Agreements (collectively, the
"**Governing Agreements**") governing the Trusts. Capitalized terms used but not defined herein
shall have the meanings assigned to them in the Governing Agreements.

**THIS NOTICE CONCERNS PROPOSED SETTLEMENTS IN A PLAN SUPPORT AGREEMENT, INCLUDING:[1]**

**1) A SETTLEMENT OF ALL THE TRUSTS' CLAIMS AGAINST THE DEBTORS IN THE CHAPTER 11 CASES, AND AFI, INCLUDING, WITHOUT LIMITATION, AND WHERE APPLICABLE, CLAIMS RELATING TO THE ORIGINATION AND SALE BY A DEBTOR OF MORTGAGE LOANS TO THE TRUSTS, AND CLAIMS ARISING OUT OF A DEBTOR'S SERVICING OF THE MORTGAGE LOANS; AND**

**2) A SETTLEMENT OF, AMONG OTHER THINGS, THE CLAIMS OF CERTAIN OF THE TRUSTS AGAINST FINANCIAL GUARANTY INSURANCE CORPORATION ("FGIC") UNDER THE INSURANCE POLICIES ISSUED BY FGIC IN RESPECT OF THE TRUSTS. A LIST OF THOSE TRUSTS AFFECTED BY THE FGIC SETTLEMENT IS AVAILABLE AT http://www.rescaprmbssettlement.com AS SCHEDULE B.**

**IF CERTIFICATEHOLDERS DO NOT OBJECT TO THESE SETTLEMENTS BEFORE THE DEADLINE OF JUNE 19, 2013 AT 4:00 P.M. (PREVAILING EASTERN TIME) TO OBJECT TO THE PLAN SUPPORT AGREEMENT MOTION, SUCH CERTIFICATEHOLDERS MAY BE PRECLUDED FROM OBJECTING TO THE PLAN AND THE BANKRUPTCY COURT MAY FIND THAT SUCH CERTIFICATEHOLDERS DO NOT HAVE STANDING TO OBJECT.**

**EACH OF THE PROPOSED SETTLEMENTS, IF APPROVED BY THE BANKRUPTCY COURT, AND ADDITIONALLY IN THE CASE OF THE FGIC SETTLEMENT AGREEMENT, BY THE NEW YORK STATE SUPREME COURT, WOULD BIND EACH APPLICABLE TRUST AND THE RELATED CERTIFICATEHOLDERS. THE PROPOSED SETTLEMENTS MATERIALLY AFFECT THE INTERESTS OF THE CERTIFICATEHOLDERS. THE RMBS TRUSTEES THEREFORE RESPECTFULLY REQUEST THAT ALL CERTIFICATEHOLDERS AND OTHER NOTICE RECIPIENTS READ THIS NOTICE AND RELATED MATERIALS CAREFULLY IN CONSULTATION WITH THEIR LEGAL AND FINANCIAL ADVISORS.**

## I.    Background -- Residential Capital Bankruptcy Filing

On May 14, 2012, Residential Capital, LLC, and certain of its direct and indirect subsidiaries (collectively, "**ResCap**" or the "**Debtors**") filed voluntary petitions under Chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") (*In re Residential Capital, LLC*, Case No. 12-12020 (MG) and related cases) (collectively, the "**Chapter 11 Cases**"). To obtain information regarding the Chapter 11 Cases, please see Section VI, below.

## II.    The Plan Support Agreement and Term Sheets

On May 13, 2013, the Debtors, Ally Financial Inc. ("**AFI**"), the Official Committee of Unsecured Creditors (the "**Committee**"), and the Consenting Claimants (as defined in the Plan Support Agreement, which defined term includes the RMBS Trustees; collectively with the Debtors, AFI, and the Committee, the "**Plan Support Agreement Parties**") entered into the Plan Support Agreement

---

[1]    Terms not otherwise defined in these initial summary paragraphs are defined below.

2

(the "**Plan Support Agreement**") pursuant to which the Plan Support Agreement Parties agreed to the terms of a consensual Chapter 11 plan of reorganization (the "**Plan**") and resolution of all claims and disputes between them as set forth in the Plan Term Sheet (the "**Plan Term Sheet**") and the Supplemental Term Sheet[2] (the "**Supplemental Term Sheet**," together with the Plan Term Sheet, the "**Term Sheets**") attached respectively as Exhibits A and B to the Plan Support Agreement. Copies of the Plan Support Agreement and the Term Sheets are available at **http://www.rescaprmbssettlement.com** or from The Garden City Group ("**GCG**") by contacting GCG in the manner described in Section VI, below.

The Plan Support Agreement and the Term Sheets provide for a payment by AFI to the Debtors' estates and its creditors totaling $2.1 billion and for an agreed upon division of that amount, as well as ResCap's other available assets, among all ResCap creditors. More specifically with respect to the Trusts, the Plan Support Agreement and Term Sheets settle (a) the claims of those Trusts (the "**Original Settlement Trusts**") that were originally included in the RMBS Trust Settlement Agreements, dated May 13, 2012, as amended, against the Debtors arising, among other things, from the origination and sale by the Debtors of mortgage loans (the "**Buyback Claims**"), (b) the Buyback Claims, if any, held by those Trusts that are not Original Settlement Trusts (the "**Additional Settlement Trusts**"), and (c) claims held by certain of the Trusts against the Debtors relating to alleged defaults under any servicing agreements or other executory contracts that were assumed by the Debtors and assigned to Ocwen Loan Servicing LLC or other successor servicers, if any, pursuant to the Bankruptcy Court's orders approving the sale of the Debtors' mortgage servicing rights or similar orders regarding the assignment or other disposition of such agreements(the "**Cure Claims**," and together with the Buyback Claims, the "**Claims**"). All the Claims that the Trusts have against AFI and ResCap will be released under the Plan in exchange for the consideration to be received pursuant to the Plan.

If the Plan Support Agreement is approved by the Bankruptcy Court, the RMBS Trustees will vote in favor of the Plan on behalf of each Trust, and the Certificateholders will be precluded from providing contrary direction to the RMBS Trustees with respect to the Plan.

**Under the Plan, if confirmed, all entities, including the Trusts, will be permanently enjoined after the effective date of the Plan, from commencing any actions against any of the Plan Support Agreement Parties with respect to the Claims. Pursuant to the Plan Support Agreement, it is contemplated that the Bankruptcy Court's order approving the Plan Support Agreement will contain findings that (a) the Plan Support Agreement, the Term Sheets, the RMBS Settlement (as defined in the Plan Support Agreement), and the FGIC Settlement Agreement contemplated thereunder are in the best interests of the investors in each of the RMBS Trusts, each such RMBS Trust and the RMBS Trustees, (b) the RMBS Trustees have acted reasonably, in good faith and in the best interests of the investors in each RMBS Trust and each such RMBS Trust in agreeing to the Plan Support Agreement, the Term Sheets, the RMBS Settlement, and the FGIC Settlement Agreement contemplated thereunder, and (c) the RMBS Trustees' notice of the Plan Support Agreement, the RMBS Settlement, the Term Sheets, and the FGIC Settlement Agreement was sufficient and effective. It is further contemplated that the order confirming the Plan will contain exculpatory provisions barring any entity from making any claim against the**

---

[2]    The Supplemental Term Sheet was agreed to by the Plan Support Agreement Parties on May 23, 2013, as contemplated by the Plan Term Sheet.

**Plan Support Agreement Parties, including the RMBS Trustees, arising from their agreement to enter into the Plan Support Agreement, their consent to the terms in the Terms Sheets, or their agreement to support the Plan.**

The Supplemental Term Sheet sets forth the approximate percentage of ResCap assets and the amounts contributed by AFI that will be distributed under the Plan for the benefit of all the Trusts that have Claims.[3] The allocation of such settlement amounts among the Trusts (the "**Allocation**") shall be determined by the RMBS Trustees pursuant to the advice of Duff & Phelps, LLC ("**Duff & Phelps**"), the primary financial advisor retained by the RMBS Trustees, and upon which advice the RMBS Trustees shall exclusively rely upon for the determination of the Allocation. For all Trusts other than the Original Settlement Trusts, the Buyback Claims will be subject to further review, including objections as to the existence or amount of such claims asserted by the Institutional Investors (as defined in the Plan Support Agreement).

Information concerning the methodology to be used by Duff & Phelps to perform the Allocation can be found in Annex III and Schedule A to Annex III to the Supplemental Term Sheet, as amended from time to time. Pursuant to the Allocation, the percent recovery on the Claims of any Trust will likely vary materially from, and in all cases be lower than, the recovery of other claims allowed against the relevant Debtors' estates. This variation will be caused by a number of factors including, but not limited to: (i) the inclusion in the Allocation of the claims of the Additional Settlement Trusts and the inclusion of Cure Claims, none of which were fully factored into the Debtors' claims models, but which are, as a result of the settlement under the Plan Support Agreement, required to be paid out of the fixed aggregate allowed claims and recoveries to be received by the Trusts, and (ii) the determinations made, and to be made, by Duff & Phelps as required by the RMBS Trust Allocation Protocol attached to the Supplemental Term Sheet as Annex III, including Schedule A thereto.

*Please note that, based on each Trust's Governing Agreements and the facts and circumstances surrounding each Trust, each Trust has its own unique claim against one or more of the Debtors. As a result, not all Trusts will be allocated amounts in respect of Cure Claims and not all Additional Settlement Trusts will be allocated amounts in respect of Buyback Claims. Further, the amounts available for distribution from the estate of each Debtor will differ. Thus, the amounts recovered by each Trust may vary considerably, and some Trusts may not be entitled to any recovery, including certain Trusts that are subject to insurance policies issued by certain monoline insurance companies.*

On May 23, 2013, the Debtors filed with the Bankruptcy Court a motion to approve the Plan Support Agreement (the "**Plan Support Agreement Motion**") and to authorize the RMBS Trustees and ResCap to enter into the Plan Support Agreement. Pursuant to the Term Sheets, the Bankruptcy Court is to enter an order approving the Plan Support Agreement by no later than July 3, 2013. **The hearing on the Plan Support Agreement Motion is scheduled for June 26, 2013 at 10:00 a.m. (prevailing Eastern Time), and objections, if any, must be filed and served by June 19, 2013 at 4:00 p.m. (prevailing Eastern Time).** The Plan Support Agreement Motion and any notices and pleadings regarding same are available or will be available shortly after they are filed at **http://www.rescaprmbssettlement.com**, or by contacting

---

[3]   Trusts for which an RMBS Trustee acts as master servicer and for which no other RMBS Trustee acts as trustee are identified on Schedule A by an asterisk. Pursuant to the Plan Support Agreement, any allowed Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

4

GCG in the manner described in Section VI, below.  The RMBS Trustees intend to provide evidence to support certain findings in the proposed order approving the Plan Support Agreement Motion.  To the extent filed, the RMBS Trustees' additional evidence will be available at **http://www.rescaprmbssettlement.com** and from GCG not less than fourteen (14) days before the hearing on the Plan Support Agreement Motion.

**Pursuant to the Plan Support Agreement, if Certificateholders do not desire the Trusts in which they hold Certificates to be bound by the Plan Support Agreement and the Term Sheets, they have the option, if they meet the requirements set forth in the applicable Governing Agreements, to issue a direction, which shall include an indemnity satisfactory to the applicable RMBS Trustee, directing the RMBS Trustee to withdraw its execution of the Plan Support Agreement in respect of the applicable Trust.  Any direction and indemnity must be in a form satisfactory to the applicable RMBS Trustee and must be received by such RMBS Trustee on or before June 19, 2013.  Any Certificateholder that intends to issue such a direction is strongly urged to contact the relevant RMBS Trustee as soon as possible.  If the Plan Support Agreement is approved by the Bankruptcy Court, the RMBS Trustees will vote in favor of the Plan on behalf of each Trust, and the Certificateholders will be precluded from providing contrary direction to the RMBS Trustees with respect to the Plan.**

Upon acceptance by the RMBS Trustee of any Trust of a valid and satisfactory direction to withdraw its execution of the Plan Support Agreement, that RMBS Trustee shall withdraw its execution of the Plan Support Agreement on behalf of such Trust and such Trust will no longer be subject to the Plan Support Agreement.  **The relevant RMBS Trustee may determine not to accept such an instruction for a number of reasons, including, but not limited to, its determination that (a) Certificateholders having greater voting rights in such Trust have indicated, in a manner satisfactory to such RMBS Trustee, their support for the Plan Support Agreement, (b) the indemnification tendered is insufficient in any respect, or (c) the direction tendered is not in the best interests of the Trust.  Any claims of a withdrawing Trust against the Debtors must be pursued individually against the appropriate Debtors.**

**Even if the Certificateholders provide a valid direction to the RMBS Trustees to withdraw their execution of the Plan Support Agreement in respect of the applicable Trust, the Plan Proponents (as defined in the Plan Support Agreement) may still seek confirmation of the Plan that provides the same treatment of that Trust's Claims as set forth in the Plan Support Agreement.  Certificateholders who provide a valid direction to the RMBS Trustees to withdraw their execution of the Plan Support Agreement will maintain their ability to object to the treatment of the applicable Trust's Claims under the Plan, although the Bankruptcy Court may find that such Certificateholders lack standing to object.**

**Certificateholders may also individually object to the Plan Support Agreement by filing and serving an objection to the Plan Support Agreement Motion by June 19, 2013 at 4:00 p.m. (prevailing Eastern Time) pursuant to the terms of the Plan Support Agreement Motion and any accompanying notices filed regarding the Plan Support Agreement Motion.**

*If a Certificateholder (a) does not file a timely objection to the Plan Support Agreement, (b) files a timely objection that is overruled by the Bankruptcy Court, or (c) does not timely issue a valid direction and indemnity to its respective RMBS Trustee to withdraw its execution of the Plan Support Agreement with respect to any Trust, and the Plan Support Agreement is approved by the Bankruptcy Court, the Certificateholder will be bound by the the Plan Support Agreement and the Plan once it is confirmed and becomes effective, including with respect to its recovery, if any, in respect of its Certificates pursuant to the Allocation and with respect to the releases as set forth in the Term Sheets.*

**CERTIFICATEHOLDERS ARE URGED TO REVIEW THE PLAN SUPPORT AGREEMENT AND TERM SHEETS CAREFULLY AND TO CONSULT WITH THEIR ADVISORS.**

### III.   The FGIC Settlement Agreement

The Plan Support Agreement incorporates a settlement agreement (the "**FGIC Settlement Agreement**") dated May 23, 2013, pursuant to which ResCap, FGIC, The Bank of New York Mellon and the Bank of New York Mellon Trust Company, N.A., US Bank National Association, Wells Fargo Bank, N.A., and Law Debenture Trust Company of New York (collectively, the "**FGIC Trustees**") as trustees or separate trustees under certain Trusts (the "**FGIC Trusts**") as set forth in the FGIC Settlement Agreement (as defined below) (collectively, the "**FGIC Settlement Parties**") settled their claims against each other, including the claims of the FGIC Trusts against FGIC for claims under the insurance policies issued by FGIC (the "**Policies**") in respect of the FGIC Trusts.[4]  Pursuant to the terms of the FGIC Settlement Agreement, among other things, (a) each FGIC Settlement Party shall release the other FGIC Settlement Parties in respect of the Policies and other Policy Agreements (as defined in the FGIC Settlement Agreement), (b) FGIC will pay to the FGIC Trusts certain amounts in settlement of the FGIC Trusts' claims against FGIC as set forth in the FGIC Settlement Agreement, (c) the FGIC Trustees shall release the Debtors in respect of Origination-Related Provisions (as defined in the FGIC Settlement Agreement), (d) the Policies and other Policy Agreements will be commuted, (e) FGIC will not be liable for any further payments under the Policies and other Policy Agreements, and (f) the FGIC Trusts will no longer make premium, reimbursement, or other payments to FGIC.  Copies of the FGIC Settlement will be made available on or after May 29, 2013 at **http://www.rescaprmbssettlement.com** or from GCG by contacting GCG in the manner described in Section VI, below.

By May 29, 2013, an affirmation (the "**Affirmation**") in support of a motion seeking approval of the FGIC Settlement Agreement will be filed in the New York State Supreme Court with jurisdiction over FGIC's rehabilitation proceeding (the "**State Court**"), and by June 4, 2013, a motion to approve the FGIC Settlement Agreement (the "**FGIC Motion**") will be filed in the Bankruptcy Court.  The FGIC Settlement Agreement shall not become effective unless and until it is approved by the Bankruptcy Court and the State Court.  In the Bankruptcy Court, the notice filed regarding the FGIC Motion will include the hearing date on the FGIC Motion and the

---

[4]  The Supplemental Term Sheet sets forth the  terms of any settlements with the other monoline insurance companies that are among the Plan Support Agreement Parties.  To the extent monoline insurance companies are not parties to the Plan Support Agreement, the Trusts reserve any and all claims against them.

procedures for objecting to same. The FGIC Settlement Agreement, the FGIC Motion, the Affirmation, and any notices will be available once they have been filed at **http://www.rescaprmbssettlement.com** or from GCG by contacting GCG in the manner described in Section VI, below.

**Any Certificateholder of a FGIC Trust may object to the approval of the FGIC Settlement Agreement in the Bankruptcy Court pursuant to the terms of the FGIC Motion. Any Certificateholder of a FGIC Trust also might have an opportunity in the State Court to object to the Affirmation and approval of the FGIC Settlement Agreement.**

*If a Certificateholder of a FGIC Trust does not file a timely objection to the FGIC Settlement Agreement Motion or if such Certificateholder's timely objection is overruled, so long as the FGIC Settlement Agreement and the Plan Support Agreement are approved by the Bankruptcy Court and the State Court, and the Bankruptcy Court confirms the Plan, such Certificateholder will be bound by the terms of the FGIC Settlement Agreement.*

**CERTIFICATEHOLDERS OF A FGIC TRUST ARE URGED TO CAREFULLY REVIEW THE FGIC SETTLEMENT AGREEMENT ONCE IT IS AVAILABLE AND TO CONSULT WITH THEIR ADVISORS.**

### IV.    Other RMBS Trusts that Have an Insurance Policy with a Monoline Insurance Company.

Pursuant to the Plan Support Agreement and the Term Sheets, any RMBS Trust that has an insurance policy with a Monoline (as defined in the Plan Support Agreement) reserves the ability to enforce its rights, in the Bankruptcy Court or otherwise, against any Monoline (other than FGIC) that does not, in the future, perform in accordance with an insurance policy for the benefit of that Trust.

### V.    This Notice Is a Summary.

This Notice is not intended as, nor does not provide, a detailed restatement of the Plan Support Agreement, the Term Sheets, the RMBS Settlement or the FGIC Settlement Agreement, relevant law or relevant legal procedures. The RMBS Trustees, do not intend to send any further notices with respect to the matters addressed herein, and Certificateholders and other potentially interested persons are urged to review carefully the Plan Support Agreement, the Term Sheets, the FGIC Settlement Agreement, any related notices, and other related pleadings that have been filed, and that subsequently may be filed, in the Chapter 11 Cases, and to consult with their own legal and financial advisors.

### VI.    Other Sources of Information.

The Committee appointed in the Chapter 11 Cases has established an official website (the "**Committee Website**"), on which basic information concerning the Chapter 11 Cases has been posted, including, but not limited to, relevant contact information, upcoming dates and deadlines, statements and schedules filed by ResCap and a list of answers to frequently asked questions. The Committee Website can be reached at **http://dm.epiq11.com/RES/Project**.

Information relevant to the Plan Support Agreement Motion, the Plan, the Affirmation, the FGIC
Settlement Agreement, and any notices thereof will be available at
**http://www.rescaprmbssettlement.com,** which will be updated regularly with related material
documents filed or orders entered by the Bankruptcy Court or the State Court. If a
Certificateholder has any questions or would like to request copies of any of the relevant
documents, Certificateholders may call GCG at (866) 241-7538 in the United States, +1 (202)
470-4565 outside the United States, or send an email to **questions@
rescaprmbssettlement.com**.

Certificateholders may also obtain any documents filed with the Bankruptcy Court in the Chapter
11 Cases by visiting ResCap's claims agent website at **http://www.kccllc.net/rescap,** or by
logging on to PACER at **https://www.uscourts.gov** (a small fee is charged for this service).
Documents filed in the Chapter 11 Cases may also be viewed during normal business hours at
the Clerk's Office of the Bankruptcy Court, located at One Bowling Green, New York, New
York 10004.

Inquiries with respect to any particular Trust for which The Bank of New York Mellon, The
Bank of New York Mellon Trust Company, N.A., Deutsche Bank National Trust Company,
Deutsche Bank Trust Company Americas, or US Bank National Association, Wells Fargo Bank,
N.A., serves as RMBS Trustee may be directed to the RMBS Trustee for such Trust using the
"RMBS Trustee Contact Information" for such RMBS Trustee at
**http://www.rescaprmbssettlement.com**. With respect to those Trusts for which HSBC Bank
USA, N.A. serves as RMBS Trustee, inquiries may be directed to
**US.CTLA.Structured.Unit@us.hsbc.com**. With respect to those Trusts for which Law
Debenture Trust Company of New York serves as RMBS Trustee, inquires may be directed to
**nytrustco@lawdeb.com. With respect to all other trusts, Certificateholders of those trusts
should refer to their respective Governing Agreements for contact information.**

## VII.    Other Matters.

Certificateholders and other persons interested in the Trusts should not rely on the RMBS
Trustees, or on counsel or other advisors retained by the RMBS Trustees, as their sole source of
information.

Please note that the foregoing is not intended and should not be construed as investment,
accounting, financial, legal or tax advice by or on behalf of the RMBS Trustees, or their
directors, officers, affiliates, agents, attorneys or employees. Each person or entity receiving this
Notice should seek the advice of its own advisers in respect of the matters set forth herein.

Please be further advised that each of the RMBS Trustees reserves all of the rights, powers,
claims and remedies available to it under the Governing Agreements and applicable law. No
delay or forbearance by an RMBS Trustee to exercise any right or remedy accruing upon the
occurrence of a default, or otherwise under the terms of the Governing Agreements, other
documentation relating thereto or under applicable law, shall impair any such right or remedy or
constitute a waiver thereof or acquiescence therein.

Each of the RMBS Trustees expressly reserves its rights under each applicable Governing Agreement, including without limitation, its right to recover in full its fees and costs (including, without limitation, fees and costs incurred or to be incurred by such RMBS Trustee in performing its duties, indemnities owing or to become owing to such RMBS Trustee, compensation for such RMBS Trustee's time spent and reimbursement for fees and costs of counsel and other agents it employs in performing its duties or to pursue remedies) and its right, prior to exercising any rights or powers in connection with any applicable Governing Agreement at the request or direction of any Certificateholder, to receive security or indemnity satisfactory to it against all costs, expenses and liabilities which might be incurred in compliance therewith, and all rights that may be available to it under applicable law or otherwise.

Please be advised that with respect to any particular inquiry from individual Certificateholders, an RMBS Trustee may conclude that a specific response to such inquiry is not consistent with requirements under applicable law and regulation of equal and full dissemination of information to all Certificateholders.

THE BANK OF NEW YORK MELLON, THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., DEUTSCHE BANK NATIONAL TRUST COMPANY, DEUTSCHE BANK TRUST COMPANY AMERICAS, U.S. BANK NATIONAL ASSOCIATION, WELLS FARGO BANK, N.A., HSBC BANK USA, N.A., AND LAW DEBENTURE TRUST COMPANY OF NEW YORK, severally, as trustees, master servicers, and/or indenture trustees or separate trustees of the Trusts

<u>Schedule A</u>

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**GMACM Mortgage Loan Trust 2004-AR1**

36185NX21
36185NX39
36185NX47
36185NX54
36185NX62
36185NX70
36185NX88
36185NX96
36185NY20
36185NY38
36185NY46
36185NY53
36185NY61
36185NY79
36185NY87
36185NY95
36185NZ29
36185NZ37
36185NZ45
36185NZ52
36185NZ60

**GMACM Mortgage Loan Trust 2004-AR2**

36185N3R9
36185N3S7
36185N3T5
36185N3U2
36185N3V0

36185N3W8
36185N3X6
36185N3Y4
36185N3Z1
36185N4A5
36185N4B3
36185N4C1
36185N4D9

**GMACM Mortgage Loan Trust 2004-GH1**

36185HDW0
36185HDX8
36185HDY6
36185HDZ3
36185HEA7
36185HEB5
36185HEC3
36185HED1
36185HEE9
N/C107490
N/C107495
N/C107496

**GMACM Home Loan Trust 2004-HLTV1**

36185HDT7
36185HDU4
36185HDV2

**GMACM Mortgage Loan Trust 2004-J1**

36185NT26
36185NT34
36185NT42

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

36185NT59

36185NT83

36185NT91

36185NU24

36185NU32

36185NU57

36185NU65

36185NU73

36185NU81

36185NU99

36185NV23

36185NV31

36185NV49

36185NV56

36185NV64

36185NV72

36185NV80

36185NV98

36185NW22

36185NW30

36185NW48

36185NW55

36185NW63

36185NW71

36185NW89

36185NW97

**GMACM Mortgage Loan Trust 2004-J2**

36185N2A7

36185N2B5

36185N2C3

36185N2D1

36185N2E9

36185N2F6

36185N2G4

36185N2H2

36185N2J8

36185N2K5

36185N2L3

36185N2M1

36185N2N9

36185N2P4

36185N2Q2

36185N2R0

36185N2S8

36185N2T6

36185N2U3

36185NZ78

**GMACM Mortgage Loan Trust 2004-J3**

36185N2V1

36185N2W9

36185N2Y5

36185N2Z2

36185N3A6

36185N3B4

36185N3C2

36185N3D0

36185N3E8

36185N3F5

36185N3G3

36185N3H1

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 36185N3J7 | 36185N5D8 |
| 36185N3K4 | 36185N5E6 |
| 36185N3L2 | 36185N5F3 |
| 36185N3M0 | 36185N5G1 |
| 36185N3N8 | 36185N5H9 |
| 36185N3P3 | 36185N5J5 |
| 36185N3Q1 | 36185N5K2 |
| **GMACM Mortgage Loan Trust 2004-J4** | 36185N5L0 |
| 36185N4E7 | 36185N5M8 |
| 36185N4F4 | 36185N5N6 |
| 36185N4H0 | 36185N5P1 |
| 36185N4J6 | 36185N5Q9 |
| 36185N4K3 | 36185N5R7 |
| 36185N4L1 | **GMACM Mortgage Loan Trust 2004-J6** |
| 36185N4N7 | 36185N5S5 |
| 36185N4P2 | 36185N5T3 |
| 36185N4Q0 | 36185N5U0 |
| 36185N4R8 | 36185N5V8 |
| 36185N4S6 | 36185N5W6 |
| 36185N4T4 | 36185N5X4 |
| 36185N4U1 | 36185N5Y2 |
| 36185N4V9 | 36185N5Z9 |
| 36185N4W7 | 36185N6A3 |
| 36185N4X5 | 36185N6B1 |
| **GMACM Mortgage Loan Trust 2004-J5** | 36185N6C9 |
| 36185N4Y3 | 36185N6D7 |
| 36185N4Z0 | 36185N6E5 |
| 36185N5A4 | 36185N6F2 |
| 36185N5B2 | 36185N6G0 |
| 36185N5C0 | 36185N6H8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

36185N6K1

36185N6L9

**GMACM Mortgage Loan Trust 2005-AR1**

76112BKK5

76112BKL3

76112BKM1

76112BKN9

76112BKP4

76112BKQ2

76112BKR0

76112BKS8

76112BKT6

76112BKU3

76112BKV1

76112BKW9

76112BKX7

76112BKY5

**GMACM Mortgage Loan Trust 2005-AR2**

36185N2R6

36185N6M7

36185N6N5

36185N6P0

36185N6Q8

36185N6S4

36185N6T2

36185N6U9

36185N6V7

36185N6W5

36185N6X3

**GMACM Mortgage Loan Trust 2006-AR2**

36185MET5

36185MEU2

36185MEV0

36185MEW8

36185MEX6

36185MEZ1

36185MFA5

36185MFB3

36185MFC1

36185MFD9

36185MFE7

36185MFF4

36185MFG2

36185MFH0

36185MFJ6

36185MFK3

36185MFL1

**GMACM Home Loan Trust 2006-HLTV1**

36185HEF6

36185HEG4

36185HEH2

36185HEJ8

36185HEK5

N/C133485

**GMACM Home Equity Loan Trust 2006-HE1**

361856ER4

N/C133479

**GMACM Home Equity Loan Trust 2006-**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**HE2**

38011AAB0

38011AAC8

38011AAD6

**GMACM Home Equity Loan Trust 2006-HE3**

38012TAA0

38012TAB8

38012TAC6

38012TAD4

38012TAE2

N/A142614

**GMACM Home Equity Loan Trust 2006-HE5**

38012EAA3

38012EAB1

38012EAC9

**GMACM Home Equity Loan Trust 2007-HE2**

36186LAA1

36186LAB9

36186LAC7

36186LAD5

36186LAE3

36186LAF0

36186LAG8

N/C160336

N/C160337

**GMACM Home Equity Loan Trust 2007-HE3**

36186MAA9

36186MAB7

36186MAC5

36186MAD3

36186MAE1

36186MAF8

N/C165704

N/C165705

N/C165706

**RAMP Series 2004-KR1**

7609852E0

7609852F7

760985X89

760985X97

760985Y88

760985Y96

N/A94270

N/A94271

N/A95493

**RAMP Series 2004-KR2**

76112BCV0

76112BCW8

76112BCX6

76112BDB3

76112BDC1

76112BDD9

76112BDJ6

76112BDK3

N/C104555

N/C104556

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

N/C104557

**RAMP Series 2004-RS1**

760985M73
760985M81
760985M99
760985N49
760985N56
760985N64
760985N72
760985N80
760985N98
760985P21
760985P62
760985P70
N/A82146
N/A82147
N/A82148
N/A82149

**RAMP Series 2004-RS10**

76112BDS6
76112BDT4
76112BDU1
76112BDV9
76112BDW7
76112BEC0
76112BED8
76112BEE6
76112BEF3
76112BEG1
76112BEH9

76112BEJ5
N/C106148
N/C106149
N/C106150
N/C106151

**RAMP Series 2004-RS11**

76112BFH8
76112BFJ4
76112BFK1
76112BFL9
76112BFM7
76112BFN5
N/C107783
N/C107784

**RAMP Series 2004-RS12**

76112BFS4
76112BFT2
76112BFU9
76112BFV7
76112BFW5
76112BFX3
76112BFY1
76112BGD6
76112BGE4
76112BGF1
76112BGG9
76112BGH7
76112BGJ3
N/C108738
N/C108739

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/C108740 | **RAMP Series 2004-RS4** |
| N/C108741 | 7609852X8 |
| N/C108742 | 7609852Y6 |
| N/C108743 | 7609853E9 |
| **RAMP Series 2004-RS2** | 7609853F6 |
| 760985Q38 | 7609853G4 |
| 760985Q46 | 7609853H2 |
| 760985Q53 | 7609853J8 |
| 760985Q61 | 7609853K5 |
| 760985Q79 | 7609853L3 |
| 760985Q87 | 7609853N9 |
| 760985R37 | 7609853P4 |
| 760985R45 | N/A95998 |
| 760985R52 | N/A95999 |
| 760985R94 | N/A96000 |
| 760985S28 | N/A96001 |
| N/A92036 | **RAMP Series 2004-RS5** |
| N/A92037 | 7609853W9 |
| N/A92038 | 7609853Z2 |
| N/A92039 | 7609854A6 |
| **RAMP Series 2004-RS3** | 7609854B4 |
| 7609852C4 | 7609854D0 |
| 760985V32 | 7609854F5 |
| 760985V40 | 7609854G3 |
| 760985V65 | 7609854H1 |
| 760985V73 | 7609854J7 |
| 760985V81 | 7609854K4 |
| 760985V99 | 7609854L2 |
| N/A94284 | 7609854M0 |
| N/A94285 | 7609854N8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A97460 | 7609857F2 |
| N/A97461 | 7609857G0 |
| N/A97462 | 7609857J4 |
| N/A97463 | 7609857K1 |
| | 7609857L9 |
| **RAMP Series 2004-RS6** | 7609857M7 |
| 7609854X6 | N/C100700 |
| 7609855A5 | N/C100701 |
| 7609855B3 | N/C100702 |
| 7609855C1 | N/C100703 |
| 7609855D9 | **RAMP Series 2004-RS8** |
| 7609855E7 | 76112BAD2 |
| 7609855F4 | 76112BAE0 |
| 7609855G2 | 76112BAF7 |
| 7609855H0 | 76112BAG5 |
| 7609855L1 | 76112BAH3 |
| 7609855M9 | 76112BAJ9 |
| 7609855N7 | 76112BAM2 |
| 7609855P2 | 76112BAN0 |
| 7609855Q0 | 76112BAP5 |
| 7609856P1 | 76112BAQ3 |
| 7609856Q9 | 76112BAT7 |
| N/C98807 | 76112BAU4 |
| N/C98808 | N/C103114 |
| N/C98809 | N/C103115 |
| N/C98810 | N/C103116 |
| **RAMP Series 2004-RS7** | N/C103117 |
| 7609857C9 | **RAMP Series 2004-RS9** |
| 7609857D7 | 76112BCF5 |
| 7609857E5 | 76112BCG3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BCH1 | 7609856S5 |
| 76112BCM0 | 7609856T3 |
| 76112BCN8 | N/C98823 |
| 76112BCP3 | N/C98824 |
| 76112BCQ1 | N/C98825 |
| 76112BCR9 | N/C98918 |
| 76112BDE7 | N/C98919 |
| N/C104627 | **RAMP Series 2004-RZ3** |
| N/C104628 | 76112BAY6 |
| N/C104629 | 76112BAZ3 |
| N/C104630 | 76112BBA7 |
| **RAMP Series 2004-RZ1** | 76112BBB5 |
| 7609852B6 | 76112BBC3 |
| 760985T84 | 76112BBD1 |
| 760985T92 | 76112BBE9 |
| 760985U25 | 76112BBJ8 |
| 760985U33 | 76112BBK5 |
| 760985U41 | 76112BBL3 |
| 760985U58 | 76112BBM1 |
| 760985U66 | 76112BBN9 |
| 760985U74 | 76112BDG2 |
| N/A94504 | 76112BDH0 |
| N/A94505 | N/C104592 |
| N/A94506 | N/C104593 |
| **RAMP Series 2004-RZ2** | N/C104594 |
| 7609854S7 | N/C104595 |
| 7609854T5 | N/C104596 |
| 7609854U2 | **RAMP Series 2004-RZ4** |
| 7609854V0 | 76112BHF0 |
| 7609854W8 | 76112BHG8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BHH6 | N/C110292 |
| 76112BHJ2 | N/C110293 |
| 76112BHK9 | **RAMP Series 2005-RS2** |
| 76112BHL7 | 76112BJW1 |
| 76112BHM5 | 76112BKB5 |
| 76112BHN3 | 76112BKC3 |
| 76112BHP8 | 76112BKD1 |
| 76112BHQ6 | 76112BKE9 |
| N/A109040 | 76112BKF6 |
| N/A109040 | 76112BKG4 |
| N/C109041 | 76112BKZ2 |
| N/C109041 | N/C111831 |
| **RAMP Series 2005-RS1** | N/C111832 |
| 76112BHV5 | **RAMP Series 2005-RS3** |
| 76112BHW3 | 76112BLD0 |
| 76112BHX1 | 76112BLE8 |
| 76112BHY9 | 76112BLF5 |
| 76112BHZ6 | 76112BLG3 |
| 76112BJA9 | 76112BLH1 |
| 76112BJB7 | 76112BLJ7 |
| 76112BJC5 | 76112BLK4 |
| 76112BJG6 | 76112BLL2 |
| 76112BJH4 | 76112BLM0 |
| 76112BJJ0 | 76112BLN8 |
| 76112BJK7 | 76112BLP3 |
| 76112BJL5 | 76112BLQ1 |
| 76112BJM3 | 76112BLR9 |
| 76112BJN1 | 76112BND8 |
| N/C110290 | N/A114662 |
| N/C110291 | N/C113171 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/C113172 | N/C117186 |
| N/C113646 | N/C117187 |
| N/C113647 | N/C117188 |
| N/C113648 | N/C117189 |
| **RAMP Series 2005-RS4** | N/C117190 |
| 76112BPA2 | **RAMP Series 2005-RS6** |
| 76112BPB0 | 76112BTP5 |
| 76112BPC8 | 76112BTQ3 |
| 76112BPD6 | 76112BTR1 |
| 76112BPE4 | 76112BTS9 |
| 76112BPF1 | 76112BTT7 |
| 76112BPG9 | 76112BTU4 |
| 76112BPH7 | 76112BTV2 |
| 76112BPJ3 | 76112BTW0 |
| N/C115787 | 76112BTX8 |
| N/C115788 | 76112BTY6 |
| N/C115789 | 76112BTZ3 |
| N/C115790 | 76112BVL1 |
| N/C115791 | N/C119140 |
| **RAMP Series 2005-RS5** | N/C119141 |
| 76112BPU8 | N/C119142 |
| 76112BPV6 | N/C119143 |
| 76112BPW4 | N/C119144 |
| 76112BPX2 | **RAMP Series 2005-RS7** |
| 76112BPY0 | 76112BWV8 |
| 76112BPZ7 | 76112BWW6 |
| 76112BQA1 | 76112BWX4 |
| 76112BQB9 | 76112BWY2 |
| 76112BQC7 | 76112BWZ9 |
| 76112BQK9 | 76112BXA3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BXB1 | 76112BMA5 |
| 76112BXC9 | 76112BMB3 |
| 76112BXD7 | 76112BMC1 |
| 76112BXG0 | 76112BMD9 |
| N/A120701 | 76112BME7 |
| N/C120702 | 76112BMF4 |
| **RAMP Series 2005-RS8** | 76112BMG2 |
| 76112BZF0 | 76112BMH0 |
| 76112BZG8 | 76112BMJ6 |
| 76112BZJ2 | 76112BMK3 |
| 76112BZK9 | 76112BNE6 |
| 76112BZL7 | N/C113078 |
| 76112BZM5 | N/C113080 |
| 76112BZN3 | **RAMP Series 2005-RZ2** |
| 76112BZP8 | 76112BWD8 |
| 76112BZU7 | 76112BWE6 |
| 76112BZV5 | 76112BWF3 |
| N/C125141 | 76112BWG1 |
| N/C125142 | 76112BWH9 |
| **RAMP Series 2005-RS9** | 76112BWJ5 |
| 76112BL73 | 76112BWK2 |
| 76112BL81 | 76112BWL0 |
| 76112BL99 | 76112BWM8 |
| 76112BM23 | 76112BXJ4 |
| N/A128298 | 76112BXK1 |
| N/A128299 | 76112BXL9 |
| **RAMP Series 2005-RZ1** | **RAMP Series 2005-RZ3** |
| 76112BLX6 | 76112BA26 |
| 76112BLY4 | 76112BA34 |
| 76112BLZ1 | 76112BA42 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BA59 | 76112BY46 |
| 76112BA67 | N/A130656 |
| 76112BA75 | N/A130657 |
| 76112BA83 | N/A130658 |
| 76112BA91 | **RAMP Series 2006-RS2** |
| 76112BB41 | 76112B2C3 |
| 76112BB58 | 76112B2D1 |
| 76112BB66 | 76112B2E9 |
| 76112BB74 | 76112B2F6 |
| 76112BZY9 | 76112B2G4 |
| 76112BZZ6 | 76112B2H2 |
| **RAMP Series 2005-RZ4** | 76112B2S8 |
| 76112BM72 | 76112B3A6 |
| 76112BM80 | N/A132344 |
| 76112BM98 | N/A132345 |
| 76112BN22 | **RAMP Series 2006-RS3** |
| 76112BN30 | 75156VAB1 |
| 76112BN48 | 75156VAC9 |
| 76112BN55 | 75156VAD7 |
| 76112BN63 | 75156VAP0 |
| 76112BP20 | N/A135924 |
| 76112BP38 | N/A135925 |
| 76112BP46 | **RAMP Series 2006-RS4** |
| 76112BP53 | 75156WAC7 |
| **RAMP Series 2006-RS1** | 75156WAD5 |
| 76112BT75 | 75156WAE3 |
| 76112BT83 | 75156WAF0 |
| 76112BT91 | 75156WAG8 |
| 76112BU24 | 75156WAH6 |
| 76112BU32 | 75156WAP8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A138738 | 75156UAN7 |
| N/A138739 | 75156UAP2 |
| **RAMP Series 2006-RS5** | N/A135558 |
| 75156YAA7 | N/A135559 |
| 75156YAC3 | **RAMP Series 2006-RZ3** |
| 75156YAD1 | 75156MAB1 |
| 75156YAE9 | 75156MAC9 |
| 75156YAF6 | 75156MAD7 |
| 75156YAG4 | 75156MAE5 |
| 75156YAP4 | 75156MAF2 |
| N/A142028 | 75156MAG0 |
| N/A142029 | 75156MAN5 |
| **RAMP Series 2006-RZ1** | N/A140791 |
| 76112BY87 | N/A140792 |
| 76112BY95 | **RAMP Series 2006-RZ4** |
| 76112BZ29 | 75156XAB7 |
| 76112BZ37 | 75156XAC5 |
| 76112BZ45 | 75156XAD3 |
| 76112BZ52 | 75156XAE1 |
| 76112BZ60 | 75156XAF8 |
| 76112BZ78 | 75156XAG6 |
| 76112BZ86 | 75156XAH4 |
| N/A132261 | 75156XAQ4 |
| N/A132262 | 75156XAR2 |
| **RAMP Series 2006-RZ2** | N/A143334 |
| 75156UAB3 | **RASC Series 2004-KS1** |
| 75156UAC1 | 74924PAD4 |
| 75156UAD9 | 74924PAE2 |
| 75156UAE7 | 74924PAF9 |
| 75156UAF4 | 74924PAG7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 74924PAH5 | 76110WH82 |
| 74924PAJ1 | 76110WH90 |
| 74924PAM4 | 76110WJ23 |
| 74924PAN2 | 76110WJ31 |
| 74924PAP7 | 76110WJ49 |
| 74924PAR3 | 76110WJ56 |
| 74924PAS1 | 76110WK21 |
| N/A82223 | N/C107721 |
| N/A82224 | N/C107722 |
| N/A82225 | N/C107723 |
| **RASC Series 2004-KS10** | **RASC Series 2004-KS2** |
| 76110WF68 | 76110WWE2 |
| 76110WF84 | 76110WWF9 |
| 76110WF92 | 76110WWG7 |
| 76110WG26 | 76110WWH5 |
| 76110WG34 | 76110WWJ1 |
| 76110WG42 | 76110WWK8 |
| 76110WG59 | 76110WWN2 |
| 76110WG67 | 76110WWP7 |
| 76110WG75 | 76110WWQ5 |
| 76110WG83 | 76110WWS1 |
| 76110WH25 | 76110WWT9 |
| N/A106119 | N/A91859 |
| N/A106119 | N/A91860 |
| N/A106120 | N/A91861 |
| N/A106120 | **RASC Series 2004-KS3** |
| N/A106121 | 76110WWX0 |
| N/A106121 | 76110WWY8 |
| N/C116634 | 76110WWZ5 |
| **RASC Series 2004-KS11** | 76110WXA9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110WXB7 | 76110WYH3 |
| 76110WXC5 | 76110WYM2 |
| 76110WXF8 | 76110WYN0 |
| 76110WXG6 | 76110WYP5 |
| 76110WXH4 | 76110WZG4 |
| 76110WXK7 | 76110WZH2 |
| 76110WXL5 | N/A97715 |
| N/A94481 | N/A97716 |
| N/A94482 | N/A97717 |
| N/A94483 | **RASC Series 2004-KS6** |
| **RASC Series 2004-KS4** | 76110WA30 |
| 76110WXM3 | 76110WA48 |
| 76110WXQ4 | 76110WZM1 |
| 76110WXR2 | 76110WZN9 |
| 76110WXS0 | 76110WZP4 |
| 76110WXT8 | 76110WZU3 |
| 76110WXV3 | 76110WZV1 |
| 76110WXW1 | 76110WZW9 |
| 76110WXX9 | 76110WZX7 |
| 76110WXY7 | 76110WZY5 |
| N/A96111 | 76110WZZ2 |
| N/A96112 | N/A98896 |
| N/A96113 | N/A98897 |
| **RASC Series 2004-KS5** | N/A98898 |
| 76110WXZ4 | **RASC Series 2004-KS7** |
| 76110WYC4 | 76110WA89 |
| 76110WYD2 | 76110WA97 |
| 76110WYE0 | 76110WB21 |
| 76110WYF7 | 76110WB54 |
| 76110WYG5 | 76110WB62 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110WB70 | N/C104590 |
| 76110WB88 | **RFSC Series 2004-RP1** |
| N/A100758 | 760985S |
| N/A100759 | 760985S44 |
| N/A700760 | 760985S51 |
| **RASC Series 2004-KS8** | 760985S69 |
| 76110WC46 | N/A92314 |
| 76110WC53 | N/A92315 |
| 76110WC61 | **RFSC Series 2005-RP1** |
| 76110WC79 | 76112BJQ4 |
| 76110WC87 | 76112BJR2 |
| 76110WC95 | 76112BJS0 |
| 76110WD52 | 76112BJT8 |
| 76110WD60 | 76112BJU5 |
| 76110WD78 | 76112BJV3 |
| 76110WD86 | N/C111410 |
| 76110WD94 | N/C111411 |
| N/C103019 | **RFSC Series 2005-RP3** |
| N/C103020 | 76112BP79 |
| N/C103021 | 76112BP87 |
| **RASC Series 2004-KS9** | 76112BP95 |
| 76110WE51 | 76112BQ29 |
| 76110WE69 | 76112BQ37 |
| 76110WE77 | 76112BQ45 |
| 76110WF27 | 76112BQ52 |
| 76110WF34 | 76112BQ60 |
| 76110WF35 | N/A128751 |
| 76110WF50 | N/A128752 |
| N/C104586 | U76127CA2 |
| N/C104588 | U76127CB0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| U76127CC8 | 7609855T4 |
| U76127CD6 | 7609855U1 |
| U76127CE4 | 7609855V9 |
| U76127CF1 | 7609855W7 |
| U76127CG9 | 7609855X5 |
| **RFSC Series 2006-RP1** | 7609855Z0 |
| 76112B2S7 | 7609856R7 |
| 76112B2U3 | N/A98705 |
| 76112B2V1 | N/A98706 |
| 76112B2W9 | N/A98707 |
| 76112B2X7 | **RAAC Series 2004-SP2** |
| 76112B2Y5 | 7609857N5 |
| 76112B3R9 | 7609857P0 |
| 76112B3T5 | 7609857Q8 |
| 76112B3U2 | 7609857R6 |
| **RFSC Series 2006-RP2** | 7609857S4 |
| 74919MAA4 | 7609857T2 |
| 74919MAB2 | 7609857U9 |
| 74919MAC0 | 7609857V7 |
| 74919MAG1 | 7609857W5 |
| 74919MAH9 | 7609857X3 |
| 74919MAJ5 | 7609857Z8 |
| **RFSC Series 2006-RP3** | 7609858A2 |
| 74919RAA3 | **RAAC Series 2004-SP3** |
| 74919RAE5 | 76112BEL0 |
| 74919RAF2 | 76112BEM8 |
| N/A139405 | 76112BEN6 |
| N/A139406 | 76112BEP1 |
| N/A139407 | 76112BEQ9 |
| **RAAC Series 2004-SP1** | 76112BER7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BES5 | U76127BR6 |
| 76112BET3 | U76127BS4 |
| 76112BEU0 | **RAAC Series 2005-SP1** |
| 76112BEV8 | 76112BQL7 |
| 76112BEW6 | 76112BQM5 |
| 76112BEX4 | 76112BQP8 |
| 76112BEY2 | 76112BQR4 |
| 76112BEZ9 | 76112BQS2 |
| 76112BFA3 | 76112BQT0 |
| 76112BFB1 | 76112BQU7 |
| 76112BFC9 | 76112BQV5 |
| 76112BFD7 | 76112BQW3 |
| **RAAC Series 2005-RP2** | 76112BQX1 |
| 76112BXN5 | 76112BQY9 |
| 76112BXP0 | 76112BQZ6 |
| 76112BXQ8 | 76112BRA0 |
| 76112BXR6 | 76112BRB8 |
| 76112BXS4 | 76112BRC6 |
| 76112BXT2 | 76112BRD4 |
| 76112BXU9 | 76112BRE2 |
| N/C120895 | 76112BRY8 |
| N/C120895 | 76112BSA9 |
| N/C120895 | 76112BSB7 |
| N/C120896 | 76112BSC5 |
| N/C120897 | 76112BSE1 |
| U76127BL9 | 76112BSF8 |
| U76127BM7 | 76112BSG6 |
| U76127BN5 | 76112BSJ0 |
| U76127BP0 | 76112BSK7 |
| U76127BQ8 | 76112BSL5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112BSM3 | 76112BG38 |
| 76112BSN1 | 76112BG79 |
| 76112BSQ4 | 76112BG87 |
| 76112BSR2 | U76127BT2 |
| 76112BSS0 | U76127BU9 |
| 76112BSV3 | U76127BY1 |
| 76112BSW1 | **RAAC Series 2005-SP3** |
| 76112BSX9 | 76112BS43 |
| 76112BSY7 | 76112BS50 |
| 76112BTA8 | 76112BS68 |
| 76112BTB6 | 76112BS76 |
| 76112BTC4 | 76112BS84 |
| 76112BTD2 | 76112BT26 |
| 76112BTE0 | 76112BT34 |
| 76112BTF7 | 76112BT42 |
| 76112BTH3 | 76112BT59 |
| **RAAC Series 2005-SP2** | **RAAC Series 2006-RP4** |
| 76112BE48 | 74919TAA9 |
| 76112BE55 | 74919TAB7 |
| 76112BE63 | 74919TAC5 |
| 76112BE71 | 74919TAD3 |
| 76112BE89 | 74919TAE1 |
| 76112BE97 | 74919TAG6 |
| 76112BF21 | 74919TAH4 |
| 76112BF39 | 74919TAJ0 |
| 76112BF47 | **RAAC Series 2006-SP1** |
| 76112BF54 | 76112B3D0 |
| 76112BF62 | 76112B3E8 |
| 76112BF70 | 76112B3F5 |
| 76112BG20 | 76112B3G3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76112B3H1 | 76111XLH4 |
| 76112B3L2 | 76111XLJ0 |
| 76112B3M0 | 76111XLK7 |
| 76112B3N8 | 76111XLL5 |
| | 76111XLM3 |

**RAAC Series 2006-SP2**

| | **RFMSI Series 2004-S1** |
|---|---|
| 74919PAB5 | 76111XEX7 |
| 74919PAC3 | 76111XEY5 |
| 74919PAD1 | 76111XEZ2 |
| 74919PAE9 | 76111XFD0 |
| 74919PAF6 | 76111XFE8 |
| 74919PAJ8 | 76111XFF5 |
| 74919PAK5 | 76111XFH1 |
| 74919PAL3 | 76111XFJ7 |

**RAAC Series 2006-SP3**

| | 76111XFK4 |
|---|---|
| 74919QAA5 | 76111XFL2 |
| 74919QAB3 | 76111XFM0 |
| 74919QAC1 | 76111XFN8 |
| 74919QAD9 | 76111XFP3 |
| 74919QAE7 | 76111XFQ1 |
| 74919QAF4 | 76111XFR9 |
| 74919QAL1 | 76111XFS7 |
| 74949QAJ6 | **RFMSI Series 2004-S2** |
| 74949QAK3 | 76111XFX6 |

**RFMSI Series 2004-SA1**

| | 76111XFY4 |
|---|---|
| 76111XGL6 | 76111XFZ1 |
| 76111XLC5 | 76111XGA5 |
| 76111XLD3 | 76111XGB3 |
| 76111XLE1 | 76111XGC1 |
| 76111XLF8 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

76111XGD9

76111XGE7

76111XGF4

76111XGG2

76111XGH0

76111XGJ6

76111XGK3

76111XGL1

**RFMSI Series 2004-S3**

76111XGN7

76111XGP2

76111XGQ0

76111XGR8

76111XGS6

76111XGT4

76111XGU1

76111XGV9

76111XGW7

76111XGX5

**RFMSI Series 2004-S4 Trust**

76111XGZ0

76111XHA4

76111XHB2

76111XHC0

76111XHD8

76111XHE6

76111XHF3

76111XHH9

76111XHJ5

76111XHM8

76111XHN6

76111XHP1

76111XHQ9

76111XHR7

76111XHS5

76111XHT3

76111XHU0

76111XHV8

76111XHW6

76111XHX4

76111XHY2

76111XHZ9

76111XJA2

76111XJB0

76111XJC8

76111XJD6

76111XJE4

76111XJF1

76111XJG9

76111XJH7

76111XJJ3

76111XJK0

76111XJL8

**RFMSI Series 2004-S5**

76111XJM6

76111XJU8

76111XJV6

76111XJW4

76111XJX2

76111XJY0

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111XJZ7 | 76111XMB6 |
| 76111XKA0 | 76111XMC4 |
| 76111XKB8 | 76111XMG5 |
| 76111XKC6 | 76111XMH3 |
| 76111XKD4 | 76111XMJ9 |
| 76111XKE2 | 76111XMK6 |
| 76111XKF9 | 76111XML4 |
| 76111XKG7 | 76111XMM2 |
| 76111XKH5 | 76111XMN0 |
| 76111XKJ1 | 76111XMP5 |
| 76111XKK8 | 76111XMQ3 |
| 76111XKL6 | 76111XMR1 |
| 76111XKM4 | 76111XMS9 |
| 76111XKN2 | 76111XMT7 |
| 76111XKP7 | 76111XMU4 |
| 76111XKQ5 | 76111XMV2 |
| 76111XKT9 | 76111XMW0 |
| 76111XKU6 | 76111XMX8 |
| 76111XKV4 | 76111XMY6 |
| 7611XKR3 | 76111XMZ3 |
| **RFMSI Series 2004-S6** | 76111XNA7 |
| 76111XLQ4 | 76111XNB5 |
| 76111XLR2 | 76111XNC3 |
| 76111XLU5 | 76111XND1 |
| 76111XLV3 | 76111XNE9 |
| 76111XLW1 | **Residential Funding Mortgage Securities** |
| 76111XLX9 | **II, Series 2006 -HSA1** |
| 76111XLY7 | 76110VTE8 |
| 76111XLZ4 | 76110VTF5 |
| 76111XMA8 | 76110VTG3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110VTH1 | 76110VRX8 |
| 76110VTJ7 | 76110VRY6 |
| 76110VTK4 | 76110VRZ3 |
| **Home Equity Loan Trust 2004-HS1** | N/C124973 |
| 76110VQA9 | N/C124974 |
| 76110VQB7 | N/C124975 |
| 76110VQC5 | N/C124976 |
| 76110VQD3 | N/C126644 |
| 76110VQE1 | **Home Equity Loan Trust 2005-HS2** |
| N/A94406 | 76110VSR0 |
| N/A94407 | 76110VSS8 |
| N/A94525 | 76110VST6 |
| N/A95474 | 76110VSU3 |
| N/A95475 | 76110VSV1 |
| N/A95476 | NA128287 |
| **Home Equity Loan Trust 2004-HS2** | NA128288 |
| 76110VQJ0 | NA128289 |
| 76110VQK7 | NA128290 |
| 76110VQL5 | NA128291 |
| 76110VQM3 | **Home Equity Loan Trust 2005-HSA1** |
| N/C98909 | 76110VSX7 |
| N/C98911 | 76110VSY5 |
| N/C98912 | 76110VSZ2 |
| N/C98913 | 76110VTA6 |
| **Home Equity Loan Trust 2004-HS3** | 76110VTB4 |
| 76110VQY7 | N/A129188 |
| N/C104665 | N/A129189 |
| **Home Equity Loan Trust 2005-HS1** | N/A129191 |
| 76110VRV2 | N/A129192 |
| 76110VRW0 | N/A129193 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**Home Equity Loan Trust 2006-HSA2**
76110VTN8
76110VTP3
76110VTQ1
76110VTR9
76110VTS7
N/A131590
N/A131591
N/A131592
N/A140008
NA131593

**Home Equity Loan Trust 2006-HSA3**
76113JAA0
N/A136608
N/A136609

**Home Equity Loan Trust 2006-HSA4**
43709WAA1
N/A140486
N/A140487

**Home Equity Loan Trust 2006-HSA5**
437099AA2
N/A143532

**Home Loan Trust 2004-HI1**
76110VPR3
76110VPS1
76110VPT9
76110VPU6
76110VPV4
76110VPW2

N/A94431
**Home Loan Trust 2004-HI2**
76110VQS0
N/A98925

**Home Loan Trust 2004-HI3**
76110VQX9
N/C104808

**Home Loan Trust 2005-HI1**
76110VRD2
N/C110224

**Home Loan Trust 2005-HI2**
76110VRJ9
76110VRK6
76110VRL4
76110VRM2
76110VRN0
76110VRP5
76110VRQ3
76110VRR1
76110VRS9
76110VRT7
N/C118907

**Home Loan Trust 2005-HI3**
76110VSD1
76110VSE9
76110VSF6
76110VSG4
76110VSH2
76110VSJ8
76110VSK5

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 76110VSL3 | 43718MAC8 |
| 76110VSM1 | 43718MAD6 |
| 76110VSN9 | N/C143537 |
| 76110VSP4 | |
| N/C127228 | **GMACM Home Loan Trust 2001-HE2** |
| **Home Loan Trust 2006-HI1** | 100001885 |
| 76110VTV0 | 100001886 |
| 76110VTW8 | 100001887 |
| 76110VTX6 | 100001888 |
| 76110VTY4 | 361856BE6 |
| 76110VTZ1 | 361856BG1 |
| 76110VUA4 | 361856BH9 |
| 76110VUB2 | 361856BJ5 |
| 76110VUC0 | **GMACM Home Loan Trust 2001-HE3** |
| 76110VUD8 | 100002132 |
| 76110VUE6 | 361856BR7 |
| 76110VUF3 | 361856BS5 |
| N/A133615 | NA252703 |
| **Home Loan Trust 2006-HI2** | NA252704 |
| 437185AB7 | **GMACM Mortgage Loan Trust 2003-GH1** |
| 437185AC5 | |
| 437185AD3 | 100002413 |
| N/A136942 | 100002414 |
| **Home Loan Trust 2006-HI3** | 100002415 |
| 43718NAB8 | 36185NXR6 |
| 43718NAC6 | 36185NXS4 |
| 43718NAD4 | 36185NXT2 |
| N/A140364 | 36185NXU9 |
| **Home Loan Trust 2006-HI4** | **GMACM Mortgage Loan Trust 2003-GH2** |
| 43718MAB0 | |
| | 100002543 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 100002544 | 36185NYY0 |
| 100002545 | 36185NYZ7 |
| 36185NQ45 | 36185NZA1 |
| 36185NQ60 | 36185NZC7 |
| 36185NQ78 | 36185NZD5 |
| 36185NQ86 | 36185NZE3 |
| 36185NQ94 | 36185NZF0 |
| **GMACM Mortgage Loan Trust 2003-J10** | 36185NZG8 |
| 36185NM72 | 36185NZJ2 |
| 36185NM80 | 36185NZK9 |
| 36185NM98 | **GMACM Mortgage Loan Trust 2003-AR2** |
| 36185NN22 | 36185NF39 |
| 36185NN30 | 36185NF54 |
| 36185NN48 | 36185NF62 |
| 36185NN55 | 36185NF70 |
| 36185NN63 | 36185NF96 |
| 36185NN71 | 36185NG20 |
| 36185NN89 | 36185NG38 |
| 36185NN97 | 36185NG46 |
| 36185NP20 | 36185NG53 |
| 36185NP38 | 36185NG61 |
| **GMACM Home Loan Trust 2001-HLTV2** | 36185NG79 |
| 100002131 | 36185NG87 |
| 36185HDG5 | 36185NG95 |
| 36185HDH3 | 36185NH29 |
| **GMACM Home Loan Trust 2002-HLTV1** | 36185NH37 |
| 100002328 | 36185NH45 |
| 36185HDQ3 | 36185NH52 |
| **GMACM Mortgage Loan Trust 2003-AR1** | 36185NH60 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**GMACM Mortgage Loan Trust 2003-J5**

36185NB90
36185NC24
36185NZL7
36185NZM5
36185NZN3
36185NZQ6
36185NZR4
36185NZS2
36185NZT0
36185NZU7
36185NZV5

**GMACM Mortgage Loan Trust 2003-J6**

36185NA26
36185NA34
36185NA59
36185NA67
36185NA75
36185NA83
36185NA91
36185NB25
36185NB33
36185NB41
36185NB58
36185NB66
36185NB74
36185NB82
36185NZW3
36185NZX1
36185NZY9

36185NZZ6

**GMACM Mortgage Loan Trust 2003-J7**

36185NC73
36185NC81
36185NC99
36185ND23
36185ND31
36185ND49
36185ND56
36185ND64
36185ND72
36185ND80
36185ND98
36185NE22
36185NE30
36185NE48
36185NE55
36185NE63
36185NE71
36185NE89
36185NE97
36185NF21

**GMACM Mortgage Loan Trust 2003-J8**

36185NH78
36185NH86
36185NH94
36185NJ27
36185NJ35
36185NJ43
36185NJ50

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 36185NJ68 | 36185NR36 |
| 36185NJ76 | 36185NR51 |
| 36185NJ84 | 36185NR77 |
| 36185NJ92 | 36185NR85 |
| **GMACM Mortgage Loan Trust 2003-J9** | 36185NS27 |
| 36185NK25 | 36185NS35 |
| 36185NK33 | 36185NS43 |
| 36185NK41 | 36185NS50 |
| 36185NK58 | 36185NS68 |
| 36185NK66 | 36185NS76 |
| 36185NK74 | 36185NS84 |
| 36185NK82 | 36185NS92 |
| 36185NK90 | **RFSC Series 2001-RM2 Trust** |
| 36185NL40 | 0760985FV8 |
| 36185NL57 | 0760985FW6 |
| 36185NL65 | 0760985FX4 |
| 36185NL81 | 760985FR7 |
| 36185NL99 | 760985FS5 |
| 36185NM23 | 760985FT3 |
| 36185NM31 | 760985FU0 |
| 36185NM49 | 760985FV8 |
| 36185NM56 | 760985FW6 |
| 36185NM64 | 760985FX4 |
| 36185NP79 | 760985FY2 |
| 36185NP87 | 760985FZ9 |
| 36185NP95 | 760985GA3 |
| 36185NQ29 | 760985GB1 |
| 36185NR28 | 760985GC9 |
| **GMACM Mortgage Loan TrustT 2004-JR1** | 760985GD7 |
| | 760985GE5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 760985GF2 | 760985EF4 |
| 760985GG0 | U76127AC0 |
| 760985GH8 | U76127AD8 |
| 760985GJ4 | **RAMP Series 2001-RS3 Trust** |
| 760985GK1 | 100002127 |
| **RAMP Series 2001-RS1 Trust** | 100002128 |
| 100001859 | 100002129 |
| 100001860 | 100002130 |
| 100001861 | 760985EZ0 |
| 100001865 | 760985FA4 |
| 760985CM1 | 760985FB2 |
| 760985CP4 | 760985FC0 |
| 760985CQ2 | 760985FD8 |
| 760985CR0 | 760985FE6 |
| **RAMP Series 2001-RS2 Trust** | **RFSC Series 2002-RP1 Trust** |
| 100001878 | 760985JD4 |
| 100001879 | 760985JE2 |
| 100001880 | 760985JF9 |
| 100001881 | N/A40754 |
| 760985DT5 | N/A40755 |
| 760985DV0 | N/A40756 |
| 760985DW8 | U76127AF3 |
| 760985DX6 | U76127AG1 |
| 760985DY4 | **RFSC Series 2002-RP2 Trust** |
| 760985DZ1 | 760985PC9 |
| 760985EA5 | 760985PH8 |
| 760985EB3 | N/A60034 |
| 760985EC1 | N/A60035 |
| 760985ED9 | N/A60036 |
| 760985EE7 | U76127AH9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| **RAMP Series 2002-RS1 Trust** | 100002244 |
| 760985GQ8 | 100002245 |
| 760985GR6 | 100002246 |
| 760985GS4 | 760985LV1 |
| 760985GT2 | 760985LW9 |
| 760985GX3 | 760985LX7 |
| 760985GY1 | 760985LY5 |
| 760985HS3 | 760985LZ2 |
| N/A39209 | 760985MA6 |
| N/A39211 | 760985MB4 |
| N/C39208 | 760985MD0 |
| N/C39210 | 760985ME8 |
| **RAMP Series 2002-RS2 Trust** | 760985MF5 |
| 100002166 | 760985MT5 |
| 100002167 | 760985MU2 |
| 100002168 | **RAMP Series 2002-RS4 Trust** |
| 100002169 | 100002317 |
| 760985JL6 | 100002318 |
| 760985JM4 | 100002319 |
| 760985JP7 | 100002320 |
| 760985JQ5 | 760985NK3 |
| 760985JR3 | 760985NL1 |
| 760985JS1 | 760985NM9 |
| 760985JT9 | 760985NN7 |
| 760985JU6 | 760985NP2 |
| 760985JV4 | 760985NQ0 |
| 760985JW2 | **RAMP Series 2002-RS5 Trust** |
| **RAMP Series 2002-RS3 Trust** | 100002324 |
| 100002242 | 100002325 |
| 100002243 | 100002326 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 100002327 | 760985KY6 |
| 760985NW7 | 760985KZ3 |
| 760985NX5 | N/A51458 |
| 760985NY3 | N/A51459 |
| 760985NZ0 | N/A51460 |
| 760985PA3 | **RAMP Series 2002-RZ3 Trust** |
| 760985PB1 | 760985NC1 |
| **RAMP Series 2002-RS6 Trust** | 760985ND9 |
| 760985PM7 | 760985NE7 |
| 760985PN5 | 760985NR8 |
| 760985PP0 | N/A57293 |
| 760985PQ8 | N/A57294 |
| 760985PR6 | N/A57295 |
| 760985PS4 | **RAMP Series 2002-RZ4 Trust** |
| 760985PT2 | 760985PE5 |
| 760985PU9 | 760985PG0 |
| N/A61338 | N/A60024 |
| N/A61339 | N/A60025 |
| N/A61340 | N/A60026 |
| N/A61555 | **RAMP Series 2002-SL1 Trust** |
| **RAMP Series 2002-RS7 Trust** | 760985LC3 |
| 760985PV7 | 760985LD1 |
| 760985PW5 | 760985LF6 |
| 760985RG8 | 760985LG4 |
| N/A63338 | 760985LH2 |
| N/A63339 | 760985LJ8 |
| N/A63340 | 760985LK5 |
| **RAMP Series 2002-RZ2 Trust** | 760985LL3 |
| 760985KV2 | 760985LM1 |
| 760985KX8 | 760985LN9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 760985LP4 | N/A75111 |
| 760985LQ2 | N/A75112 |
| 760985MG3 | U76127AQ9 |
| 760985MH1 | U76127AR7 |
| 760985MJ7 | U76127AS5 |
| 760985MK4 | **RAMP Series 2003-RS1 Trust** |
| 760985ML2 | 760985RX1 |
| 760985MM0 | 760985RY9 |
| N/A52935 | 760985RZ6 |
| N/A52935 | 760985SA0 |
| N/A52936 | 760985SC6 |
| N/A52936 | 760985SD4 |
| N/A52937 | 760985SF9 |
| N/A52937 | 760985SG7 |
| **RFSC Series 2003-RP1 Trust** | N/A64985 |
| 760985UG4 | N/A64986 |
| 760985UH2 | N/A64987 |
| 760985UJ8 | N/A64988 |
| 760985UK5 | **RAMP Series 2003-RS10 Trust** |
| N/A69339 | 760985C82 |
| N/A69340 | 760985C90 |
| N/A69341 | 760985D24 |
| U76127AL0 | 760985D32 |
| U76127AN6 | 760985D40 |
| U76127AP1 | 760985D73 |
| **RFSC Series 2003-RP2 Trust** | 760985D81 |
| 760985YH8 | 760985D99 |
| 760985YJ4 | 760985D24 |
| 760985YK1 | 760985G70 |
| 760985YN5 | 760985G88 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

N/A79739

N/A79740

N/A79741

N/A79742

**RAMP Series 2003-RS11 Trust**

760985K26

760985K34

760985K42

760985K59

760985K67

760985K91

760985L25

760985L33

760985L41

760985L58

760985L66

760985L82

760985L90

NA80936

NA80938

NA80939

NA90835

**RAMP Series 2003-RS2 Trust**

760985SS1

760985ST9

760985SU6

760985TU5

760985TV3

N/A67490

N/A67491

N/A67492

**RAMP Series 2003-RS3 Trust**

760985UA7

760985UB5

760985UC3

760985UD1

760985UE9

N/A68959

N/A68960

N/A68961

**RAMP Series 2003-RS4 Trust**

760985UN9

760985UP4

760985UR0

760985US8

760985UT6

760985UU3

760985WF4

760985WG2

NA71009

NC71007

NC71008

**RAMP Series 2003-RS5 Trust**

760985WW7

760985WY3

760985WZ0

760985XA4

760985XB2

760985XC0

760985XD8

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A72730 | **RAMP Series 2003-RS8 Trust** |
| N/A72732 | 760985ZE4 |
| N/A72733 | 760985ZF1 |
| N/C72731 | 760985ZG9 |
| **RAMP Series 2003-RS6 Trust** | 760985ZH7 |
| 760985XK2 | 760985ZJ3 |
| 760985XL0 | 760985ZK0 |
| 760985XM8 | 760985ZN4 |
| 760985XN6 | 760985ZP9 |
| 760985XP1 | 760985ZQ7 |
| 760985XQ9 | 760985ZR5 |
| N/A73420 | 760985ZS3 |
| N/A73421 | 760985ZT1 |
| N/A73422 | 760985ZU8 |
| N/A73423 | 760985ZV6 |
| **RAMP Series 2003-RS7 Trust** | N/A75818 |
| 760985XV8 | N/A75819 |
| 760985XW6 | N/A75820 |
| 760985XX4 | N/A75821 |
| 760985XY2 | **RAMP Series 2003-RS9 Trust** |
| 760985XZ9 | 760985A43 |
| 760985YC9 | 760985A50 |
| 760985YD7 | 760985A84 |
| 760985YE5 | 760985A92 |
| 760985YF2 | 760985B26 |
| 760985YG0 | 760985B34 |
| N/A74779 | 760985B42 |
| N/A74780 | 760985B59 |
| N/A74781 | 760985B67 |
| N/A74782 | 760985B75 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 760985B83 | 760985WP2 |
| 760985B91 | 760985WQ0 |
| 760985C25 | 760985WR8 |
| N/A77080 | 760985WS6 |
| N/A77083 | 760985WT4 |
| N/A77085 | 760985XE6 |
| N/A77087 | N/A72127 |
| **RAMP Series 2003-RZ1 Trust** | N/A72128 |
| 760985RN3 | N/A72129 |
| 760985RP8 | **RAMP Series 2003-RZ4 Trust** |
| 760985RQ6 | 760985YS4 |
| 760985RR4 | 760985YU9 |
| 760985RS2 | 760985YV7 |
| N/A64305 | 760985YW5 |
| N/A64307 | 760985YX3 |
| N/C64306 | 760985YY1 |
| **RAMP Series 2003-RZ2 Trust** | 760985ZW4 |
| 760985SH5 | N/A76102 |
| 760985SJ1 | N/A76105 |
| 760985SK8 | **RAMP Series 2003-RZ5 Trust** |
| 760985SL6 | 760985H61 |
| 760985SM4 | 760985H79 |
| N/A67892 | 760985H95 |
| N/A67893 | 760985J28 |
| N/A67894 | 760985J36 |
| N/A67895 | 760985J44 |
| **RAMP Series 2003-RZ3 Trust** | 760985L74 |
| 760985WK3 | N/A80688 |
| 760985WM9 | N/A80689 |
| 760985WN7 | N/A81855 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**RAMP Series 2003-SL1 Trust**
760985E49
760985E56
760985E64
760985E72
760985E80
760985E98
760985F22
760985F30
760985F48
760985F55
760985F63
760985F71
760985F89
760985F97

**RAMP NIM 2005 NM2 Trust**
76112BPQ7
N/C116726

**RAMP NIM 2005 NM4 Trust**
76112BTJ9
76112BTK6
U76127BJ4
U76127BK1

**RAMP NIM 2005 NM5 Trust**
75156RAA2
75156RAB0
U75169AA7

**RAMP NIM 2005 NS1 Trust**
75156LAA5
75156LAB3

**RASC Series 2001-KS1 Trust**
100001862
100001863
100001864
76110WLB0
76110WLC8
76110WLD6
76110WLE4
76110WLF1

**RASC Series 2001-KS2 Trust**
100001882
100001883
100001884
76110WLL8
76110WLM6
76110WLN4
76110WLP9
76110WLQ7
76110WLR5
76110WLS3
76110WLT1
76110WLW4

**RASC Series 2002-KS4 Trust**
76110WPC4
76110WPD2
76110WPE0
76110WPF7
76110WPG5
76110WPH3
76110WPJ9

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| N/A53314 | 76110WVG8 |
| N/A53315 | N/A80428 |
| N/A53316 | N/A80429 |
| N/A53317 | N/A80430 |
| **RASC Series 2002-KS6 Trust** | **RASC Series 2003-KS11 Trust** |
| 749248AA8 | 76110WVL7 |
| 749248AF7 | 76110WVN3 |
| 749248AG5 | 76110WVP8 |
| 749248AH3 | 76110WVQ6 |
| 749248AJ9 | 76110WVR4 |
| 749248AK6 | 76110WVS2 |
| N/A59012 | 76110WVT0 |
| N/A59013 | 76110WVV5 |
| N/A59014 | 76110WVW3 |
| N/A59015 | 76110WVX1 |
| **RASC Series 2002-KS8 Trust** | 76110WVZ6 |
| 76110WQA7 | 76110WWA0 |
| 76110WQB5 | NA80977 |
| 76110WQC3 | NA80978 |
| 76110WQD1 | NA80979 |
| N/A62628 | **RASC Series 2003-KS2 Trust** |
| N/A62629 | 76110WQQ2 |
| N/A63804 | 76110WQR0 |
| **RASC Series 2003-KS10 Trust** | 76110WQS8 |
| 76110WUV6 | 76110WQT6 |
| 76110WUW4 | 76110WQU3 |
| 76110WUX2 | 76110WQV1 |
| 76110WUY0 | 76110WRB4 |
| 76110WUZ7 | 76110WRC2 |
| 76110WVA1 | N/A67882 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| N/A67883 | **RASC Series 2003-KS5 Trust** |
| N/A67884 | 76110WSF4 |
| N/A67885 | 76110WSG2 |
| N/A67886 | 76110WSH0 |
| **RASC Series 2003-KS3 Trust** | 76110WSJ6 |
| 76110WRD0 | 76110WSK3 |
| 76110WRE8 | 76110WSL1 |
| 76110WRF5 | 76110WSM9 |
| 76110WRG3 | N/A72151 |
| 76110WRJ7 | N/A72152 |
| N/A68949 | N/A72153 |
| N/A68950 | N/A72154 |
| **RASC Series 2003-KS4 Trust** | N/A72155 |
| 76110WRP3 | **RASC Series 2003-KS6 Trust** |
| 76110WRQ1 | 76110WSN7 |
| 76110WRR9 | 76110WSP2 |
| 76110WRS7 | 76110WSQ0 |
| 76110WRT5 | 76110WSR8 |
| 76110WRU2 | 76110WST4 |
| 76110WRV0 | N/A73536 |
| 76110WRW8 | N/A73537 |
| 76110WRX6 | **RASC Series 2003-KS7 Trust** |
| 76110WRY4 | 76110WSU1 |
| 76110WRZ1 | 76110WSZ0 |
| 76110WSA5 | 76110WTA4 |
| NA70844 | 76110WTB2 |
| NA70845 | 76110WTC0 |
| NA70846 | 76110WTD8 |
| NA70847 | 76110WTK2 |
| NA70848 | N/A74753 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

N/A74754

N/A74755

N/A74756

N/A74757

**RASC Series 2003-KS8 Trust**

76110WTR7

76110WTS5

76110WTT3

76110WTU0

76110WTV8

76110WTW6

76110WUC8

76110WUE4

N/A76032

N/A76033

N/A76034

**RASC Series 2003-KS9 Trust**

76110WUK0

76110WUL8

76110WUM6

76110WUN4

76110WUP9

76110WUQ7

76110WUR5

N/A77057

N/A77058

N/A77059

**RASC NIM 2004-NT11 Trust**

749243AS0

N/C107775

**RASC Series 1999-RS1 Trust**

76110WFW1

76110WFX9

99RS1CLR2

99RS1CLR3

99RS1CLR4

99RS1CLRI

99RS1SB-1

99RS1SBII

**Home Loan Trust 2000-HI1**

76110VDW5

NC00000466

**Home Loan Trust 2000-HI2**

76110VEC8

NC00000478

**Home Loan Trust 2000-HI3**

76110VEL8

NC00000508

**Home Loan Trust 2000-HI4**

76110VEU8

76110VEV6

NC00000539

**Home Loan Trust 2000-HI5**

76110VFD5

NC00000585

**Home Loan Trust 2000-HL1**

437184AU8

NC00000529

**Home Loan Trust 2001-HI1**

76110VFF0

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

NC00000592

**Home Loan Trust 2001-HI2**

76110VFY9

76110VGA0

NC00000640

**Home Loan Trust 2001-HI3**

76110VGP7

76110VGS9

**Home Loan Trust 2001-HI4**

76110VHA2

76110VHJ0

76110VHK7

**Residential Funding Mortgage Securities
II, Series 2001 HS2 Trust**

76110ABC1

76110ABC2

76110ABC3

76110ABC4

76110VGF9

76110VGG7

**Home Equity Loan Trust 2001-HS3**

76110VCH2

76110VGX0

76110VGZ5

76110VHA9

76110VHB7

76110VHE4

76110VHF5

76110VHG3

76110VHK1

**Home Loan Trust 2002-HI1**

76110VHS0

76110VHT8

N/A39161

**Home Loan Trust 2002-HI2**

76110VJM1

76110VJN9

76110VJP4

76110VJQ2

N/A41461

**Home Loan Trust 2002-HI3**

76110VJX7

76110VJY5

N/A53010

**Home Loan  Trust 2002-HI4**

76110VLA4

76110VLB2

76110VLC0

76110VLD8

N/A59805

**Home Loan Trust 2002-HI5**

76110VLM8

76110VLN6

76110VLP1

76110VLQ9

N/A63352

**Residential Funding Mortgage Securities
II, Series 2002-HS1 Trust**

76110VJA7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

### Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

76110VJE9

N/A39347

N/A39350

**Residential Funding Mortgage Securities II, Series 2002 HS2 Trust**

76110VKF4

76110VKG2

76110VKL1

N/A53202

N/A53203

N/A53204

**Home Equity Loan Trust 2002-HS3**

76110VKS6

76110VKT4

76110VKU1

N/A58682

N/A58683

N/A58684

N/A58685

N/A58686

N/A58687

**Home Loan Trust 2003-HI1**

76110VMG0

76110VMH8

76110VMJ4

76110VMK1

76110VMM7

N/A68579

**Home Loan Trust 2003-HI2**

76110VNE4

76110VNF1

76110VNG9

76110VNH7

76110VNJ3

N/A72178

**Home Equity Loan Trust  2003-HI3**

76110VNQ7

76110VNR5

N/A76382

**Home Equity Loan Trust  2003-HI4**

76110VPD4

76110VPF9

76110VPG7

76110VPH5

76110VPJ1

N/A80673

**Home Equity Loan Trust 2003-HS1**

76110VLW6

76110VLX4

76110VLY2

76110VLZ9

N/A67462

N/A67463

N/A67464

N/A67465

N/A67466

N/A67467

**Home Equity Loan Trust 2003-HS2**

76110VMS4

76110VMT2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76110VMU9 | **Residential Funding Mortgage Securities** |
| 76110VMV7 | **II, Series 2006 -HSA1** |
| 76110VMX3 | 76110VTE8 |
| 76110VMY1 | 76110VTF5 |
| N/A72062 | 76110VTG3 |
| N/A72063 | 76110VTH1 |
| N/A72064 | 76110VTJ7 |
| N/A72065 | 76110VTK4 |
| N/A72066 | **Home Equity Loan Trust 2006-HSA3** |
| N/A72067 | 76113JAA0 |
| N/A72068 | N/A136608 |
| **Home Equity Loan Trust 2003-HS3** | N/A136609 |
| 76110VNU8 | **Home Loan Trust 1999-HI4** |
| 76110VNV6 | 76110VCR7 |
| 76110VNW4 | NC00000441 |
| 76110VNX2 | **Home Loan Trust 1999-HI6** |
| 76110VNY0 | 76110VCZ9 |
| N/A75836 | 76110VDA3 |
| N/A75837 | NC00000474 |
| N/A76092 | **Home Loan Trust 1999-HI8** |
| N/A76093 | 76110VDL9 |
| N/A76094 | 76110VDM7 |
| N/A76097 | NC00000440 |
| N/C76096 | **RFMSI Series 2003-S10 Trust** |
| **Home Equity Loan Trust 2003-HS4** | 76111J7H1 |
| 76110VPK8 | 76111J7J7 |
| 76110VPL6 | 76111J7K4 |
| N/A80911 | 76111J7N8 |
| N/A80912 | 76111J7P3 |
| N/A80913 | 76111J7Q1 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

76111J7R9

76111J7S7

76111J7T5

76111J7U2

76111J7V0

76111J7W8

76111J7X6

**RFMSI Series 2003-S11 Trust**

76111J6N9

76111J6P4

76111J6Q2

76111J6R0

76111J6U3

76111J6V1

76111J6W9

76111J6X7

76111J6Y5

76111J6Z2

76111J7A6

76111J7B4

76111J7C2

76111J7D0

**RFMSI Series 2003-S12 Trust**

76111J4H4

76111J4J0

76111J4M3

76111J4N1

76111J4R2

76111J4S0

76111J4W1

76111J4Y7

76111J4Z4

76111J5A8

76111J5B6

76111J5E0

76111J5F7

76111J5G5

76111J5H3

76111J5J9

76111J5K6

76111J5L4

76111J5M2

76111J5N0

76111J5P5

76111J5Q3

76111J5R1

76111J5S9

**RFMSI Series 2003-S13 Trust**

76111J5U4

76111J5V2

76111J5W0

76111J5X8

76111J5Y6

76111J6B5

76111J6C3

76111J6D1

76111J6E9

76111J6F6

76111J6G4

76111J6H2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 76111J6J8 | 76111XBB8 |
| 76111J6K5 | **RFMSI Series 2003-S16 Trust** |
| 76111J6L3 | 76111XBC6 |
| **RFMSI Series 2003-S14 Trust** | 76111XBD4 |
| 76111XAA1 | 76111XBE2 |
| 76111XAB9 | 76111XBF9 |
| 76111XAC7 | 76111XBG7 |
| 76111XAD5 | 76111XBH5 |
| 76111XAE3 | 76111XBJ1 |
| 76111XAF0 | 76111XBK8 |
| 76111XAG8 | 76111XBL6 |
| 76111XAH6 | 76111XBM4 |
| 76111XAJ2 | 76111XBN2 |
| 76111XAK9 | 76111XBP7 |
| 76111XAL7 | **RFMSI Series 2003-S17 Trust** |
| 76111XAM5 | 76111XBQ5 |
| 76111XAN3 | 76111XBR3 |
| 76111XAP8 | 76111XBS1 |
| 76111XAQ6 | 76111XBT9 |
| 76111XAR4 | 76111XBU6 |
| **RFMSI Series 2003-S15 Trust** | 76111XBV4 |
| 76111XAS2 | 76111XBW2 |
| 76111XAT0 | 76111XBX0 |
| 76111XAU7 | 76111XBY8 |
| 76111XAV5 | 76111XBZ5 |
| 76111XAW3 | 76111XCA9 |
| 76111XAX1 | 76111XCB7 |
| 76111XAY9 | 76111XCC5 |
| 76111XAZ6 | 76111XCD3 |
| 76111XBA0 | 76111XCE1 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

**RFMSI Series 2003-S18 Trust**
76111XDD2
76111XDE0
76111XDF7
76111XDG5
76111XDH3
76111XDJ9
76111XDK6
76111XDL4
76111XDM2
76111XDN0
76111XDP5
76111XDQ3

**RFMSI Series 2003-S19 Trust**
76111XCG6
76111XCJ0
76111XCK7
76111XCM3
76111XCN1
76111XCP6
76111XCQ4
76111XCR2
76111XCT8
76111XCU5
76111XCV3
76111XCW1
76111XCX9
76111XCY7
76111XCZ4
76111XDA8

76111XDB6
76111XDC4

**RFMSI Series 2003-S20 Trust**
76111XDU4
76111XDV2
76111XDW0
76111XDY6
76111XDZ3
76111XEA7
76111XEB5
76111XEC3
76111XED1
76111XEE9
76111XEF6
76111XEG4
76111XEH2
76111XEJ8
76111XEK5
76111XEL3
76111XEM1
76111XEN9
76111XEP4
76111XEQ2
76111XER0
76111XES8
76111XET6
76111XEU3
76111XEV1
76111XEW9

**RFMSI Series 2003-S4 Trust**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

76111JU36

76111JU44

76111JU51

76111JU69

76111JU77

76111JU85

76111JV43

76111JV50

76111JV76

76111JV84

76111JV92

76111JW26

76111JW34

76111JW42

76111JW59

76111JW67

76111JW75

76111JW83

76111JW91

**RFMSI Series 2003-S6 Trust**

76111JX66

76111JY24

76111JY32

76111JY57

76111JY65

76111JY73

76111JY81

76111JY99

76111JZ23

76111JZ31

76111JZ49

76111JZ56

76111JZ64

**RFMSI Series 2003-S7 Trust**

76111J2T0

76111J2V5

76111J2W3

76111J2X1

76111J2Y9

76111J2Z6

76111J3B8

76111J3C6

76111J3D4

76111J3E2

76111J3J1

76111J3K8

76111J3L6

76111J3V4

76111J3W2

76111J3X0

76111J3Y8

76111J3Z5

76111J4A9

76111J4B7

76111J4C5

76111J4D3

76111J4E1

76111J4F8

76111J4G6

76111J5T7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

**RFMSI Series 2003-S9 Trust**

76111J2A1
76111J2B9
76111J2C7
76111J2D5
76111J2E3
76111J2F0
76111J2G8
76111JZ72
76111JZ80
76111JZ98

**RFMSI Series 2004-SR1 Trust**

76111XKX0
76111XKY8
76111XKZ5
76111XLA9
76111XLB7
76111XLB7

**GMACM 2001-HLTV1**

36185HCY7
NA251442

**GMACM 2010-1**

36188LAB7

**American Home 2004-4**

02660TCC5
02660TCD3
02660TCE1
02660TCF8

02660TCG6
02660TCH4
02660TCJ0
02660TCK7
02660TCL5
02660TCM3
02660TCN1
02660TCP6
02660TCQ4
02660TCR2
02660TCS0
02660TCT8
02660TCU5
02660TCV3
02660TCW1
02660TCX9

**Bear Stearns Arm Trust 2001-4**

07384MCX8
07384MCY6
07384MCZ3
07384MDA7
07384MDB5
07384MDC3
07384MDU3
07384MEB4

**Bear Stearns Arm Trust 2002-11**

07384MRV6
07384MRW4
07384MRX2
07384MSH6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 07384MSJ2 | **Bear Stearns Arm Trust 2003-3** |
| 07384MSK9 | 07384MUG5 |
| 07384MSM5 | 07384MUH3 |
| 07384MSN3 | 07384MUJ9 |
| 07384MSP8 | 07384MUK6 |
| 07384MSQ6 | 07384MUL4 |
| 07384MSW3 | 07384MUM2 |
| 07384MSX1 | 07384MUN0 |
| 07384MSY9 | 07384MUP5 |
| **Bear Stearns Arm Trust 2003-1** | 07384MUQ3 |
| 07384MTH5 | 07384MUR1 |
| 07384MTJ1 | 07384MUS9 |
| 07384MTK8 | 07384MUT7 |
| 07384MTL6 | 07384MUU4 |
| 07384MTM4 | 07384MUV2 |
| 07384MTN2 | 07384MUW0 |
| 07384MTP7 | 07384MUX8 |
| 07384MTQ5 | 07384MUY6 |
| 07384MTR3 | 07384MUZ3 |
| 07384MTS1 | 07384MVA7 |
| 07384MTT9 | 07384MVB5 |
| 07384MTU6 | 07384MVC3 |
| 07384MTV4 | 07384MVD1 |
| 07384MTW2 | 07384MVE9 |
| 07384MTX0 | 07384MVF6 |
| 07384MTY8 | 07384MVG4 |
| 07384MTZ5 | 07384MVH2 |
| N/A65055 | **Bear Stearns Arm Trust 2003-4** |
| N/A65056 | 07384MVM1 |
| N/A65057 | 07384MVN9 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

07384MVP4

07384MVQ2

07384MVR0

07384MVS8

07384MVT6

07384MVU3

07384MVV1

07384MVW9

07384MVX7

07384MVY5

07384MVZ2

07384MWA6

07384MWB4

**Bear Stearns Arm Trust 2003-5**

07384MWF5

07384MWG3

07384MWH1

07384MWJ7

07384MWK4

07384MWL2

07384MWM0

07384MWN8

07384MWP3

07384MWQ1

07384MWR9

07384MWS7

07384MWT5

07384MXM9

07384MXN7

07384MXP2

07384MXQ0

07384MXR8

07384MXS6

07384MXT4

07384MYP1

**Bear Stearns Arm Trust 2003-6**

073284MYC0

07384MWW8

07384MWX6

07384MWY4

07384MWZ1

07384MXA5

07384MXB3

07384MXC1

07384MXD9

07384MXE7

07384MXF4

07384MXG2

07384MXH0

07384MXJ6

07384MXK3

07384MXL1

07384MYA4

07384MYB2

07384MYD8

07384MYE6

07384MYF3

07384MYN6

**Bear Stearns Arm Trust 2003-7**

07384MYQ9

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

07384MYR7

07384MYS5

07384MYT3

07384MYU0

07384MYV8

07384MYW6

07384MYX4

07384MYY2

07384MYZ9

07384MZA3

07384MZB1

07384MZC9

07384MZD7

07384MZE5

07384MZF2

07384MZG0

07384MZH8

07384MZM7

07384MZN5

**Bear Stearns Alt-A Trust 2003-1**

07386HBJ9

07386HBL4

07386HBM2

**Bear Stearns Alt-A Sec. Trust 2004-4**

07386HHT1

07386HHU8

07386HHV6

07386HHW4

07386HHX2

07386HHY0

07386HHZ7

07386HJB8

**Bear Stearns Alt-A Sec. Trust 2004-6**

07386HJU6

07386HJV4

07386HJW2

07386HJX0

07386HJY8

07386HJZ5

07386HKB6

07386HKC4

07386HKD2

07386HKE0

07386HKF7

07386HKG5

07386HKH3

**Bear Stearns Alt-A Securities Trust 2004-12**

07386HNQ0

07386HNR8

07386HNS6

07386HNT4

07386HNU1

07386HNV9

07386HNW7

07386HNX5

07386HNY3

07386HNZ0

07386HPA3

07386HPD7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

07386HPE5

07386HPF2

07386HPG0

07386HPH8

07386HPJ4

07386HPK1

07386HPL9

07386HPM7

07386HPN5

07386HPP0

07386HPQ8

07386HPW5

**Bear Stearns 2003-AC3**

07384YJH0

07384YJK3

07384YJL1

07384YJM9

07384YJY3

07384YJZ0

07384YKB1

07384YKC9

07384YKD7

**Bear Stearns Alt-A Trust 2005-3**

07386HRU7

07386HRV5

07386HRW3

07386HRX1

07386HRY9

07386HRZ6

07386HSA0

07386HSB8

07386HSC6

07386HSN2

07386HSE2

07386HSF9

07386HSG7

07386HSH5

07386HSJ1

07386HSD4

07386HSK8

**Bear Stearns Alt-A Trust 2005-4**

07386HTN1

07386HTX9

07386HSP7

07386SHQ5

07386HST9

07386JHSU6

07386HSR3

07386HSS1

07386HSV4

07386HTP6

07386HSW2

07386HSX0

07386HSY8

07386HSZ5

07386HTA9

07386HTB7

07386HTC5

07386HTD3

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07386HTE1 | 07386HUN9 |
| 07386HTF8 | 07386HUV1 |
| 07386HTG6 | 07386HUW9 |
| 07386HTH4 | 07386HUX7 |
| 07386HTJ0 | 07386HUP4 |
| 07386HTQ1 | 07386HUQ2 |
| 07386HTR2 | 07386HUR0 |
| 07386HTS0 | 07386HUS8 |
| 07386HTT8 | 07386HUT6 |
| 07386HTK7 | 07386HUU3 |
| 07386HTV3 | 07386HUY5 |
| 07386HTU5 | 07386HVA6 |
| 07386HTW1 | 07386HVD0 |
| 07386HTL5 | 07386HVE8 |
| 07386HTM3 | 07386HVF5 |
| **Bear Stearns Alt-A Trust 2005-5** | 07386HUZ2 |
| 07386HVC2 | 07386HVB4 |
| 07386HTY7 | **Bear Stearns Alt-A Trust 2005-10** |
| 07386HUA7 | 07386HYW5 |
| 07386HUB5 | 07386HYX3 |
| 07386HUE9 | 07386HZA2 |
| 07386HUF6 | 07386HZB0 |
| 07386HUC3 | 07386HYY1 |
| 07386HUD1 | 07386HYZ8 |
| 07386HUG4 | 07386HZC8 |
| 07386HUH2 | 07386HZD6 |
| 07386HUJ8 | 07386HZE4 |
| 07386HUK5 | 07386HZF1 |
| 07386HUL3 | 07386HZG9 |
| 07386HUM1 | 07386HZH7 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

### Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

07386HZJ3
07386HZK0
07386HZ68
07386HZM6
07386HZN4
07386HZP9
07386HZQ7
07386HZR5
07386HZS3
07386HZW4
07386HZX2
07386HZZ7
07386HA76
07386HA50
07386HA68
07386HA27
07386HA35
07386HA43

**Bear Stearns Alt-A Trust 2006-1**
07386HD32
07386HA92
07386HB26
07386HB34
07386HB42
07386HB75
07386HB83
07386HE49
07386HB91
07386HE56
07386HC25

07386HC33
07386HC41
07386HC58
07386HC66
07386HD81
07386HD99
07386HE23
07386HE64
07386HE72
07386HE80
07386HC90
07386HD73
07386HC82
07386HD65
07386HD24

**Bear Stearns Asset Backed Securities**
**2003-AC4**
07384YKF2
07384YKH8
07384YKJ4
07384YKS4
07384YKU9
07384YKV7
07384YKW5
07384YKX3

**Bear Stearns Asset Backed Securities**
**Trust 2006-SD2**
07388EAA4
07388EAJ5
07388EAK2
07388EAB2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 07388EAC0 | 22541QWB4 |
| 07388EAD8 | 22541QWC2 |
| 07388EAE6 | 22541QWD0 |
| 07388EAF3 | 22541QWE8 |
| 07388EAG1 | 22541QWF5 |
| 07388EAH9 | 22541QWG3 |
| **CS First Boston Mortgage Securities** | 22541QWH1 |
| **Corp. 2003-23** | 22541QWJ7 |
| 22541QVD1 | 22541QWK4 |
| 22541QVE9 | 22541QWL2 |
| 22541QVF6 | 22541QWM0 |
| 22541QVG4 | 22541QWN8 |
| 22541QVH2 | 22541QWP3 |
| 22541QVJ8 | 22541QWQ1 |
| 22541QVK5 | 22541QWR9 |
| 22541QVL3 | 22541QWS7 |
| 22541QVM1 | 22541QWT5 |
| 22541QVN9 | 22541QWU2 |
| 22541QVP4 | 22541QWV0 |
| 22541QVQ2 | 22541QWW8 |
| 22541QVR0 | 22541QWX6 |
| 22541QVS8 | 22541QWY4 |
| 22541QVT6 | 22541QWZ1 |
| 22541QVU3 | 22541QXA5 |
| 22541QVV1 | 22541QXB3 |
| 22541QVW9 | 22541QXC1 |
| 22541QVX7 | 22541QXD9 |
| 22541QVY5 | 22541QXE7 |
| 22541QVZ2 | 22541QXF4 |
| 22541QWA6 | 22541QXG2 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 22541QXH0 | 31394JDC8 |
| 22541QXJ6 | 31394JDD6 |
| 22541QXK3 | 36290PAK3 |
| 22541QXL1 | 36290PAK3 |
| 22541QXM9 | 36290PAL1 |
| 22541QXN7 | 36290PAM9 |
| 22541QXP2 | 36290PAN7 |
| 22541QXQ0 | 36290PAP2 |
| 22541QXR8 | 36290PAR8 |
| 22541QXS6 | 36290PAR8 |
| 22541QXT4 | **GSMPS Mortgage Loan Trust 2005-LT1** |
| 22541QXU1 | 36290PBS5 |
| 22541QXV9 | 36290PBT3 |
| 22541QXW7 | 36290PBU0 |
| 22541QXX5 | 36290PBV8 |
| 22541QXY3 | 36290PBW6 |
| 22541QXZ0 | 36290PBY2 |
| 22541QYA4 | **GSR 2003-2F** |
| 22541QYB2 | 36228FMM5 |
| 22541QYC0 | 36228FMN3 |
| 22541QYD8 | 36228FMP8 |
| **FIRST MATRIX RM TRUST 2003** | 36228FMU7 |
| 32082HAA4 | 36228FMV5 |
| 32082HAB2 | 36228FMW3 |
| 32082HAC0 | 36228FMX1 |
| **GSMPS Mortgage Loan Trust 2003-2** | 36228FMZ6 |
| 31394JD87 | 36228FNA0 |
| 31394JD95 | 36228FNB8 |
| 31394JDA2 | 36228FNC6 |
| 31394JDBO | 36228FND4 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 36228FNE2 | **GSRPM 2003-2** |
| 36228FNF9 | 36228FWH5 |
| 36228FNG7 | 36228FWJ1 |
| 36228FNH5 | 36228FWK8 |
| 36228FNJ1 | 36228FWL6 |
| 36228FNK8 | 36228FWM4 |
| 36228FNK8 | 36228FWN2 |
| **GSRPM 2002-1** | 36228FWQ5 |
| 361988AA6 | **GSRPM 2004-1** |
| 361988AE8 | 36242DGH0 |
| 361988AG3 | 36242DGJ6 |
| 361988AL2 | 36242DGK3 |
| 361988AM0 | 36242DGL1 |
| 361988AM0 | 36242DGM9 |
| 361988AN8 | 36242DGN7 |
| 361988AN8 | 36242DGP2 |
| U0393EAA9 | 36242DGQ0 |
| U0393EAC5 | 36242DGR8 |
| U0393EAD3 | 36242DGS6 |
| **GSRPM 2003-1** | 36242DGT4 |
| 36228FLK0 | **MacQuairie Mortgage Funding Trust 2007-1** |
| 36228FLL8 | |
| 36228FLM6 | 556083AA1 |
| 36228FLN4 | 556083AB9 |
| 36228FLP9 | 556083AC7 |
| 36228FLQ7 | 556083AD5 |
| 36228FLR5 | 556083AE3 |
| 36228FLS3 | 556083AF0 |
| 36228FLS3 | 556083AG8 |
| 36228FLU8 | **MASTR Alternative Loans Trust 2002-1** |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576434AA2 | 576434AR5 |
| 576434AB0 | 576434AS3 |
| 576434AC8 | 576434AT1 |
| 576434AD6 | **MASTR 2002-3** |
| 576434AE4 | 576434BR4 |
| 576434AF1 | 576434BT0 |
| 576434AG9 | 576434BW3 |
| 576434AM6 | **MASTR Alternative Loans Trust 2003-2** |
| 576434AH7 | 576434CU6 |
| 576434AJ3 | 576434CV4 |
| 576434AK0 | 576434CW2 |
| 576434AL8 | 576434CX0 |
| 576434AN4 | 576434CY8 |
| 576434AP9 | 576434CZ5 |
| 576434AQ7 | 576434DA9 |
| **MASTR Alternative Loans Trust 2002-2** | 576434DB7 |
| 576434AU8 | 576434DC5 |
| 576434AV6 | 576434DD3 |
| 576434AW4 | 576434DR2 |
| 576434AX2 | 576434DS0 |
| 576434AY0 | 576434DE1 |
| 576434AZ7 | 576434DF8 |
| 576434BA1 | 576434DG6 |
| 576434BB9 | 576434DH4 |
| 576434BD5 | 576434DJ0 |
| 576434BE3 | 576434DK7 |
| 576434BC7 | 576434DL5 |
| 576434BF0 | 576434DM3 |
| 576434BG8 | 576434DN1 |
| 576434BH6 | 576434DP6 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

576434DQ4

**MASTR Alternative Loans Trust 2003-3**

576434DT8
576434DU5
576434DV3
576434DW1
576434DX9
576434DY7
576434DZ4
576434EA8
576434EB6
576434EC4
576434ED2
576434EE0
576434EF7
576434EG5
576434EH3

**MASTR Alternative Loan Trust**
**Mortgage Series 2003-4**

576434EJ9
576434EK6
576434EL4
576434EM2
576434EN0
576434EP5
576434EQ3
576434ER1
576434ES9

576434ET7
576434EU4
576434EV2
576434EW0
576434EX8
576434EY6
576434EZ3
576434FA7
576434FB5

**MASTR Alternative Loan Trust 2003-5**

576434FC3
576434FD1
576434FE9
576434FF6
576434FG4
576434FH2
576434FJ8
576434FK5
576434FL3
576434FM1
576434FP4
576434FQ2
576434FR0
576434FS8
576434FT6
576434FU3
576434FV1
576434FW9
576434FX7
576434FY5

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576434GA6 | 576434HJ6 |
| 576434GB4 | 576434HK3 |
| **MASTR Alternative Loan Trust 2003-6** | 576434HL1 |
| 576434GD0 | 576434HM9 |
| 576434GE8 | 576434HN7 |
| 576434GG3 | 576434HP2 |
| 576434GH1 | 576434HQ0 |
| 576434GJ7 | 576434HR8 |
| 576434GK4 | 576434HS6 |
| 576434GL2 | 576434HT4 |
| 576434GM0 | 576434HU1 |
| 576434GN8 | 576434HV9 |
| 576434GP3 | 576434HW7 |
| 576434GQ1 | 576434HX5 |
| 576434GR9 | 576434HY3 |
| 576434GS7 | 576434HZ0 |
| 576434GU2 | 576434JA3 |
| **MAST Alternative Loans Trust 2003-7** | 576434JB1 |
| 576434GW8 | 576434JC9 |
| 576434GX6 | 576434JD7 |
| 576434GY4 | 576434JE5 |
| 576434GZ1 | 576434JF2 |
| 576434HA5 | 576434JG0 |
| 576434HB3 | 576434JH8 |
| 576434HC1 | 576434JJ4 |
| 576434HD9 | 576434JK1 |
| 576434HE7 | 576434JL9 |
| 576434HF4 | 576434JM7 |
| 576434HG2 | 576434JN5 |
| 576434HH0 | 576434JP0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

576434JQ8

576434JR6

**MASTR Alternative Loans Trust 2005-2**

576434H72

576434H80

576434H98

576434J21

576434J39

576434J47

576434J54

576434J62

576434J70

576434J88

576434K78

576434J96

576434K29

576434K37

576434K45

576434K52

576434K60

576434K86

576434K94

576434L28

576434L36

576434L44

576434L51

576434L69

576434L77

576434L85

**MASTR Alternative Loans Trust 2006-3**

57645DAN2

57645DAS1

57645DAA0

57645DAB8

57645DAC6

57645DAD4

57645DAF9

57645DAG7

57645DAH5

57645DAJ1

57645DAR3

57645DBA9

57645DAT9

57645DAV4

57645DAU6

57645DAW2

57645DAP7

57645DAQ5

57645DAX0

57645DAY8

**MASTR Adjustable Rate Mortgage Trust 2003-2**

576433DE3

576433DF0

576433DG8

576433DH6

576433DJ2

576433DK9

576433DL7

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

576433DM5

576433DN3

576433DP8

576433DQ6

576433DR4

576433DS2

576433DT0

576433DU7

576433DV5

576433DX1

**MASTR Adjustable Rate Mortgages**
**Trust 2003-4**

576433EQ5

576433ER3

576433ES1

576433EU6

576433EV4

576433EW2

57433EX0

576433EY8

**MASTR Adjustable Rate Mortgage Trust**
**2003-7**

576433HF6

576433HG4

576433HH2

576433HJ8

576433HK5

576433HL3

576433HM1

576433HN9

576433HP4

576433HQ2

576433HS8

576433HV1

576433HW9

576433HX7

576433HY5

576433HZ2

576433JB3

**MASTR Adjustable Rate Mortgage Trust**
**2004-1**

576433JC1

576433JD9

576433JF4

576433JG2

576433JH0

576433JJ6

576433JK3

576433JL1

576433JM9

576433JN7

576433JP2

576433JQ0

576433JR8

576433JS6

576433JT4

576433JU1

576433JV9

576433JW7

576433JZ0

**MASTR Adjustable Rate Mortgage Trust**
**2004-2**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576433KA3 | 576433LK0 |
| 576433KG0 | 576433LL8 |
| 576433KH8 | 576433LM6 |
| 576433KJ4 | 576433LN4 |
| 576433KK1 | 576433LP9 |
| 576433KL9 | 576433LQ7 |
| **MASTR Adjustable Rate Mortgage Trust** | 576433LR5 |
| **2004-3** | 576433LS3 |
| 576433KM7 | 576433LT1 |
| 576433KN5 | 576433LU8 |
| 576433KP0 | **MASTR Adjustable Rate Mortgages** |
| 576433KQ8 | **Trust 2004-4** |
| 576433KR6 | 576433LW4 |
| 576433KS4 | 576433LX2 |
| 576433KT2 | 576433LY0 |
| 576433KU9 | 576433LZ7 |
| 576433KV7 | 576433MA1 |
| 576433KW5 | 576433MB9 |
| 576433KX3 | 576433MC7 |
| 576433KY1 | 576433MD5 |
| 576433KZ8 | 576433ME3 |
| 576433LA2 | 576433MF0 |
| 576433LB0 | 576433MG8 |
| 576433LC8 | 576433MH6 |
| 576433LD6 | 576433MJ2 |
| 576433LE4 | 576433MK9 |
| 576433LF1 | 576433ML7 |
| 576433LG9 | 576433MM5 |
| 576433LH7 | 576433MN3 |
| 576433LJ3 | 576433MP8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

576433MQ6

576433MR4

576433MS2

**MASTR Adjustable Rate Mortgages**
**Trust 2004-5**

576433MT0

576433MU7

576433MV5

576433MW3

576433MX1

576433MY9

576433MZ6

576433NA0

576433NB8

576433NC6

576433ND4

576433NP7

576433NE2

576433NF9

576433NG7

576433NH5

576433NJ1

576433NK8

576433NL6

576433NM4

576433NN2

**MASTR Adjustable Rate Mortgages**
**Truste 2004-6**

576433NQ5

576433NR3

576433NS1

576433NT9

576433NU6

576433NV4

576433NW2

576433NX0

576433NY8

576433NZ5

576433PA8

576433PB6

576433PC4

576433PD2

576433PE0

576433PF7

576433PG5

576433PH3

576433PJ9

576433PK6

576433PL4

576433PM2

576433PN0

**MASTR Adjustable Rate Mortgages**
**Trust 2004-7**

576433PP5

576433PQ3

576433PR1

576433PS9

576433PT7

576433QD1

576433QK5

576433QL3

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576433QC3 | 576433RE8 |
| 576433PW0 | 576433RF5 |
| 576433PX8 | 576433RG3 |
| 576433PY6 | BCC0GCDY8 |
| 576433PZ3 | **MASTR Adjustable Rate Mortgages** |
| 576433QA7 | **Trust 2004-9** |
| 576433QG4 | 576433RH1 |
| 576433QH2 | 576433RJ7 |
| 576433QJ8 | 576433RK4 |
| 576433QM1 | 576433RL2 |
| 576433QF6 | 576433RM0 |
| 576433QN9 | 576433RN8 |
| 576433QP4 | 576433RP3 |
| 576433QE9 | 576433RQ1 |
| **MASTR Adjustable Rate Mortgages** | 576433RR9 |
| **Trust 2004-8** | 576433RS7 |
| 576433QQ2 | 576433RT5 |
| 576433QR0 | 576433RU2 |
| 576433QS8 | 576433RV0 |
| 576433QT6 | 576433RW8 |
| 576433QU3 | 576433TE6 |
| 576433QV1 | 576433TF3 |
| 576433QW9 | 576433TG1 |
| 576433QX7 | 576433TH9 |
| 576433QY5 | **MASTR Adjustable Rate Mortgages** |
| 576433QZ2 | **Trust 2004-10** |
| 576433RA6 | 576433SU1 |
| 576433RB4 | 576433SV9 |
| 576433RC2 | 576433SW7 |
| 576433RD0 | 576433SX5 |
| | 576433SY3 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 576433SZ0 | 576433UC8 |
| 576433TA4 | 576433TS5 |
| 576433TB2 | 576433TT3 |
| 576433TC0 | 576433TX4 |
| 576433TD8 | 576433TU0 |
| 576433SR8 | 576433TV8 |
| 576433SS6 | 576433TW6 |
| 576433ST4 | 576433TY2 |
| BCCOGP452 | 576433TZ9 |

**MASTR Adjustable Rate Mortgages Trust 2004-11**

576433UA2
576433UB0

| | |
|---|---|
| 576433RX6 | |
| 576433RY4 | **MASTR Adjustable Rate Mortgages Trust 2004-14** |
| 576433RZ1 | 576433UX2 |
| 576433SA5 | 576433UY0 |
| 576433SB3 | 576433UZ7 |
| 576433SC1 | 576433VA1 |
| 576433SD9 | 576433VB9 |
| 576433SE7 | 576433VC7 |
| 576433SF4 | 576433VD5 |
| 576433SG2 | 576433VE3 |
| 576433TJ5 | 576433VF0 |
| 576433TK2 | 576433VG8 |
| 576433TL0 | 576433VH6 |
| 576433TM8 | 576433VJ2 |

**MASTR Adjustable Rate Mortgages Trust 2004-12** | **MASTR Adjustable Rate Mortgages Trust 2004-15**

| | |
|---|---|
| 576433TN6 | 576433VK9 |
| 576433TP1 | 576433VL7 |
| 576433TQ9 | 576433WR3 |
| 576433TR7 | 576433VM5 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576433VN3 | 576433XF8 |
| 576433VP8 | 576433XS0 |
| 576433VQ6 | 576433XG6 |
| 576433VR4 | 576433XH4 |
| 576433VS2 | 576433XK7 |
| 576433VTO | 576433XL5 |
| 576433VU7 | 576433XM3 |
| 576433VV5 | 576433XN1 |
| 576433VW3 | 576433XP6 |
| 576433VX1 | 576433WU6 |
| 576433VY9 | 576433WV4 |
| 576433VZ6 | 576433WW2 |
| 576433WAO | 576433XT8 |
| 576433WB8 | **MASTR Adjustable Rate Mortgages** |
| 576433WC6 | **Trust 2005-2** |
| 576433WS1 | 576433XU5 |
| | 576433XV3 |
| | 576433XW1 |
| | 576433XX9 |
| **MASTR Adjustable Rate Mortgages** | 576433XY7 |
| **Trust 2005-1** | 576433XZ4 |
| 576433WX0 | 576433YA8 |
| 576433WY8 | 576433YB6 |
| 576433WZ5 | 576433YC4 |
| 576433XA9 | 576433YD2 |
| 576433XB7 | 576433YE0 |
| 576433XC5 | 576433YF7 |
| 576433XD3 | 576433YG5 |
| 576433XE1 | 576433YH3 |
| 57643QX4 | 576433YJ9 |
| 576433XR2 | |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

576433YK6

576433YL4

576433YM2

**MASTR Adjustable Rate Mortgages**
**Trust 2005-3**

576433YN0

576433ZC3

576433YP5

576433YQ3

576433YR1

576433ZD1

576433ZE9

576433YS9

576433YV2

576433YX8

576433YY6

576433YZ3

576433ZA7

576433ZB5

576433ZF6

576433ZG4

576433ZH2

576433ZJ8

**MASTR Adjustable Rate Mortgages**
**Trust 2005-6**

576433ZX7

576433ZY5

576433ZZ2

576433A22

576433A30

576433C46

576433A48

576433A55

576433A63

576433A71

576433C53

576433A97

576433A89

576433B21

576433B39

576433B47

576433B54

576433B62

576433B70

576433B88

576433B96

576433C20

576433C38

**MASTR Adjustable Rate Mortgages**
**Trust 2005-8**

576433E51

576433F68

576433E69

576433F76

576433E77

576433F84

576433E85

576433E93

576433F27

576433F35

576433F43

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 576433F50 | 55265KPJ2 |
| 576433G26 | 55265KPK9 |
| 576433F92 | 55265KPL7 |
| 576433G34 | 55265KPM5 |
| **MASTR Asset Securitization Trust 2002-8** | **MLMI Series 2003-A2** |
| 55265KNJ4 | 589929M70 |
| 55265KNK1 | 589929M88 |
| 55265KNL9 | 589929M96 |
| 55265KNM7 | 589929N20 |
| 55265KNN5 | 589929N38 |
| 55265KNP0 | 589929N46 |
| 55265KNQ8 | 589929N53 |
| 55265KNR6 | 589929N61 |
| 55265KNS4 | 589929N79 |
| 55265KNT2 | 589929N87 |
| 55265KNU9 | 589929N95 |
| 55265KNV7 | 589929P28 |
| 55265KNW5 | 589929P36 |
| 55265KNX3 | 589929P44 |
| 55265KNY1 | 589929P51 |
| 55265KNZ8 | 589929P69 |
| 55265KPA1 | 589929P77 |
| 55265KPB9 | 589929P85 |
| 55265KPC7 | 589929P93 |
| 55265KPD5 | 589929Q27 |
| 55265KPE3 | 589929Q27 |
| 55265KPF0 | 589929Q35 |
| 55265KPG8 | 589929Q43 |
| 55265KPH6 | 589929Q50 |
| | **MLMI Series 2003-A4** |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.