## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 589929W53 | 65535VCA4 |
| 589929W61 | 65535VCB2 |
| 589929W79 | 65535VCC0 |
| 589929W87 | 65535VCD8 |
| 589929W95 | 65535VCE6 |
| 589929X29 | 65535VCF3 |
| 589929X37 | 65535VCG1 |
| 589929X45 | **Nomura 2004-AP1** |
| 589929X78* | 65535VCL0 |
| 589929X86 | 65535VCM8 |
| 589929X94 | 65535VCN6 |
| 589929Y28 | 65535VCQ9 |
| **Nomura Asset Acceptance Corp., 2003-A1** | 65535VCR7 |
| 65535VAT5 | 65535VCS5 |
| 65535VAU2 | 65535VCT3 |
| 65535VAV0 | 65535VCU0 |
| 65535VAW8 | N/A92289 |
| 65535VAX6 | **Nomura 2004-AP2** |
| 65535VAY4 | 65535VDA3 |
| 65535VAZ1 | 65535VDB1 |
| 65535VBA5 | 65535VDC9 |
| 65535VBB3 | 65535VDE5 |
| 65535VBC1 | 65535VDF2 |
| 65535VBD9 | 65535VDL9 |
| 65535VBE7 | **Nomura 2004-AR1** |
| 65535VBF4 | 65535VDM7 |
| 65535VBG2 | 65535VDN5 |
| 65535VBH0 | 65535VDQ8 |
| **Nomura 2003-A3** | 65535VDR6 |
| 65535VBZ0 | 65535VDS4 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 65535VDT2 | 86358HSD2 |
| 65535VDU9 | 86358HSE0 |
| 65535VDV7 | 86358HSF7 |
| 65535VDW5 | 86358HSG5 |
| 65535VDX3 | 86358HSH3 |
| 65535VDZ8 | 86358HSJ9 |
| 65535VEA2 | 86358HSK6 |
| 65535VED6 | 86358HSL4 |
| 65535VEE4 | 86358HSM2 |
| 65535VEJ3 | 86358HSN0 |
| 65535VEL8 | **Structured Asset Mortgage Investments,** |
| 65535VEM6 | **Inc. 2004-AR6** |
| N/C101938 | 86359LEV7 |
| N/C102062 | 86359LFJ3 |
| **Nomura 2005-S1** | 86359LEW5 |
| 65535VJT6 | 86359LFK0 |
| 65535VJU3 | 86359LEX3 |
| 65535VJV1 | 86359LEY1 |
| 65535VJY5 | 86359LEZ8 |
| 65535VJZ2 | 86359LFA2 |
| 65535VKA5 | 86359LFB0 |
| **Structured Asset Mortgage Investments** | 86359LFC8 |
| **Inc. 2003-AR1** | 86359LFD6 |
| 86358HRV3 | 86359LFE4 |
| 86358HRW1 | 86359LFF1 |
| 86358HRX9 | 86359LFG9 |
| 86358HRY7 | 86359LFH7 |
| 86358HRZ4 | **Structured Asset Mortgage Investments** |
| 86358HSA8 | **Inc. 2005-AR1** |
| 86358HSB6 | 86359LGS2 |
| | 86359LGT0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 86359LGU7 | 86358RCW5 |
| 86359LGV5 | **SASCO 1995-2** |
| 86359LGW3 | 863572GE7 |
| 86359LGX1 | STRUCT952R2 |
| 86359LGY9 | 863572GC1 |
| 86359LGZ6 | 863572GC1 |
| 86359LHA0 | 863572GD9 |
| 86359LHB8 | 863572GN7 |
| 86359LHC6 | 863572GL1 |
| 86359LHD4 | 863572GA5 |
| 86359LHE2 | 863572GK3 |
| 86359LHF9 | 863572GM9 |
| **Structured Asset Securities Corp. 2001-8A** | STRUCT952R |
| | 863572GB3 |
| 86358RBT3 | 863572GG2 |
| 86358RBU0 | 863572GB3 |
| 86358RCB1 | **SASCO 2001-9** |
| 86358RCC9 | 86358REP8 |
| 86358RCE5 | 86358REU7 |
| 86358RCF2 | 86358RFB8 |
| 86358RCG0 | 86358RFC6 |
| 86358RCH8 | 86358RFE2 |
| 86358RCJ4 | 86358RFJ1 |
| 86358RCK1 | 86358RFM4 |
| 86358RCL9 | 86358RFQ5 |
| 86358RCM7 | 86358RFT9 |
| 86358RCN5 | 86358RFU6 |
| 86358RCR6 | 86358RFV4 |
| 86358RCU9 | 86358RFW2 |
| 86358RCV7 | 86358RFX0 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

86358RFY8

86358RFZ5

86358RGA9

86358RGC5

86358RGD3

86358RGE1

86358RGB7

**Structured Asset Securities 2002-4H**

86358RWY9

86358RWZ6

86358RXA0

86358RXD4

86358RXE2

86358RXF9

86358RXG7

86358RXH5

86358RXJ1

86358RXK8

86358RXL6

**Structured Asset Securities Corp. M/L 2002-9**

86358RB55

86358RC21

N/A51382

**Terwin 2005-9HGS**

881561WQ3

881561WR1

881561WS9

881561WT7

881561WU4

881561WV2

881561WW0

881561WX8

881561WY6

881561XA7

881561XB5

881561XB5

881561XC3

881561XD1

881561XE9

**Terwin 2005-13SL**

881561E26

881561E42

881561E59

881561E67

881561E75

881561E83

881561C77

881561C85

881561C93

881561D43

881561D68

881561D76

**Terwin 2006-2HGS**

53199BAB1

881561P24

881561P32

881561P40

881561P57

881561P65

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

| | |
|---|---|
| 881561P73 | 8815613L6 |
| 881561Q23 | 8815613M4 |
| 881561Q72 | 88156CAA8 |
| 881561Q80 | 88156CAB6 |
| 881561Q98 | 88156CAJ9 |
| 881561R22 | 88156CAK6 |
| 881561R30 | 88156CAN0 |
| **Terwin 2006-4SL** | 88156CAP5 |
| 881561W91 | 88156CAQ3 |
| 881561X25 | 88156CAR1 |
| 881561X33 | 88156CAS9 |
| 881561X41 | 88156CAT7 |
| 881561X58 | N/A139243 |
| 881561Y32 | **Terwin 2006-HF-1** |
| 881561Y73 | 881561R55 |
| 881561Y73 | 881561R63 |
| 881561Y81 | 881561R71 |
| 881561Y99 | 881561R89 |
| 881561Z23 | 881561R97 |
| 881561Z31 | 881561S21 |
| **Terwin 2006-6** | 881561S39 |
| 8815613C6 | 881561S54 |
| 8815612T0 | 881561S62 |
| 8815612U7 | 881561S88 |
| 8815612W3 | 881561S96 |
| 8815612X1 | 881561T20 |
| 8815612Y9 | 881561T38 |
| 8815613H5 | 881561T46 |
| 8815613J1 | **Truman 2004-1** |
| 8815613K8 | 897896AN6 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon
The Bank of New York Mellon Trust Company, N.A.**

897896AP1

897896AR7

897896AS5

897896AT3

N/A83176

N/A83177

**Truman 2005-1**

897896BD7

897896BE5

897896BF2

897896BG0

N/A129365

N/A129366

**Truman 2006-1**

89789KAA3

89789KAB1

89789KAC9

89789KAD7

N/A140743

N/A140744

**RASC 2003-K10W RESIDENTIAL ASSET
SECURITIES CORPORATION**
76110WVJ2

**Home Loan Trust 1998-HI2**
76110VBE7
76110VBF4
76110VBG2
76110VBHO
76110VBJ6
76110V8K3
76110VBL1
76110VBM9
76110VBN7

76110VBP2
BCC02F7A5

**Home Loan Trust 1999-HI1**
76110VBS6
76110VBT4
76110VBU1
76110VBV9
76110VBW7
76110VBX5
BCC02RX36

**SAMI 2003-AR1 STRUCTURED ASSET
MORTGAGE INVESTMENTS INC**
86358HRV3
86358HRW1
86358HRX9
86358HRY7
86358HRZ4
86358HSA8
86358HSB6
86358HSD2
86358HSE0
86358HSF7
86358HSG5
86358HSH3
86358HSJ9
86358HSK6
86358HSL4
86358HSM2
86358HSN0

**SASC 2002-4H STRUCTURED ASSET
SECURITIES CORPORATION**
86358RWY9
86358RWZ6
86358RXA0
86358RXB8
86358RXC6
86358RXD4

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

86358RXE2
86358RXF9
86358RXG7
86358RXH5
86358RXJ1
86358RXK8
86358RXL6

**MASTR 2003-2 MASTR ASSET
SECURITIZATION TRUST**

55265KRL5
55265KRM3
55265KRN1
55265KRP6
55265KRQ4
55265KRR2
55265KRS0
55265KRT8
55265KRU5
55265KRV3
55265KRW1
55265KRX9
55265KRY7
55265KRZ4
55265KSA8
55265KSB6
55265K SC4
55265KSD2
55265KSE0
55265KSF7
55265KSG5
55265KSH3
55265KSJ9
55265KSK6
55265KSL4
55265KSM2
55265KSN0
55265KSP5
55265KSQ3

55265KSR1
55265KSS9
55265KST7
55265KSU4
55265KSV2
55265KSW0
55265KSX8
55265KSY6
55265KSZ3
55265KTA7
55265KTB5
55265KTC3
55265KTD1
55265KTE9
55265KTF6

**MASTR 2003-3 MASTR ASSET
SECURITIZATION TRUST**

55265KTG4
55265KTH2
55265KTJ8
55265KTK5
55265KTL3
55265KTM1
55265KTN9
55265KTP4
55265KTQ2
55265KTR0
55265KTS8
55265KTT6
55265KTU3
55265KTV1
55265KTW9
55265KTX7
55265KTY5
55265KTZ2
55265KUA5
55265KUB3
55265KUC1

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### The Bank of New York Mellon
### The Bank of New York Mellon Trust Company, N.A.

| | |
|---|---|
| 55265KUD9 | 55265KVR7 |
| 55265KUE7 | 55265KVS5 |
| 55265KUG2 | 55265KVT3 |
| 55265KUH0 | 55265KVU0 |
| 55265KUK3 | 55265KVV8 |
| 55265KUJ6 | 55265KVW6 |
| 55265KUM9 | 55265KVX4 |
| 55265KUV9 | 55265KVY2 |
| 55265KUL1 | 55265KVZ9 |
| 55265KUW7 | 55265KWA3 |
| 55265KUN7 | 55265KWB1 |
| 55265KUP2 | 55265KWC9 |
| 55265KUQ0 | 55265KWD7 |
| 55265KUR8 | 55265KWE5 |
| 55265KUS6 | 55265KWF2 |
| 55265KUT4 | 55265KWG0 |
| 55265KUU1 | 55265KWH8 |
| | 55265KWJ4 |
| **MASTR 2003-4 MASTR ASSET** | 55265KWK1 |
| **SECURITIZATION TRUST** | 55265KWL9 |
| 55265KUX5 | 55265KWM7 |
| 55265KUY3 | 55265KWN5 |
| 55265KUZ0 | 55265KWP0 |
| 55265KVA4 | 55265KWQ8 |
| 55265KVB2 | 55265KWR6 |
| 55265KVC0 | 55265KWS4 |
| 55265KVD8 | 55265KWT2 |
| 55265KXD6 | 55265KWU9 |
| 55265KVE6 | 55265KWV7 |
| 55265KVF3 | 55265KWW5 |
| 55265KVG1 | 55265KWX3 |
| 55265KVH9 | 55265KWY1 |
| 55265KVJ5 | 55265KWZ8 |
| 55265KVK2 | 55265KXA2 |
| 55265KVL0 | 55265KXB0 |
| 55265KVM8 | 55265KXC8 |
| 55265KVN6 | |
| 55265KVP1 | **SMSC 1992-2** |
| 55265KVQ9 | 805570AE8 |

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**The Bank of New York Mellon**
**The Bank of New York Mellon Trust Company, N.A.**

805570AF5
BCC00UZ39
BCC00UZ47

**SMSC 1992-3**
805570AG3
805570AH1
BCC00W9V2
BCC00W9W0

**SMSC 1992-4**
805570A37
805570AK4
BCC00WZV3
BCC00WZW1

**SMSC 1992-6 SAXON MORTGAGE**
**SECURITIES CORPORATION**
805570AL2
805570AM0
BCC00XLC8

**SMSC 1994-2 SAXON MORTGAGE**
**SECURITIES CORPORATION**
805570DH8
805570DJ4
805570DK1
805570DL9
805570DM7
805570DN5
805570DP0
805570DQ8
805570DR6
805570DS4
805570DT2
805570DU9
805570DV7
805570DX3

805570DW5
805570DY1
805570DZ8
805570EA2
805570HV3
BCC01E3Y1

**RYMS 1991-15 RYLAND MORTGAGE**
**SECURITIES CORP.**
783766GU6
783766GT9
783766GV4
BCC00KBC7
BCC00KBD5

**RYMS 1991-16 RYLAND MORTGAGE**
**SECURITIES CORP.**
783766GX0
783766GW2
783766GZ5
783766GY8
BCC00FM44
BCC00FM51

**Residential Asset Acquisition Corp., Inc.,**
**NIM, 2006-RX1**

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders.  No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

HarborView Mortgage Loan Trust 2006-SB1

| Class | Cusip |
|-------|-------|
| A-1A | 41162BAA1 |
| A-1B | 41162BAB9 |
| M-1 | 41162BAC7 |
| M-2 | 41162BAD5 |
| M-3 | 41162BAE3 |
| M-4 | 41162BAF0 |
| M-5 | 41162BAG8 |
| M-6 | 41162BAH6 |
| M-7 | 41162BAJ2 |
| C | 41161BAK9 |
| P | 41161BAL7 |
| R | 41162BAM5 |
| ES | |

Greenwich 1991-4

| Class | Cusip |
|-------|-------|
| A | 00000CW06 |
| B-1 | 00000CW07 |
| B-2 | 00000CW08 |
| S | 00000CW09 |
| R | 00000CW10 |

MASTR Specialized Loan Trust 2004-1

| Class | Cusip |
|-------|-------|
| A-1 | 576436AA7 |
| A-2 | 576436AG4 |
| M-1 | 576436AB5 |
| M-2 | 576436AC3 |
| M-3 | 576436AD1 |
| M-4 | 576436AE9 |
| B | 576436AF6 |
| CE | 576436AJ8 |
| R | 576436AH2 |

Soundview Home Loan Trust 2005-B

| Class | Cusip |
|-------|-------|
| REMIC-1 | GC05SB105 |
| R-1 | GC05SB106 |
| A-1 | 83611MHK7 |
| A-2 | 83611MJE9 |
| M-1 | 83611MHL5 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| M-2 | 83611MHM3 |
| M-3 | 83611MHN1 |
| M-4 | 83611MHP6 |
| M-5 | 83611MHQ4 |
| M-6 | 83611MHR2 |
| M-7 | 83611MHS0 |
| M-8 | 83611MHT8 |
| M-9 | 83611MHU5 |
| M-10 | 83611MHV3 |
| M-11 | 83611MHW1 |
| M-12 | 83611MHX9 |
| M-13 | 83611MHY7 |
| M-14 | 83611MHZ4 |
| M-15 | 83611MJA7 |
| | C P R R-X |
| X | |

FNBA Mortgage Loan Trust 2004-AR1

| Class | Cusip |
|---|---|
| A-1 | 30251YAA6 |
| A-2 | 30251YAB4 |
| A-3 | 30251YAC2 |
| M-1 | 30251YAD0 |
| M-2 | 30251YAE8 |
| M-3 | 30251YAF5 |
| C | 30251YAJ7 |
| P | 30251YAK4 |
| R | 30251YAG3 |
| R-X | 30251YAH1 |
| Y | 30251YAL2 |

New Century Home Equity Loan Trust 2004-A

| Class | Cusip |
|---|---|
| A-I-1 | 64352VHE4 |
| A-I-2 | 64352VHF1 |
| A-I-3 | 64352VHG9 |
| A-I-4 | 64352VHH7 |
| A-I-5 | 64352VHJ3 |
| A-I-6 | 64352VHK0 |
| A-I-7 | 64352VHL8 |
| A-I-8 | 64352VHM6 |
| A-I-9 | 64352VHN4 |
| A-II-1 | 64352VGN5 |
| A-II-2 | 64352VGP0 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| A-II-3 | 64352VGQ8 |
| A-II-4 | 64352VGR6 |
| A-II-5 | 64352VGS4 |
| A-II-6 | 64352VGT2 |
| A-II-7 | 64352VGU9 |
| A-II-8 | 64352VGV7 |
| A-II-9 | 64352VGW5 |
| A-III-A | 64352VGZ8 |
| A-III-B1 | 64352VHA2 |
| A-III-B2 | 64352VHB0 |
| M-I-1 | 64352VGK1 |
| M-I-2 | 64352VGL9 |
| B-I | 64352VGM7 |
| M-II | 64352VGX3 |
| B-II | 64352VGY1 |
| M-III | 64352VHC8 |
| B-III | 64352VHD6 |
| CE-I | |
| CE-II | |
| CE-III | |
| P-I | |
| P-II | |
| P-III | |
| R-I | |
| R-II | |
| R-III | |
| R-X | |

Soundview Home Loan Trust 2005-A

| Class | Cusip |
|---|---|
| A | 83611PAU5 |
| M-1 | 83611PAV3 |
| M-2 | 83611PAW1 |
| M-3 | 83611PAX9 |
| M-4 | 83611PAY7 |
| M-5 | 83611PAZ4 |
| M-6 | 83611PBA8 |
| M-7 | 83611PBB6 |
| M-8 | 83611PBC4 |
| M-9 | 83611PBD2 |
| M-10 | 83611PBE0 |
| M-11 | 83611PBF7 |
| B-1 | 83611PBG5 |
| B-2 | 83611PBH3 |
| B-3 | 83611PBJ9 |
| B-4 | 83611PBK6 |
| R | 83611PBL4 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| R-X | 83611PBM2 |
| C | |
| P | |
| X | |

MASTR SPECIALIZED LOAN TRUST 2007-01 Mortgage Pass-Through Certificates

| Class | Cusip |
|---|---|
| A | 57645KAA4 |
| M1 | 57645KAB2 |
| M2 | 57645KAC0 |
| M3 | 57645KAD8 |
| M4 | 57645KAE6 |
| M5 | 57645KAF3 |
| M6 | 57645KAG1 |
| M7 | 57645KAH9 |
| M8 | 57645KAJ5 |
| M9 | 57645KAK2 |
| B1 | 57645KAL0 |
| B2 | 57645KAM8 |
| B3 | 57645KAN6 |
| AP | |
| CE | |
| R | |

Greenpoint Mortgage Funding Trust 2005-HE4

| Class | Cusip |
|---|---|
| IA-1 | 39538WDC9 |
| IIA-1a | 39538WDD7 |
| IIA-1b | 39538WDW5 |
| IIA-1c | 39538WDX3 |
| IIA-2c | 39538WDE5 |
| IIA-3c | 39538WDF2 |
| IIA-4c | 39538WDG0 |
| IIA-4c-1 | GC05G4112 |
| IIA-4c-2 | GC05G4113 |
| M-1 | 39538WDH8 |
| M-2 | 39538WDJ4 |
| M-3 | 39538WDK1 |
| M-4 | 39538WDL9 |
| M-5 | 39538WDM7 |
| M-6 | 39538WDN5 |
| M-7 | 39538WDP0 |
| M-8 | 39538WDQ8 |
| M-9 | 39538WDR6 |
| M-10 | 39538WDS4 |
| M-11 | 39538WDT2 |
| B-1 | 39538WDU9 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| B-2 | 39538WDV7 |
| C | |
| G | |
| G-1 | |
| G-2 | |
| R | |
| R-X | |

Ace Securities Corp. 1999-A

| Class | Cusip |
|---|---|
| A | 004420AA3 |
| R | |

Soundview 2003-2

| Class | Cusip |
|---|---|
| A-1A | 83611MAN8 |
| A-1B | 83611MAP3 |
| A-2 | 83611MAQ1 |
| M-1 | 83611MAR9 |
| M-2 | 83611MAS7 |
| M-3 | 83611MAT5 |
| M-4 | 83611MAU2 |
| M-5 | 83611MAV0 |
| M-6 | 83611MAW8 |
| B | 83611MAM0 |
| C | |
| P | |
| R | |

MASTR SPECIALIZED LOAN TRUST 2007-02 Mortgage Pass-Through Certificates

| Class | Cusip |
|---|---|
| A | 55291QAA2 |
| M-1 | 55291QAB0 |
| M-2 | 55291QAC8 |
| M-3 | 55291QAD6 |
| M-4 | 55291QAE4 |
| M-5 | 55291QAF1 |
| M-6 | 55291QAG9 |
| M-7 | 55291QAH7 |
| M-8 | 55291QAJ3 |
| M-9 | 55291QAK0 |
| B-1 | 55291QAL8 |
| B-2 | 55291QAM6 |
| CE | |
| A-P | |
| R | |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

American Home Mortgage Securities LLC Trust 2005-1

| Cusip | Class |
|-------|-------|
| 02660TCZ4 | I-A-1 |
| 02660TDA8 | I-A-2 |
| 02660TEA7 | I-A-3 |
| 02660TDB6 | II-A-1 |
| 02660TDC4 | II-A-2 |
| 02660TDD2 | III-A-1 |
| 02660TDE0 | III-A-2 |
| 02660TDF7 | IV-A-1 |
| 02660TEB5 | IV-A-2 |
| 02660TDG5 | V-A-1 |
| 02660TEC3 | V-A-2 |
| 02660TDH3 | VI-A |
| 02660TDJ9 | VII-A-1 |
| 02660TED1 | VII-A-2 |
| 02660TDK6 | VIII-A-1 |
| 02660TDL4 | VIII-A-2 |
| 02660TDM2 | M-1 |
| 02660TDN0 | M-2 |
| 02660TDP5 | M-3 |
| 02660TDQ3 | M-4 |
| 02660TDR1 | M-5 |
| 02660TDS9 | M-6 |
| 02660TEE9 | M-7 |
| 02660TEF6 | M-8 |
| 02660TDT7 | VIII-M-1 |
| 02660TDU4 | VIII-M-2 |
| 02660TDV2 | VIII-M-3 |
| 02660TDW0 | VIII-M-4 |
| 02660TDX8 | VIII-M-5 |
| 02660TDY6 | VIII-M-6 |
| 02660TDZ3 | IX-A |
| 02660TEG4 | B |
| 02660TEH2 | N |
| 02660TEJ8 | OT |

American Home Mortgage Securities LLC Trust 2005-2

| Cusip | Class |
|-------|-------|
| 02660TEK5 | I-A-1 |
| 02660TEL3 | I-A-2 |
| 02660TEM1 | I-A-3 |
| 02660TEN9 | II-A-1 |
| 02660TFN8 | II-A-2 |
| 02660TFP3 | II-A-3 |
| 02660TEP4 | III-A |
| 02660TEQ2 | IV-A-1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 02660TFG3 | IV-A-2 |
| 02660TFH1 | IV-A-3 |
| 02660TEW9 | M-1 |
| 02660TEX7 | M-2 |
| 02660TEY5 | M-3 |
| 02660TEZ2 | M-4 |
| 02660TFA6 | M-5 |
| 02660TER0 | V-A-1 |
| 02660TES8 | V-A-2 |
| 02660TET6 | V-A-3 |
| 02660TFK4 | V-A-4A |
| 02660TFL2 | V-A-4B |
| 02660TFJ7 | V-A-4C |
| 02660TFM0 | V-A-4D |
| 02660TFB4 | V-M-1 |
| 02660TFC2 | V-M-2 |
| 02660TFD0 | V-M-3 |
| 02660TFE8 | V-M-4 |
| 02660TEV1 | VI-A |
| 02660TFQ1 | B |
| 02660TFF5 | V-M-5 |
| 02660TFS7 | V-B |
| 02660TFT5 | N-1 |
| 02660TFU2 | N-2 |
| AH0502001 | OT |

### Impac CMB Trust 2002-9F

| Cusip | Class |
|---|---|
| 45254NDK0 | A-1 |
| 45254NDL8 | A-IO |
| 45254NDM6 | M-1 |
| 45254NDN4 | M-2 |
| 45254NDP9 | B |
| IM0209101 | Cert |

### Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2002-2

| Cusip | Class |
|---|---|
| IM02S2101 | LTA1 |
| IM02S2102 | LTA2 |
| IM02S2103 | LTA3 |
| IM02S2104 | LTA4 |
| IM02S2105 | LTA6 |
| IM02S2106 | LTA7 |
| IM02S2107 | LTMB |
| IM02S2108 | LTIO |
| IM02S2109 | LTPO |
| IM02S2110 | LTP |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| IM02S2111 | LTR2 |
| IM02S2112 | REMIC1 |
| 45254TLB8 | A-1 |
| 45254TLC6 | A-2 |
| 45254TLD4 | A-3 |
| 45254TLE2 | A-4 |
| 45254TLF9 | A-5 |
| 45254TLG7 | A-6 |
| 45254TLT9 | A-7 |
| 45254TLJ1 | A-PO |
| 45254TLH5 | A-IO |
| 45254TLK8 | R |
| 45254TLL6 | M-1 |
| 45254TLM4 | M-2 |
| 45254TLN2 | M-3 |
| 45254TLQ5 | B-1 |
| 45254TLR3 | B-2 |
| 45254TLS1 | B-3 |
| 45254TLP7 | P |
| IM02S2301 | R-1 |
| IM02S2302 | R-2 |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2002-3

| Cusip | Class |
|---|---|
| IM02S3LT1 | LT-1 |
| IM02S3LT2 | LT-2 |
| IM02S3LT3 | LT-3 |
| IM02S3LT4 | LT-4 |
| IM02S3LT5 | LT-5 |
| IM02S3LTP | LT-P |
| IM02S3LR1 | R-1 |
| IM02S3RM1 | REMIC1 |
| IM02S3RM2 | REMIC2 |
| IM02S3MAA | MT-AA |
| IM02S3MA1 | MT-A1 |
| IM02S3MA2 | MT-A2 |
| IM02S3MA3 | MT-A3 |
| IM02S3MA4 | MT-A4 |
| IM02S3MM1 | MT-M1 |
| IM02S3MM2 | MT-M2 |
| IM02S3MTB | MT-B |
| IM02S3MZZ | MT-ZZ |
| IM02S3MIO | MT-IO |
| IM02S3MTP | MT-P |
| IM02S3MTJ | MT-J |
| IM02S3MR2 | R-2 |
| 45254TLU6 | A-1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TLV4 | A-2 |
| 45254TLW2 | A-3 |
| 45254TLX0 | A-4 |
| 45254TLY8 | A-IO |
| 45254TLZ5 | M-1 |
| 45254TMA9 | M-2 |
| 45254TMB7 | B |
| 45254TMD3 | C |
| 45254TMC5 | P |
| 45254TME1 | R-3 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| IM02U11A1 | A |
| IM02U11B1 | B |
| IM02U11P1 | P |
| IM02U11R1 | R |
| IM02U11B2 | B-1 |
| IM02U11B3 | B-2 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| IM02U2LA1 | A-LT |
| IM02U2LB1 | B-LT |
| IM02U2LP1 | P-LT |
| IM02U2LR1 | R-LT |
| IM02U2LB2 | B-1LT |
| IM02U2LB3 | B-2LT |
| IM02U21A1 | A |
| IM02U21B1 | B |
| IM02U21P1 | P |
| IM02U21R1 | R |
| IM02U21B2 | B-1 |
| IM02U21B3 | B-2 |

Impac CMB Trust 2003-2F

| Cusip | Class |
|---|---|
| 45254NDQ7 | A-1 |
| 45254NDR5 | A-IO |
| 45254NDS3 | M-1 |
| 45254NDT1 | M-2 |
| 45254NDU8 | B |
| IM0302101 | Cert |

Impac CMB Trust 2003-4

| Cusip | Class |
|---|---|
| 45254NED5 | 1-A-1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NEF0 | 2-A-1 |
| 45254NEG8 | 3-A-1 |
| 45254NEH6 | 3-A-IO |
| 45254NEJ2 | 3-M-1 |
| 45254NEK9 | 3-M-2 |
| 45254NEE3 | 1-B-1 |
| 45254NEL7 | 3-B-1 |
| IM0304101 | Cert |

### Impac CMB Trust 2003-9F

| Cusip | Class |
|---|---|
| 45254NFL6 | A-1 |
| 45254NFM4 | A-IO |
| 45254NFN2 | M |
| IM0309101 | Cert |

### Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2003-1

| Cusip | Class |
|---|---|
| IM03S1LT1 | LT-1 |
| IM03S1LT2 | LT-2 |
| IM03S1LT3 | LT-3 |
| IM03S1LT4 | LT-4 |
| IM03S1LT5 | LT-5 |
| IM03S1LTP | LT-P |
| IM03S1LR1 | R-1 |
| IM03S1MAA | MT-AA |
| IM03S1MA1 | MT-A1 |
| IM03S1MM1 | MT-M1 |
| IM03S1MM2 | MT-M2 |
| IM03S1MTB | MT-B |
| IM03S1MZZ | MT-ZZ |
| IM03S1MIO | MT-IO |
| IM03S1MTP | MT-P |
| IM03S1MR2 | R-2 |
| 45254TMF8 | A-1 |
| 45254TMG6 | A-IO |
| 45254TMH4 | M-1 |
| 45254TMJ0 | M-2 |
| 45254TMK7 | B |
| 45254TMM3 | C |
| 45254TML5 | P |
| 45254TMN1 | R-3 |

### Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2003-3

| Cusip | Class |
|---|---|
| IM03S3LR0 | REMIC1 |
| IM03S3LT1 | LT-1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| IM03S3LT2 | LT-2 |
| IM03S3LT3 | LT-3 |
| IM03S3LT4 | LT-4 |
| IM03S3LT5 | LT-5 |
| IM03S3LTP | LT-P |
| IM03S3LR1 | R-1 |
| IM03S3MR0 | REMIC2 |
| IM03S3MAA | MT-AA |
| IM03S3MA1 | MT-A1 |
| IM03S3MM1 | MT-M1 |
| IM03S3MM2 | MT-M2 |
| IM03S3MTB | MT-B |
| IM03S3MZZ | MT-ZZ |
| IM03S3MIO | MT-IO |
| IM03S3MTP | MT-P |
| IM03S3MR2 | R-2 |
| 45254TNG5 | A-1 |
| 45254TNH3 | A-IO |
| 45254TNJ9 | M-1 |
| 45254TNK6 | M-2 |
| 45254TNL4 | B |
| 45254TNN0 | C |
| 45254TNM2 | P |
| 45254TNP5 | R-3 |

**Impac CMB Trust 2004-4**

| Cusip | Class |
|---|---|
| 45254NHS9 | 1-A-1 |
| 45254NHT7 | 1-A-2 |
| 45254NHU4 | 1-A-3 |
| 45254NJB4 | 2-A-1 |
| 45254NJF5 | 2-A-2 |
| 45254NHV2 | 1-M-1 |
| 45254NHW0 | 1-M-2 |
| 45254NHX8 | 1-M-3 |
| 45254NHY6 | 1-M-4 |
| 45254NHZ3 | 1-M-5 |
| 45254NJA6 | 1-M-6 |
| 45254NJC2 | 2-M-1 |
| 45254NJD0 | 2-M-2 |
| 45254NJE8 | 2-B |
| IM0404101 | Cert |

**Impac CMB Trust 2004-5**

| Cusip | Class |
|---|---|
| 45254NJG3 | 1-A-1 |
| 45254NJH1 | 1-A-2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NJJ7 | 1-A-3 |
| 45254NJR9 | 2-A |
| 45254NJK4 | 1-M-1 |
| 45254NJL2 | 1-M-2 |
| 45254NJM0 | 1-M-3 |
| 45254NJN8 | 1-M-4 |
| 45254NJP3 | 1-M-5 |
| 45254NJQ1 | 1-M-6 |
| 45254NJS7 | 2-M-1 |
| 45254NJT5 | 2-M-2 |
| 45254NJU2 | 2-B |
| IM0405101 | Cert |

### Impac CMB Trust 2004-7

| Cusip | Class |
|---|---|
| 45254NKF3 | 1-A-1 |
| 45254NKG1 | 1-A-2 |
| 45254NKJ5 | 2-A |
| 45254NKK2 | M-1 |
| 45254NKL0 | M-2 |
| 45254NKM8 | M-3 |
| 45254NKN6 | M-4 |
| 45254NKP1 | M-5 |
| IM0407101 | CERT |
| IM0407M11 | M-1-1 |
| IM0407M12 | M-2-1 |
| IM0407M13 | M-3-1 |
| IM0407M14 | M-4-1 |
| IM0407M15 | M-5-1 |
| IM0407M21 | M-1-2 |
| IM0407M22 | M-2-2 |
| IM0407M23 | M-3-2 |
| IM0407M24 | M-4-2 |
| IM0407M25 | M-5-2 |

### Impac CMB Trust 2004-8

| Cusip | Class |
|---|---|
| 45254NKQ9 | 1-A |
| 45254NKR7 | 2-A-1 |
| 45254NKS5 | 2-A-2 |
| 45254NKT3 | 3-A |
| 45254NKU0 | 3-M-1 |
| 45254NKV8 | 3-M-2 |
| 45254NKW6 | 3-B |
| IM0408101 | CERT |

### Impac CMB Trust 2004-10

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 45254NLJ4 | 1-A-1 |
| 45254NLK1 | 1-A-2 |
| 45254NLL9 | 2-A |
| 45254NLM7 | 3-A-1 |
| 45254NLN5 | 3-A-2 |
| 45254NLP0 | 4-A-1 |
| 45254NLQ8 | 4-A-2 |
| 45254NLR6 | 3-M-1 |
| 45254NLS4 | 3-M-2 |
| 45254NLT2 | 3-M-3 |
| 45254NLU9 | 3-M-4 |
| 45254NLV7 | 3-M-5 |
| 45254NLW5 | 4-M-1 |
| 45254NLX3 | 4-M-2 |
| 45254NLY1 | 4-B |
| IM0410101 | CERT |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series

| 2004-1 Cusip | Class |
|--------------|-------|
| IM04S1101 | REMIC1 |
| IM04S1102 | REMIC2 |
| 45254TNT7 | A-1 |
| 45254TNU4 | A-2 |
| 45254TNV2 | A-3 |
| 45254TNW0 | A-4 |
| 45254TNX8 | A-5 |
| 45254TNY6 | A-6 |
| 45254TNZ3 | A-IO |
| 45254TPA6 | M-1 |
| 45254TPB4 | M-2 |
| 45254TPC2 | M-3 |
| 45254TPD0 | C |
| 45254TPE8 | P |
| 45254TPF5 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2004-

| 2 Cusip | Class |
|---------|-------|
| IM04S2101 | REMIC1 |
| 45254TPG3 | A-1 |
| 45254TPH1 | A-2 |
| 45254TPJ7 | A-3 |
| 45254TPK4 | A-4 |
| 45254TPL2 | A-5 |
| 45254TPM0 | A-6 |
| 45254TPN8 | M-1 |
| 45254TPP3 | M-2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TPQ1 | M-3 |
| 45254TPR9 | C |
| 45254TPS7 | P |
| 45254TPT5 | R |

Impac CMB Trust 2005-1

| Cusip | Class |
|---|---|
| 45254NML8 | 1-A-1 |
| 45254NMM6 | 1-A-2 |
| 45254NMN4 | 2-A-1 |
| 45254NMP9 | 2-A-2 |
| IM0501101 | CERT |
| IM0501102 | M-1-1 |
| IM0501103 | M-2-1 |
| IM0501104 | M-3-1 |
| IM0501105 | M-4-1 |
| IM0501106 | M-5-1 |
| IM0501107 | M-6-1 |
| IM0501108 | M-1-2 |
| IM0501109 | M-2-2 |
| IM0501110 | M-3-2 |
| IM0501111 | M-4-2 |
| IM0501112 | M-5-2 |
| IM0501113 | M-6-2 |
| IM0501114 | B-1 |
| IM0501115 | B-2 |
| IM0501116 | A-IO-1 |
| IM0501117 | A-IO-2 |
| 45254NMR5 | M-1 |
| 45254NMS3 | M-2 |
| 45254NMT1 | M-3 |
| 45254NMU8 | M-4 |
| 45254NMV6 | M-5 |
| 45254NMW4 | M-6 |
| 45254NMX2 | B |
| 45254NMQ7 | A-IO |

Impac CMB Trust 2005-4

| Cusip | Class |
|---|---|
| 45254NPA9 | 1-A-1A |
| 45254NPB7 | 1-A-1B |
| 45254NPC5 | 1-A-2 |
| 45254NPD3 | 1-A-IO |
| 45254NPE1 | 2-A-1 |
| 45254NPF8 | 2-A-2 |
| 45254NPG6 | 1-M-1 |
| 45254NPH4 | 1-M-2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NPJ0 | 1-M-3 |
| 45254NPK7 | 1-M-4 |
| 45254NPL5 | 1-M-5 |
| 45254NPM3 | 1-M-6 |
| 45254NPN1 | 2-M-1 |
| 45254NPP6 | 2-M-2 |
| 45254NPQ4 | 1-B-1 |
| 45254NPR2 | 1-B-2 |
| 45254NPS0 | 2-B-1 |
| 45254NPT8 | 2-B-2 |
| IM0504101 | CERT |

Impac CMB Trust 2005-5

| Cusip | Class |
|---|---|
| 45254NPU5 | A-1 |
| 45254NPV3 | A-2 |
| 45254NPW1 | A-3W |
| 45254NQF7 | A-4 |
| 45254NPX9 | A-IO |
| 45254NPY7 | M-1 |
| 45254NPZ4 | M-2 |
| 45254NQA8 | M-3 |
| 45254NQB6 | M-4 |
| 45254NQC4 | M-5 |
| 45254NQD2 | M-6 |
| 45254NQE0 | B |
| IM0505101 | CERT |

Impac CMB Trust 2005-7

| Cusip | Class |
|---|---|
| 45254NQX8 | A-1 |
| 45254NQY6 | A-2 |
| 45254NQZ3 | M-1 |
| 45254NRA7 | M-2 |
| 45254NRB5 | M-3 |
| 45254NRC3 | M-4 |
| 45254NRD1 | M-5 |
| 45254NRE9 | M-6 |
| 45254NRF6 | B |
| IM0507101 | CERT |

Impac CMB Trust 2005-8

| Cusip | Class |
|---|---|
| 45254NRG4 | 1-A |
| 45254NRJ8 | 1-A-IO |
| 45254NRK5 | 1-M-1 |
| 45254NRL3 | 1-M-2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254NRM1 | 1-M-3 |
| 45254NRN9 | 1-M-4 |
| 45254NRP4 | 1-M-5 |
| 45254NRQ2 | 1-M-6 |
| 45254NRR0 | 1-M-7 |
| 45254NRS8 | 1-B |
| 45254NRT6 | 2-A |
| 45254NRV1 | 2-M-1 |
| 45254NRW9 | 2-M-2 |
| 45254NRX7 | 2-M-3 |
| 45254NRY5 | 2-B |
| 45254NRH2 | 1-AM |
| 45254NRU3 | 2-AM |
| IM0508101 | CERT |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-1

| Cusip | Class |
|---|---|
| IM06S1102 | REMIC1 |
| IM06S1103 | R-I |
| IM06S1104 | REMIC2 |
| IM06S1105 | R-II |
| IM06S1106 | REMIC3 |
| IM06S1107 | R-III |
| 45254TTJ3 | 1-A-1-1 |
| 45254TUD4 | 1-A-1-2 |
| 45254TTK0 | 1-A-2A |
| 45254TTL8 | 1-A-2B |
| 45254TTM6 | 1-A-2C |
| 45254TTN4 | 2-A-1 |
| 45254TTP9 | 2-A-2 |
| 45254TTQ7 | 1-M-1 |
| 45254TTR5 | 1-M-2 |
| 45254TTS3 | 1-M-3 |
| 45254TTT1 | 1-M-4 |
| 45254TTU8 | 1-M-5 |
| 45254TTV6 | 1-M-6 |
| 45254TTW4 | 1-M-7 |
| 45254TTX2 | 1-M-8 |
| 45254TTY0 | 2-M-1 |
| 45254TTZ7 | 2-M-2 |
| 45254TUA0 | 2-M-3 |
| 45254TUB8 | 1-B |
| 45254TUC6 | 2-B |
| 45254TUH5 | C-R |
| 45254TUJ1 | C-M |
| 45254TUF9 | P-R |
| 45254TUG7 | P-M |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45254TUE2 | R |
| IM06S1108 | 1-IO |
| IM06S1109 | 2-IO |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-

| 2 Cusip | Class |
|---|---|
| IM06S2102 | REMIC1 |
| IM06S2103 | R-I |
| IM06S2104 | REMIC2 |
| IM06S2105 | R-II |
| IM06S2106 | REMIC3 |
| IM06S2107 | R-III |
| 45256VAA5 | 1-A1-1 |
| 45256VAB3 | 1-A1-2 |
| 45256VAC1 | 1-A2-A |
| 45256VAD9 | 1-A2-B |
| 45256VAE7 | 1-A2-C |
| 45256VAQ0 | 2-A-1 |
| 45256VAR8 | 2-A-2 |
| 45256VAF4 | 1-M-1 |
| 45256VAG2 | 1-M-2 |
| 45256VAH0 | 1-M-3 |
| 45256VAJ6 | 1-M-4 |
| 45256VAK3 | 1-M-5 |
| 45256VAL1 | 1-M-6 |
| 45256VAM9 | 1-M-7 |
| 45256VAN7 | 1-M-8 |
| 45256VAS6 | 2-M-1 |
| 45256VAT4 | 2-M-2 |
| 45256VAU1 | 2-M-3 |
| 45256VAP2 | 1-B |
| 45256VAV9 | 2-B |
| 45256VBA4 | C-R |
| 45256VBC0 | C-M |
| 45256VAY3 | P-R |
| 45256VAZ0 | P-M |
| 45256VAX5 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-

| 3 Cusip | Class |
|---|---|
| IM06S3102 | REMIC1 |
| IM06S3103 | R-I |
| IM06S3104 | REMIC2 |
| IM06S3105 | R-II |
| 45255RAA5 | A-1 |
| 45255RAB3 | A-2 |
| 45255RAT4 | A-2M |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45255RAC1 | A-3 |
| 45255RAD9 | A-3M |
| 45255RAE7 | A-4 |
| 45255RAU1 | A-4M |
| 45255RAV9 | A-5 |
| 45255RAW7 | A-5M |
| 45255RAX5 | A-6 |
| 45255RAY3 | A-6M |
| 45255RAZ0 | A-7 |
| 45255RAF4 | M-1 |
| 45255RAG2 | M-2 |
| 45255RAH0 | M-3 |
| 45255RAJ6 | M-4 |
| 45255RAK3 | M-5 |
| 45255RAL1 | M-6 |
| 45255RAM9 | M-7 |
| 45255RAN7 | M-8 |
| 45255RAP2 | B |
| 45255RAR8 | C |
| 45255RAQ0 | P |
| 45255RAS6 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-4

| Cusip | Class |
|---|---|
| IM06S4102 | REMIC1 |
| IM06S4103 | R-I |
| IM06S4104 | REMIC2 |
| IM06S4105 | R-II |
| 45257BAA8 | A-1 |
| 45257BAB6 | A-2A |
| 45257BAC4 | A-2B |
| 45257BAD2 | A-2C |
| 45257BAE0 | A-M |
| 45257BAF7 | M-1 |
| 45257BAG5 | M-2 |
| 45257BAH3 | M-3 |
| 45257BAJ9 | M-4 |
| 45257BAK6 | M-5 |
| 45257BAL4 | M-6 |
| 45257BAM2 | M-7 |
| 45257BAN0 | M-8 |
| 45257BAP5 | B |
| 45257BAQ3 | C |
| 45257BAR1 | P |
| 45257BAS9 | R |

Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2006-5

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| IM06S5101 | REMIC1 |
| IM06S5102 | R-1 |
| IM06S5103 | REMIC2 |
| IM06S5104 | R-2 |
| IM06S5105 | REMIC3 |
| IM06S5106 | R-3 |
| 45257EAA2 | 1-A1-A |
| 45257EAB0 | 1-A1-B |
| 45257EAC8 | 1-A1-C |
| 45257EAD6 | 1-AM |
| 45257EAE4 | 2-A |
| 45257EAF1 | 1-M-1 |
| 45257EAG9 | 1-M-2 |
| 45257EAH7 | 1-M-3 |
| 45257EAJ3 | 1-M-4 |
| 45257EAK0 | 1-M-5 |
| 45257EAL8 | 1-M-6 |
| 45257EAM6 | 1-M-7 |
| 45257EAN4 | 1-M-8 |
| 45257EAP9 | 1-B |
| 45257EAR5 | 1-C |
| 45257EAS3 | 2-C |
| 45257EAT1 | 1-P |
| 45257EAU8 | 2-P |
| 45257EAQ7 | R |

### IMPAC CMB Trust Series 2007-A

| Cusip | Class |
|-------|-------|
| 452550AA4 | A |
| 452550AB2 | M-1 |
| 452550AC0 | M-2 |
| 452550AD8 | M-3 |
| 452550AE6 | M-4 |
| IM070A101 | OWNER |

### Impac Secured Assets Corp. Mortgage Pass-Through Certificates Series 2007-3

| Cusip | Class |
|-------|-------|
| IM07S3101 | REMIC1 |
| IM07S3104 | R-1 |
| IM07S3102 | REMIC2 |
| IM07S3105 | R-2 |
| 45257VAA4 | A1-A |
| 45257VAB2 | A1-B |
| 45257VAC0 | A1-C |
| 45257VAD8 | AM |
| 45257VAE6 | M-1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 45257VAF3 | M-2 |
| 45257VAG1 | M-3 |
| 45257VAH9 | M-4 |
| 45257VAJ5 | M-5 |
| 45257VAK2 | M-6 |
| 45257VAL0 | M-7 |
| 45257VAM8 | M-8 |
| 45257VAN6 | B |
| 45257VAP1 | C |
| 45257VAQ9 | P |
| 45257VAR7 | R |
| IM07S3103 | IO |

Southwest Savings 1988-1

| Cusip | Class |
|---|---|
| 00000LN76 | MORTGAGE |
| 00000LN75 | RESIDUAL |
| 00000LN72 | A |
| 00000LN73 | B |
| 00000LN74 | C |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I21A1 | A |
| UB03I21B1 | B |
| UB03I21P1 | P |
| UB03I21R1 | R |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I31A1 | A |
| UB03I31B1 | B |
| UB03I31P1 | P |
| UB03I31R1 | R |
| UB03I31B2 | B-1 |
| UB03I31B3 | B-2 |

PFCA Home Equity Investment Trust 2002-IFC4

| Cusip | Class |
|---|---|
| UB03I41A1 | A |
| UB03I41B1 | B |
| UB03I41P1 | P |
| UB03I41R1 | R |
| UB03I41B2 | B-1 |
| UB03I41B3 | B-2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 1999-QS4

| Cusip | Class |
|---|---|
| 76110FG98 | A1 |
| 76110FH22 | AP |
| 76110FH30 | AV |
| 76110FH48 | R |
| 76110FH55 | M1 |
| 76110FH63 | M2 |
| 76110FH71 | M3 |
| 76110FH89 | B1 |
| 76110FH97 | B2 |
| 76110FJ20 | B3 |

Residential Asset Securities Corp. 2001-KS3

| Cusip | Class |
|---|---|
| 76110WLX2 | AI1 |
| 76110WLY0 | AI2 |
| 76110WLZ7 | AI3 |
| 76110WMA1 | AI4 |
| 76110WMB9 | AI5 |
| 76110WMC7 | AI6 |
| 76110WMD5 | AIIO |
| 76110WME3 | AII |
| 76110WMF0 | MI1 |
| 76110WMG8 | MI2 |
| 76110WMH6 | MI3 |
| 76110WMJ2 | MII1 |
| 76110WMK9 | MII2 |
| 76110WML7 | MII3 |
| 76110WMM5 | SBI |
| 76110WMN3 | SBII |
|  | RI |
|  | RIA |
|  | RII |
|  | RIII |

Residential Accredit Loans, Inc. 2001-QS13

| Cusip | Class |
|---|---|
| 76110GNX5 | A1 |
| 76110GNY3 | AP |
| 76110GNZ0 | AV |
| 76110GPA3 | R |
| 76110GPB1 | M1 |
| 76110GPC9 | M2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GPD7 | M3 |
| 76110GPE5 | B1 |
| 76110GPF2 | B2 |
| 76110GPG0 | B3 |

Residential Accredit Loans, Inc. 2001-QS16

| Cusip | Class |
|---|---|
| 76110GRY9 | A1 |
| 76110GRZ6 | A2 |
| 76110GSA0 | A3 |
| 76110GSB8 | A4 |
| 76110GSC6 | A5 |
| 76110GSD4 | A6 |
| 76110GSE2 | A7 |
| 76110GSF9 | A7A |
| 76110GSG7 | AP |
| 76110GSH5 | AV |
| 76110GSJ1 | RI |
| 76110GSK8 | RII |
| 76110GSL6 | M1 |
| 76110GSM4 | M2 |
| 76110GSN2 | M3 |
| 76110GSP7 | B1 |
| 76110GSQ5 | B2 |
| 76110GSR3 | B3 |

Residential Accredit Loans, Inc. 2001-QS17

| Cusip | Class |
|---|---|
| 76110GSS1 | A1 |
| 76110GST9 | A2 |
| 76110GSU6 | A2A |
| 76110GSV4 | A3 |
| 76110GSW2 | A4 |
| 76110GSX0 | A5 |
| 76110GSY8 | A6 |
| 76110GSZ5 | A7 |
| 76110GTA9 | A8 |
| 76110GTB7 | A9 |
| 76110GTC5 | A9A |
| 76110GTD3 | A10 |
| 76110GTE1 | A11 |
| 76110GTF8 | AP |
| 76110GTG6 | AV |
| 76110GTH4 | RI |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GTJ0 | RII |
| 76110GTK7 | M1 |
| 76110GTL5 | M2 |
| 76110GTM3 | M3 |
| 76110GTN1 | B1 |
| 76110GTP6 | B2 |
| 76110GTQ4 | B3 |

Residential Accredit Loans, Inc. 2001-QS18

| Cusip | Class |
|---|---|
| 76110GTR2 | A1 |
| 76110GTS0 | A2 |
| 76110GTT8 | A3 |
| 76110GTU5 | A4 |
| 76110GTV3 | A5 |
| 76110GTW1 | A6 |
| 76110GTX9 | A7 |
| 76110GTY7 | A8 |
| 76110GTZ4 | A9 |
| 76110GUA7 | A10 |
| 76110GUB5 | A11 |
| 76110GVB4 | A12 |
| 76110GUE9 | R |
| 76110GUC3 | AP |
| 76110GUD1 | AV |
| 76110GUF6 | M1 |
| 76110GUG4 | M2 |
| 76110GUH2 | M3 |
| 76110GUJ8 | B1 |
| 76110GUK5 | B2 |
| 76110GUL3 | B3 |

Residential Accredit Loans, Inc. 2001-QS19

| Cusip | Class |
|---|---|
| 76110GUM1 | A1 |
| 76110GUN9 | A2 |
| 76110GUP4 | A3 |
| 76110GUQ2 | A4 |
| 76110GUR0 | A5 |
| 76110GUT6 | AV |
| 76110GUS8 | AP |
| 76110GUV1 | M1 |
| 76110GUW9 | M2 |
| 76110GUX7 | M3 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GUY5 | B1 |
| 76110GUZ2 | B2 |
| 76110GVA6 | B3 |
| 76110GUU3 | R |

Residential Asset Securities Corp. 2002-KS1

| Cusip | Class |
|---|---|
| 76110WMS2 | AI1 |
| 76110WMT0 | AI2 |
| 76110WMU7 | AI3 |
| 76110WMV5 | AI4 |
| 76110WMW3 | AI5 |
| 76110WMX1 | AI6 |
| 76110WMY9 | AIIA |
| 76110WMZ6 | AIIB |
| 76110WNA0 | SBI |
| 76110WNB8 | SBII |
| | RI |
| | RII |
| | RIII |
| | RIV |

Residential Asset Securities Corp. 2002-KS2

| Cusip | Class |
|---|---|
| 76110WNC6 | AI1 |
| 76110WND4 | AI2 |
| 76110WNE2 | AI3 |
| 76110WNF9 | AI4 |
| 76110WNG7 | AI5 |
| 76110WNH5 | AI6 |
| 76110WNJ1 | AIIO |
| 76110WNN2 | AIIA |
| 76110WNP7 | AIIB |
| 76110WNK8 | MI1 |
| 76110WNL6 | MI2 |
| 76110WNM4 | MI3 |
| 76110WNQ5 | MII1 |
| 76110WNR3 | MII2 |
| 76110WNS1 | MII3 |
| 76110WNT9 | SBI |
| 76110WNU6 | SBII |
| | RI |
| | RII |
| | RIII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

R I V

Residential Accredit Loans, Inc. 2002-QS1

| Cusip | Class |
|-------|-------|
| 76110GVC2 | A1 |
| 76110GVD0 | A2 |
| 76110GVE8 | A3 |
| 76110GVF5 | A4 |
| 76110GVG3 | A5 |
| 76110GVH1 | A5A |
| 76110GVJ7 | A6 |
| 76110GVK4 | A7 |
| 76110GVL2 | A8 |
| 76110GVM0 | A9 |
| 76110GVN8 | AP |
| 76110GVP3 | AV |
| 76110GVQ1 | RI |
| 76110GVR9 | RII |
| 76110GVS7 | M1 |
| 76110GVT5 | M2 |
| 76110GVU2 | M3 |
| 76110GVV0 | B1 |
| 76110GVW8 | B2 |
| 76110GVX6 | B3 |

Residential Accredit Loans, Inc. 2002-QS2

| Cusip | Class |
|-------|-------|
| 76110GVY4 | A1 |
| 76110GVZ1 | A2 |
| 76110GWA5 | A3 |
| 76110GWB3 | A4 |
| 76110GWC1 | AP |
| 76110GWD9 | AV |
| 76110GWE7 | R |
| 76110GWF4 | M1 |
| 76110GWG2 | M2 |
| 76110GWH0 | M3 |
| 76110GWJ6 | B1 |
| 76110GWK3 | B2 |
| 76110GWL1 | B3 |

Residential Accredit Loans, Inc. 2002-QS3

| Cusip | Class |
|-------|-------|
| 76110GWM9 | A1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 76110GWN7 | A2 |
| 76110GWP2 | A3 |
| 76110GWQ0 | A4 |
| 76110GWR8 | A5 |
| 76110GWS6 | A6 |
| 76110GWT4 | A7 |
| 76110GWU1 | A8 |
| 76110GWV9 | A9 |
| 76110GWW7 | A10 |
| 76110GWX5 | A11 |
| 76110GWY3 | A11A |
| 76110GWZ0 | A12 |
| 76110GXE6 | M1 |
| 76110GXF3 | M2 |
| 76110GXG1 | M3 |
| 76110GXH9 | B1 |
| 76110GXJ5 | B2 |
| 76110GXK2 | B3 |
| 76110GXB2 | AV |
| 76110GXA4 | AP |
| 76110GXC0 | RI |
| 76110GXD8 | RII |

Residential Accredit Loans, Inc. 2002-QS4

| Cusip | Class |
|-------|-------|
| 76110GXL0 | A1 |
| 76110GXM8 | A2 |
| 76110GXN6 | A3 |
| 76110GXP1 | A4 |
| 76110GXQ9 | AP |
| 76110GXR7 | AV |
| 76110GXS5 | R |
| 76110GXT3 | M1 |
| 76110GXU0 | M2 |
| 76110GXV8 | M3 |
| 76110GXW6 | B1 |
| 76110GXX4 | B2 |
| 76110GXY2 | B3 |

Residential Accredit Loans, Inc. 2002-QS5

| Cusip | Class |
|-------|-------|
| 76110GXZ9 | A1 |
| 76110GYA3 | A2 |
| 76110GYB1 | A3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GYC9 | A4 |
| 76110GYD7 | A5 |
| 76110GYE5 | A6 |
| 76110GYF2 | A7 |
| 76110GYG0 | A8 |
| 76110GYH8 | A9 |
| 76110GYJ4 | A10 |
| 76110GYK1 | A11 |
| 76110GYL9 | A12 |
| 76110GYM7 | AP |
| 76110GYN5 | AV |
| 76110GYP0 | RI |
| 76110GYQ8 | RII |
| 76110GYR6 | M1 |
| 76110GYS4 | M2 |
| 76110GYT2 | M3 |
| 76110GYU9 | B1 |
| 76110GYV7 | B2 |
| 76110GYW5 | B3 |

Residential Accredit Loans, Inc. 2002-QS6

| Cusip | Class |
|---|---|
| 76110GYX3 | A1 |
| 76110GYY1 | A2 |
| 76110GYZ8 | A3 |
| 76110GZA2 | A4 |
| 76110GZB0 | A5 |
| 76110GZC8 | A6 |
| 76110GZD6 | A7 |
| 76110GZE4 | A8 |
| 76110GZF1 | A9 |
| 76110GZG9 | A10 |
| 76110GZH7 | A11 |
| 76110GZJ3 | A12 |
| 76110GZK0 | A13 |
| 76110GZL8 | AP |
| 76110GZM6 | AV |
| 76110GZN4 | RI |
| 76110GZP9 | RII |
| 76110GZQ7 | M1 |
| 76110GZR5 | M2 |
| 76110GZS3 | M3 |
| 76110GZT1 | B1 |
| 76110GZU8 | B2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

76110GZV6                              B3

Residential Accredit Loans, Inc. 2002-QS7

| Cusip | Class |
|---|---|
| 76110GB67 | A1 |
| 76110GB75 | A2 |
| 76110GB83 | A3 |
| 76110GB91 | A4 |
| 76110GC25 | A5 |
| 76110GC33 | A6 |
| 76110GC41 | A7 |
| 76110GC58 | A8 |
| 76110GC66 | A9 |
| 76110GC74 | A10 |
| 76110GC82 | A11 |
| 76110GC90 | A12 |
| 76110GD24 | A13 |
| 76110GD32 | A14 |
| 76110GD40 | A15 |
| 76110GD57 | A16 |
| 76110GD65 | AP |
| 76110GD73 | AV |
| 76110GD81 | RI |
| 76110GD99 | RII |
| 76110GE23 | M1 |
| 76110GE31 | M2 |
| 76110GE49 | M3 |
| 76110GE56 | B1 |
| 76110GE64 | B2 |
| 76110GE72 | B3 |

Residential Accredit Loans, Inc. 2002-QS8

| Cusip | Class |
|---|---|
| 76110GZW4 | A1 |
| 76110GZX2 | A2 |
| 76110GZY0 | A3 |
| 76110GZZ7 | A4 |
| 76110GA27 | A5 |
| 76110GA35 | A6 |
| 76110GA43 | AP |
| 76110GA50 | AV |
| 76110GA68 | RI |
| 76110GA76 | RII |
| 76110GA84 | M1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GA92 | M2 |
| 76110GB26 | M3 |
| 76110GB34 | B1 |
| 76110GB42 | B2 |
| 76110GB59 | B3 |

Residential Accredit Loans, Inc. 2002-QS9

| Cusip | Class |
|---|---|
| 76110GE80 | A1 |
| 76110GE98 | A2 |
| 76110GF22 | A3 |
| 76110GF30 | A4 |
| 76110GF48 | A5 |
| 76110GF55 | A6 |
| 76110GF63 | A7 |
| 76110GF71 | A8 |
| 76110GF89 | A9 |
| 76110GF97 | A10 |
| 76110GG21 | AP |
| 76110GG39 | AV |
| 76110GG96 | B1 |
| 76110GH20 | B2 |
| 76110GH38 | B3 |
| 76110GG62 | M1 |
| 76110GG70 | M2 |
| 76110GG88 | M3 |
| 76110GG47 | RI |
| 76110GG54 | RII |

Residential Accredit Loans, Inc. 2002-QS10

| Cusip | Class |
|---|---|
| 76110GK67 | A1 |
| 76110GK75 | A2 |
| 76110GK83 | A3 |
| 76110GK91 | A4 |
| 76110GL25 | A5 |
| 76110GL33 | A6 |
| 76110GL41 | A7 |
| 76110GL58 | A8 |
| 76110GL66 | A9 |
| 76110GL74 | A10 |
| 76110GL82 | A11 |
| 76110GL90 | A12 |
| 76110GM32 | AP |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GM40 | AV |
| 76110GM57 | RI |
| 76110GM65 | RII |
| 76110GM73 | M1 |
| 76110GM81 | M2 |
| 76110GM99 | M3 |
| 76110GN23 | B1 |
| 76110GN31 | B2 |
| 76110GN49 | B3 |

Residential Accredit Loans, Inc. 2002-QS11

| Cusip | Class |
|---|---|
| 76110GH46 | A1 |
| 76110GH53 | A2 |
| 76110GH61 | A3 |
| 76110GH79 | A4 |
| 76110GH87 | A5 |
| 76110GH95 | A6 |
| 76110GJ28 | A7 |
| 76110GJ36 | A8 |
| 76110GJ44 | AP |
| 76110GJ51 | AV |
| 76110GJ69 | RI |
| 76110GJ77 | RII |
| 76110GJ85 | M1 |
| 76110GJ93 | M2 |
| 76110GK26 | M3 |
| 76110GK34 | B1 |
| 76110GK42 | B2 |
| 76110GK59 | B3 |

Residential Accredit Loans, Inc. 2002-QS12

| Cusip | Class |
|---|---|
| 76110GQ87 | A1 |
| 76110GQ95 | A2 |
| 76110GR29 | A3 |
| 76110GR37 | A4 |
| 76110GR45 | A5 |
| 76110GR52 | A6 |
| 76110GR60 | A7 |
| 76110GR78 | A8 |
| 76110GR86 | A9 |
| 76110GR94 | A10 |
| 76110GS28 | AP |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GS36 | AV |
| 76110GS44 | RI |
| 76110GS51 | RII |
| 76110GS69 | M1 |
| 76110GS77 | M2 |
| 76110GS85 | M3 |
| 76110GS93 | B1 |
| 76110GT27 | B2 |
| 76110GT35 | B3 |

Residential Accredit Loans, Inc. 2002-QS13

| Cusip | Class |
|---|---|
| 76110GN56 | A1 |
| 76110GN64 | A2 |
| 76110GN72 | A3 |
| 76110GN80 | A4 |
| 76110GN98 | A5 |
| 76110GP21 | A6 |
| 76110GP39 | A7 |
| 76110GQ79 | A7A |
| 76110GP47 | A8 |
| 76110GP54 | AP |
| 76110GP62 | AV |
| 76110GP70 | RI |
| 76110GP88 | RII |
| 76110GP96 | M1 |
| 76110GQ20 | M2 |
| 76110GQ38 | M3 |
| 76110GQ46 | B1 |
| 76110GQ53 | B2 |
| 76110GQ61 | B3 |

Residential Accredit Loans, Inc. 2002-QS14

| Cusip | Class |
|---|---|
| 76110GT43 | A1 |
| 76110GT50 | A2 |
| 76110GT68 | A3 |
| 76110GT76 | A4 |
| 76110GT84 | A5 |
| 76110GT92 | A6 |
| 76110GU25 | A7 |
| 76110GU33 | A8 |
| 76110GU41 | A9 |
| 76110GU58 | A10 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110GU66 | A11 |
| 76110GU74 | A12 |
| 76110GU82 | AP |
| 76110GU90 | AV |
| 76110GV24 | RI |
| 76110GV32 | RII |
| 76110GV40 | M1 |
| 76110GV57 | M2 |
| 76110GV65 | M3 |
| 76110GV73 | B1 |
| 76110GV81 | B2 |
| 76110GV99 | B3 |

Residential Accredit Loans, Inc. 2002-QS15

| Cusip | Class |
|---|---|
| 76110GX63 | CB |
| 76110GX71 | NB1 |
| 76110GX89 | NB2 |
| 76110GX97 | NB3 |
| 76110GY21 | AP |
| 76110GY39 | AV |
| 76110GY47 | RI |
| 76110GY54 | RII |
| 76110GY62 | M1 |
| 76110GY70 | M2 |
| 76110GY88 | M3 |
| 76110GY96 | B1 |
| 76110GZ20 | B2 |
| 76110GZ38 | B3 |

Residential Accredit Loans, Inc. 2002-QS16

| Cusip | Class |
|---|---|
| 76110GW23 | A1 |
| 76110GW31 | A2 |
| 76110GW49 | A3 |
| 76110GW56 | AP |
| 76110GW64 | AV |
| 76110GW72 | R |
| 76110GW80 | M1 |
| 76110GW98 | M2 |
| 76110GX22 | M3 |
| 76110GX30 | B1 |
| 76110GX48 | B2 |
| 76110GX55 | B3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2002-QS17

| Cusip | Class |
|---|---|
| 76110G2E0 | CB1 |
| 76110G2F7 | CB2 |
| 76110G2G5 | NB1 |
| 76110GZ46 | NB2 |
| 76110GZ53 | AP |
| 76110GZ61 | AV |
| 76110GZ79 | R |
| 76110GZ87 | M1 |
| 76110GZ95 | M2 |
| 76110G2A8 | M3 |
| 76110G2B6 | B1 |
| 76110G2C4 | B2 |
| 76110G2D2 | B3 |

Residential Accredit Loans, Inc. 2002-QS18

| Cusip | Class |
|---|---|
| 76110G2H3 | A1 |
| 76110G2J9 | AP |
| 76110G2K6 | AV |
| 76110G2L4 | R |
| 76110G2M2 | M1 |
| 76110G2N0 | M2 |
| 76110G2P5 | M3 |
| 76110G2Q3 | B1 |
| 76110G2R1 | B2 |
| 76110G2S9 | B3 |

Residential Accredit Loans, Inc. 2002-QS19

| Cusip | Class |
|---|---|
| 76110G2T7 | A1 |
| 76110G2U4 | A2 |
| 76110G2V2 | A3 |
| 76110G2W0 | A4 |
| 76110G2X8 | A5 |
| 76110G2Y6 | A6 |
| 76110G2Z3 | A7 |
| 76110G3A7 | A8 |
| 76110G3B5 | AP |
| 76110G3C3 | AV |
| 76110G3D1 | RI |
| 76110G3E9 | RII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G3F6 | M1 |
| 76110G3G4 | M2 |
| 76110G3H2 | M3 |
| 76110G3J8 | B1 |
| 76110G3K5 | B2 |
| 76110G3L3 | B3 |

Residential Asset Mortgage Products, Inc. 2002-RM1

| Cusip | Class |
|---|---|
| 760985PX3 | AI1 |
| 760985PY1 | AI2 |
| 760985PZ8 | AI3 |
| 760985QA2 | API |
| 760985QB0 | AVI |
| 760985QC8 | AII |
| 760985QD6 | APII |
| 760985QE4 | AVII |
| 760985QF1 | AIII |
| 760985QG9 | RI |
| 760985QH7 | RII |
| 760985QJ3 | RIII |
| 760985QK0 | RIV |
| 760985QL8 | MI1 |
| 760985QM6 | MI2 |
| 760985QN4 | MI3 |
| 760985QP9 | MII1 |
| 760985QQ7 | MII2 |
| 760985QR5 | MII3 |
| 760985QS3 | MIII1 |
| 760985QT1 | MIII2 |
| 760985QU8 | MIII3 |
| 760985QV6 | BI1 |
| 760985QW4 | BI2 |
| 760985QX2 | BI3 |
| 760985QY0 | BII1 |
| 760985QZ7 | BII2 |
| 760985RA1 | BII3 |
| 760985RB9 | BIII1 |
| 760985RC7 | BIII2 |
| 760985RD5 | BIII3 |

Residential Accredit Loans, Inc. 2003-QS1

| Cusip | Class |
|---|---|
| 76110G4H1 | A1 |

<u>Schedule A</u>

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G4J7 | A2 |
| 76110G4K4 | A3 |
| 76110G4L2 | A4 |
| 76110G4M0 | A5 |
| 76110G4N8 | A6 |
| 76110G4P3 | A7 |
| 76110G4Q1 | A8 |
| 76110G4R9 | A9 |
| 76110G4S7 | A10 |
| 76110G4T5 | A11 |
| 76110G4U2 | A12 |
| 76110G4V0 | A13 |
| 76110G4W8 | A14 |
| 76110G4X6 | AP |
| 76110G4Y4 | AV |
| 76110G4Z1 | RI |
| 76110G5A5 | RII |
| 76110G5B3 | M1 |
| 76110G5C1 | M2 |
| 76110G5D9 | M3 |
| 76110G5E7 | B1 |
| 76110G5F4 | B2 |
| 76110G5G2 | B3 |

Residential Accredit Loans, Inc. 2003-QS2

| Cusip | Class |
|---|---|
| 76110G5H0 | A1 |
| 76110G5J6 | A2 |
| 76110G5K3 | A3 |
| 76110G5L1 | A4 |
| 76110G5M9 | A5 |
| 76110G5N7 | A6 |
| 76110G5P2 | A7 |
| 76110G5Q0 | AP |
| 76110G5R8 | AV |
| 76110G5S6 | RI |
| 76110G5T4 | RII |
| 76110G5U1 | M1 |
| 76110G5V9 | M2 |
| 76110G5W7 | M3 |
| 76110G5X5 | B1 |
| 76110G5Y3 | B2 |
| 76110G5Z0 | B3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2003-QS3

| Cusip | Class |
|---|---|
| 76110G6A4 | A1 |
| 76110G6B2 | A2 |
| 76110G6C0 | A3 |
| 76110G6D8 | A4 |
| 76110G6E6 | A5 |
| 76110G6F3 | A6 |
| 76110G6G1 | A7 |
| 76110G6H9 | A8 |
| 76110G6J5 | AP |
| 76110G6K2 | AV |
| 76110G6L0 | RI |
| 76110G6M8 | RII |
| 76110G6N6 | M1 |
| 76110G6P1 | M2 |
| 76110G6Q9 | M3 |
| 76110G6R7 | B1 |
| 76110G6S5 | B2 |
| 76110G6T3 | B3 |

Residential Accredit Loans, Inc. 2003-QS4

| Cusip | Class |
|---|---|
| 76110HAA7 | A1 |
| 76110HAB5 | A2 |
| 76110HAC3 | A3 |
| 76110HAD1 | A4 |
| 76110HAE9 | A5 |
| 76110HAF6 | A6 |
| 76110HAG4 | AP |
| 76110HAH2 | AV |
| 76110HAJ8 | RI |
| 76110HAK5 | RII |
| 76110HAL3 | M1 |
| 76110HAM1 | M2 |
| 76110HAN9 | M3 |
| 76110HAP4 | B1 |
| 76110HAQ2 | B2 |
| 76110HAR0 | B3 |

Residential Accredit Loans, Inc. 2003-QS5

| Cusip | Class |
|---|---|
| 76110G6U0 | A1 |
| 76110G6V8 | A2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110G6W6 | A3 |
| 76110G6X4 | A4 |
| 76110G6Y2 | A5 |
| 76110G6Z9 | A6 |
| 76110G7A3 | AP |
| 76110G7B1 | AV |
| 76110G7C9 | RI |
| 76110G7D7 | RII |
| 76110G7E5 | M1 |
| 76110G7F2 | M2 |
| 76110G7G0 | M3 |
| 76110G7H8 | B1 |
| 76110G7J4 | B2 |
| 76110G7K1 | B3 |

Residential Accredit Loans, Inc. 2003-QS6

| Cusip | Class |
|---|---|
| 76110G7L9 | A1 |
| 76110G7M7 | A2 |
| 76110G7N5 | A3 |
| 76110G7P0 | A4 |
| 76110G7Q8 | A5 |
| 76110G7R6 | A6 |
| 76110G7S4 | A7 |
| 76110G7T2 | A8 |
| 76110G7U9 | A9 |
| 76110G7V7 | A10 |
| 76110G7W5 | A11 |
| 76110G7X3 | A12 |
| 76110G7Y1 | A13 |
| 76110G7Z8 | A14 |
| 76110G8A2 | A15 |
| 76110G8B0 | AP |
| 76110G8C8 | AV |
| 76110G8D6 | RI |
| 76110G8E4 | RII |
| 76110G8F1 | M1 |
| 76110G8G9 | M2 |
| 76110G8H7 | M3 |
| 76110G8J3 | B1 |
| 76110G8K0 | B2 |
| 76110G8L8 | B3 |

Residential Accredit Loans, Inc. 2003-QS7

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 76110HBK4 | A1 |
| 76110HBL2 | A2 |
| 76110HBM0 | A3 |
| 76110HBN8 | A4 |
| 76110HBP3 | A5 |
| 76110HBQ1 | AP |
| 76110HBR9 | AV |
| 76110HBS7 | RI |
| 76110HBT5 | RII |
| 76110HBU2 | M1 |
| 76110HBV0 | M2 |
| 76110HBW8 | M3 |
| 76110HBX6 | B1 |
| 76110HBY4 | B2 |
| 76110HBZ1 | B3 |

Residential Accredit Loans, Inc. 2003-QS8

| Cusip | Class |
|-------|-------|
| 76110HAS8 | A1 |
| 76110HAT6 | A2 |
| 76110HAU3 | A3 |
| 76110HAV1 | A4 |
| 76110HAW9 | A5 |
| 76110HAX7 | A6 |
| 76110HAY5 | A7 |
| 76110HAZ2 | AP |
| 76110HBA6 | AV |
| 76110HBB4 | RI |
| 76110HBC2 | RII |
| 76110HBD0 | M1 |
| 76110HBE8 | M2 |
| 76110HBF5 | M3 |
| 76110HBG3 | B1 |
| 76110HBH1 | B2 |
| 76110HBJ7 | B3 |

Residential Accredit Loans, Inc. 2003-QS9

| Cusip | Class |
|-------|-------|
| 76110HCA5 | A1 |
| 76110HCB3 | A2 |
| 76110HCC1 | A3 |
| 76110HCD9 | AP |
| 76110HCE7 | AV |
| 76110HCF4 | RI |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HCG2 | RII |
| 76110HCH0 | M1 |
| 76110HCJ6 | M2 |
| 76110HCK3 | M3 |
| 76110HCL1 | B1 |
| 76110HCM9 | B2 |
| 76110HCN7 | B3 |

Residential Accredit Loans, Inc. 2003-QS10

| Cusip | Class |
|---|---|
| 76110HCP2 | A1 |
| 76110HCQ0 | A2 |
| 76110HCR8 | A3 |
| 76110HCS6 | A4 |
| 76110HCT4 | A5 |
| 76110HCU1 | A6 |
| 76110HCV9 | A7 |
| 76110HCW7 | A8 |
| 76110HCX5 | A9 |
| 76110HCY3 | A10 |
| 76110HCZ0 | A11 |
| 76110HDA4 | A12 |
| 76110HDB2 | A13 |
| 76110HDC0 | A14 |
| 76110HDD8 | A15 |
| 76110HDE6 | A16 |
| 76110HDF3 | AP |
| 76110HDG1 | AV |
| 76110HDH9 | RI |
| 76110HDJ5 | RII |
| 76110HDK2 | M1 |
| 76110HDL0 | M2 |
| 76110HDM8 | M3 |
| 76110HDN6 | B1 |
| 76110HDP1 | B2 |
| 76110HDQ9 | B3 |

Residential Accredit Loans, Inc. 2003-QS11

| Cusip | Class |
|---|---|
| 76110HEH8 | A1 |
| 76110HEJ4 | A2 |
| 76110HEK1 | A3 |
| 76110HEL9 | A4 |
| 76110HEM7 | A5 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HEN5 | A6 |
| 76110HEP0 | A7 |
| 76110HEQ8 | A8 |
| 76110HER6 | A9 |
| 76110HES4 | A10 |
| 76110HET2 | A11 |
| 76110HEU9 | A12 |
| 76110HEV7 | A13 |
| 76110HEW5 | A14 |
| 76110HEX3 | AP |
| 76110HEY1 | AV |
| 76110HEZ8 | RI |
| 76110HFA2 | RII |
| 76110HFB0 | M1 |
| 76110HFC8 | M2 |
| 76110HFG9 | M3 |
| 76110HFD6 | B1 |
| 76110HFE4 | B2 |
| 76110HFF1 | B3 |

Residential Accredit Loans, Inc. 2003-QS12

| Cusip | Class |
|---|---|
| 76110HDR7 | A1 |
| 76110HDS5 | A2 |
| 76110HDT3 | A2A |
| 76110HDU0 | A3 |
| 76110HDV8 | A4 |
| 76110HDW6 | A5 |
| 76110HDX4 | AP |
| 76110HDY2 | AV |
| 76110HDZ9 | RI |
| 76110HEA3 | RII |
| 76110HEB1 | M1 |
| 76110HEC9 | M2 |
| 76110HED7 | M3 |
| 76110HEE5 | B1 |
| 76110HEF2 | B2 |
| 76110HEG0 | B3 |

Residential Accredit Loans, Inc. 2003-QS13

| Cusip | Class |
|---|---|
| 76110HFT1 | A1 |
| 76110HFU8 | A2 |
| 76110HFV6 | A3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HFW4 | A4 |
| 76110HFX2 | A5 |
| 76110HFY0 | A6 |
| 76110HFZ7 | A7 |
| 76110HGA1 | A8 |
| 76110HGB9 | A9 |
| 76110HGC7 | A10 |
| 76110HGD5 | AP |
| 76110HGE3 | AV |
| 76110HGF0 | RI |
| 76110HGG8 | RII |
| 76110HGH6 | M1 |
| 76110HGJ2 | M2 |
| 76110HGK9 | M3 |
| 76110HGL7 | B1 |
| 76110HGM5 | B2 |
| 76110HGN3 | B3 |

Residential Accredit Loans, Inc. 2003-QS14

| Cusip | Class |
|---|---|
| 76110HFL8 | A1 |
| 76110HFM6 | AP |
| 76110HFN4 | AV |
| 76110HFP9 | R |
| 76110HFQ7 | M1 |
| 76110HFR5 | M2 |
| 76110HFS3 | M3 |
| 76110HFH7 | B1 |
| 76110HFJ3 | B2 |
| 76110HFK0 | B3 |

Residential Accredit Loans, Inc. 2003-QS15

| Cusip | Class |
|---|---|
| 76110HGP8 | A1 |
| 76110HGQ6 | A2 |
| 76110HGR4 | A3 |
| 76110HGS2 | A4 |
| 76110HGT0 | A5 |
| 76110HGU7 | A6 |
| 76110HGV5 | A7 |
| 76110HHS1 | A8 |
| 76110HGW3 | AP |
| 76110HGX1 | AV |
| 76110HGY9 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HGZ6 | RII |
| 76110HHA0 | M1 |
| 76110HHB8 | M2 |
| 76110HHC6 | M3 |
| 76110HHD4 | B1 |
| 76110HHE2 | B2 |
| 76110HHF9 | B3 |

Residential Accredit Loans, Inc. 2003-QS16

| Cusip | Class |
|---|---|
| 76110HHG7 | A1 |
| 76110HHH5 | AP |
| 76110HHJ1 | AV |
| 76110HHK8 | R |
| 76110HHL6 | M1 |
| 76110HHM4 | M2 |
| 76110HHN2 | M3 |
| 76110HHP7 | B1 |
| 76110HHQ5 | B2 |
| 76110HHR3 | B3 |

Residential Accredit Loans, Inc. 2003-QS17

| Cusip | Class |
|---|---|
| 76110HHT9 | AI1 |
| 76110HHU6 | AI2 |
| 76110HHV4 | CB1 |
| 76110HHW2 | CB2 |
| 76110HHX0 | CB3 |
| 76110HHY8 | CB4 |
| 76110HHZ5 | CB5 |
| 76110HJA8 | CB6 |
| 76110HJB6 | CB7 |
| 76110HJC4 | NB1 |
| 76110HJD2 | NB2 |
| 76110HJE0 | NB3 |
| 76110HJF7 | NB4 |
| 76110HJG5 | AP |
| 76110HJH3 | AV |
| 76110HJJ9 | R |
| 76110HJK6 | M1 |
| 76110HJL4 | M2 |
| 76110HJM2 | M3 |
| 76110HJN0 | B1 |
| 76110HJP5 | B2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

76110HJQ3                                    B3

Residential Accredit Loans, Inc. 2003-QS18

| Cusip | Class |
|-------|-------|
| 76110HJR1 | A1 |
| 76110HJS9 | AP |
| 76110HJT7 | AV |
| 76110HJU4 | R |
| 76110HJV2 | M1 |
| 76110HJW0 | M2 |
| 76110HJX8 | M3 |
| 76110HJY6 | B1 |
| 76110HJZ3 | B2 |
| 76110HKA6 | B3 |

Residential Accredit Loans, Inc. 2003-QS19

| Cusip | Class |
|-------|-------|
| 76110HKJ7 | AI |
| 76110HKK4 | CB |
| 76110HKL2 | NB1 |
| 76110HKM0 | NB2 |
| 76110HKN8 | NB3 |
| 76110HKP3 | NB4 |
| 76110HKQ1 | NB5 |
| 76110HKR9 | NB6 |
| 76110HKS7 | NB7 |
| 76110HKT5 | AP |
| 76110HKU2 | AV |
| 76110HKV0 | RI |
| 76110HKW8 | RII |
| 76110HKX6 | M1 |
| 76110HKY4 | M2 |
| 76110HKZ1 | M3 |
| 76110HLA5 | B1 |
| 76110HLB3 | B2 |
| 76110HLC1 | B3 |

Residential Accredit Loans, Inc. 2003-QS20

| Cusip | Class |
|-------|-------|
| 76110HMB2 | CB |
| 76110HMC0 | AP |
| 76110HMD8 | AV |
| 76110HME6 | R |
| 76110HMF3 | M1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HMG1 | M2 |
| 76110HMH9 | M3 |
| 76110HMJ5 | B1 |
| 76110HMK2 | B2 |
| 76110HML0 | B3 |

Residential Accredit Loans, Inc. 2003-QS21

| Cusip | Class |
|---|---|
| 76110HLJ6 | A1 |
| 76110HLK3 | A2 |
| 76110HLL1 | A3 |
| 76110HLM9 | A4 |
| 76110HLN7 | A5 |
| 76110HLP2 | A6 |
| 76110HLQ0 | AP |
| 76110HLR8 | AV |
| 76110HLS6 | RI |
| 76110HLT4 | RII |
| 76110HLU1 | M1 |
| 76110HLV9 | M2 |
| 76110HLW7 | M3 |
| 76110HLX5 | B1 |
| 76110HLY3 | B2 |
| 76110HLZ0 | B3 |

Residential Accredit Loans, Inc. 2003-QS22

| Cusip | Class |
|---|---|
| 76110HMV8 | A1 |
| 76110HMW6 | A2 |
| 76110HMX4 | A3 |
| 76110HMY2 | A4 |
| 76110HMZ9 | A5 |
| 76110HNA3 | A6 |
| 76110HNB1 | A7 |
| 76110HNC9 | A8 |
| 76110HND7 | A9 |
| 76110HNE5 | A10 |
| 76110HNF2 | A11 |
| 76110HNG0 | A12 |
| 76110HNH8 | A13 |
| 76110HNJ4 | A14 |
| 76110HNK1 | AP |
| 76110HNL9 | AV |
| 76110HNM7 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HNN5 | RII |
| 76110HNP0 | M1 |
| 76110HNQ8 | M2 |
| 76110HNR6 | M3 |
| 76110HNS4 | B1 |
| 76110HNT2 | B2 |
| 76110HNU9 | B3 |

Residential Accredit Loans, Inc. 2003-QS23

| Cusip | Class |
|---|---|
| 76110HNV7 | A1 |
| 76110HNW5 | AP |
| 76110HNX3 | AV |
| 76110HNY1 | R |
| 76110HNZ8 | M1 |
| 76110HPA1 | M2 |
| 76110HPB9 | M3 |
| 76110HPC7 | B1 |
| 76110HPD5 | B2 |
| 76110HPE3 | B3 |
| 76110HLD9 | CB1 |

Residential Accredit Loans, Inc. 2003-QA1

| Cusip | Class |
|---|---|
| 76110HPF0 | AI |
| 76110HPG8 | AII |
| 76110HPH6 | M1 |
| 76110HPJ2 | M2 |
| 76110HPK9 | M3 |
| 76110HPL7 | SB |
| 76110HPM5 | RI |
| 76110HPN3 | RII |
| 76110HPP8 | RIII |

Residential Asset Mortgage Products, Inc. 2003-RM1

| Cusip | Class |
|---|---|
| 760985SV4 | A1 |
| 760985SW2 | A2 |
| 760985SX0 | A3 |
| 760985SY8 | A4 |
| 760985SZ5 | A5 |
| 760985TA9 | A6 |
| 760985TB7 | A7 |
| 760985TC5 | A8 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 760985TD3 | A8A |
| 760985TE1 | A9 |
| 760985TF8 | A10 |
| 760985TG6 | A11 |
| 760985TH4 | A12 |
| 760985TJ0 | AP |
| 760985TK7 | AV |
| 760985TL5 | RI |
| 760985TM3 | RII |
| 760985TN1 | M1 |
| 760985TP6 | M2 |
| 760985TQ4 | M3 |
| 760985TR2 | B1 |
| 760985TS0 | B2 |
| 760985TT8 | B3 |

Residential Asset Mortgage Products, Inc. 2003-RM2

| Cusip | Class |
|---|---|
| 760985UV1 | AI1 |
| 760985UW9 | AI2 |
| 760985UX7 | AI3 |
| 760985UY5 | AI4 |
| 760985UZ2 | AI5 |
| 760985VA6 | AI6 |
| 760985VB4 | AI7 |
| 760985VC2 | AI8 |
| 760985VD0 | AI9 |
| 760985VE8 | AI10 |
| 760985VF5 | API |
| 760985VG3 | AVI |
| 760985VH1 | AII |
| 760985VJ7 | APII |
| 760985VK4 | AVII |
| 760985VL2 | AIII |
| 760985VM0 | APIII |
| 760985VN8 | AVIII |
| 760985VP3 | RI |
| 760985VQ1 | RII |
| 760985VR9 | RIII |
| 760985VS7 | RIV |
| 760985VT5 | M1 |
| 760985VU2 | M2 |
| 760985VV0 | M3 |
| 760985VW8 | MIII1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 760985VX6 | MIII2 |
| 760985VY4 | MIII3 |
| 760985VZ1 | B1 |
| 760985WA5 | B2 |
| 760985WB3 | B3 |
| 760985WC1 | BIII1 |
| 760985WD9 | BIII2 |
| 760985WE7 | BIII3 |

Residential Accredit Loans, Inc. 2004-QA1

| Cusip | Class |
|---|---|
| 76110HRL5 | AI |
| 76110HRM3 | AII |
| 76110HRN1 | M1 |
| 76110HRP6 | M2 |
| 76110HRQ4 | M3 |
| 76110HRR2 | SB |
| 76110HRS0 | RI |
| 76110HRT8 | RII |
| 76110HRU5 | RIII |

Residential Accredit Loans, Inc. 2004-QA2

| Cusip | Class |
|---|---|
| 76110HVT3 | AI |
| 76110HVU0 | AII |
| 76110HVV8 | M1 |
| 76110HVW6 | M2 |
| 76110HVX4 | M3 |
| 76110HVY2 | SB |
| 76110HVZ9 | RI |
| 76110HWA3 | RII |
| 76110HWB1 | RIII |

Residential Accredit Loans, Inc. 2004-QA3

| Cusip | Class |
|---|---|
| 76110HXM6 | CBI |
| 76110HXN4 | CBII |
| 76110HXP9 | NBI1 |
| 76110HXQ7 | NBI2 |
| 76110HXR5 | NBII1 |
| 76110HYA1 | NBII2 |
| 76110HXS3 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HXT1 | RII |
| 76110HXU8 | M1 |
| 76110HXV6 | M2 |
| 76110HXW4 | M3 |
| 76110HXX2 | B1 |
| 76110HXY0 | B2 |
| 76110HXZ7 | B3 |

Residential Accredit Loans, Inc. 2004-QA4

| Cusip | Class |
|---|---|
| 76110HZE2 | CBI |
| 76110HZF9 | NBI |
| 76110HZH5 | NBII1 |
| 76110HZJ1 | NBII2 |
| 76110HZK8 | NBII3 |
| 76110HZL6 | NBIII |
| 76110HZM4 | RI |
| 76110HZN2 | RII |
| 76110HZP7 | M1 |
| 76110HZQ5 | M2 |
| 76110HZR3 | M3 |
| 76110HZS1 | B1 |
| 76110HZT9 | B2 |
| 76110HZU6 | B3 |
| 76110HZG7 | B4 |

Residential Accredit Loans, Inc. 2004-QA5

| Cusip | Class |
|---|---|
| 76110HC72 | AI |
| 76110HC80 | AIIO |
| 76110HC98 | AII |
| 76110HD22 | AIII1 |
| 76110HD30 | AIIIIO1 |
| 76110HD48 | AIII2 |
| 76110HD55 | AIII3 |
| 76110HD63 | AIIIIO2 |
| 76110HD71 | RI |
| 76110HD89 | RII |
| 76110HG52 | RIII |
| 76110HD97 | M1 |
| 76110HE21 | M2 |
| 76110HE39 | M3 |
| 76110HC49 | B1 |
| 76110HC56 | B2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HC64 | B3 |

Residential Accredit Loans, Inc. 2004-QA6

| Cusip | Class |
|---|---|
| 76110HG94 | CBI |
| 76110HH28 | NBI |
| 76110HH36 | CBII |
| 76110HH44 | NBII |
| 76110HH51 | NBIII1 |
| 76110HH69 | NBIII2 |
| 76110HH77 | NBIII3 |
| 76110HH85 | NBIV |
| 76110HH93 | R |
| 76110HJ26 | M1 |
| 76110HJ34 | M2 |
| 76110HJ42 | M3 |
| 76110HG60 | B1 |
| 76110HG78 | B2 |
| 76110HG86 | B3 |

Residential Accredit Loans, Inc. 2004-QS1

| Cusip | Class |
|---|---|
| 76110HPQ6 | A1 |
| 76110HPR4 | A2 |
| 76110HPS2 | A3 |
| 76110HPT0 | A4 |
| 76110HPU7 | A5 |
| 76110HQF9 | A6 |
| 76110HPV5 | AP |
| 76110HPW3 | AV |
| 76110HPX1 | RI |
| 76110HPY9 | RII |
| 76110HPZ6 | M1 |
| 76110HQA0 | M2 |
| 76110HQB8 | M3 |
| 76110HQC6 | B1 |
| 76110HQD4 | B2 |
| 76110HQE2 | B3 |

Residential Accredit Loans, Inc. 2004-QS2

| Cusip | Class |
|---|---|
| 76110HQG7 | AI1 |
| 76110HQH5 | AI2 |
| 76110HQJ1 | AI3 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HQK8 | AI4 |
| 76110HQL6 | AI5 |
| 76110HQM4 | CB |
| 76110HQN2 | AP |
| 76110HQP7 | AV |
| 76110HQQ5 | RI |
| 76110HQR3 | RII |
| 76110HQS1 | M1 |
| 76110HQT9 | M2 |
| 76110HQU6 | M3 |
| 76110HQV4 | B1 |
| 76110HQW2 | B2 |
| 76110HQX0 | B3 |

Residential Accredit Loans, Inc. 2004-QS3

| Cusip | Class |
|---|---|
| 76110HQY8 | AI |
| 76110HQZ5 | AII |
| 76110HRA9 | CB |
| 76110HRB7 | AP |
| 76110HRC5 | AV |
| 76110HRD3 | R |
| 76110HRE1 | M1 |
| 76110HRF8 | M2 |
| 76110HRG6 | M3 |
| 76110HRH4 | B1 |
| 76110HRJ0 | B2 |
| 76110HRK7 | B3 |

Residential Accredit Loans, Inc. 2004-QS4

| Cusip | Class |
|---|---|
| 76110HRV3 | A1 |
| 76110HRW1 | A2 |
| 76110HRX9 | A3 |
| 76110HRY7 | A4 |
| 76110HRZ4 | A5 |
| 76110HSA8 | A6 |
| 76110HSB6 | A7 |
| 76110HSC4 | AP |
| 76110HSD2 | AV |
| 76110HSE0 | RI |
| 76110HSF7 | RII |
| 76110HSG5 | M1 |
| 76110HSH3 | M2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HSJ9 | M3 |
| 76110HSK6 | B1 |
| 76110HSL4 | B2 |
| 76110HSM2 | B3 |

Residential Accredit Loans, Inc. 2004-QS5

| Cusip | Class |
|---|---|
| 76110HSR1 | A1 |
| 76110HSS9 | A2 |
| 76110HST7 | A3 |
| 76110HSU4 | A4 |
| 76110HSV2 | A5 |
| 76110HSW0 | A6 |
| 76110HSX8 | A7 |
| 76110HSY6 | A8 |
| 76110HSZ3 | AP |
| 76110HTA7 | AV |
| 76110HTB5 | RI |
| 76110HTC3 | RII |
| 76110HTD1 | M1 |
| 76110HTE9 | M2 |
| 76110HTF6 | M3 |
| 76110HSN0 | B1 |
| 76110HSP5 | B2 |
| 76110HSQ3 | B3 |

Residential Accredit Loans, Inc. 2004-QS6

| Cusip | Class |
|---|---|
| 76110HTG4 | A1 |
| 76110HTH2 | AP |
| 76110HTJ8 | AV |
| 76110HTK5 | R |
| 76110HTL3 | M1 |
| 76110HTM1 | M2 |
| 76110HTN9 | M3 |
| 76110HTP4 | B1 |
| 76110HTQ4 | B2 |
| 76110HTR0 | B3 |

Residential Accredit Loans, Inc. 2004-QS7

| Cusip | Class |
|---|---|
| 76110HTV1 | A1 |
| 76110HTW9 | A2 |
| 76110HTX7 | A3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HTY5 | A4 |
| 76110HTZ2 | A5 |
| 76110HUA5 | AP |
| 76110HUB3 | AV |
| 76110HUC1 | R |
| 76110HUD9 | M1 |
| 76110HUE7 | M2 |
| 76110HUF4 | M3 |
| 76110HTS8 | B1 |
| 76110HTT6 | B2 |
| 76110HTU3 | B3 |

Residential Accredit Loans, Inc. 2004-QS8

| Cusip | Class |
|---|---|
| 76110HUK3 | A1 |
| 76110HUL1 | A2 |
| 76110HUM9 | A3 |
| 76110HUN7 | A4 |
| 76110HUP2 | A5 |
| 76110HUQ0 | A6 |
| 76110HUR8 | A7 |
| 76110HUS6 | A8 |
| 76110HUT4 | A9 |
| 76110HUU1 | A10 |
| 76110HUV9 | A11 |
| 76110HUW7 | A12 |
| 76110HUX5 | AP |
| 76110HUY3 | AV |
| 76110HUZ0 | RI |
| 76110HVA4 | RII |
| 76110HVB2 | M1 |
| 76110HVC0 | M2 |
| 76110HVD8 | M3 |
| 76110HVE6 | B1 |
| 76110HVF3 | B2 |
| 76110HVG1 | B3 |

Residential Accredit Loans, Inc. 2004-QS9

| Cusip | Class |
|---|---|
| 76110HVH9 | A1 |
| 76110HVJ5 | AP |
| 76110HVK2 | AV |
| 76110HVL0 | R |
| 76110HVM8 | M1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HVN6 | M2 |
| 76110HVP1 | M3 |
| 76110HVQ9 | B1 |
| 76110HVR7 | B2 |
| 76110HVS5 | B3 |

Residential Accredit Loans, Inc. 2004-QS10

| Cusip | Class |
|---|---|
| 76110HWC9 | A1 |
| 76110HWD7 | A2 |
| 76110HWE5 | A3 |
| 76110HWF2 | A4 |
| 76110HWG0 | A5 |
| 76110HWH8 | A6 |
| 76110HWJ4 | AP |
| 76110HWK1 | AV |
| 76110HWL9 | RI |
| 76110HWM7 | RII |
| 76110HWN5 | M1 |
| 76110HWP0 | M2 |
| 76110HWQ8 | M3 |
| 76110HWR6 | B1 |
| 76110HWS4 | B2 |
| 76110HWT2 | B3 |

Residential Accredit Loans, Inc. 2004-QS11

| Cusip | Class |
|---|---|
| 76110HWU9 | A1 |
| 76110HWV7 | A2 |
| 76110HWW5 | A3 |
| 76110HWX3 | A4 |
| 76110HWY1 | A5 |
| 76110HWZ8 | A6 |
| 76110HXA2 | A7 |
| 76110HXB0 | AP |
| 76110HXC8 | AV |
| 76110HXD6 | RI |
| 76110HXE4 | RII |
| 76110HXF1 | M1 |
| 76110HXG9 | M2 |
| 76110HXH7 | M3 |
| 76110HXJ3 | B1 |
| 76110HXK0 | B2 |
| 76110HXL8 | B3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2004-QS12

| Cusip | Class |
|-------|-------|
| 76110HYN3 | A1 |
| 76110HYP8 | A2 |
| 76110HYQ6 | A3 |
| 76110HYR4 | A4 |
| 76110HYS2 | A5 |
| 76110HYT0 | A6 |
| 76110HYU7 | AP |
| 76110HYV5 | AV |
| 76110HYW3 | RI |
| 76110HYX1 | RII |
| 76110HYY9 | M1 |
| 76110HYZ6 | M2 |
| 76110HZA0 | M3 |
| 76110HZB8 | B1 |
| 76110HZC6 | B2 |
| 76110HZD4 | B3 |

Residential Accredit Loans, Inc. 2004-QS13

| Cusip | Class |
|-------|-------|
| 76110HYF0 | CB |
| 76110HYE3 | NB |
| 76110HYG8 | AP |
| 76110HYH6 | AV |
| 76110HYJ2 | R |
| 76110HYK9 | M1 |
| 76110HYL7 | M2 |
| 76110HYM5 | M3 |
| 76110HYB9 | B1 |
| 76110HYC7 | B2 |
| 76110HYD5 | B3 |

Residential Accredit Loans, Inc. 2004-QS14

| Cusip | Class |
|-------|-------|
| 76110HZV4 | A1 |
| 76110HA33 | AP |
| 76110HA41 | AV |
| 76110HA58 | R |
| 76110HA74 | M1 |
| 76110HA82 | M2 |
| 76110HA90 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HB24 | B1 |
| 76110HB32 | B2 |
| 76110HB40 | B3 |

Residential Accredit Loans, Inc. 2004-QS15

| Cusip | Class |
|---|---|
| 76110HE47 | A1 |
| 76110HE54 | A2 |
| 76110HE62 | A3 |
| 76110HE70 | A4 |
| 76110HE88 | A5 |
| 76110HE96 | A6 |
| 76110HF20 | A7 |
| 76110HF38 | AP |
| 76110HF46 | AV |
| 76110HF53 | RI |
| 76110HF61 | RII |
| 76110HF79 | M1 |
| 76110HF87 | M2 |
| 76110HF95 | M3 |
| 76110HG29 | B1 |
| 76110HG37 | B2 |
| 76110HG45 | B3 |

Residential Accredit Loans, Inc. 2004-QS16

| Cusip | Class |
|---|---|
| 76110HJ59 | IA1 |
| 76110HJ67 | IA2 |
| 76110HJ75 | IA3 |
| 76110HJ83 | IA4 |
| 76110HJ91 | IA5 |
| 76110HK24 | IIA1 |
| 76110HK32 | IAP |
| 76110HK40 | IAV |
| 76110HK57 | IIAP |
| 76110HK65 | IIAV |
| 76110HK73 | RI |
| 76110HK81 | RII |
| 76110HK99 | RIII |
| 76110HL23 | IM1 |
| 76110HL31 | IM2 |
| 76110HL49 | IM3 |
| 76110HL56 | IIM1 |
| 76110HL64 | IIM2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HL72 | IIM3 |
| 76110HL80 | IB1 |
| 76110HL98 | IB2 |
| 76110HM22 | IB3 |
| 76110HM30 | IIB1 |
| 76110HM48 | IIB2 |
| 76110HM55 | IIB3 |

Residential Asset Mortgage Products, Inc. 2004-SL1

| Cusip | Class |
|---|---|
| 760985Z38 | AI1 |
| 7609852G5 | AI2 |
| 760985W31 | AII |
| 760985W49 | AIII |
| 760985W56 | AIV |
| 760985W64 | AV |
| 760985W72 | AVI |
| 760985W80 | AVII |
| 760985W98 | AVIII |
| 760985X22 | AIX |
| 7609852H3 | APO |
| 7609852J9 | AIO1 |
| 7609852K6 | AIO2 |
| | RI |
| 7609852Q3 | RII |
| 7690852R1 | RIII |
| 760985Z46 | MI1 |
| 760985Z53 | MI2 |
| 760985Z61 | MI3 |
| 760985Z79 | MI4 |
| 760985Z87 | MI5 |
| 760985Z95 | MI6 |
| 7609852A8 | MI7 |
| 760985X30 | MII1 |
| 760985X48 | MII2 |
| 760985X55 | MII3 |
| 7609852L4 | BII1 |
| 7609852M2 | BII2 |
| 7609852N0 | BII3 |
| 7609852P5 | SB |

Residential Asset Mortgage Products, Inc. 2004-SL2

| Cusip | Class |
|---|---|
| 7609856A4 | AI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 7609856B2 | AII |
| 7609856C0 | AIII |
| 7609856D8 | AIV |
| 7609856E6 | AIIO |
| 7609856F3 | AIPO |
| 7609856G1 | AIO |
| 7609856H9 | APO |
| 7609856J5 | RI |
| 7609856K2 | RII |
| 7609856L0 | M1 |
| 7609856M8 | M2 |
| 7609856N6 | M3 |
| 7609856U0 | B1 |
| 7609856V8 | B2 |
| 7609856W6 | B3 |

Residential Accredit Loans, Inc. 2004-SL3

| Cusip | Class |
|---|---|
| 76112BBP4 | AI |
| 76112BBQ2 | AII |
| 76112BBR0 | AIII |
| 76112BBS8 | AIV |
| 76112BBT6 | AIIO |
| 76112BBU3 | AIPO |
| 76112BBV1 | AIO |
| 76112BBW9 | APO |
| 76112BBX7 | RI |
| 76112BBY5 | RII |
| 76112BBZ2 | M1 |
| 76112BCA6 | M2 |
| 76112BCB4 | M3 |
| 76112BDL1 | B1 |
| 76112BDM9 | B2 |
| 76112BDN7 | B3 |

Residential Asset Mortgage Products, Inc. 2004-SL4

| Cusip | Class |
|---|---|
| 76112BGK0 | AI |
| 76112BGL8 | AII |
| 76112BGM6 | AIII |
| 76112BGN4 | AIV |
| 76112BGP9 | AV |
| 76112BGQ7 | AIO |
| 76112BGR5 | APO |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76112BGS3 | RI |
| 76112BGT1 | RII |
| 76112BGU8 | M1 |
| 76112BGV6 | M2 |
| 76112BGW4 | M3 |
| 76112BGX2 | B1 |
| 76112BGY0 | B2 |
| 76112BGZ7 | B3 |

Residential Accredit Loans, Inc. 2005-QA1

| Cusip | Class |
|---|---|
| 76110HM63 | A1 |
| 76110HQ51 | A2 |
| 76110HM71 | M1 |
| 76110HM89 | M2 |
| 76110HM97 | M3 |
| 76110HN21 | SB |
| 76110HN39 | RI |
| 76110HN47 | RII |

Residential Accredit Loans, Inc. 2005-QA2

| Cusip | Class |
|---|---|
| 76110HS34 | A1I |
| 76110HS42 | A1II |
| 76110HU23 | A2I |
| 76110HU31 | A2II |
| 76110HS67 | M1 |
| 76110HS75 | M2 |
| 76110HS83 | M3 |
| 76110HT66 | CBI |
| 76110HT74 | CBII |
| 76110HT82 | NBI |
| 76110HT90 | NBII |
| 76110HS59 | R |
| 76110HS91 | B1 |
| 76110HT25 | B2 |
| 76110HT33 | B3 |

Residential Accredit Loans, Inc. 2005-QA3

| Cusip | Class |
|---|---|
| 76110H2G3 | CBI |
| 76110H2H1 | NBI |
| 76110H2J7 | CBII |
| 76110H2K4 | NBII |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110H2L2 | CBIII |
| 76110H2M0 | NBIII |
| 76110H2N8 | CBIV |
| 76110H2P3 | NBIV |
| 76110H2Q1 | R |
| 76110H2R9 | M1 |
| 76110H2S7 | M2 |
| 76110H2T5 | M3 |
| 76110H2U2 | B1 |
| 76110H2V0 | B2 |
| 76110H2W8 | B3 |

Residential Accredit Loans, Inc. 2005-QA4

| Cusip | Class |
|---|---|
| 76110H4E6 | AI1 |
| 76110H4F3 | AI2 |
| 76110H4G1 | AII1 |
| 76110H4H9 | AII2 |
| 76110H4J5 | AIII1 |
| 76110H4K2 | AIII2 |
| 76110H4L0 | AIV1 |
| 76110H4M8 | AIV2 |
| 76110H4N6 | AV |
| 76110H4P1 | R |
| 76110H4Q9 | M1 |
| 76110H4R7 | M2 |
| 76110H4S5 | M3 |
| 76110H4T3 | B1 |
| 76110H4U0 | B2 |
| 76110H4V8 | B3 |

Residential Accredit Loans, Inc. 2005-QA5

| Cusip | Class |
|---|---|
| 76110H4Z9 | AI |
| 76110H5A3 | AII |
| 76110H5B1 | R |
| 76110H5C9 | M1 |
| 76110H5D7 | M2 |
| 76110H5E5 | M3 |
| 76110H4W6 | B1 |
| 76110H4X4 | B2 |
| 76110H4Y2 | B3 |

Residential Accredit Loans, Inc. 2005-QA6

Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 76110H5Z8 | CBI |
| 76110H6A2 | NBI |
| 76110H6B0 | CBII |
| 76110H6C8 | NBII1 |
| 76110H6D6 | NBII2 |
| 76110H6P9 | NBII3 |
| 76110H6E4 | AIII1 |
| 76110H6F1 | AIII2 |
| 76110H6G9 | R |
| 76110H6H7 | M1 |
| 76110H6J3 | M2 |
| 76110H6K0 | M3 |
| 76110H6L8 | B1 |
| 76110H6M6 | B2 |
| 76110H6N4 | B3 |

Residential Accredit Loans, Inc. 2005-QA7

| Cusip | Class |
|-------|-------|
| 76110H7A1 | AI |
| 76110H7B9 | AII1 |
| 76110H7C7 | AIIIO |
| 76110H7D5 | AII2 |
| 76110H7E3 | AII3 |
| 76110H7F0 | RI |
| 76110H7G8 | RII |
| 76110H7H6 | RIII |
| 76110H7J2 | M1 |
| 76110H7K9 | M2 |
| 76110H7L7 | M3 |
| 76110H7M5 | B1 |
| 76110H7N3 | B2 |
| 76110H7P8 | B3 |

Residential Accredit Loans, Inc. 2005-QA8

| Cusip | Class |
|-------|-------|
| 761118BP2 | CBI1 |
| 761118BQ0 | CBI2 |
| 761118BR8 | NBI |
| 761118BS6 | CBII1 |
| 761118BT4 | CBII2 |
| 761118BU1 | NBII |
| 761118BV9 | CBIII |
| 761118BW7 | NBIII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118BX5 | R |
| 761118BY3 | M1 |
| 761118BZ0 | M2 |
| 761118CA4 | M3 |
| 761118CB2 | B1 |
| 761118CC0 | B2 |
| 761118CD8 | B3 |

Residential Accredit Loans, Inc. 2005-QA9

| Cusip | Class |
|---|---|
| 761118FG8 | CBI1 |
| 761118FH6 | CBI2 |
| 761118FJ2 | NBII1 |
| 761118FK9 | NBII2 |
| 761118FL7 | CBIII |
| 761118FM5 | NBIV1 |
| 761118FN3 | NBIV2 |
| 761118FP8 | R |
| 761118FQ6 | M1 |
| 761118FR4 | M2 |
| 761118FS2 | M3 |
| 761118FD5 | B1 |
| 761118FE3 | B2 |
| 761118FF0 | B3 |

Residential Accredit Loans, Inc. 2005-QA10

| Cusip | Class |
|---|---|
| 761118GB8 | AI1 |
| 761118GK8 | AI2 |
| 761118GC6 | AII1 |
| 761118GL6 | AII2 |
| 761118GD4 | AIII1 |
| 761118GM4 | AIII2 |
| 761118GE2 | AIV1 |
| 761118GN2 | AIV2 |
| 761118GF9 | R |
| 761118GG7 | M1 |
| 761118GH5 | M2 |
| 761118GJ1 | M3 |
| 761118FY9 | B1 |
| 761118FZ6 | B2 |
| 761118GA0 | B3 |

Residential Accredit Loans, Inc. 2005-QA11

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118LH9 | IA1 |
| 761118LJ5 | IAIO |
| 761118LK2 | IIA1 |
| 761118LL0 | IIIA1 |
| 761118LM8 | IVA1 |
| 761118LN6 | IVA2 |
| 761118LP1 | VA1 |
| 761118LQ9 | VIA1 |
| 761118LR7 | RI |
| 761118LS5 | RII |
| 761118LT3 | RIII |
| 761118LU0 | M1 |
| 761118LV8 | M2 |
| 761118LW6 | M3 |
| 761118LX4 | B1 |
| 761118LY2 | B2 |
| 761118LZ9 | B3 |

Residential Accredit Loans, Inc. 2005-QA12

| Cusip | Class |
|-------|-------|
| 761118MY1 | CBI |
| 761118MZ8 | NBII |
| 761118NA2 | CBIII |
| 761118NB0 | NBIV |
| 761118NC8 | NBV |
| 761118ND6 | R |
| 761118NE4 | M1 |
| 761118NF1 | M2 |
| 761118NG9 | M3 |
| 761118NH7 | B1 |
| 761118NJ3 | B2 |
| 761118NK0 | B3 |

Residential Accredit Loans, Inc. 2005-QA13

| Cusip | Class |
|-------|-------|
| 761118PC6 | IA1 |
| 761118PD4 | IA2 |
| 761118PE2 | IIA1 |
| 761118PF9 | IIIA1 |
| 761118PG7 | IIIA2 |
| 761118PH5 | R |
| 761118PJ1 | M1 |
| 761118PK8 | M2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118PL6 | M3 |
| 761118PM4 | B1 |
| 761118PN2 | B2 |
| 761118PP7 | B3 |

Residential Accredit Loans, Inc. 2005-QS1

| Cusip | Class |
|---|---|
| 76110HN88 | A1 |
| 76110HN96 | A2 |
| 76110HP29 | A3 |
| 76110HP37 | A4 |
| 76110HP45 | A5 |
| 76110HP52 | A6 |
| 76110HP60 | AP |
| 76110HP78 | AV |
| 76110HP86 | RI |
| 76110HP94 | RII |
| 76110HQ28 | M1 |
| 76110HQ36 | M2 |
| 76110HQ44 | M3 |
| 76110HN54 | B1 |
| 76110HN62 | B2 |
| 76110HN70 | B3 |

Residential Accredit Loans, Inc. 2005-QS2

| Cusip | Class |
|---|---|
| 76110HQ69 | A1 |
| 76110HQ77 | A2 |
| 76110HQ85 | A3 |
| 76110HQ93 | A4 |
| 76110HR27 | AP |
| 76110HR35 | AV |
| 76110HR43 | R |
| 76110HR50 | M1 |
| 76110HR68 | M2 |
| 76110HR76 | M3 |
| 76110HR84 | B1 |
| 76110HR92 | B2 |
| 76110HS26 | B3 |

Residential Accredit Loans, Inc. 2005-QS3

| Cusip | Class |
|---|---|
| 76110HX38 | IA11 |
| 76110HX46 | IA12 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110HX53 | IA13 |
| 76110HX61 | IA21 |
| 76110HX79 | IA22 |
| 76110HX87 | IA23 |
| 76110HX95 | IA24 |
| 76110HY29 | IA25 |
| 76110HY37 | IA26 |
| 76110HY45 | IIA1 |
| 76110HY52 | IAP |
| 76110HY60 | IAV |
| 76110HY78 | IIAP |
| 76110HY86 | IIAV |
| 76110HY94 | RI |
| 76110HZ28 | RII |
| 76110HZ36 | RIII |
| 76110HZ44 | IM1 |
| 76110HZ51 | IM2 |
| 76110HZ69 | IM3 |
| 76110HZ77 | IIM1 |
| 76110HZ85 | IIM2 |
| 76110HZ93 | IIM3 |
| 76110H2A6 | IB1 |
| 76110H2B4 | IB2 |
| 76110H2C2 | IB3 |
| 76110H2D0 | IIB1 |
| 76110H2E8 | IIB2 |
| 76110H2F5 | IIB3 |

Residential Accredit Loans, Inc. 2005-QS4

| Cusip | Class |
|---|---|
| 76110H3N7 | A1 |
| 76110H3P2 | A2 |
| 76110H3Q0 | A3 |
| 76110H3R8 | A4 |
| 76110H3S6 | A5 |
| 76110H3T4 | A6 |
| 76110H3U1 | AP |
| 76110H3V9 | AV |
| 76110H3W7 | R |
| 76110H3X5 | M1 |
| 76110H3Y3 | M2 |
| 76110H3Z0 | M3 |
| 76110H4A4 | B1 |
| 76110H4B2 | B2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76110H4C0 | B3 |
| 76110H2X6 | A1 |

Residential Accredit Loans, Inc. 2005-QS5

| Cusip | Class |
|---|---|
| 76110H2Y4 | A2 |
| 76110H2Z1 | A3 |
| 76110H3A5 | A4 |
| 76110H3B3 | A5 |
| 76110H4D8 | A6 |
| 76110H3C1 | AP |
| 76110H3D9 | AV |
| 76110H3E7 | RI |
| 76110H3F4 | RII |
| 76110H3G2 | M1 |
| 76110H3H0 | M2 |
| 76110H3J6 | M3 |
| 76110H3K3 | B1 |
| 76110H3L1 | B2 |
| 76110H3M9 | B3 |

Residential Accredit Loans, Inc. 2005-QS6

| Cusip | Class |
|---|---|
| 76110H5F2 | A1 |
| 76110H5G0 | A2 |
| 76110H5H8 | A3 |
| 76110H5J4 | A4 |
| 76110H5K1 | A5 |
| 76110H5L9 | A6 |
| 76110H5M7 | A7 |
| 76110H5N5 | A8 |
| 76110H5P0 | AP |
| 76110H5Q8 | AV |
| 76110H5R6 | RI |
| 76110H5S4 | RII |
| 76110H5T2 | M1 |
| 76110H5U9 | M2 |
| 76110H5V7 | M3 |
| 76110H5W5 | B1 |
| 76110H5X3 | B2 |
| 76110H5Y1 | B3 |

Residential Accredit Loans, Inc. 2005-QS7

| Cusip | Class |
|---|---|

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118AA6 | A1 |
| 761118AB4 | A2 |
| 761118AC2 | A3 |
| 761118AD0 | A4 |
| 761118AE8 | A5 |
| 761118AF5 | A6 |
| 761118AG3 | A7 |
| 761118AH1 | CB |
| 761118AJ7 | AP |
| 761118AK4 | AV |
| 761118AL2 | RI |
| 761118AM0 | RII |
| 761118AN8 | M1 |
| 761118AP3 | M2 |
| 761118AQ1 | M3 |
| 761118AR9 | B1 |
| 761118AS7 | B2 |
| 761118AT5 | B3 |

Residential Accredit Loans, Inc. 2005-QS8

| Cusip | Class |
|---|---|
| 76110H6Q7 | A1 |
| 76110H6R5 | AP |
| 76110H6S3 | AV |
| 76110H6T1 | R |
| 76110H6U8 | M1 |
| 76110H6V6 | M2 |
| 76110H6W4 | M3 |
| 76110H6X2 | B1 |
| 76110H6Y0 | B2 |
| 76110H6Z7 | B3 |

Residential Accredit Loans, Inc. 2005-QS9

| Cusip | Class |
|---|---|
| 761118AU2 | A1 |
| 761118AV0 | A2 |
| 761118AW8 | A3 |
| 761118AX6 | A4 |
| 761118AY4 | A5 |
| 761118AZ1 | A6 |
| 761118BA5 | A7 |
| 761118BB3 | A8 |
| 761118BC1 | A9 |
| 761118BD9 | AP |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118BE7 | AV |
| 761118BF4 | RI |
| 761118BG2 | RII |
| 761118BH0 | M1 |
| 761118BJ6 | M2 |
| 761118BK3 | M3 |
| 761118BL1 | B1 |
| 761118BM9 | B2 |
| 761118BN7 | B3 |

Residential Accredit Loans, Inc. 2005-QS10

| Cusip | Class |
|---|---|
| 761118CV8 | IA |
| 761118CW6 | IIA |
| 761118CX4 | IIIA1 |
| 761118CY2 | IIIA2 |
| 761118CZ9 | IIIA3 |
| 761118DA3 | IIIA4 |
| 761118DB1 | AP |
| 761118DC9 | AV |
| 761118DD7 | RI |
| 761118DE5 | RII |
| 761118DF2 | RIII |
| 761118DG0 | M1 |
| 761118DH8 | M2 |
| 761118DJ4 | M3 |
| 761118DK1 | B1 |
| 761118DL9 | B2 |
| 761118DM7 | B3 |

Residential Accredit Loans, Inc. 2005-QS11

| Cusip | Class |
|---|---|
| 761118CE6 | A1 |
| 761118CF3 | A2 |
| 761118CG1 | A3 |
| 761118CH9 | A4 |
| 761118CJ5 | A5 |
| 761118CK2 | AP |
| 761118CL0 | AV |
| 761118CM8 | RI |
| 761118CN6 | RII |
| 761118CP1 | M1 |
| 761118CQ9 | M2 |
| 761118CR7 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118CS5 | B1 |
| 761118CT3 | B2 |
| 761118CU0 | B3 |

Residential Accredit Loans, Inc. 2005-QS12

| Cusip | Class |
|---|---|
| 761118DN5 | A1 |
| 761118DP0 | A2 |
| 761118DQ8 | A3 |
| 761118DR6 | A4 |
| 761118DS4 | A5 |
| 761118DT2 | A6 |
| 761118DU9 | A7 |
| 761118DV7 | A8 |
| 761118DW5 | A9 |
| 761118DX3 | A10 |
| 761118DY1 | A11 |
| 761118DZ8 | A12 |
| 761118EA2 | A13 |
| 761118EB0 | A14 |
| 761118EC8 | AP |
| 761118ED6 | AV |
| 761118EE4 | RI |
| 761118EF1 | RII |
| 761118EG9 | M1 |
| 761118EH7 | M2 |
| 761118EJ3 | M3 |
| 761118EK0 | B1 |
| 761118EL8 | B2 |
| 761118EM6 | B3 |

Residential Accredit Loans, Inc. 2005-QS13

| Cusip | Class |
|---|---|
| 761118GS1 | IA1 |
| 761118GT9 | IA2 |
| 761118GU6 | IA3 |
| 761118GV4 | IA4 |
| 761118GW2 | IA5 |
| 761118GX0 | IA6 |
| 761118GY8 | IA7 |
| 761118GZ5 | IA8 |
| 761118HA9 | IIA1 |
| 761118HB7 | IIA2 |
| 761118HC5 | IIA3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118HD3 | IIA4 |
| 761118HE1 | IIA5 |
| 761118HF8 | IIA6 |
| 761118HG6 | IIA7 |
| 761118HH4 | AP |
| 761118HJ0 | AV |
| 761118HK7 | RI |
| 761118HL5 | RII |
| 761118HM3 | RIII |
| 761118HN1 | M1 |
| 761118HP6 | M2 |
| 761118HQ4 | M3 |
| 761118GP7 | B1 |
| 761118GQ5 | B2 |
| 761118GR3 | B3 |

Residential Accredit Loans, Inc. 2005-QS14

| Cusip | Class |
|---|---|
| 761118JG4 | IA1 |
| 761118JH2 | IIA1 |
| 761118JJ8 | IIIA1 |
| 761118JK5 | IIIA2 |
| 761118JL3 | IIIA3 |
| 761118JM1 | IAP |
| 761118JN9 | IAV |
| 761118JP4 | IIAP |
| 761118JQ2 | IIAV |
| 761118JR0 | RI |
| 761118JS8 | RII |
| 761118JT6 | RIII |
| 761118JU3 | IM1 |
| 761118JV1 | IM2 |
| 761118JW9 | IM3 |
| 761118JX7 | IIM1 |
| 761118JY5 | IIM2 |
| 761118JZ2 | IIM3 |
| 761118KA5 | IB1 |
| 761118KB3 | IB2 |
| 761118KC1 | IB3 |
| 761118KD9 | IIB1 |
| 761118KE7 | IIB2 |
| 761118KF4 | IIB3 |

Residential Accredit Loans, Inc. 2005-QS15

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118KG2 | IA |
| 761118KH0 | IIA |
| 761118KJ6 | IIIA |
| 761118KK3 | AP |
| 761118KL1 | AV |
| 761118KM9 | R |
| 761118KN7 | M1 |
| 761118KP2 | M2 |
| 761118KQ0 | M3 |
| 761118KR8 | B1 |
| 761118KS6 | B2 |
| 761118KT4 | B3 |
| 761118MA3 | A1 |

Residential Accredit Loans, Inc. 2005-QS16

| Cusip | Class |
|-------|-------|
| 761118MB1 | A2 |
| 761118MC9 | A3 |
| 761118MD7 | A4 |
| 761118ME5 | A5 |
| 761118MF2 | A6 |
| 761118MG0 | A7 |
| 761118MH8 | A8 |
| 761118MJ4 | A9 |
| 761118MK1 | A10 |
| 761118ML9 | A11 |
| 761118MM7 | A12 |
| 761118MN5 | AP |
| 761118MP0 | AV |
| 761118MQ8 | RI |
| 761118MR6 | RII |
| 761118MS4 | M1 |
| 761118MT2 | M2 |
| 761118MU9 | M3 |
| 761118MV7 | B1 |
| 761118MW5 | B2 |
| 761118MX3 | B3 |

Residential Accredit Loans, Inc. 2005-QS17

| Cusip | Class |
|-------|-------|
| 761118PQ5 | A1 |
| 761118PR3 | A2 |
| 761118PS1 | A3 |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118PT9 | A4 |
| 761118PU6 | A5 |
| 761118PV4 | A6 |
| 761118PW2 | A7 |
| 761118PX0 | A8 |
| 761118PY8 | A9 |
| 761118PZ5 | A10 |
| 761118QA9 | A11 |
| 761118QB7 | AP |
| 761118QC5 | AV |
| 761118QD3 | RI |
| 761118QE1 | RII |
| 761118QF8 | M1 |
| 761118QG6 | M2 |
| 761118QH4 | M3 |
| 761118QJ0 | B1 |
| 761118QK7 | B2 |
| 761118QL5 | B3 |

Residential Asset Mortgage Products, Inc. 2005-SL1

| Cusip | Class |
|---|---|
| 76112BML1 | AI |
| 76112BMM9 | AII |
| 76112BMN7 | AIII |
| 76112BMP2 | AIV |
| 76112BMQ0 | AV |
| 76112BMR8 | AVI |
| 76112BMS6 | AVII |
| 76112BMT4 | AIO |
| 76112BMU1 | APO |
| 76112BMV9 | RI |
| 76112BMW7 | RII |
| 76112BMX5 | M1 |
| 76112BMY3 | M2 |
| 76112BMZ0 | M3 |
| 76112BNA4 | B1 |
| 76112BNB2 | B2 |
| 76112BNC0 | B3 |

Residential Asset Mortgage Products, Inc. 2005-SL2

| Cusip | Class |
|---|---|
| 76112BUV0 | AI |
| 76112BUW8 | AII |
| 76112BUX6 | AIII |

149

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76112BUY4 | AIV |
| 76112BUZ1 | AV |
| 76112BVA5 | AIO |
| 76112BVB3 | APO |
| 76112BVC1 | RI |
| 76112BVD9 | RII |
| 76112BVE7 | M1 |
| 76112BVF4 | M2 |
| 76112BVG2 | M3 |
| 76112BVH0 | B1 |
| 76112BVJ6 | B2 |
| 76112BVK3 | B3 |

Residential Accredit Loans, Inc. 2006-QA1

| Cusip | Class |
|---|---|
| 761118SZ2 | AI1 |
| 761118TA6 | AI2 |
| 761118TB4 | AII1 |
| 761118TC2 | AII2 |
| 761118TD0 | AIII1 |
| 761118TE8 | AIII2 |
| 761118TF5 | R |
| 761118TG3 | M1 |
| 761118TH1 | M2 |
| 761118TJ7 | M3 |
| 761118TK4 | B1 |
| 761118TL2 | B2 |
| 761118TM0 | B3 |

Residential Accredit Loans, Inc. 2006-QA3

| Cusip | Class |
|---|---|
| 75114RAD7 | A1 |
| 75114RAE5 | A2 |
| 75114RAF2 | A3 |
| 75114RAG0 | M1 |
| 75114RAH8 | M2 |
| 75114RAJ4 | M3 |
| 75114RAK1 | M4 |
| 75114RAL9 | M5 |
| 75114RAM7 | M6 |
| 75114RAN5 | M7 |
| 75114RAP0 | M8 |
| 75114RAQ8 | M9 |
| 75114RAR6 | M10 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75114RAT2 | SB |
| 75114RAS4 | P |
| 75114RAU9 | RI |
| 75114RAV7 | RII |
| 75114RAC9 | RIII |

Residential Accredit Loans, Inc. 2006-QA4

| Cusip | Class |
|---|---|
| 748939AA3 | A |
| 748939AB1 | M1 |
| 748939AC9 | M2 |
| 748939AD7 | M3 |
| 748939AE5 | M4 |
| 748939AF2 | M5 |
| 748939AG0 | M6 |
| 748939AH8 | M7 |
| 748939AJ4 | M8 |
| 748939AK1 | M9 |
| 748939AL9 | M10 |
| 748939AM7 | SB |
| 748939AN5 | RI |
| 748939AP0 | RII |
| 748939AQ8 | RIII |

Residential Accredit Loans, Inc. 2006-QA5

| Cusip | Class |
|---|---|
| 75115BAA7 | IA1 |
| 75115BAB5 | IA2 |
| 75115BAY5 | IA3 |
| 75115BAC3 | IIA1 |
| 75115BAD1 | IIA2 |
| 75115BAF6 | IM1 |
| 75115BAG4 | IM2 |
| 75115BAH2 | IM3 |
| 75115BAJ8 | IM4 |
| 75115BAK5 | IM5 |
| 75115BAL3 | IM6 |
| 75115BAM1 | IM7 |
| 75115BAN9 | IM8 |
| 75115BAP4 | IM9 |
| 75115BAQ2 | IIM1 |
| 75115BAR0 | IIM2 |
| 75115BAS8 | IIM3 |
| 75115BAT6 | ISB |

**Schedule A**

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115BAU3 | IIB1 |
| 75115BAV1 | IIB2 |
| 75115BAW9 | IIB3 |
| 75115BAX7 | IRI |
| 75115BAZ2 | IRII |
| 75115BAA6 | IRIII |
| 75115BAE9 | IIRI |
| 75115BBB4 | IP |
| 75115BBC2 | IIP |

Residential Accredit Loans, Inc. 2006-QA6

| Cusip | Class |
|---|---|
| 74922MAA9 | A1 |
| 74922MAB7 | A2 |
| 74922MAC5 | A3 |
| 74922MAD3 | A4 |
| 74922MAE1 | M1 |
| 74922MAF8 | M2 |
| 74922MAG6 | M3 |
| 74922MAH4 | M4 |
| 74922MAJ0 | M5 |
| 74922MAK7 | M6 |
| 74922MAL5 | M7 |
| 74922MAM3 | M8 |
| 74922MAN1 | M9 |
| 74922MAQ4 | SB |
| 74922MAR2 | RI |
| 74922MAS0 | RII |
| 74922MAT8 | RIII |
| 74922MAP6 | B |

Residential Accredit Loans, Inc. 2006-QA7

| Cusip | Class |
|---|---|
| 751152AA7 | IA1 |
| 751152AB5 | IIA1 |
| 751152AC3 | IIA2 |
| 751152AD1 | M1 |
| 751152AE9 | M2 |
| 751152AF6 | M3 |
| 751152AG4 | M4 |
| 751152AH2 | M5 |
| 751152AJ8 | M6 |
| 751152AK5 | M7 |
| 751152AL3 | M8 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751152AM1 | M9 |
| 751152AN9 | M10 |
| 751152AP4 | SBI |
| 751152AQ2 | SBII |
| 751152AR0 | RI |
| 751152AS8 | RII |
| 751152AT6 | RIII |
| 751152AU3 | RIV |
| 751152AV1 | RX |

Residential Accredit Loans, Inc. 2006-QA8

| Cusip | Class |
|---|---|
| 74922QAA0 | A1 |
| 74922QAB8 | A2 |
| 74922QAC6 | A3 |
| 74922QAD4 | M1 |
| 74922QAE2 | M2 |
| 74922QAF9 | M3 |
| 74922QAG7 | M4 |
| 74922QAH5 | M5 |
| 74922QAJ1 | M6 |
| 74922QAK8 | M7 |
| 74922QAL6 | M8 |
| 74922QAM4 | M9 |
| 74922QAN2 | SBI |
| 74922QAP7 | SBII |
| 74922QAQ5 | RI |
| 74922QAR3 | RII |
| 74922QAS1 | RIII |
| 74922QAT9 | RX |

Residential Accredit Loans, Inc. 2006-QA9

| Cusip | Class |
|---|---|
| 75115VAA3 | A1 |
| 75115VAB1 | A2 |
| 75115VAC9 | M1 |
| 75115VAD7 | M2 |
| 75115VAE5 | M3 |
| 75115VAF2 | M4 |
| 75115VAG0 | M5 |
| 75115VAH8 | M6 |
| 75115VAL9 | SB |
| 75115VAJ4 | RI |
| 75115VAK1 | RX |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

Residential Accredit Loans, Inc. 2006-QA10

| Cusip | Class |
|-------|-------|
| 74922NAA7 | A1 |
| 74922NAB5 | A2 |
| 74922NAC3 | A3 |
| 74922NAD1 | M1 |
| 74922NAE9 | M2 |
| 74922NAF6 | M3 |
| 74922NAG4 | M4 |
| 74922NAH2 | M5 |
| 74922NAJ8 | M6 |
| 74922NAK5 | SBI |
| 74922NAL3 | SBII |
| 74922NAM1 | RI |
| 74922NAN9 | RX |

Residential Accredit Loans, Inc. 2006-QA11

| Cusip | Class |
|-------|-------|
| 74922XAA5 | A1 |
| 74922XAB3 | A2 |
| 74922XAC1 | M1 |
| 74922XAD9 | M2 |
| 74922XAE7 | M3 |
| 74922XAF4 | M4 |
| 74922XAG2 | M5 |
| 74922XAH0 | SB |
| 74922XAJ6 | RI |
| 74922XAK3 | RX |

Residential Accredit Loans, Inc. 2006-QS1

| Cusip | Class |
|-------|-------|
| 761118RZ3 | A1 |
| 761118SA7 | A2 |
| 761118SB5 | A3 |
| 761118SC3 | A4 |
| 761118SD1 | A5 |
| 761118SE9 | A6 |
| 761118SF6 | A7 |
| 761118SG4 | A8 |
| 761118SH2 | A9 |
| 761118SJ8 | AP |
| 761118SK5 | AV |
| 761118SL3 | RI |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118SM1 | RII |
| 761118SN9 | M1 |
| 761118SP4 | M2 |
| 761118SQ2 | M3 |
| 761118SR0 | B1 |
| 761118SS8 | B2 |
| 761118ST6 | B3 |

Residential Accredit Loans, Inc. 2006-QS3

| Cusip | Class |
|---|---|
| 761118XD5 | IA1 |
| 761118XE3 | IA2 |
| 761118XF0 | IA3 |
| 761118XG8 | IA4 |
| 761118XH6 | IA5 |
| 761118XJ2 | IA6 |
| 761118XK9 | IA7 |
| 761118XL7 | IA8 |
| 761118XM5 | IA9 |
| 761118XN3 | IA10 |
| 761118XP8 | IA11 |
| 761118XQ6 | IA12 |
| 761118XR4 | IA13 |
| 761118XS2 | IA14 |
| 761118XT0 | IA15 |
| 761118XU7 | IIA1 |
| 761118XV5 | IAP |
| 761118XW3 | IAV |
| 761118XX1 | IIAP |
| 761118YH5 | IIAV |
| 761118XY9 | RI |
| 761118XZ6 | RII |
| 761118YA0 | RIII |
| 761118YB8 | M1 |
| 761118YC6 | M2 |
| 761118YD4 | M3 |
| 761118YE2 | B1 |
| 761118YF9 | B2 |
| 761118YG7 | B3 |

Residential Accredit Loans, Inc. 2006-QS4

| Cusip | Class |
|---|---|
| 749228AA0 | A1 |
| 749228AB8 | A2 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 749228AC6 | A3 |
| 749228AD4 | A4 |
| 749228AE2 | A5 |
| 749228AF9 | A6 |
| 749228AG7 | A7 |
| 749228AH5 | A8 |
| 749228AJ1 | A9 |
| 749228AK8 | A10 |
| 749228AL6 | A11 |
| 749228AM4 | A12 |
| 749228AN2 | AP |
| 749228AP7 | AV |
| 749228AQ5 | RI |
| 749228AR3 | RII |
| 749228AS1 | M1 |
| 749228AT9 | M2 |
| 749228AU6 | M3 |
| 749228AV4 | B1 |
| 749228AW2 | B2 |
| 749228AX0 | B3 |

Residential Accredit Loans, Inc. 2006-QS5

| Cusip | Class |
|---|---|
| 75114TAA9 | A1 |
| 75114TAB7 | A2 |
| 75114TAC5 | A3 |
| 75114TAD3 | A4 |
| 75114TAE1 | A5 |
| 75114TAF8 | A6 |
| 75114TAG6 | A7 |
| 75114TAH4 | A8 |
| 75114TAJ0 | A9 |
| 75114TAK7 | AP |
| 75114TAL5 | AV |
| 75114TAP6 | M1 |
| 75114TAQ4 | M2 |
| 75114TAR2 | M3 |
| 75114TAM3 | RI |
| 75114TAN1 | RII |
| 75114TAV3 | B1 |
| 75114TAW1 | B2 |
| 75114TAX9 | B3 |

Residential Accredit Loans, Inc. 2006-QS6

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 74922EAA7 | IA1 |
| 74922EAB5 | IA2 |
| 74922EAC3 | IA3 |
| 74922EAD1 | IA4 |
| 74922EAE9 | IA5 |
| 74922EAF6 | IA6 |
| 74922EAG4 | IA7 |
| 74922EAH2 | IA8 |
| 74922EAJ8 | IA9 |
| 74922EAK5 | IA10 |
| 74922EAL3 | IA11 |
| 74922EAM1 | IA12 |
| 74922EAN9 | IA13 |
| 74922EAP4 | IA14 |
| 74922EAQ2 | IA15 |
| 74922EAR0 | IA16 |
| 74922EAS8 | IA17 |
| 74922EAT6 | IIA1 |
| 74922EAU3 | IAP |
| 74922EAV1 | IAV |
| 74922EAW9 | IIAP |
| 74922EAX7 | IIAV |
| 74922EBB4 | IM1 |
| 74922EBC2 | IM2 |
| 74922EBD0 | IM3 |
| 74922EBE8 | IIM1 |
| 74922EBF5 | IIM2 |
| 74922EBG3 | IIM3 |
| 74922EBH1 | IB1 |
| 74922EBJ7 | IB2 |
| 74922EBK4 | IB3 |
| 74922EBL2 | IIB1 |
| 74922EBM0 | IIB2 |
| 74922EBN8 | IIB3 |
| 74922EAY5 | RI |
| 74922EAZ2 | RII |
| 74922EBA6 | RIII |

Residential Accredit Loans, Inc. 2006-QS7

| Cusip | Class |
|-------|-------|
| 748940AA1 | A1 |
| 748940AB9 | A2 |
| 748940AC7 | A3 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 748940AD5 | A4 |
| 748940AE3 | A5 |
| 748940AF0 | AP |
| 748940AG8 | AV |
| 748940AK9 | M1 |
| 748940AL7 | M2 |
| 748940AM5 | M3 |
| 748940AN3 | B1 |
| 748940AP8 | B2 |
| 748940AQ6 | B3 |
| 748940AH6 | RI |
| 748940AJ2 | RII |

Residential Accredit Loans, Inc. 2006-QS8

| Cusip | Class |
|---|---|
| 75115AAA9 | A1 |
| 75115AAB7 | A2 |
| 75115AAC5 | A3 |
| 75115AAD3 | A4 |
| 75115AAE1 | A5 |
| 75115AAF8 | AP |
| 75115AAG6 | AV |
| 75115AAK7 | M1 |
| 75115AAL5 | M2 |
| 75115AAM3 | M3 |
| 75115AAN1 | B1 |
| 75115AAP6 | B2 |
| 75115AAQ4 | B3 |
| 75115AAH4 | RI |
| 75115AAJ0 | RII |

Residential Accredit Loans, Inc. 2006-QS9

| Cusip | Class |
|---|---|
| 75115CAA5 | IA1 |
| 75115CAB3 | IA2 |
| 75115CAC1 | IA3 |
| 75115CAD9 | IA4 |
| 75115CAE7 | IA5 |
| 75115CAF4 | IA6 |
| 75115CAG2 | IA7 |
| 75115CAH0 | IA8 |
| 75115CAJ6 | IA9 |
| 75115CAK3 | IA10 |
| 75115CAL1 | IA11 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115CAM9 | IA12 |
| 75115CAN7 | IA13 |
| 75115CAP2 | IA14 |
| 75115CAQ0 | IA15 |
| 75115CAR8 | IA16 |
| 75115CAS6 | IA17 |
| 75115CAT4 | IIA1 |
| 75115CAU1 | IAP |
| 75115CAV9 | IAV |
| 75115CAW7 | IIAP |
| 75115CAX5 | IIAV |
| 75115CBB2 | M1 |
| 75115CBC0 | M2 |
| 75115CBD8 | M3 |
| 75115CBE6 | B1 |
| 75115CBF3 | B2 |
| 75115CBG1 | B3 |
| 75115CAY3 | RI |
| 75115CAZ0 | RII |
| 75115CBA4 | RIII |

Residential Accredit Loans, Inc. 2006-QS10

| Cusip | Class |
|---|---|
| 751155AA0 | A1 |
| 751155AB8 | A2 |
| 751155AC6 | A3 |
| 751155AD4 | A4 |
| 751155AE2 | A5 |
| 751155AF9 | A6 |
| 751155AG7 | A7 |
| 751155AH5 | A8 |
| 751155AJ1 | A9 |
| 751155AK8 | A10 |
| 751155AL6 | A11 |
| 751155AM4 | A12 |
| 751155AN2 | A13 |
| 751155AP7 | A14 |
| 751155AQ5 | A15 |
| 751155BB7 | A16 |
| 751155BC5 | A17 |
| 751155BD3 | A18 |
| 751155BE1 | A19 |
| 751155AR3 | AP |
| 751155AS1 | AV |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751155AV4 | M1 |
| 751155AW2 | M2 |
| 751155AX0 | M3 |
| 751155AY8 | B1 |
| 751155AZ5 | B2 |
| 751155BA9 | B3 |
| 751155AT9 | RI |
| 751155AU6 | RII |

Residential Accredit Loans, Inc. 2006-QS11

| Cusip | Class |
|---|---|
| 75115EAA1 | IA1 |
| 75115EAB9 | IA2 |
| 75115EAC7 | IA3 |
| 75115EAD5 | IA4 |
| 75115EAE3 | IA5 |
| 75115EAF0 | IA6 |
| 75115EAG8 | IA7 |
| 75115EAU7 | IA8 |
| 75115EAH6 | IIA1 |
| 75115EAJ2 | AP |
| 75115EAK9 | AV |
| 75115EAN3 | M1 |
| 75115EAP8 | M2 |
| 75115EAQ6 | M3 |
| 75115EAR4 | B1 |
| 75115EAS2 | B2 |
| 75115EAT0 | B3 |
| 75115EAL7 | RI |
| 75115EAM5 | RII |

Residential Accredit Loans, Inc. 2006-QS12

| Cusip | Class |
|---|---|
| 751151AA9 | IA1 |
| 751151AB7 | IA2 |
| 751151AC5 | IA3 |
| 751151AD3 | IA4 |
| 751151AE1 | IIA1 |
| 751151AF8 | IIA2 |
| 751151AG6 | IIA3 |
| 751151AH4 | IIA4 |
| 751151AJ0 | IIA5 |
| 751151AK7 | IIA6 |
| 751151AL5 | IIA7 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 751151AM3 | IIA8 |
| 751151AN1 | IIA9 |
| 751151AP6 | IIA10 |
| 751151AQ4 | IIA11 |
| 751151AR2 | IIA12 |
| 751151AS0 | IIA13 |
| 751151AT8 | IIA14 |
| 751151AU5 | IIA15 |
| 751151AV3 | IIA16 |
| 751151AW1 | IIA17 |
| 751151AX9 | IIA18 |
| 751151AY7 | IIA19 |
| 751151AZ4 | AP |
| 751151BA8 | AV |
| 751151BD2 | M1 |
| 751151BE0 | M2 |
| 751151BJ9 | M3 |
| 751151BF7 | B1 |
| 751151BG5 | B2 |
| 751151BH3 | B3 |
| 751151BB6 | RI |
| 751151BC4 | RII |

Residential Accredit Loans, Inc. 2006-QS13

| Cusip | Class |
|---|---|
| 75115DAA3 | IA1 |
| 75115DAK1 | IA10 |
| 75115DAL9 | IA11 |
| 75115DAB1 | IA2 |
| 75115DAC9 | IA3 |
| 75115DAD7 | IA4 |
| 75115DAE5 | IA5 |
| 75115DAF2 | IA6 |
| 75115DAG0 | IA7 |
| 75115DAH8 | IA8 |
| 75115DAJ4 | IA9 |
| 75115DAN5 | IAP |
| 75115DAP0 | IAV |
| 75115DAX3 | IB1 |
| 75115DAY1 | IB2 |
| 75115DAZ8 | IB3 |
| 75115DAM7 | IIA1 |
| 75115DBD6 | IIAP |
| 75115DBE4 | IIAV |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115DBA2 | IIB1 |
| 75115DBB0 | IIB2 |
| 75115DBC8 | IIB3 |
| 75115DAV7 | IIM1 |
| 75115DAW5 | IIM2 |
| 75115DBG9 | IIM3 |
| 75115DAT2 | IM1 |
| 75115DAU9 | IM2 |
| 75115DBF1 | IM3 |
| 75115DAQ8 | RI |
| 75115DAR6 | RII |
| 75115DAS4 | RIII |

Residential Accredit Loans, Inc. 2006-QS14

| Cusip | Class |
|---|---|
| 74922GAA2 | A1 |
| 74922GAB0 | A2 |
| 74922GAC8 | A3 |
| 74922GAD6 | A4 |
| 74922GAE4 | A5 |
| 74922GAF1 | A6 |
| 74922GAG9 | A7 |
| 74922GAH7 | A8 |
| 74922GAJ3 | A9 |
| 74922GAK0 | A10 |
| 74922GAL8 | A11 |
| 74922GAM6 | A12 |
| 74922GAN4 | A13 |
| 74922GAP9 | A14 |
| 74922GAQ7 | A15 |
| 74922GAR5 | A16 |
| 74922GAS3 | A17 |
| 74922GAT1 | A18 |
| 74922GAU8 | A19 |
| 74922GAV6 | A20 |
| 74922GAW4 | A21 |
| 74922GAX2 | A22 |
| 74922GAY0 | A23 |
| 74922GAZ7 | A24 |
| 74922GBA1 | A25 |
| 74922GBB9 | A26 |
| 74922GBC7 | A27 |
| 74922GBD5 | A28 |
| 74922GBE3 | A29 |