### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922GBF0 | A30 |
| 74922GBG8 | AP |
| 74922GBH6 | AV |
| 74922GBL7 | M1 |
| 74922GBM5 | M2 |
| 74922GBR4 | M3 |
| 74922GBN3 | B1 |
| 74922GBP8 | B2 |
| 74922GBQ6 | B3 |
| 74922GBJ2 | RI |
| 74922GBK9 | RII |

Residential Accredit Loans, Inc. 2006-QS15

| Cusip | Class |
|---|---|
| 74922YAA3 | A1 |
| 74922YAB1 | A2 |
| 74922YAC9 | A3 |
| 74922YAD7 | A4 |
| 74922YAE5 | A5 |
| 74922YAF2 | A6 |
| 74922YAG0 | AP |
| 74922YAH8 | AV |
| 74922YAK1 | M1 |
| 74922YAL9 | M2 |
| 74922YAM7 | M3 |
| 74922YAN5 | B1 |
| 74922YAP0 | B2 |
| 74922YAQ8 | B3 |
| 74922YAJ4 | R |

Residential Accredit Loans, Inc. 2006-QS16

| Cusip | Class |
|---|---|
| 74922LAA1 | A1 |
| 74922LAB9 | A2 |
| 74922LAC7 | A3 |
| 74922LAD5 | A4 |
| 74922LAE3 | A5 |
| 74922LAF0 | A6 |
| 74922LAG8 | A7 |
| 74922LAH6 | A8 |
| 74922LAJ2 | A9 |
| 74922LAK9 | A10 |
| 74922LAL7 | A11 |
| 74922LAM5 | AP |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922LAN3 | AV |
| 74922LAR4 | M1 |
| 74922LAS2 | M2 |
| 74922LAT0 | M3 |
| 74922LAU7 | B1 |
| 74922LAV5 | B2 |
| 74922LAW3 | B3 |
| 74922LAP8 | RI |
| 74922LAQ6 | RII |

Residential Accredit Loans, Inc. 2006-QS17

| Cusip | Class |
|---|---|
| 74922SAA6 | A1 |
| 74922SAB4 | A2 |
| 74922SAC2 | A3 |
| 74922SAD0 | A4 |
| 74922SAE8 | A5 |
| 74922SAF5 | A6 |
| 74922SAG3 | A7 |
| 74922SAH1 | A8 |
| 74922SAJ7 | A9 |
| 74922SAK4 | A10 |
| 74922SAL2 | A11 |
| 74922SAM0 | AP |
| 74922SAN8 | AV |
| 74922SAP3 | RI |
| 74922SAQ1 | RII |
| 74922SAR9 | M1 |
| 74922SAS7 | M2 |
| 74922SAT5 | M3 |
| 74922SAU2 | B1 |
| 74922SAV0 | B2 |
| 74922SAW8 | B3 |

Residential Accredit Loans, Inc. 2006-QS18

| Cusip | Class |
|---|---|
| 74922RAA8 | IA1 |
| 74922RAB6 | IA2 |
| 74922RAC4 | IA3 |
| 74922RAD2 | IA4 |
| 74922RAE0 | IA5 |
| 74922RAF7 | IA6 |
| 74922RAG5 | IA7 |
| 74922RAH3 | IIA1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922RAJ9 | IIA2 |
| 74922RAK6 | IIA3 |
| 74922RAL4 | IIA4 |
| 74922RAM2 | IIA5 |
| 74922RAN0 | IIA6 |
| 74922RAP5 | IIIA1 |
| 74922RAQ3 | IIIA2 |
| 74922RAR1 | IIIA3 |
| 74922RAS9 | IAP |
| 74922RAT7 | IAV |
| 74922RAU4 | IIAP |
| 74922RAV2 | IIAV |
| 74922RAW0 | IIIAP |
| 74922RAX8 | IIIAV |
| 74922RAY6 | RI |
| 74922RAZ3 | RII |
| 74922RBA7 | RIII |
| 74922RBB5 | RIV |
| 74922RBC3 | IM1 |
| 74922RBD1 | IM2 |
| 74922RBE9 | IM3 |
| 74922RBF6 | IIM1 |
| 74922RBG4 | IIM2 |
| 74922RBH2 | IIM3 |
| 74922RBJ8 | IB1 |
| 74922RBK5 | IB2 |
| 74922RBL3 | IB3 |
| 74922RBM1 | IIB1 |
| 74922RBN9 | IIB2 |
| 74922RBP4 | IIB3 |

Residential Accredit Loans, Inc. 2007-QA1

| Cusip | Class |
|---|---|
| 74923GAA1 | A1 |
| 74923GAB9 | A2 |
| 74923GAC7 | A3 |
| 74923GAD5 | A4 |
| 74923GAE3 | M1 |
| 74923GAF0 | M2 |
| 74923GAG8 | M3 |
| 74923GAH6 | M4 |
| 74923GAJ2 | M5 |
| 74923GAL7 | RI |
| 74923GAM5 | RX |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

74923GAK9                          SB

Residential Accredit Loans, Inc. 2007-QA2

| Cusip | Class |
|---|---|
| 74922PAA2 | A1 |
| 74922PAB0 | A2 |
| 74922PAC8 | A3 |
| 74922PAD6 | A4 |
| 74922PAE4 | M1 |
| 74922PAF1 | M2 |
| 74922PAG9 | M3 |
| 74922PAH7 | M4 |
| 74922PAJ3 | M5 |
| 74922PAK0 | RI |
| 74922PAL8 | RX |
| 74922PAM6 | SB |

Residential Accredit Loans, Inc. 2007-QA3

| Cusip | Class |
|---|---|
| 74923XAA4 | A1 |
| 74923XAB2 | A2 |
| 74923XAC0 | A3 |
| 74923XAD8 | A4 |
| 74923XAE6 | A5 |
| 74923XAF3 | M1 |
| 74923XAG1 | M2 |
| 74923XAH9 | M3 |
| 74923XAJ5 | M4 |
| 74923XAK2 | M5 |
| 74923XAL0 | SB |
| 74923XAM8 | RI |
| 74923XAN6 | RX |
| 74923YAA2 | A1A |
| 74923YAB0 | A1B |
| 74923YAC8 | A2 |
| 74923YAD6 | M1 |
| 74923YAE4 | M2 |
| 74923YAF1 | M3 |
| 74923YAG9 | M4 |
| 74923YAH7 | SB |
| 74923YAJ3 | RI |
| 74923YAK0 | RX |

Residential Accredit Loans, Inc. 2007-QA4

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 74923YAA2 | A1A |
| 74923YAB0 | A1B |
| 74923YAC8 | A2 |
| 74923YAD6 | M1 |
| 74923YAE4 | M2 |
| 74923YAF1 | M3 |
| 74923YAG9 | M4 |
| 74923YAH7 | SB |
| 74923YAJ3 | RI |
| 74923YAK0 | RX |

Residential Accredit Loans, Inc. 2007-QA5

| Cusip | Class |
|-------|-------|
| 749236AA3 | IA1 |
| 749236AB1 | IA2 |
| 749236AC9 | IIA1 |
| 749236AD7 | IIA2 |
| 749236AE5 | IIIA1 |
| 749236AF2 | IIIA2 |
| 749236AG0 | RI |
| 749236AH8 | RII |
| 749236AJ4 | M1 |
| 749236AK1 | M2 |
| 749236AL9 | M3 |
| 749236AM7 | B1 |
| 749236AN5 | B2 |
| 749236AP0 | B3 |

Residential Accredit Loans, Inc. 2007-QS1

| Cusip | Class |
|-------|-------|
| 74922KAA3 | IA1 |
| 74922KAB1 | IA2 |
| 74922KAC9 | IA3 |
| 74922KAD7 | IA4 |
| 74922KAE5 | IA5 |
| 74922KAF2 | IA6 |
| 74922KAG0 | IIA1 |
| 74922KAH8 | IIA2 |
| 74922KAJ4 | IIA3 |
| 74922KAK1 | IIA4 |
| 74922KAL9 | IIA5 |
| 74922KAM7 | IIA6 |
| 74922KAN5 | IIA7 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922KAP0 | IIA8 |
| 74922KAQ8 | IIA9 |
| 74922KAR6 | IIA10 |
| 74922KAS4 | IIA11 |
| 74922KAT2 | IIA12 |
| 74922KAU9 | IIA13 |
| 74922KAV7 | IAP |
| 74922KAW5 | IAV |
| 74922KAX3 | IIAP |
| 74922KAY1 | IIAV |
| 74922KAZ8 | RI |
| 74922KBA2 | RII |
| 74922KBB0 | RIII |
| 74922KBC8 | IM1 |
| 74922KBD6 | IM2 |
| 74922KBE4 | IM3 |
| 74922KBF1 | IIM1 |
| 74922KBG9 | IIM2 |
| 74922KBH7 | IIM3 |
| 74922KBJ3 | IB1 |
| 74922KBK0 | IB2 |
| 74922KBL8 | IB3 |
| 74922KBM6 | IIB1 |
| 74922KBN4 | IIB2 |
| 74922KBP9 | IIB3 |

Residential Accredit Loans, Inc. 2007-QS2

| Cusip | Class |
|---|---|
| 74923CAA0 | A1 |
| 74923CAB8 | A2 |
| 74923CAC6 | A3 |
| 74923CAD4 | A4 |
| 74923CAE2 | A5 |
| 74923CAF9 | A6 |
| 74923CAG7 | A7 |
| 74923CAH5 | AP |
| 74923CAJ1 | AV |
| 74923CAK8 | RI |
| 74923CAL6 | RII |
| 74923CAM4 | M1 |
| 74923CAN2 | M2 |
| 74923CAP7 | M3 |
| 74923CAQ5 | B1 |
| 74923CAR3 | B2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923CAS1 | B3 |

Residential Accredit Loans, Inc. 2007-QS3

| Cusip | Class |
|---|---|
| 75116BAA6 | A1 |
| 75116BAB4 | A2 |
| 75116BAC2 | A3 |
| 75116BAD0 | A4 |
| 75116BAE8 | A5 |
| 75116BAF5 | A6 |
| 75116BAG3 | AP |
| 75116BAH1 | AV |
| 75116BAJ7 | R |
| 75116BAL2 | M1 |
| 75116BAM0 | M2 |
| 75116BAN8 | M3 |
| 75116BAP3 | B1 |
| 75116BAQ1 | B2 |
| 75116BAR9 | B3 |
| 75116BAS7 | P |

Residential Accredit Loans, Inc. 2007-QS4

| Cusip | Class |
|---|---|
| 74923HBR1 | B1 |
| 74923HBS9 | B2 |
| 74923HBT7 | B3 |
| 74923HAA9 | IA1 |
| 74923HAB7 | IA2 |
| 74923HAC5 | IA3 |
| 74923HAD3 | IA4 |
| 74923HBB6 | IAP |
| 74923HBC4 | IAV |
| 74923HAE1 | IIA1 |
| 74923HAF8 | IIA2 |
| 74923HAG6 | IIA3 |
| 74923HAH4 | IIA4 |
| 74923HAJ0 | IIA5 |
| 74923HBD2 | IIAP |
| 74923HBE0 | IIAV |
| 74923HAK7 | IIIA1 |
| 74923HAU5 | IIIA10 |
| 74923HAV3 | IIIA11 |
| 74923HAL5 | IIIA2 |
| 74923HAM3 | IIIA3 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923HAN1 | IIIA4 |
| 74923HAP6 | IIIA5 |
| 74923HAQ4 | IIIA6 |
| 74923HAR2 | IIIA7 |
| 74923HAS0 | IIIA8 |
| 74923HAT8 | IIIA9 |
| 74923HBF7 | IIIAP |
| 74923HBG5 | IIIAV |
| 74923HAW1 | IVA1 |
| 74923HAX9 | IVA2 |
| 74923HAY7 | IVA3 |
| 74923HBN0 | M1 |
| 74923HBP5 | M2 |
| 74923HBQ3 | M3 |
| 74923HBK6 | RI |
| 74923HBL4 | RII |
| 74923HBM2 | RIII |
| 74923HAZ4 | VA1 |
| 74923HBA8 | VA2 |
| 74923HBH3 | VAP |
| 74923HBJ9 | VAV |

Residential Accredit Loans, Inc. 2007-QS5

| Cusip | Class |
|---|---|
| 74923JAA5 | A1 |
| 74923JAK3 | A10 |
| 74923JAL1 | A11 |
| 74923JAM9 | A12 |
| 74923JAN7 | A13 |
| 74923JAP2 | A14 |
| 74923JAB3 | A2 |
| 74923JAC1 | A3 |
| 74923JAD9 | A4 |
| 74923JAE7 | A5 |
| 74923JAF4 | A6 |
| 74923JAG2 | A7 |
| 74923JAH0 | A8 |
| 74923JAJ6 | A9 |
| 74923JAQ0 | AP |
| 74923JAR8 | AV |
| 74923JAY3 | B1 |
| 74923JAZ0 | B2 |
| 74923JBA4 | B3 |
| 74923JAU1 | M1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923JAV9 | M2 |
| 74923JAW7 | M3 |
| 74923JAX5 | P |
| 74923JAS6 | RI |
| 74923JAT4 | RII |

Residential Accredit Loans, Inc. 2007-QS6

| Cusip | Class |
|---|---|
| 75116CAA4 | A1 |
| 75116CAB2 | A2 |
| 75116CAC0 | A3 |
| 75116CAD8 | A4 |
| 75116CAE6 | A5 |
| 75116CAF3 | A6 |
| 75116CAG1 | A7 |
| 75116CAH9 | A8 |
| 75116CAJ5 | A9 |
| 75116CAK2 | A10 |
| 75116CAL0 | A11 |
| 75116CAM8 | A12 |
| 75116CAN6 | A13 |
| 75116CAP1 | A14 |
| 75116CAQ9 | A15 |
| 75116CAR7 | A16 |
| 75116CAS5 | A17 |
| 75116CAT3 | A18 |
| 75116CAU0 | A19 |
| 75116CAV8 | A20 |
| 75116CAW6 | A21 |
| 75116CAX4 | A22 |
| 75116CAY2 | A23 |
| 75116CAZ9 | A24 |
| 75116CBA3 | A25 |
| 75116CBB1 | A26 |
| 75116CBC9 | A27 |
| 75116CBD7 | A28 |
| 75116CBE5 | A29 |
| 75116CBF2 | A30 |
| 75116CBG0 | A31 |
| 75116CBH8 | A32 |
| 75116CBJ4 | A33 |
| 75116CBK1 | A34 |
| 75116CBL9 | A35 |
| 75116CBM7 | A36 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CBN5 | A37 |
| 75116CBP0 | A38 |
| 75116CBQ8 | A39 |
| 75116CBR6 | A40 |
| 75116CBS4 | A41 |
| 75116CBT2 | A42 |
| 75116CBU9 | A43 |
| 75116CBV7 | A44 |
| 75116CBW5 | A45 |
| 75116CBX3 | A46 |
| 75116CBY1 | A47 |
| 75116CBZ8 | A48 |
| 75116CCA2 | A49 |
| 75116CCB0 | A50 |
| 75116CCC8 | A51 |
| 75116CCD6 | A52 |
| 75116CCE4 | A53 |
| 75116CCF1 | A54 |
| 75116CCG9 | A55 |
| 75116CCH7 | A56 |
| 75116CCJ3 | A57 |
| 75116CCK0 | A58 |
| 75116CCL8 | A59 |
| 75116CCM6 | A60 |
| 75116CCN4 | A61 |
| 75116CCP9 | A62 |
| 75116CCQ7 | A63 |
| 75116CCR5 | A64 |
| 75116CCS3 | A65 |
| 75116CCT1 | A66 |
| 75116CCU8 | A67 |
| 75116CCV6 | A68 |
| 75116CCW4 | A69 |
| 75116CCX2 | A70 |
| 75116CCY0 | A71 |
| 75116CCZ7 | A72 |
| 75116CDA1 | A73 |
| 75116CDB9 | A74 |
| 75116CDC7 | A75 |
| 75116CDD5 | A76 |
| 75116CDE3 | A77 |
| 75116CDF0 | A78 |
| 75116CDG8 | A79 |
| 75116CDH6 | A80 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CDJ2 | A81 |
| 75116CDK9 | A82 |
| 75116CDL7 | A83 |
| 75116CDM5 | A84 |
| 75116CDN3 | A85 |
| 75116CDP8 | A86 |
| 75116CDQ6 | A87 |
| 75116CDR4 | A88 |
| 75116CDS2 | A89 |
| 75116CDT0 | A90 |
| 75116CDU7 | A91 |
| 75116CDV5 | A92 |
| 75116CDW3 | A93 |
| 75116CDX1 | A94 |
| 75116CDY9 | A95 |
| 75116CDZ6 | A96 |
| 75116CEA0 | A97 |
| 75116CEB8 | A98 |
| 75116CEC6 | A99 |
| 75116CED4 | A100 |
| 75116CEE2 | A101 |
| 75116CEF9 | A102 |
| 75116CEG7 | A103 |
| 75116CEH5 | A104 |
| 75116CEJ1 | A105 |
| 75116CEK8 | A106 |
| 75116CEL6 | A107 |
| 75116CEM4 | A108 |
| 75116CEN2 | A109 |
| 75116CEP7 | A110 |
| 75116CEQ5 | A111 |
| 75116CER3 | A112 |
| 75116CES1 | A113 |
| 75116CET9 | A114 |
| 75116CEU6 | A115 |
| 75116CEV4 | A116 |
| 75116CEW2 | AP |
| 75116CEX0 | AV |
| 75116CEY8 | RI |
| 75116CEZ5 | RII |
| 75116CFA9 | M1 |
| 75116CFB7 | M2 |
| 75116CFC5 | M3 |
| 75116CFD3 | B1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116CFE1 | B2 |
| 75116CFF8 | B3 |
| 75116CFG6 | P |

Residential Accredit Loans, Inc. 2007-QS9

| Cusip | Class |
|---|---|
| 75116FAA7 | A1 |
| 75116FAB5 | A2 |
| 75116FAC3 | A3 |
| 75116FAD1 | A4 |
| 75116FAE9 | A5 |
| 75116FAF6 | A6 |
| 75116FAG4 | A7 |
| 75116FAH2 | A8 |
| 75116FAJ8 | A9 |
| 75116FAK5 | A10 |
| 75116FAL3 | A11 |
| 75116FAM1 | A12 |
| 75116FAN9 | A13 |
| 75116FAP4 | A14 |
| 75116FAQ2 | A15 |
| 75116FAR0 | A16 |
| 75116FAS8 | A17 |
| 75116FAT6 | A18 |
| 75116FAU3 | A19 |
| 75116FAV1 | A20 |
| 75116FAW9 | A21 |
| 75116FBU2 | A22 |
| 75116FAX7 | A23 |
| 75116FAY5 | A24 |
| 75116FAZ2 | A25 |
| 75116FBA6 | A26 |
| 75116FBB4 | A27 |
| 75116FBC2 | A28 |
| 75116FBD0 | A29 |
| 75116FBE8 | A30 |
| 75116FBF5 | A31 |
| 75116FBG3 | A32 |
| 75116FBH1 | A33 |
| 75116FBJ7 | AP |
| 75116FBK4 | AV |
| 75116FBL2 | RI |
| 75116FBM0 | RII |
| 75116FBN8 | M1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116FBP3 | M2 |
| 75116FBQ1 | M3 |
| 75116FBV0 | P |
| 75116FBR9 | B1 |
| 75116FBS7 | B2 |
| 75116FBT5 | B3 |

Residential Accredit Loans, Inc. 2007-QS10

| Cusip | Class |
|---|---|
| 74924DAA7 | A1 |
| 74924DAB5 | A2 |
| 74924DAC3 | A3 |
| 74924DAD1 | A4 |
| 74924AAE9 | A5 |
| 74924DAF6 | A6 |
| 74924DAG4 | A7 |
| 74924DAH2 | AP |
| 74924DAJ8 | AV |
| 74924DAK5 | R |
| 74924DAL3 | M1 |
| 74924DAM1 | M2 |
| 74924DAN9 | M3 |
| 74924DAP4 | P |
| 74924DAQ2 | B1 |
| 74924DAR0 | B2 |
| 74924DAS8 | B3 |

Residential Accredit Loans, Inc. 2007-QS11

| Cusip | Class |
|---|---|
| 74925GAA9 | A1 |
| 74925GAB7 | A2 |
| 74925GAC5 | AP |
| 74925GAD3 | AV |
| 74925GAF8 | R |
| 74925GAG6 | M1 |
| 74925GAH4 | M2 |
| 74925GAJ0 | M3 |
| 74925GAE1 | P |
| 74925GAK7 | B1 |
| 74925GAL5 | B2 |
| 74925GAM3 | B3 |

Residential Funding Mortgage Securities I, Inc. 2007-S4

| Cusip | Class |
|---|---|

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74958YAA0 | A1 |
| 74958YAB8 | A2 |
| 74958YAC6 | A3 |
| 74958YAD4 | A4 |
| 74958YAE2 | A5 |
| 74958YAF9 | A6 |
| 74958YAG7 | A7 |
| 74958YAH5 | A8 |
| 74958YAJ1 | A9 |
| 74958YAK8 | A10 |
| 74958YAL6 | A11 |
| 74958YAM4 | A12 |
| 74958YBA9 | A13 |
| 74958YAN2 | A14 |
| 74958YAP7 | A15 |
| 74958YAQ5 | AP |
| 74958YAR3 | AV |
| 74958YAS1 | RI |
| 74958YAT9 | RII |
| 74958YAU6 | M1 |
| 74958YAV4 | M2 |
| 74958YAW2 | M3 |
| 74958YAX0 | B1 |
| 74958YAY8 | B2 |
| 74958YAZ5 | B3 |

Residential Funding Mortgage Securities I, Inc. 2007-S5

| Cusip | Class |
|---|---|
| 749580AA4 | A1 |
| 749580AB2 | A2 |
| 749580AC0 | A3 |
| 749580AD8 | A4 |
| 749580AE6 | A5 |
| 749580AF3 | A6 |
| 749580AG1 | A7 |
| 749580AH9 | A8 |
| 749580AJ5 | A9 |
| 749580AK2 | A10 |
| 749580AL0 | AP |
| 749580AM8 | AV |
| 749580AN6 | R |
| 749580AQ9 | M1 |
| 749580AR7 | M2 |
| 749580AS5 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 749580AU0 | B1 |
| 749580AV8 | B2 |
| 749580AW6 | B3 |

Residential Accredit Loans, Inc. 2007-QS7

| Cusip | Class |
|---|---|
| 74923WAA6 | IA1 |
| 74923WAB4 | IA2 |
| 74923WAC2 | IA3 |
| 74923WAD0 | IA4 |
| 74923WAE8 | IA5 |
| 74923WAF5 | IA6 |
| 74923WAG3 | IA7 |
| 74923WAH1 | IA8 |
| 74923WAJ7 | IA9 |
| 74923WAK4 | IIA1 |
| 74923WAL2 | IIA2 |
| 74923WAM0 | IAP |
| 74923WAN8 | IAV |
| 74923WAP3 | IIAP |
| 74923WAQ1 | IIAV |
| 74923WAR9 | RI |
| 74923WAS7 | RII |
| 74923WAT5 | RIII |
| 74923WAU2 | M1 |
| 74923WAV0 | M2 |
| 74923WAW8 | M3 |
| 74923WAX6 | P |
| 74923WAY4 | B1 |
| 74923WAZ1 | B2 |
| 74923WBA5 | B3 |

Residential Accredit Loans, Inc. 2007-QS8

| Cusip | Class |
|---|---|
| 74922UAA1 | A1 |
| 74922UAB9 | A2 |
| 74922UAC7 | A3 |
| 74922UAD5 | A4 |
| 74922UAE3 | A5 |
| 74922UAF0 | A6 |
| 74922UAG8 | A7 |
| 74922UAH6 | A8 |
| 74922UAJ2 | A9 |
| 74922UAK9 | A10 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922UAL7 | A11 |
| 74922UAM5 | A12 |
| 74922UAN3 | A13 |
| 74922UAP8 | A14 |
| 74922UAQ6 | A15 |
| 74922UAR4 | A16 |
| 74922UAS2 | A17 |
| 74922UAT0 | AP |
| 74922UAU7 | AV |
| 74922UAV5 | RI |
| 74922UAW3 | RII |
| 74922UAX1 | M1 |
| 74922UAY9 | M2 |
| 74922UAZ6 | M3 |
| 74922UBB8 | B1 |
| 74922UBC6 | B2 |
| 74922UBD4 | B3 |
| 74922UBA0 | P |

Residential Accredit Loans, Inc. 2005-QO1

| Cusip | Class |
|---|---|
| 761118EN4 | A1 |
| 761118EP9 | A2 |
| 761118EQ7 | A3 |
| 761118ER5 | A4 |
| 761118ET1 | X |
| 761118EU8 | RI |
| 761118EV6 | RII |
| 761118EX2 | M1 |
| 761118EY0 | M2 |
| 761118EZ7 | M3 |
| 761118ES3 | M4 |
| 761118EW4 | M5 |
| 761118FT0 | M6 |
| 761118FU7 | M7 |
| 761118FV5 | M8 |
| 761118FW3 | M9 |
| 761118FA1 | B1 |
| 761118FB9 | B2 |
| 761118FC7 | B3 |
| 761118FX1 | P |

Residential Accredit Loans, Inc. 2005-QO2

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| Cusip | Class |
|-------|-------|
| 761118HU5 | A1 |
| 761118HV3 | A2 |
| 761118HW1 | A3 |
| 761118HX9 | X |
| 761118HY7 | RI |
| 761118HZ4 | RII |
| 761118JA7 | M1 |
| 761118JB5 | M2 |
| 761118JC3 | M3 |
| 761118JD1 | B1 |
| 761118JE9 | B2 |
| 761118JF6 | B3 |

Residential Accredit Loans, Inc. 2005-QO3

| Cusip | Class |
|-------|-------|
| 761118KU1 | A1 |
| 761118KV9 | A2 |
| 761118KW7 | A3 |
| 761118KX5 | X |
| 761118KY3 | RI |
| 761118LZ0 | RII |
| 761118LA4 | M1 |
| 761118LB2 | M2 |
| 761118LC0 | M3 |
| 761118LD8 | B1 |
| 761118LE6 | B2 |
| 761118LF3 | B3 |
| 761118LG1 | P |

Residential Accredit Loans, Inc. 2005-QO4

| Cusip | Class |
|-------|-------|
| 761118NL8 | IA1 |
| 761118NM6 | IA2 |
| 761118NN4 | IIA1 |
| 761118NP9 | IIA2 |
| 761118NQ7 | IIA3 |
| 761118NR5 | XIO |
| 761118NS3 | XPO |
| 761118NT1 | RI |
| 761118NU8 | RII |
| 761118NV6 | M1 |
| 761118NW4 | M2 |
| 761118NX2 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118NY0 | B1 |
| 761118NZ7 | B2 |
| 761118PA0 | B3 |

Residential Accredit Loans, Inc. 2005-QO5

| Cusip | Class |
|---|---|
| 761118QM3 | A1 |
| 761118QN1 | A2 |
| 761118QP6 | A3 |
| 761118QQ4 | X |
| 761118QR2 | RI |
| 761118QS0 | RII |
| 761118QT8 | M1 |
| 761118QU5 | M2 |
| 761118QV3 | M3 |
| 761118QW1 | M4 |
| 761118QX9 | M5 |
| 761118QY7 | M6 |
| 761118QZ4 | M7 |
| 761118RA8 | M8 |
| 761118RB6 | M9 |
| 761118RC4 | B1 |
| 761118RD2 | B2 |
| 761118RE0 | B3 |
| 761118RF7 | P |

Residential Accredit Loans, Inc. 2006-QO1

| Cusip | Class |
|---|---|
| 761118RG5 | 1A1 |
| 761118RH3 | 1A2 |
| 761118RJ9 | 2A1 |
| 761118RK6 | 2A2 |
| 761118RL4 | 2A3 |
| 761118RM2 | 3A1 |
| 761118RN0 | 3A2 |
| 761118RP5 | 3A3 |
| 761118RW0 | X1 |
| 761118RX8 | X2 |
| 761118RY6 | X3 |
| 761118SX7 | RI |
| 761118SY5 | RII |
| 761118RQ3 | M1 |
| 761118RR1 | M2 |
| 761118RS9 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 761118RT7 | M4 |
| 761118RU4 | M5 |
| 761118RV2 | M6 |
| 761118SU3 | B1 |
| 761118SV1 | B2 |
| 761118SW9 | B3 |

Residential Accredit Loans, Inc. 2006-QO3

| Cusip | Class |
|---|---|
| 761118WP9 | A1 |
| 761118WQ7 | A2 |
| 761118WR5 | A3 |
| 761118WS3 | M1 |
| 761118WT1 | M2 |
| 761118WU8 | M3 |
| 761118WV6 | M4 |
| 761118WW4 | M5 |
| 761118WX2 | M6 |
| 761118WY0 | M7 |
| 761118WZ7 | M8 |
| 761118XB9 | RI |
| 761118XC7 | RII |
| 761118XA1 | SB |

Residential Accredit Loans, Inc. 2006-QO4

| Cusip | Class |
|---|---|
| 75114GAA7 | IA1 |
| 75114GAB5 | IA2 |
| 75114GAC3 | IIA1 |
| 75114GAD1 | IIA2 |
| 75114GAE9 | IIA3 |
| 75114GAF6 | M1 |
| 75114GAG4 | M2 |
| 75114GAH2 | M3 |
| 75114GAJ8 | M4 |
| 75114GAK5 | M5 |
| 75114GAL3 | M6 |
| 75114GAM1 | M7 |
| 75114GAN9 | M8 |
| 75114GAP4 | M9 |
| 75114GAQ2 | M10 |
| 75114GAR0 | SB |
| 75114GAS8 | RI |
| 75114GAT6 | RII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

75114GAU3                          RIII

Residential Accredit Loans, Inc. 2006-QO5

| Cusip | Class |
|-------|-------|
| 75114HAA5 | IA1 |
| 75114HAB3 | IA2 |
| 75114HAC1 | IA3 |
| 75114HAD9 | IIA1 |
| 75114HAE7 | IIA2 |
| 75114HAF4 | IIA3 |
| 75114HAG2 | IIIA1 |
| 75114HAH0 | IIIA2 |
| 75114HAJ6 | IIIA3 |
| 75114HAK3 | IIIA4 |
| 75114HAL1 | IIIA5 |
| 75114HAP2 | M1 |
| 75114HAQ0 | M2 |
| 75114HAR8 | M3 |
| 75114HAS6 | M4 |
| 75114HAT4 | M5 |
| 75114HAU1 | M6 |
| 75114HAV9 | M7 |
| 75114HAW7 | XC |
| 75114HAX5 | XN |
| 75114HAY3 | SB |
| 75114HBC0 | P |
| 75114HAZ0 | RI |
| 75114HBA4 | RII |
| 75114HBB2 | RIII |
| 75114HBD8 | RX |

Residential Accredit Loans, Inc. 2006-QO6

| Cusip | Class |
|-------|-------|
| 75114NAA2 | A1 |
| 75114NAB0 | A2 |
| 75114NAC8 | A3 |
| 75114NAD6 | M1 |
| 75114NAE4 | M2 |
| 75114NAF1 | M3 |
| 75114NAG9 | M4 |
| 75114NAH7 | M5 |
| 75114NAJ3 | M6 |
| 75114NAK0 | M7 |
| 75114NAL8 | M8 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75114NAM6 | M9 |
| 75114NAP9 | RI |
| 75114NAQ7 | RII |
| 75114NAN4 | SB |

Residential Accredit Loans, Inc. 2006-QO7

| Cusip | Class |
|---|---|
| 751150AA1 | IA1 |
| 751150AB9 | IA2 |
| 751150AC7 | IA3 |
| 751150AD5 | IIA1 |
| 751150AE3 | IIA2 |
| 751150AF0 | IIA3 |
| 751150AG8 | IIIA1 |
| 751150AH6 | IIIA2 |
| 751150AJ2 | IIIA3 |
| 751150AK9 | IIIA4 |
| 751150AS2 | M1 |
| 751150AT0 | M2 |
| 751150AU7 | M3 |
| 751150AV5 | M4 |
| 751150AW3 | M5 |
| 751150AX1 | M6 |
| 751150AY9 | M7 |
| 751150BE2 | P |
| 751150BA0 | RI |
| 751150BB8 | RII |
| 751150BC6 | RIII |
| 751150BD4 | RX |
| 751150AZ6 | SB |
| 751150AP8 | X1 |
| 751150AQ6 | X2 |
| 751150AR4 | X3 |

Residential Accredit Loans, Inc. 2006-QO8

| Cusip | Class |
|---|---|
| 75115FAA8 | IA1A |
| 75115FAC4 | IA2A |
| 75115FAS9 | IA5A |
| 75115FAB6 | IA1B |
| 75115FAD2 | IA3A |
| 75115FAE0 | IA3B |
| 75115FAQ3 | IA4A |
| 75115FAR1 | IA4B |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75115FAT7 | IIA |
| 75115FAF7 | M1 |
| 75115FAG5 | M2 |
| 75115FAH3 | M3 |
| 75115FAJ9 | M4 |
| 75115FAK6 | M5 |
| 75115FAL4 | M6 |
| 75115FAM2 | M7 |
| 75115FAN0 | M8 |
| 75115FAP5 | M9 |
| 75115FAX8 | IAX |
| 75115FAY6 | IIAX |
| 75115FAZ3 | SB |
| 75115FBA7 | P |
| 75115FBB5 | RI |
| 75115FBC3 | RII |
| 75115FBD1 | RIII |
| 75115FBE9 | RX |

Residential Accredit Loans, Inc. 2006-QO9

| Cusip | Class |
|---|---|
| 75115HAA4 | IA1A |
| 75114PAA7 | IA1B |
| 75114PAB5 | IA2A |
| 75114PAC3 | IA3A |
| 75114PAD1 | IA3B |
| 75114PAE9 | IA4A |
| 75115HAB2 | IIA |
| 75115HAC0 | M1 |
| 75115HAD8 | M2 |
| 75115HAE6 | M3 |
| 75115HAF3 | M4 |
| 75115HAG1 | M5 |
| 75115HAH9 | M6 |
| 75115HAJ5 | M7 |
| 75115HAK2 | M8 |
| 75115HAL0 | M9 |
| 75115HAM8 | B |
| 75115HAN6 | AXP |
| 75115HAP1 | SB |
| 75115HAQ9 | P |
| 75115HAR7 | RI |
| 75115HAS5 | RII |
| 75115HAT3 | RIII |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| 75115HAU0 | RIV |
|---|---|
| 75115HAV8 | RX |

Residential Accredit Loans, Inc. 2006-QO10

| Cusip | Class |
|---|---|
| 751153AA5 | A1 |
| 751153AB3 | A2 |
| 751153AC1 | A3 |
| 751153AD9 | M1 |
| 751153AE7 | M2 |
| 751153AF4 | M3 |
| 751153AG2 | M4 |
| 751153AH0 | M5 |
| 751153AJ6 | M6 |
| 751153AK3 | M7 |
| 751153AL1 | M8 |
| 751153AM9 | M9 |
| 751153AN7 | B |
| 751153AQ0 | RI |
| 751153AR8 | RII |
| 751153AT4 | RX |
| 751153AP2 | SB |
| 751153AS6 | P |

Residential Accredit Loans, Inc. 2007-QH1

| Cusip | Class |
|---|---|
| 74922HAA0 | A1 |
| 74922HAB8 | A2 |
| 74922HAC6 | A3 |
| 74922HAD4 | M1 |
| 74922HAE2 | M2 |
| 74922HAF9 | M3 |
| 74922HAG7 | M4 |
| 74922HAH5 | M5 |
| 74922HAJ1 | M6 |
| 74922HAK8 | M7 |
| 74922HAL6 | SB |
| 74922HAM4 | RI |
| 74922HAN2 | RII |
| 74922HAQ5 | RIII |
| 74922HAP7 | RX |

Residential Accredit Loans, Inc. 2007-QH2

| Cusip | Class |
|---|---|

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922JAA6 | A1 |
| 74922JAB4 | A2 |
| 74922JAC2 | A3 |
| 74922JAD0 | M1 |
| 74922JAE8 | M2 |
| 74922JAF5 | M3 |
| 74922JAG3 | M4 |
| 74922JAH1 | M5 |
| 74922JAJ7 | M6 |
| 74922JAK4 | M7 |
| 74922JAL2 | SB |
| 74922JAM0 | RI |
| 74922JAN8 | RII |
| 74922JAP3 | RIII |
| 74922JAQ1 | RX |

Residential Accredit Loans, Inc. 2007-QH3

| Cusip | Class |
|---|---|
| 74922WAA7 | A1 |
| 74922WAB5 | A2 |
| 74922WAC3 | A3 |
| 74922WAD1 | M1 |
| 74922WAE9 | M2 |
| 74922WAF6 | M3 |
| 74922WAG4 | M4 |
| 74922WAH2 | M5 |
| 74922WAJ8 | M6 |
| 74922WAK5 | M7 |
| 74922WAL3 | M8 |
| 74922WAM1 | M9 |
| 74922WAN9 | SB |
| 74922WAP4 | RI |
| 74922WAQ2 | RII |
| 74922WAR0 | RIII |
| 74922WAS8 | RX |

Residential Accredit Loans, Inc. 2007-QH4

| Cusip | Class |
|---|---|
| 74922TAA4 | A1 |
| 74922TAB2 | A2 |
| 74922TAC0 | A3 |
| 74922TAD8 | M1 |
| 74922TAE6 | M2 |
| 74922TAF3 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922TAG1 | M4 |
| 74922TAH9 | M5 |
| 74922TAJ5 | M6 |
| 74922TAK2 | M7 |
| 74922TAL0 | M8 |
| 74922TAM8 | B |
| 74922TAN6 | SB |
| 74922TAP1 | RI |
| 74922TAQ9 | RII |
| 74922TAR7 | RIII |
| 74922TAS5 | RX |

Residential Accredit Loans, Inc. 2007-QH5

| Cusip | Class |
|---|---|
| 75116EAA0 | AI1 |
| 75116EAB8 | AI2 |
| 75116EAC6 | AI3 |
| 75116EAD4 | AII |
| 75116EAE2 | M1 |
| 75116EAF9 | M2 |
| 75116EAG7 | M3 |
| 75116EAH5 | M4 |
| 75116EAJ1 | M5 |
| 75116EAK8 | M6 |
| 75116EAL6 | M7 |
| 75116EAM4 | M8 |
| 75116EAU6 | SB |
| 75116EAP7 | RI |
| 75116EAQ5 | RII |
| 75116EAR3 | RIII |
| 75116EAT9 | RIV |
| 75116EAS1 | RX |

Residential Accredit Loans, Inc. 2007-QH6

| Cusip | Class |
|---|---|
| 74922AAA5 | A1 |
| 74922AAB3 | A2 |
| 74922AAC1 | A3 |
| 74922AAD9 | M1 |
| 74922AAE7 | M2 |
| 74922AAF4 | M3 |
| 74922AAG2 | M4 |
| 74922AAH0 | M5 |
| 74922AAJ6 | M6 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74922AAK3 | M7 |
| 74922AAL1 | M8 |
| 74922AAR8 | B |
| 74922AAS6 | SB |
| 74922AAM9 | RI |
| 74922AAN7 | RII |
| 74922AAP2 | RIII |
| 74922AAQ0 | RX |

Residential Accredit Loans, Inc. 2007-QH7

| Cusip | Class |
|---|---|
| 75115LAA5 | 1A1 |
| 75115LAB3 | 1A2 |
| 75115LAC1 | 1A3 |
| 75115LAD9 | 2A1 |
| 75115LAE7 | 2A2 |
| 75115LAF4 | M1 |
| 75115LAG2 | M2 |
| 75115LAH0 | M3 |
| 75115LAJ6 | M4 |
| 75115LAK3 | M5 |
| 75115LAL1 | M6 |
| 75115LAM9 | M7 |
| 75115LAN7 | M8 |
| 75115LAP2 | M9 |
| 75115LAT4 | SB |
| 75115LAU1 | RI |
| 75115LAV9 | RII |
| 75115LAW7 | RIII |
| 75115LAX5 | RIV |
| 75115LAY3 | RX |

Residential Accredit Loans, Inc. 2007-QH8

| Cusip | Class |
|---|---|
| 74924EAA5 | A |
| 74924EAJ6 | X |
| 74924EAK3 | RI |
| 74924EAL1 | RII |
| 74924EAB3 | M1 |
| 74924EAC1 | M2 |
| 74924EAD9 | M3 |
| 74924EAH0 | P |
| 74924EAE7 | B1 |
| 74924EAF4 | B2 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74924EAG2 | B3 |

Residential Accredit Loans, Inc. 2007-QH9

| Cusip | Class |
|---|---|
| 749241AA3 | A1 |
| 749241AB1 | A2 |
| 749241AC9 | X |
| 749241AD7 | RI |
| 749241AE5 | RII |
| 749241AF2 | M1 |
| 749241AG0 | M2 |
| 749241AH8 | M3 |
| 749241AJ4 | P |
| 749241AK1 | B1 |
| 749241AL9 | B2 |
| 749241AM7 | B3 |

Residential Accredit Loans, Inc. 2007-QO1

| Cusip | Class |
|---|---|
| 75115YAA7 | A1 |
| 75115YAB5 | A2 |
| 75115YAC3 | A3 |
| 75115YAD1 | M1 |
| 75115YAE9 | M2 |
| 75115YAF6 | M3 |
| 75115YAG4 | M4 |
| 75115YAH2 | M5 |
| 75115YAJ8 | M6 |
| 75115YAK5 | M7 |
| 75115YAL3 | M8 |
| 75115YAM1 | M9 |
| 75115YAT6 | B |
| 75115YAN9 | SB |
| 75115YAP4 | P |
| 75115YAQ2 | RI |
| 75115YAR0 | RII |
| 75115YAS8 | RX |

Residential Accredit Loans, Inc. 2007-QO2

| Cusip | Class |
|---|---|
| 75116AAA8 | A1 |
| 75116AAB6 | A2 |
| 75116AAC4 | A3 |
| 75116AAD2 | M1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 75116AAE0 | M2 |
| 75116AAF7 | M3 |
| 75116AAG5 | M4 |
| 75116AAH3 | M5 |
| 75116AAJ9 | M6 |
| 75116AAK6 | M7 |
| 75116AAL4 | M8 |
| 75116AAM2 | M9 |
| 75116AAS9 | B |
| 75116AAN0 | SB |
| 75116AAP5 | P |
| 75116AAQ3 | RI |
| 75116AAR1 | RII |
| 111411898 | RIII |
| 111411906 | RX |

Residential Accredit Loans, Inc. 2007-QO3

| Cusip | Class |
|---|---|
| 74923TAA3 | A1 |
| 74923TAB1 | A2 |
| 74923TAC9 | A3 |
| 74923TAD7 | M1 |
| 74923TAE5 | M2 |
| 74923TAF2 | M3 |
| 74923TAG0 | M4 |
| 74923TAH8 | M5 |
| 74923TAJ4 | M6 |
| 74923TAK1 | M7 |
| 74923TAL9 | M8 |
| 74923TAM7 | M9 |
| 74923TAN5 | SB |
| 74923TAP0 | RI |
| 74923TAQ8 | RII |
| 74923TAR6 | RX |

Residential Accredit Loans, Inc. 2007-QO4

| Cusip | Class |
|---|---|
| 74923LAA0 | A1 |
| 74923LAB8 | A1a |
| 74923LAC6 | A2 |
| 74923LAD4 | A3 |
| 74923LAE2 | M1 |
| 74923LAF9 | M2 |
| 74923LAG7 | M3 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 74923LAH5 | M4 |
| 74923LAJ1 | M5 |
| 74923LAK8 | M6 |
| 74923LAL6 | M7 |
| 74923LAM4 | M8 |
| 74923LAN2 | M9 |
| 74923LAS1 | SB |
| 74923LAP7 | RI |
| 74923LAQ5 | RII |
| 74923LAR3 | RX |

Residential Accredit Loans, Inc. 2007-QO5

| Cusip | Class |
|---|---|
| 74924AAA3 | A |
| 74924AAB1 | M1 |
| 74924AAC9 | M2 |
| 74924AAD7 | M3 |
| 74924AAF2 | M5 |
| 74924AAG0 | SB |
| 74924AAH8 | RI |
| 74924AAJ4 | RII |
| 74924AAK1 | RX |

Residential Accredit Loans, Inc. 2006-QH1

| Cusip | Class |
|---|---|
| 75115GAA6 | A1 |
| 75115GAB4 | A2 |
| 75115GAC2 | A3 |
| 75115GAD0 | M1 |
| 75115GAE8 | M2 |
| 75115GAF5 | M3 |
| 75115GAG3 | M4 |
| 75115GAH1 | M5 |
| 75115GAJ7 | SB |
| 75115GAM0 | RX |
| 75115GAK4 | RI |
| 75115GAL2 | RII |

GMACM Mortgage Loan Trust 2005-AR3

| Cusip | Class |
|---|---|
| 36185N6Y1 | 1A |
| 36185N6Z8 | 2A1 |
| 36185N7A2 | 2A2 |
| 36185N7B0 | 3A1 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185N7C8 | 3A2 |
| 36185N7D6 | 3A3 |
| 36185N7E4 | 3A4 |
| 36185N7F1 | 4A1 |
| 36185N7G9 | 4A2 |
| 36185N7H7 | 4A3 |
| 36185N7J3 | 4A4 |
| 36185N7K0 | 4A5 |
| 36185N7L8 | 5A1 |
| 36185N7M6 | 5A2 |
| 36185N7P9 | M1 |
| 36185N7Q7 | M2 |
| 36185N7R5 | M3 |
| 36185N7S3 | B1 |
| 36185N7T1 | B2 |
| 36185N7U8 | B3 |
| 36185N7N4 | R |

GMACM Mortgage Loan Trust 2005-AR4

| Cusip | Class |
|---|---|
| 76112BUD0 | 1-A |
| 76112BUE8 | 2A-1 |
| 76112BUF5 | 2A-2 |
| 76112BUG3 | 3A-1 |
| 76112BUH1 | 3A-2 |
| 76112BUJ7 | 4A-1 |
| 76112BUK4 | 4A-2 |
| 76112BUL2 | 5A-1 |
| 76112BUM0 | 5A-2 |
| 76112BUP3 | M-1 |
| 76112BUQ1 | M-2 |
| 76112BUR9 | M-3 |
| 76112BUS7 | B-1 |
| 76112BUT5 | B-2 |
| 76112BUU2 | B-3 |
| 76112BUN8 | R |

GMACM Mortgage Loan Trust 2005-AR5

| Cusip | Class |
|---|---|
| 76112BXX3 | 1A-1 |
| 76112BXY1 | 1A-2 |
| 76112BXZ8 | 2A-1 |
| 76112BYA2 | 2A-2 |
| 76112BYB0 | 3A-1 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 76112BYC8 | 3A-2 |
| 76112BYD6 | 4A-1 |
| 76112BYE4 | 4A-2 |
| 76112BYF1 | 5A-1 |
| 76112BYH7 | M-1 |
| 76112BYJ3 | M-2 |
| 76112BYK0 | M-3 |
| 76112BYL8 | B-1 |
| 76112BYM6 | B-2 |
| 76112BYN4 | B-3 |
| 76112BYG9 | R |

GMACM Mortgage Loan Trust 2005-AR6

| Cusip | Class |
|---|---|
| 36185MBG6 | 1-A-1 |
| 36185MBH4 | 1-A-2 |
| 36185MBJ0 | 2-A-1 |
| 36185MBK7 | 2-A-2 |
| 36185MBL5 | 3-A-1 |
| 36185MBM3 | 3-A-2 |
| 36185MBN1 | 4-A-1 |
| 36185MBP6 | 4-A-2 |
| 36185MBR2 | M-1 |
| 36185MBS0 | M-2 |
| 36185MBT8 | M-3 |
| 36185MBU5 | B-1 |
| 36185MBV3 | B-2 |
| 36185MBW1 | B-3 |
| 36185MBQ4 | R |

GMACM Mortgage Loan Trust 2005-AF1

| Cusip | Class |
|---|---|
| 36185MAH5 | A-1 |
| 36185MAJ1 | A-2 |
| 36185MAK8 | A-3 |
| 36185MAL6 | A-4 |
| 36185MAM4 | A-5 |
| 36185MAN2 | A-6 |
| 36185MAP7 | A-7 |
| 36185MAQ5 | A-8 |
| 36185MAR3 | A-9 |
| 36185MAW2 | A-10 |
| 36185MAX0 | A-11 |
| 36185MAY8 | A-12 |

### Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185MBF8 | A-13 |
| 36185MAS1 | M-1 |
| 36185MAT9 | M-2 |
| 36185MAU6 | M-3 |
| 36185MAZ5 | B-1 |
| 36185MBA9 | B-2 |
| 36185MBB7 | B-3 |
| 36185MBC5 | PO |
| 36185MBD3 | IO |
| 36185MBE1 | R |

GMACM Mortgage Loan Trust 2005-AF2

| Cusip | Class |
|---|---|
| 36185MDB5 | A-1 |
| 36185MDC3 | A-2 |
| 36185MDD1 | PO |
| 36185MDE9 | IO |
| 36185MDF6 | R |
| 36185MDG4 | M-1 |
| 36185MDH2 | M-2 |
| 36185MDJ8 | M-3 |
| 36185MDK5 | B-1 |
| 36185MDL3 | B-2 |
| 36185MDM1 | B-3 |

GMACM Mortgage Loan Trust 2005-J1

| Cusip | Class |
|---|---|
| 36185MBX9 | A-1 |
| 36185MBY7 | A-2 |
| 36185MBZ4 | A-3 |
| 36185MCA8 | A-4 |
| 36185MCB6 | A-5 |
| 36185MCC4 | A-6 |
| 36185MCD2 | A-7 |
| 36185MCE0 | A-8 |
| 36185MCF7 | A-9 |
| 36185MCG5 | A-10 |
| 36185MCH3 | A-11 |
| 36185MCJ9 | A-12 |
| 36185MCK6 | A-13 |
| 36185MCL4 | A-14 |
| 36185MCM2 | A-15 |
| 36185MCN0 | A-16 |
| 36185MCP5 | A-17 |

## Schedule A

**Deutsche Bank National Trust Company**
**Deutsche Bank Trust Company Americas**

| | |
|---|---|
| 36185MCQ3 | A-18 |
| 36185MCR1 | A-19 |
| 36185MCS9 | PO |
| 36185MCT7 | IO |
| 36185MCV2 | M-1 |
| 36185MCW0 | M-2 |
| 36185MCX8 | M-3 |
| 36185MCU4 | R |
| 36185MCY6 | B-1 |
| 36185MCZ3 | B-2 |
| 36185MDA7 | B-3 |

MASTR SPEC LN TR 2005-2
Cusip
576436CD9
576436CF4
576436CE7
576436CG2
576436CL1
576436CH0
576436CJ6
576436CK3
MSL0502CE

MASTR SPEC LN TR 2005-3
Cusip
576436CN7
576436CP2
576436CQ2
576436CR8
576436CM9
576436CS6
MSL053P
MSL053C

## Schedule A

## U.S. Bank National Association

GMACM Home Equity Loan Trust 2004-HE4, Successor Trustee
361856DP9
GMACM4HE4OTC
361856DR5

GMACM Home Equity Loan Trust 2005-HE3, Successor Trustee
361856EH6
361856EJ2
GMACM05HE3CE
361856EK9
361856EM5

GMACM Home Equity Loan Trust 2006-HE4, Successor Trustee
38012UAA7
38012UAB5
38012UAC3
GMACM6HE4OTC
38012UAF6

GMACM Home Equity Loan Trust 2007-HE1, Successor Trustee
36186KAB1
36186KAC9
36186KAD7
36186KAE5
GMACM7HE1OTC
GMACM07HE1RI
GMAC07HE1RII
GMACM07HE1SB

Home Equity Loan Trust 2007-HSA2, Successor Trustee
43710RAE1
43710RAF8

**    Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

196

## Schedule A

## U.S. Bank National Association

43710RAG6

43710RAJ0

43710RAK7

43710RAH4


**Home Equity Loan Trust 2007-HSA3, Successor Trustee**

43710WAD2

43710WAE0

43710WAF7

43710WAG5

43710WAK6

43710WAL4

43710WAH3

43710WAJ9


**RAAC Series 2007-RP1 Trust**

74977YAA7

74977YAB5

74977YAC3

74977YAD1

74977YAE9

74977YAG4

74977YAH2

74977YAF6


**RAAC Series 2007-RP2 Trust**

74919WAA2

74919WAB0

74919WAC8

74919WAD6

74919WAE4

74919WAG9

74919WAH7


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**74919WAF1**

**RAAC Series 2007-RP3 Trust**
74978BAA6

74978BAB4

74978BAC2

74978BAD0

74978BAE8

74978BAG3

74978BAH1

74978BAF5

**RAAC Series 2007-RP4 Trust**
74919LAD0

74919LAE8

74919LAF5

74919LAG3

74919LAH1

74919LAB4

74919LAC2

74919LAA6

**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QA2**
761118UD8

761118UE6

761118TN8

761118TP3

761118TQ1

761118TR9

761118TS7

761118TT5

761118TU2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

761118TV0

761118TW8

761118UA4

761118UB2

761118UC0

761118WN4

761118TX6

761118TY4

761118TZ1

**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QO2**

761118VY1

761118VZ8

761118WA2

761118WB0

761118WC8

761118WD6

761118WE4

761118WF1

761118WG9

761118WH7

761118WJ3

761118WL8

761118WM6

761118WK0

**Residential Accredit Loans, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2006-QS2**

761118UG1

761118UR7

761118US5

761118UU0

761118UV8

761118UW6

761118UX4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

761118UY2

761118UZ9

761118UH9

761118UJ5

761118UK2

761118UL0

761118UM8

761118UN6

761118UP1

761118UQ9

761118VD7

761118VE5

761118VS4

761118VT2

761118VU9

761118VA3

761118VB1

761118VF2

761118VG0

761118VV7

761118VW5

761118VX3

761118VC9

761118VP0

761118VQ8

761118VR6

761118VL9

761118VM7

761118VN5

761118VH8

761118VJ4

761118VK1

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2007-RS1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

74923RAC3

74923RAD1

74923RAE9

74923RAQ2

74923RAF6

74923RAG4

74923RAH2

74923RAJ8

74923RAK5

74923RAL3

74923RAM1

74923RAN9

74923RAP4

111412383

111412391

111412375

**Residential Asset Mortgage Products Inc. Mortgage Asset-Backed Pass Through Certificates Series 2007-SP1**

74978AAB6

74978AAC4

74978AAD2

74978AAE0

74978AAF7

74978AAG5

74978AAJ9

74978AAK6

74978AAH3

**Residential Asset Mortgage Products Inc. Mortgage Asset-Backed Pass Through Certificates Series 2007-SP3**

74978FAA7

74978FAH2

74978FAB5

74978FAC3

74978FAD1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

74978FAE9

74978FAG4

74978FAJ8

74978FAF6

**Residential Asset Mortgage Products Mortgage Asset-Backed Pass-Through Certificate Series 2007-RZ1**

74923PAB9

74923PAC7

74923PAP8

U75181AA2

74923PAN3

74923PAD5

74923PAE3

74923PAF0

74923PAG8

74923PAH6

74923PAJ2

74923PAK9

74923PAL7

74923PAM5

9ABSAT010

74923PAQ6

**Residential Asset Mortgage Products, Inc Mortgage Asset-Backed Pass Through Certificates Series 2007-SP2**

74919XAD4

74919XAE2

74919XAF9

74919XAG7

74919XAH5

74919XAJ1

74919XAK8

74919XAB8

74919XAC6

74919XAA0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass Through Certificates, Series 2005-EFC1**

76112BRV4

76112BRW2

76112BRL6

76112BRM4

76112BRN2

76112BRP7

76112BRQ5

76112BRR3

76112BRS1

76112BRT9

76112BRU6

RAMP05EF0547

RAMP05EF0542

RAMP05EF0544

RAMP05EF0549

RAMP05EF0546

76112BQJ2

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates Series 2007-RS2**

75157DAA2

75157DAB0

75157DAC8

75157DAD6

75157DAE4

75157DAF1

75157DAG9

75157DAH7

75157DAJ3

75157DAK0

9ABSCF877

9ABSCF885

75157DAL8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC2**

76112BVY3

RAM05EFC0608

76112BVP2

76112BVQ0

76112BVR8

76112BVS6

76112BVT4

76112BVU1

76112BVV9

76112BVW7

76112BVX5

RAMP05EF0609

76112BWA4

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC3**

RAM5EFC30634

76112BYT1

76112BYU8

76112BYV6

76112BYW4

76112BYX2

76112BYY0

76112BYZ7

76112BZA1

76112BZB9

RAMP05EF0632

76112BZD5

76112BZC7

RAMP5EFC0633

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC4**

76112BD56

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76112BC32

76112BD64

76112BC40

76112BC57

76112BC65

76112BC73

76112BC81

76112BC99

76112BD23

76112BD31

76112BD49

RAMP05EF0670

76112BB90

RAMP5EFC0671

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC5**

76112BH29

76112BH37

76112BH45

76112BH52

76112BH60

76112BH78

76112BH86

76112BH94

76112BJ27

76112BJ35

76112BJ43

RAMP05EF0714

76112BJ68

76112BJ50

RAMP5EFC0713

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC6**

76112BJ84

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76112BJ92

76112BL32

76112BK25

76112BK33

76112BK41

76112BK58

76112BK66

76112BK74

76112BK82

76112BK90

76112BL24

RAMP05EFC6RI

RAMP05EFC6R2

RAMP5EFC6III

76112BL40

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7**

76112BR69

76112BR77

76112BR85

RAMP05EFCTRI

RAM05EFC7RII

76112BR93

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2005-NC1**

76112BQ94

76112BR28

76112BR36

RAMP05NC1RI

RAMP05NC1RII

76112BT67

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC1**

76112BW30

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76112BV56

76112BV64

76112BV72

76112BV80

76112BV98

76112BW22

76112BW48

76112BW55

76112BW63

76112BW71

**RAMP06EFC1RI**

**RAMP6EFC1RII**

76112BY53

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC2**

749238AB7

749238AC5

749238AD3

749238AP6

U75184AA6

749238AE1

749238AF8

749238AG6

749238AH4

749238AJ0

749238AK7

749238AL5

749238AM3

749238AN1

749238AR2

**RAMP06EFC2R2**

749238AQ4

U75184AB4

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC1**

76112BW97

76112BX21

76112BX39

76112BX47

76112BX54

76112BX62

76112BX70

76112BX88

76112BX96

76112BY20

76112BY38

RAMP06NC1RI

RAMP06NC1RII

76112BY61

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC2**

75156TAB6

75156TAC4

75156TAN0

75156TAD2

75156TAE0

75156TAF7

75156TAG5

75156TAH3

75156TAJ9

75156TAK6

75156TAL4

75156TAM2

RAMP06NC2RI

RAMP06NC2RII

75156TAP5

**Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC3**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76112B4M9

76112B4N7

76112B4P2

76112B4Y3

76112B4Q0

76112B4R8

76112B4S6

76112B4T4

76112B4U1

76112B4V9

76112B4W7

76112B4X5

RAMP06NC3RI

RAMP06NC3RII

76112B4K3

**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-RS6**

75156QAB2

75156QAC0

75156QAD8

75156QAP1

75156QAE6

75156QAF3

75156QAG1

75156QAH9

75156QAJ5

75156QAK2

75156QAL0

75156QAM8

75156QAN6

RAMP06RS6RI

RAMP06RS6RII

RAMP06RS6SB

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-RZ5**

749239AD1

749239AE9

749239AF6

749239AG4

749239AH2

749239AJ8

749239AK5

749239AL3

749239AM1

749239AN9

749239AP4

749239AR0

749239AQ2

**Residential Asset Mortgage Products, Inc., Mortgage Asset-Backed Pass-Through Certificates Series 2006-SP4**

74919VAB2

74919VAC0

74919VAG1

74919VAH9

74919VAJ5

74919VAK2

74919VAL0

74919VAD8

74919VAE6

74919VAF3

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX1**

75405KAB4

75405KAC2

75405KAD0

75405KAE8

75405KAF5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

75405KAG3

75405KAH1

75405KAJ7

75405KAK4

75405KAL2

75405KAM0

RASC06EMX1RI

RASC6EMX1RII

RASC06EMX1SB


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX2**

75406AAB5

75406AAC3

75406AAD1

75406AAE9

75406AAF6

75406AAG4

75406AAH2

75406AAJ8

75406AAK5

75406AAL3

75406AAM1

RASC06EMX2RI

RASC6EMX2RII

75406AAN9


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX3**

76113ABZ3

76113ACA7

76113ACB5

76113ACC3

76113ACD1

76113ACE9

76113ACF6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76113ACG4

76113ACH2

76113ACJ8

76113ACK5

RASC06EMX3R

76113ACL3

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX4**

75406DAC7

75406DAD5

75406DAE3

75406DAF0

75406DAG8

75406DAH6

75406DAJ2

75406DAK9

75406DAL7

75406DAM5

75406DAN3

RASC06EMX4R

75406DAP8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX5**

74924QAC4

74924QAD2

74924QAE0

74924QAF7

74924QAG5

74924QAH3

74924QAJ9

74924QAK6

74924QAL4

74924QAM2

74924QAN0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**RASC06EMX5R**

74924QAP5

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX6**

754065AB6

754065AC4

754065AD2

754065AE0

754065AF7

754065AG5

754065AH3

754065AJ9

754065AK6

754065AL4

754065AM2

754065AN0

**RASC06EMX6R**

754065AP5


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX7**

74924TAB0

74924TAC8

74924TAD6

74924TAE4

74924TAF1

74924TAG9

74924TAH7

74924TAJ3

74924TAK0

74924TAL8

74924TAM6

74924TAN4

**RASC06EMX7R**

74924TAP9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX8**

74924UAB7

74924UAC5

74924UAD3

74924UAE1

74924UAF8

74924UAG6

74924UAH4

74924UAJ0

74924UAK7

74924UAL5

74924UAM3

74924UAN1

74924UAP6

74924UAR2

74924UAQ4

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2006-EMX9**

74924VAE9

74924VAB5

74924VAC3

74924VAD1

74924VAF6

74924VAQ2

74924VAG4

74924VAH2

74924VAJ8

74924VAK5

74924VAL3

74924VAM1

74924VAN9

74924VAP4

74924VAS8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association


74924VAR0


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates Series 2007-EMX1**

74924XAA3

74924XAB1

74924XAC9

74924XAD7

74924XAE5

RASC07EMX1R

74924XAF2


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL1**

76110W4D5

76110W4E3

76110W4F0

76110W4G8

76110W4H6

RASC05AH0683

RASC5AHL0684

76110W4J2

76110W4K9

76110W4L7

76110W4M5

76110W4N3

76110W4P8

RASCO05A0682

76110W5D4


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL2**

76110W5F9

76110W5G7

76110W5H5

76110W5J1

76110W5K8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76110W5L6

76110W5M4

76110W5N2

76110W5P7

76110W5Q5

76110W5R3

RASC05AH0716

76110W5T9

76110W5S1

RASC5AHL0715


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, 2005-AHL3**

76110W6L5

76110W6M3

76110W6N1

76110W6P6

76110W6Q4

76110W6R2

76110W6S0

76110W6T8

76110W6U5

76110W6V3

76110W6W1

RASC05AH0742

76110W6X9

RASC5AHL0743


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2004-KS12**

76110WL61

76110WK88

76110WK96

76110WL20

76110WL38

76110WL46

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76110WL53

RASC04KS0451

RASC04KS0452

RASC04KS0453

76110WL79

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005 KS2**

76110WN51

76110WP59

76110WP67

76110WP42

76110WN69

76110WN77

76110WN85

76110WN93

76110WP26

76110WP34

RASC05KS0485

RASC05KS0484

RASC05KS0482

76110WP75

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005 KS3**

76110WT30

76110WT48

76110WT55

76110WT63

76110WT22

76110WS31

76110WS49

76110WS56

76110WS64

76110WS72

76110WS80

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76110WS98

RASC05KL0511

RASC05KL0510

76110WT71

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX1**

RA05EMX10639

RAS05EMX0638

76110WR32

76110WQ58

76110WQ66

76110WQ74

76110WQ82

76110WQ90

76110WR24

RASC05EM0624

73110WR40

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX2**

76110W2F2

76110W2R6

76110W2G0

76110W2H8

76110W2J4

76110W2K1

76110W2L9

76110W2M7

76110W2N5

76110W2P0

76110W2Q8

RASC05EM0571

RASC05EM0572

76110W2S4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX3**

RA05EMX30662

75405MAQ7

RAS05EMX0661

75405MAF1

75405MAG9

75405MAH7

75405MAJ3

75405MAK0

75405MAL8

75405MAM6

75405MAN4

75405MAP9

RASC05EM0663

75405MAR5

75405MAE4


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-EMX4**

76110W5X0

76110W5Y8

76110W5Z5

76110W6A9

76110W6B7

76110W6C5

76110W6D3

76110W6E1

76110W6F8

76110W6G6

76110W6H4

RASC05EMX4RI

RASC5EMX4RII

76110W6J0


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS10**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

75405WAB8

75405WAC6

75405WAD4

RAS05KS10723

RASC05KS0724

75405WAE2

75405WAF9

75405WAG7

75405WAH5

75405WAJ1

75405WAK8

75405WAL6

75405WAM4

75405WAN2

RASC05KS0725

76110W5U6

75405WAP7


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS11**

RA05KS110739

76110W7A8

76110W7B6

76110W7C4

RAS05KS10740

76110W7D2

76110W7E0

76110W7F7

76110W7G5

76110W7H3

76110W7J9

76110W7K6

76110W7L4

76110W7M2

RASC05KS0738

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76110W7N0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS12**

753910AB4

753910AC2

753910AD0

753910AE8

753910AF5

753910AG3

753910AH1

753910AJ7

753910AK4

753910AL2

753910AM0

RASC05KS12RI

RASC5KS12RII

753910AN8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS4**

76110WV86

76110WV94

76110WU61

76110WU79

76110WU87

76110WU95

76110WV29

76110WV37

76110WV45

RASC05KS0528

RASC05KS0529

76110WV52

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS5**

76110WX68

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76110WX76

76110WW69

76110WW77

76110WW85

76110WW93

76110WX27

76110WX35

76110WX43

76110WX50

RASC05KS0538

RASC05KS0539

76110WX84

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS6**

76110W2A3

76110W2B1

76110WY67

76110WZ74

76110WZ82

76110WY75

76110WY83

76110WY91

76110WZ25

76110WZ33

76110WZ41

76110WZ58

76110WZ66

RASC05KS0585

RASC05KS0583

76110W2T2

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS8**

RASC5KS80654

76110W4A1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

RASCM5KS0653

76110W3T1

76110W3U8

76110W3V6

76110W3W4

76110W3X2

76110W3Y0

76110W3Z7

RASCMS5K0652

76110W4B9

76110W3Q7

76110W3R5

76110W3S3

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS9**

RASC05KS0698

754058AB1

754058AC9

754058AN5

754058AP0

754058AD7

754058AE5

754058AF2

754058AG0

754058AH8

754058AJ4

754058AK1

754058AL9

754058AM7

RASCS05K0699

754058AQ8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2006-KS9**

75406YAB3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

75406YAC1

75406YAD9

75406YAE7

75406YAF4

75406YAG2

75406YAH0

75406YAJ6

75406YAK3

75406YAL1

75406YAM9

75406YAN7

75406YAP2

RASC06KS9R

75406YAQ0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS1**

74924SAB2

74924SAC0

74924SAD8

74924SAP1

U75308AA1

74924SAE6

74924SAF3

74924SAG1

74924SAH9

74924SAJ5

74924SAK2

74924SAL0

74924SAM8

74924SAN6

RASC07KS1R

74924SAQ9

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74924WAB3

74924WAC1

74924WAD9

74924WAE7

74924WAF4

74924WAQ0

74924WAG2

74924WAH0

74924WAJ6

74924WAK3

74924WAL1

74924WAM9

74924WAN7

74924WAP2

RASC07KS2R

74924WAR8


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2007-KS3**

74924YAB9

74924YAC7

74924YAD5

74924YAE3

74924YAF0

74924YAG8

74924YAH6

74924YAJ2

74924YAK9

74924YAL7

74924YAM5

74924YAN3

74924YAP8

RASC07KS3R

74924YAQ6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass Through Certificates, Series 2005-KS1**

76110WM29

76110WM94

76110WM37

76110WM45

76110WM52

76110WM60

76110WM78

76110WM86

RASC05KS0475

RASC05KS0476

76110WN28

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS1**

76113AAE1

76113AAF8

76113AAG6

76113AAH4

76113AAJ0

76113AAK7

76113AAL5

76113AAM3

76113AAN1

76113AAP6

76113AAQ4

RASC06KS1RI

RASC06KS1RII

76113ABE0

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS2**

75406BAM9

75406BAC1

75406BAD9

75406BAE7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

75406BAP2

75406BAF4

75406BAG2

75406BAH0

75406BAJ6

75406BAK3

75406BAL1

75406BAN7

RASC06KS2RI

RASC06KS2RII

RASC6KS2RIII

75406BAQ0

75406BAD8

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS3**

76113ABH3

76113ABJ9

76113ABK6

76113ABL4

76113ABV2

76113ABW0

76113ABM2

76113ABN0

76113ABP5

76113ABQ3

76113ABR1

76113ABS9

76113ABT7

76113ABU4

RASC06K3R

76113ABX8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS4**

75406EAC5

75406EAD3

75406EAQ4

U7530PAA3

75406EAE1

75406EAP6

75406EAF8

75406EAG6

75406EAH4

75406EAJ0

75406EAK7

75406EAL5

75406EAM3

75406EAN1

RASC06KS4RI

RASC06KS4RII

RASC6KS4RIII

75406EAR2

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS5**

75406VAC7

75406VAD5

75406VAP8

75406VAE3

75406VAF0

75406VAG8

75406VAH6

75406VAJ2

75406VAK9

75406VAL7

75406VAM5

75406VAN3

RASC06KS5R

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

75406VAQ6

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS6**

75406WAC5

75406WAD3

75406WAP6

75406WAE1

75406WAF8

75406WAG6

75406WAH4

75406WAJ0

75406WAK7

75406WAL5

75406WAM3

75406WAN1

RASC06KS6R

75406WAQ4

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS7**

75406XAC3

75406XAD1

75406XAE9

75406XAF6

75406XAG4

75406XAH2

75406XAJ8

75406XAK5

75406XAL3

75406XAM1

75406XAN9

RASC06KS7R

75406XAP4

**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates Series 2006-KS8**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74924RAB4

74924RAC2

74924RAD0

74924RAE8

74924RAF5

74924RAG3

74924RAH1

74924RAJ7

74924RAK4

74924RAL2

74924RAM0

74924RAN8

74924RAQ1

74924RAP3


**Residential Asset Securities Corporation Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX5**

76110W7Q3

76110W7R1

RASC05EMX5RI

RASC5EMX5RII

76110W7S9


**Residential Asset Securities Corporation Home Equity Mortgage Pass Through Certificates, Series 2005-KS7**

76110W3G9

RASC05KS0604

76110W2X3

76110W2Y1

76110W2Z8

76110W3A2

76110W3B0

76110W3C8

76110W3D6

76110W3E4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76110W3F1

RASCO05K0602

76110W3H7


**Residential Asset Securities Corporation Series 2007-KS4 Trust**

74924NAA5

74924NAB3

74924NAC1

74924NAD9

74924NAE7

74924NAF4

74924NAG2

74924NAH0

74924NAJ6

74924NAK3

74924NAL1

74924NAM9

74924NAN7

9ABSCK850

9ABSCK868

74924NAP2


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-PS1**

76111XPP2

76111XPU1

76111XPV9

76111XPW7

76111XPR8

76111XPS6

76111XPT4

76111XPQ0


**Residential Funding Mortgage Securities I, INC. Mortgage Pass-Through Certificates, Series 2004-S9**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

### U.S. Bank National Association

76111XQD8

76111XQN6

76111XQP1

76111XQQ9

76111XQR7

76111XQS5

76111XQT3

76111XQU0

76111XQV8

76111XQW6

76111XQX4

76111XQE6

76111XQY2

76111XRA3

76111XRB1

76111XRC9

76111XRD7

76111XRE5

76111XRF2

76111XQF3

76111XQG1

76111XQH9

76111XQJ5

76111XQK2

76111XQL0

76111XQM8

76111XRH8

76111XRJ4

76111XPX5

76111XPY3

76111XPZ0

76111XRG0

76111XRK1

76111XRL9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XQA4

76111XQB2

76111XQC0

76111XRU9

76111XRV7

76111XRW5

76111XRR6

76111XRS4

76111XRT2

76111XRM7

76111XRN5

76111XRP0

76111XRQ8

76111XQZ9


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S1**

76111XRX3

76111XRY1

76111XRZ8

76111XSA2

76111XSB0

76111XSC8

76111XSG9

76111XSH7

76111XSV6

76111XSW4

76111XSX2

76111XSD6

76111XSE4

76111XSF1

76111XSJ3

76111XSK0

76111XSY0

76111XSZ7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XTA1

76111XSS3

76111XST1

76111XSU8

76111XSP9

76111XSQ7

76111XSR5

76111XSL8

76111XSM6

76111XSN4

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S2**

76111XTQ6

76111XTR4

76111XTS2

76111XTT0

76111XTU7

76111XTV5

76111XTW3

76111XTX1

76111XUD3

76111XUE1

76111XUF8

76111XUA9

76111XUB7

76111XUC5

76111XTY9

76111XTZ6

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S3**

76111XUG6

76111XUH4

76111XUJ0

76111XUP6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XUQ4

76111XUR2

76111XUL5

76111XUM3

76111XUN1

76111XUK7


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-through Certificates, Series 2005-S4**

76111XUS0

76111XUT8

76111XUU5

76111XUV3

76111XUW1

76111XVB6

76111XVC4

76111XVD2

76111XUY7

76111XUZ4

76111XVA8

76111XUX9


**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S5**

76111XXH1

76111XWN9

76111XWP4

76111XWQ2

76111XWR0

76111XWS8

76111XWT6

76111XWU3

76111XWV1

76111XWW9

76111XWX7

76111XXC2


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XXD0

76111XXE8

76111XWZ2

76111XXA6

76111XXB4

76111XWY5

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S6**

76111XXT5

76111XXR9

76111XXS7

76111XXW8

76111XXX6

76111XXY4

76111XXJ7

76111XXK4

76111XXL2

76111XXM0

76111XXN8

76111XXP3

76111XXQ1

76111XXU2

76111XXZ1

76111XYA5

76111XYB3

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S7**

76111XZR7

76111XZS5

76111XZT3

76111XZU0

76111XZV8

76111XZW6

76111XZX4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

## U.S. Bank National Association

76111XZY2

76111XZZ9

76111XA29

76111XA37

76111XZN6

76111XZP1

76111XZQ9

76111XA60

76111XA78

76111XA86

76111XA45

76111XA52

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S8**

76111XD26

76111XC50

76111XC68

76111XC76

76111XC84

76111XC92

76111XD67

76111XD75

76111XD83

76111XD34

76111XD42

76111XD59

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-S9**

76111XD91

76111XF24

76111XF32

76111XF40

76111XE25

76111XE33

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XE41

76111XE58

76111XE66

76111XE74

76111XE82

76111XE90

76111XF57

76111XF65

76111XG49

76111XG56

76111XG64

76111XF99

76111XG23

76111XG31

76111XF73

76111XF81

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-through Certificates, Series 2005-SA2**

76111XVJ9

76111XVK6

76111XVW0

76111XVX8

76111XVY6

76111XVE0

76111XVF7

76111XVG5

76111XVL4

76111XVS9

76111XVT7

76111XVU4

76111XVV2

76111XVQ3

76111XVR1

76111XVM2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76111XVN0

76111XVP5

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA3**

76111XWA7

76111XWB5

76111XWD1

76111XXG3

76111XWE9

76111XXF5

76111XWK5

76111XWL3

76111XWM1

76111XVZ3

76111XWF6

76111XWG4

76111XWH2

76111XWJ8

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA4**

76111XYY3

76111XYZ0

76111XYU1

76111XYV9

76111XYW7

76111XYN7

76111XYP2

76111XYQ0

76111XYL1

76111XYC1

76111XYD9

76111XYE7

76111XYF4

76111XYH0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XYJ6

76111XYX5

76111XYR8

76111XYS6

76111XYT4

76111XYK3

76111XYG2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2005-SA5**

76111XZD8

76111XZB2

76111XZE6

76111XZC0

76111XZK2

76111XZL0

76111XZM8

76111XZA4

76111XZG1

76111XZH9

76111XZJ5

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S1**

76111XK44

76111XK51

76111XL35

76111XL43

76111XL50

76111XJ20

76111XJ38

76111XJ46

76111XJ53

76111XJ61

76111XJ79

76111XJ95

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

## U.S. Bank National Association

76111XK28
76111XK36
76111XK85
76111XK93
76111XL27
76111XK69
76111XK77

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S10**

74958DAX6
74958DAY4
74958DAZ1
74958DAA6
74958DAB4
74958DAC2
74958DAD0
74958DAE8
74958DAF5
74958DAG3
74958DAJ7
74958DAK4
74958DAH1
74958DAL2
74958DAM0
74958DBA5
74958DBB3
74958DBC1
74958DAU2
74958DAV0
74958DAW8
74958DAR9
74958DAS7
74958DAT5
74958DAN8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958DAP3

74958DAQ1

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S11**

74958FAA1

74958FAB9

74958FAC7

74958FAD5

74958FAE3

74958FAF0

74958FAM5

74958FAN3

74958FAP8

74958FAJ2

74958FAK9

74958FAL7

74958FAG8

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S12**

74958EAB2

74958EAC0

74958EAD8

74958EAE6

74958EAF3

74958EAG1

74958EAH9

74958EBT2

74958EBU9

74958EBV7

74958EBJ4

74958EBK1

74958EBL9

74958EAJ5

74958EAT3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

74958EAK2

74958EAL0

74958EAM8

74958EAN6

74958EAP1

74958EAQ9

74958EAR7

74958EAS5

74958EAY2

74958EAZ9

74958EBW5

74958EBX3

74958EBY1

74958EBM7

74958EBN5

74958EBP0

74958EAA4

74958EAU0

74958EAV8

74958EBQ8

74958EBR6

74958EBS4

74958EAW6

74958EAX4

74958EBF2

74958EBG0

74958EBH8

74958EBA3

74958EBB1

74958EBC9

74958EBD7

74958EBE5

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S2**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

76111XL76

76111XL84

76111XL92

76111XM26

76111XM34

76111XM42

76111XM59

76111XM67

76111XM75

76111XN41

76111XN58

76111XN66

76111XM91

76111XN25

76111XN33

76111XM83

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S3**

76111XN74

76111XP80

76111XN82

76111XN90

76111XP23

76111XP31

76111XP56

76111XP64

76111XP72

76111XP98

76111XQ22

76111XQ71

76111XQ89

76111XQ97

76111XQ48

76111XQ55

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XQ63

76111XQ30

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S4**

762010AA4

762010AK2

762010AB2

762010AC0

762010AD8

762010AE6

762010AF3

762010AG1

762010AJ5

762010AL0

762010AM8

762010AS5

762010AT3

762010AU0

762010AP1

762010AQ9

762010AR7

762010AN6

762010AV8

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S5**

74957EAA5

74957EAK3

74957EAM9

74957EAN7

74957EAP2

74957EAQ0

74957EAR8

74957EAS6

74957EAT4

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

74957EAB3

74957EAC1

74957EAD9

74957EAE7

74957EAF4

74957EAG2

74957EAJ6

74957EAW7

74957EAX5

74957EBB2

74957EBC0

74957EBD8

74957EAY3

74957EAZ0

74957EBA4

74957EAU1

74957EAV9

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S6**

74957VAA7

74957VAK5

74957VAM1

74957VAN9

74957VAP4

74957VAQ2

74957VAR0

74957VAJ8

74957VAS8

74957VAT6

74957VAZ2

74957VBA6

74957VBB4

74957VAW9

74957VAX7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74957VAY5

74957VAU3

74957VAV1

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S7

74958AAA2

74958AAK0

74958AAB0

74958AAC8

74958AAD6

74958AAE4

74958AAF1

74958AAG9

74958AAH7

74958AAJ3

74958AAL8

74958AAM6

74958AAT1

74958AAU8

74958AAV6

74958AAQ7

74958AAR5

74958AAS3

74958AAN4

74958AAP9

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S8

74957XAA3

74957XAK1

74957XAL9

74957XAM7

74957XAN5

74957XAP0

74957XAQ8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74957XAR6

74957XAB1

74957XAC9

74957XAD7

74957XAE5

74957XAF2

74957XAG0

74957XAV7

74957XAW5

74957XBA2

74957XBB0

74957XBC8

74957XAX3

74957XAY1

74957XAZ8

74957XAS4

74957XAT2

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-S9

749577AA0

749577AK8

749577AL6

749577AM4

749577AB8

749577AC6

749577AD4

749577AH5

749577AJ1

749577AN2

749577AP7

749577AV4

749577AW2

749577AX0

749577AS1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

749577AT9

749577AU6

749577AQ5

749577AR3


### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA1

76111XH71

76111XH89

76111XH97

76111XG72

76111XG80

76111XG98

76111XH22

76111XH48

76111XH55

76111XH63

76111XH30

76111XL68


### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA2

749574AE9

749574AF6

749574AQ2

749574AR0

749574AS8

749574AA7

749574AC3

749574AD1

749574AG4

749574AH2

749574AM1

749574AN9

749574AP4

749574AJ8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

749574AK5

749574AL3

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA3

749575AU0

749575AG1

749575AH9

749575AV8

749575AW6

749575AA4

749575AB2

749575AC0

749575AD8

749575AE6

749575AJ5

749575AK2

749575AL0

749575AM8

749575AR7

749575AS5

749575AT3

749575AN6

749575AP1

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2006-SA4

74958CAF7

74958CAG5

74958CAN0

74958CAE0

74958CAP5

74958CAQ3

74958CAR1

74958CAA8

74958CAD2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958CAB6

74958CAC4

74958CAK6

74958CAL4

74958CAM2

74958CAH3

74958CAJ9

74958CAS9

### Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S1

749581AE4

749581AP9

749581AQ7

749581AR5

749581AS3

749581AT1

749581AU8

749581AV6

749581AW4

749581AF1

749581AH7

749581AJ3

749581AK0

749581AL8

749581AM6

749581AN4

749581AA2

749581AB0

749581BA1

749581BB9

749581BC7

749581AX2

749581AY0

749581AZ7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

749581AC8

749581AD6

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S2**

749583AA8

749583AK6

749583AY6

749583AZ3

749583AB6

749583AD2

749583AE0

749583AF7

749583AG5

749583AH3

749583AJ9

749583AL4

749583AM2

749583AT7

749583AU4

749583AV2

749583AQ3

749583AR1

749583AS9

749583AN0

749583AP5

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S3**

74958BAD4

74958BAE2

74958BAF9

74958BAG7

74958BAH5

74958BAJ1

74958BAK8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958BAL6

74958BAM4

74958BAR3

74958BAS1

74958BAQ5

74958BAT9

74958BAU6

74958BAA0

74958BAB8

74958BAC6

74958BAV4

74958BAW2

74958BAX0

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S6**

762009AA6

762009AK4

762009AL2

762009AM0

762009AN8

762009AP3

762009AQ1

762009AR9

762009AS7

762009AT5

762009AU2

762009AB4

762009AV0

762009AC2

762009AD0

762009AE8

762009AF5

762009AH1

762009AJ7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

**U.S. Bank National Association**

762009AX6

762009AW8

762009CA4

762009CB2

762009CC0

762009AY4

762009BH0

762009BJ6

762009BK3

762009BL1

762009BM9

762009BN7

762009AZ1

762009BA5

762009BB3

762009BC1

762009BD9

762009BE7

762009BF4

762009BG2

762009BQ0

762009BP2

762009CD8

762009CE6

762009CF3

762009BX5

762009BY3

762009BZ0

762009BU1

762009BV9

762009BW7

762009BR8

762009BS6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S7

76200RAA6

76200RAK4

76200RAL2

76200RAM0

76200RAN8

76200RAP3

76200RAQ1

76200RAR9

76200RAS7

76200RAT5

76200RAU2

76200RAV0

76200RAW8

76200RAX6

76200RAY4

76200RAZ1

76200RBA5

76200RBB3

76200RBC1

76200RBD9

76200RBE7

76200RAC2

76200RBF4

76200RBG2

76200RBH0

76200RBJ6

76200RBK3

76200RBL1

76200RBM9

76200RAE8

76200RAF5

76200RAG3

76200RAH1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76200RAJ7

76200RBN7

76200RBP2

76200RBU1

76200RBV9

76200RBW7

76200RBR8

76200RBS6

76200RBT4

76200RBX5

76200RBQ0

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-S8**

76200QAN0

76200QAP5

76200QAQ3

76200QAA8

76200QAB6

76200QAE0

76200QAF7

76200QAC4

76200QAD2

76200QAR1

76200QAS9

76200QAJ9

76200QAK6

76200QAL4

76200QAM2

76200QAG5

76200QAH3

X76200QAM2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA1**

74958WAP1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74958WAQ9

74958WAR7

74958WAA4

74958WAB2

74958WAC0

74958WAD8

74958WAE6

74958WAF3

74958WAG1

74958WAL0

74958WAM8

74958WAN6

74958WAH9

74958WAJ5

74958WAK2

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA2**

74958XAP9

74958XAQ7

74958XAR5

74958XAA2

74958XAB0

74958XAC8

74958XAD6

74958XAE4

74958XAF1

74958XAL8

74958XAM6

74958XAN4

74958XAH7

74958XAJ3

74958XAG9

X74958XAH7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA3**

74958TAR4

74958TAS2

74958TAT0

74958TAA1

74958TAB9

74958TAC7

74958TAH6

74958TAK9

74958TAN3

74958TAP8

74958TAQ6

74958TAL7

74958TAM5

74958TAJ2

74958TAF0

74958TAG8

**Residential Funding Mortgage Securities I, Inc. Mortgage Pass-Through Certificates, Series 2007-SA4**

74959AAK9

74959AAL7

74959AAM5

74959AAN3

74959AAP8

74959AAQ6

74959AAA1

74959AAR4

74959AAD5

74959AAE3

74959AAH6

74959AAJ2

74959AAF0

74959AAG8

74959AAB9

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

74959AAC7

### Residential Funding Mortgage Securities I, Inc., Series 2007-S9

74958VAR9

74958VAS7

74958VAT5

74958VAA6

74958VAB4

74958VAF5

74958VAG3

74958VAC2

74958VAD0

74958VAE8

74958VAJ7

74958VAM0

74958VAN8

74958VAP3

74958VAQ1

74958VAK4

74958VAL2

### Residential Funding Mortgage Securities II Home Loan Trust 2007-HI1

43718WAB8

43718WAC6

43718WAD4

9ABSCA654

### Residential Funding Mortgage Securities II Series 2007-HSA1

43710MAA0

9ABSAW872

9ABSAT036

### Residential Funding Mortgage Securities II, Inc. Home Loan-Backed Notes, Series 2006-HI5

43718VAC8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

**43718VAD6**

**RFMSII06HI5T**

**Residential Funding Mortgage Securities, I Inc. Mortgage Pass-Through Certificates, Series 2005-SA1**
76111XTH6

76111XTM5

76111XTN3

76111XTP8

76111XTB9

76111XTC7

76111XTD5

76111XTE3

76111XTF0

76111XTJ2

76111XTK9

76111XTL7

76111XTG8

**Residential Funding Mortgage, Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-S7**
76111XNF6

76111XNG4

76111XNH2

76111XNN9

76111XNP4

76111XNQ2

76111XNK5

76111XNL3

76111XNM1

76111XNJ8

**Residential Funding Mortgage, Securities I, Inc. Mortgage Pass-Through Certificates, Series 2004-S8**
76111XPL1

76111XPM9

76111XNU3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

76111XNY5

76111XNZ2

76111XPA5

76111XPB3

76111XPH0

76111XPJ6

76111XPK3

76111XPE7

76111XPF4

76111XPG2

76111XPC1

76111XPD9


**GMACM HELT 2004-HE3**

361856DL8

**GMACM04HE3**

361856DG9


**ACE Series 2007-SL3**

00443YAA8

9ABSDU865

9ABSDU881

9ABSDU873

9ABSDU857

9ABSDU840


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.