## Schedule A

## U.S. Bank National Association

362341Q51

362341U23A

362341V48

362341T25

362341T90

362341T33

362341V63

362341U31

362341U49

362341S67

362341T66

362341R76

362341T82

362341W54

362341W96

362341V71

362341W21

362341X38

362341V89

362341V97

362341W39

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341W47

362341W54

362341W70

362341W96

362341W62

### GS Mortgage Securities Corp Depositor Mortgage 2006-3F

362334GM0

362334HG2

362334HH0

362334HJ6

362334JH8

362334JL9

362334JM7

362334JN5

362334JR6

362334JT2

362334JU9

362334JV7

362334JW5

362334KT0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362334KU7

362334KV5

362334KW3

362334KX1

362334KY9

362334KZ6

362334LE2

362334LA0

362334LB8

362334LC6

362334LD4

362334LE2

### GS Mortgage Securities 2006-RP2

36298XAE2

36298XAA0

36298XAB8

36298XAC6

36298XAD4

36298XAM4

36298XAN2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

36298XAH5

36298XAJ1

36298XAK8

36298XAL6

36298XAP7

36298XAF9

36298XAG7

36298XAM4

36298XAN2


**Mortgage Asset Securitization 2005-AB1**

57643LKY1

57643LLA2

57643LLB0

57643LLC8

57643LLD6

57643LLE4

57643LLF1

57643LLH7

57643LLJ3

57643LLK0

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

57643LLL8

57643LLM6

57643LLN4

57643LLP9

57643LLQ7

57643LLR5

57643LLG9


**MASTR Alternative Loan Trust 2004-5**

576434RS5

576434FT3

576434RQ9

576434RN6

576434RF3

576434RG1

576434RP1

576434RH9

576434RJ5

576434RK2

576434RL0

576434RM8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434RW6

576434RX4

576434RY2

576434RZ9

576434SB1

576434RU0

576434RV8

576434SA3

### MASTR Alternative Loan Trust 2004-9

576434UF9

576434UG7

576434UH5

576434UJ1

576434UK8

576434UL6

MASTRA049ALR

MASTRA049AR1

576434UM4

576434UN2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

### MASTR Alternative Loan Trust 2004-10

576434WF7

576434WH3

576434WJ9

576434VU5

576434VV3

576434WK6

576434WG5

576434VW1

576434VX9

576434VY7

576434VZ4

576434WA8

576434WB6

576434WC4

576434WD2

576434WE0

576434WN0

576434WP5

576434WQ3

576434WM2

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

576434WR1

576434WS9

576434WT7

576434WL4

576434WU4

**MASTR Alternative Loan Trust 2004-11**

576434XK5

576434XH2

576434WV2

576434YB4

576434WW0

576434YC2

576434XJ8

576434WX8

576434WY6

576434WZ3

576434XA7

576434XB5

576434XC3

576434XD1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434XE9

576434XG4

576434XN9

576434XP4

576434XQ2

576434XU3

576434XV1

576434XW9

576434XM1

576434XR0

576434XT6

576434XS8

576434XZ2

576434XL3

576434YA6

576434XY5

576434XX7

### MASTR Alternative Loan Trust 2004-13

576434A38

576434A46

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

576434A53

576434D43

576434B52

576434A61

576434A79

576434B45

576434B60

576434ZQ0

576434ZR8

576434B78

576434B29

576434B37

576434ZS6

576434D68

576434ZT4

576434ZU1

576434ZW7

576434ZX5

576434ZY3

576434ZZ0

576434A20

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

576434B86

576434B94

576434C28

576434C36

576434C44

576434C51

576434A95

576434C85

576434D35

576434A87

576434D50

576434C69

576434D27

576434C77

576434C93

576434ZV9

### MASTR Adjustable Rate Mortgage Trust 2005-7

576433D29

576433D37

576433D45

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

576433E36

576433D52

576433E44

576433D86

576433D94

576433E28

576433D60

576433D78

576433C61

576433C79

576433C87

576433C95

**MASTR Asset Securitization Trust 2004-8**

57643MEY6

57643MEZ3

57643MFA7

57643MEE0

57643MEF7

57643MEG5

57643MEH3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

57643MEJ9

57643MEM2

57643MEN0

57643MEP5

57643MES9

57643MET7

57643MEU4

57643MFB5

57643MEL4

57643MEK6

57643MEX8

57643MEV2

57643MEW0


**MASTR Seasoned Securitization Trust 2004-1**

55265WAV5

55265WAW3

55265WAX1

55265WAY9

55265WAZ6

55265WBB8


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

55265WBC6

55265WBD4

55265WBE2

55265WBF9

55265WBJ1

55265WBK8

55265WBL6

55265WBM4

55265WBN2

55265WBP7

55265WBQ5

55265WBR3

55265WBS1

55265WBZ5

55265WBG7

55265WBU6

55265WBH5

55265WBW2

55265WBX0

55265WBT9

55265WBY8

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

5526SWBV4

**Prime Mortgage Trust 2006-CL1**

74161QAA0

74161QAB8

74161QAC6

74161QAD4

74161QAE2

74161QAF9

74161QAG7

74161QAH5

74161QAQ5

74161QAJ1

74161QAK8

74161QAL6

74161QAM4

**SACO 2005-GP1**

785778JJ1

785778JK8

785778JL6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785778JM4

785778JN2

785778JP7

785778JQ5

785778JR3

785778JT9

785778JU6

785778JS1


SACO 2006-5[**]

785811AA8

785811AE0

785811AF7

785811AG5

785811AH3

785811AJ9

785811AK6

785811AS9

785811AT7

785811AU4

---

[**]  Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785811AY6

785811BD1

785811AB6

785811AC4

785811AD2

785811AL4

785811AM2

785811AN0

785811AP5

785811AQ3

785811AR1

785811AV2

785811AW0

785811AX8

785811BE9

785811BH2

785811AZ3

785811BF6

785811BA7

785811BB5

785811BC3

\*\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

SACO 2006-6[**]

785779AA7

785779AB5

785779AC3

785779AD1

785779AE9

785779AF6

785779AG4

785779AH2

785779AJ8

785779AK5

785779AL3

785779AM1

785779AN9

785779AP4

785779AQ2

785779AR0

SACO 2006-7[**]

---

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

78577PAA1

78577PAB9

78577PAC7

78577PAD5

78577PAE3

78577PAF0

78577PAG8

78577PAH6

78577PAJ2

78577PAK9

78577PAL7

78577PAR4

78577PAM5

78577PAN3

78577PAP8

78577PAQ6

SACO 2006-10

785812AA6

785812AB4

---

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

785812AC2

785812AD0

785812AE8

785812AF5

785812AG3

785812AH1

785812AJ7

785812AK4

785812AL2

785812AS7

785812AM0

785812AN8

785812AP3

**BSSLT 2007-1**[**]

07401WAA7

07401WAB5

07401WAC3

07401WAD1

07401WAE9

---

[**] Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

07401WAF6

07401WAG4

07401WAH2

07401WAJ8

07401WAL3

07401WAK5

07401WAM1

07401WAN9

07401WAP4

07401WAQ2

07401WAR0

07401WAS8

07401WAT6

07401WAU3

07401WAV1

07401WAW9

07401WAX7

07401WAZ2

07401WBT5

07401WAY5

07401WBA6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

07401WBB4

07401WBC2

07401WBD0

07401WBE8

07401WBF5

07401WBG3

07401WBH1

07401WBM0

07401WBN8

07401WBP3


**MLMI 2005-A6**

59020UZR9

59020UZE8

59020UZF5

59020UZG3

59020UZH1

59020UZJ7

59020UZK4

59020UZL2

59020UZM0

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

59020UZN8

59020UZP3

59020UZQ1

59020UD36

59020UD44


**GSMPS Mortgage Loan Trust 2003-3**

36290PAS6

36290PAT4

36290PAV9

36290PAW7

36290PAX5

36290PAY3

36290PAZ0

36290PBA4

36290PBB2

36290PBC0

36290PAU1


**GSMPS Mortgage Loan Trust 2004-1**

31394PPQ0


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

31394PPR8

31394PPS6

31394PPU1

31394PPV9

36290PBD8

36290PBE6

36290PBG1

36290PBH9

36290PBJ5

31394PPT4

### GSMPS Mortgage Loan Trust 2004-3

36228F3D6

36228F3E4

36228F3F1

36228F3G9

36228F3H7

36228F3J3

### ACE Securities Corp. 1999-A

004420AA3

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

SMART 1993-3

863573ST9


863573SP7

863573SQ5

863573SR3

863573SC6

863573SW2

863573SS1


SMART 1993-6

863573UL3

863573UJ8

863573UN9

863573UA7

863573UQ2

863573UP4

**Credit Suisse First Boston Mortgage-Backed Pass-Through Certificates, Series 2002-AR33**

22541NXT1


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

22541NXU8

22541NXV6

22541NXW4

22541NXX2

22541NXY0

22541NXZ7

22541NYA1

22541NYN3

22541NYD5

22541NYE3

22541NYF0

22541NYG8

22541NYH6

22541NYJ2

22541NYK9

22541NYL7

22541NYB9

22541NYC7

22541NYM5

**GSAMP 2004-SD1**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

36242DAS2

36242DAT0

36242DAU7

36242DAV5

36242DAW3

36242DAX1

36242DAY9

36242DAZ6

36242DBA0

36242DBB8

36242DBD4

36242DBC6

### GSAMP 2004-SEA1

36228FL46

36228FL53

36228FP26

36228FL61

36228FL79

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

36628FL87

36628FL95

36228FM29

36228FM45

36228FM37


GSAMP 2004-4

36242DJQ7

36242DJS3

36242DJT1

36242DJU8

36242DJW4

36242DJX2

36242DJY0

36242DJZ7

36242DMJ9

36242DMK6

36242DML4

36242DJR5

36242DJV6

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

GSR 2005-5F

36242D5T6

36242D5U3

36242D5V1

36242D5W9

36242D5X7

36242D5Y5

36242D5Z2

36242D6A6

36242D6B4

36242D6C2

36242D6D0

36242D6E8

36242D6F5

36242D6G3

36242D6H1

36242D6J7

36242D6K4

36242D6L2

36242D6M0

36242D6N8

36242D6P3

36242D6Q1

36242D6R9

36242D6S7

[**]    Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

36242D6T5

36242D6V0

36242D6W8

36242D6X6

36242D6Z1

36242D7A5

36242D7B3

36242D7C1

36242D7D9

36242D7E7

36242D7F4

36242D7G2

36242D7H0

36242D7K3

36242D7L1

36242D7M9

36242D7Q0

36242D7R8

36242D7T4

36242D7U1

36242D7W7

36242D7X5

36242D7Y3

36242D7Z0

362341AA7

362341AB5

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

**U.S. Bank National Association**

362341AC3

36242D6U2

36242D6Y4

36242D7J6

36242D7N7

36242D7P2

36242D7S6

36242D7V9

**GSR 2005-6F**

362341DK2

362341DL0

362341DM8

362341DP1

362341DQ9

362341DR7

362341DS5

362341DU0

362341DV8

362341DY2

362341DZ9

362341EB1

362341ED7

362341EE5

362341EG0

**          Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk.
Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support
Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

362341EH8

362341EJ4

362341EK1

362341EL9

362341EM7

362341EN5

362341EP0

362341EQ8

362341ES4

362341ET2

362341EU9

362341EV7

362341EW5

362341EX3

362341EY1

362341EZ8

362341DN6

362341DT3

362341DW6

362341DX4

362341EA3

362341EC9

362341EF2

362341ER6

**GSR 2005-7F**

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341MH9

362341MJ5

362341MK2

362341ML0

362341MM8

362341MN6

362341MQ9

362341MR7

362341MS5

362341MT3

362341MU0

362341MX4

362341MY2

362341MZ9

362341NB1

362341NC9

362341ND7

362341NE5

362341NF2

362341NH8

362341NJ4

362341NK1

362341NL9

362341NM7

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

### U.S. Bank National Association

362341NN5

362341NP0

362341MP1

362341MV8

362341MW6

362341NA3

362341NG0


**GSRMP 2004-1**

36242DGH0

36242DGS6

36242DGT4

36242DGJ6

36242DGK3

36242DGL1

36242DGM9

36242DGN7

36242DGP2


### GSMPS 2006-RP1

3623413C1

3623413V9

3623413E7

3623413F4

3623413G2

3623413J6


** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

## Schedule A

## U.S. Bank National Association

3623413K3

3623413L1

3623413M9

3623413N7

3623413P2

3623413Q0

3623413R8

3623413S6

3623413D9

3623413H0

**Credit Suisse First Boston Mortgage-Backed Pass-Through Series 2002-34**

2254W0BZ7
2254W0ER2
2254W0ES0
2254W0EY7
2254W0EZ4
2254W0FA8
2254W0EN1

** Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on Schedule A by a double asterisk. Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in this Notice.

### Schedule A

**Wells Fargo Bank, N.A., as trustee or indenture trustee**

**Bear Stearns Asset Backed Securities I Trust,
Series 2004-BO1**
073879JH2
073879JJ8
073879JK5
073879JL3
073879JM1
073879JN9
073879JP4
073879JQ2
073879JR0
073879JS8
073879JT6
073879JU3
073879JV1
073879KY3
073879KZ0
073879LA4
073879KK5

**Carrington Mortgage Loan Trust, Series
2006-RFC1**
14453EAB8
14453EAC6
14453EAD4
14453EAE2
14453EAP7
14453EAF9
14453EAG7
14453EAH5
14453EAJ1
14453EAK8
14453EAL6
14453EAM4
14453EAN2
14453EAS1
14453EAT9
14453EAQ5
14453EAR3

**Carrington Mortgage Loan Trust, Series
2007-RFC1**
144526AA8
144526AB6
144526AC4
144526AD2
144526AE0
144526AS9
144526AF7

144526AG5
144526AH3
144526AJ9
144526AK6
144526AL4
144526AM2
144526AN0
CAR07RFC1R1
CAR07RFC1R2
CAR07RFC1CE
CAR07RFC1P

**Impac Secured Assets Corp., Mortgage Pass-
Through Certificates Series 2004-4**
45254TRL0
45254TRK2
45254TRM8
45254TQP2
45254TQQ0
45254TQR8
45254TQX5
45254TQS6
45254TQT4
45254TQU1
45254TQV9
45254TQW7
IMPACS044RX

**Impac CMB Trust, Series 2004-11**
45254NLZ8
45254NMA2
45254NMB0
45254NMC8
45254NMK0
45254NMD6
45254NME4
45254NMF1
45254NMG9
45254NMH7
45254NMJ3
IMPACC0411OT

**Magnetar (RMT) 2008-R1**
RESIDE08R1R
RESIDE08R1A

**Magnetar (RMT) 2008-R2**
RESIDE08R2R
RESIDE08R2A

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the
correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as trustee or indenture trustee**

**Structured Adjustable Rate Mortgage Loan
Trust, Series 2007-3**
86363GAA2
86363GAB0
86363GAD6
86363GAE4
86363GAF1
86363GAG9
86363GAH7
86363GAJ3
86363GAK0
86363GAL8
86363GAM6
86363GAN4
86363GAP9
86363GAX2
86363GBA1
86363GAY0
86363GBB9
86363GAZ7
86363GBC7
86363GBF0
86363GBJ2
86363GBF8
86363GBK9
86363GBH6
86363GBL7
86363GAQ7
86363GAR5
86363GAS3
86363GAT1
86363GAU8
86363GBM5
STRUCT073R1
86363GBD5
STRUCT073C
86363GBE3
STRUCT073X

**Structured Adjustable Rate Mortgage Loan
Trust, Series 2007-6**
86364CAA0
86364CAB8
86364CAC6
86364CAD4
86364CAE2
86364CAF9
86364CAG7
86364CAQ5

86364CAR3
86364CAS1
86364CAT9
86364CAU6
86364CAH5
86364CAJ1
86364CAK8
86364CAL6
86364CAM4
96364CAN2
86364CAP7
86364CBA9
STRUCT076R1
86364CAZ5
STRUCT076X
STRUCT076C

**Structured Asset Securities Corporation,
Series 2001-6**
86358RAN7
86358RAV9
86358RAY3
86358RBE6
86358RBF3
86358RBG1
86358RBJ5
STRUCT016R

**Structured Asset Securities Corporation,
Series 2005-S6**
86359DTQ0
86359DUB1
86359DUC9
86359DTR8
86359DTS6
86359DTT4
86359DTU1
86359DTV9
86359DTX5
86359DTY3
STRUCT05S6LT
STRUCT05S6R
STRUCT05S6P
STRUCT05S6X

**Structured Asset Securities Corporation,
Series 2005-S7**
863576DT8
863576ED2

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as trustee or indenture trustee**

863576DU5
863576DV3
863576DW1
863576DX9
863576DY7
863576DZ4
863576EA8
863576EB6
STRUCT05SLTR
STRUCT05S7R
STRUCT05S7P
STRUCT05S7X

**Stanwich Mortgage Loan Trust, Series 2009-2**
854864AA3
854864AC9

**Stanwich Mortgage Loan Trust, Series 2010-2**
85486BAA7
85486BAB5

**IMPAC Secured Assets 2005-2**
45254TSM7
45254TSN5
45254TTF1
45254TSP0
45254TSR6
45254TSS4
45254TTE4
45254TST2
45254TSU9
45254TSV7
45254TSW5
45254TSX3
45254TTD6
45254TTC8

**IMPAC CMB 2004-6**
45254NJV0
45254NKD8
45254NKE6
45254NJW8
45254NJX6
45254NJY4
45254NJZ1
45254NKA4
45254NKB2
45254NKC0
IMPACC046CTF

**IMPAC CMB Trust Series 2005-6**
45254NQG5
45254NQW0
45254NQH3
45254NQJ9
45254NQK6
45254NQL4
45254NQM2
45254NQN0
45254NQP5
45254NQQ3
45254NQR1
45254NQS9
45254NQT7
45254NQU4
45254NQV2
IMPACC056TC

**IMPAC CMB Trust Series 2004-9**
45254NLA3
45254NKX4
45254NKY2
45254NKZ9
45254NLB1
45254NLC9
45254NLD7

**IMPAC CMB Trust Series 2005-2**
45254NMY0
45254NNK9
45254NNJ2
45254NNF0
45254NNN3
45254NNM5
45254NNB9
45254NMZ7
45254NNL7
45254NNC7
45254NND5
45254NNE3
45254NNH6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Law Debenture Trust Company of New York, as separate trustee, and Wells Fargo Bank, N.A., as trustee or indenture trustee**

**GMAC 2000-HE2**
361856AN7
361856AP2
GMACMH00HE2C
GMACMH00HE2I
GMACMH00HE2

**GMAC 2000-HE4**
361856AQ0
361856AR8
GMACH00HE4CE
GMACH00HE4I
GMACH00HE4II

**GMAC 2002-HE1**
361856BT3
361856BU0
GMACMH02HE1O

**GMAC 2002-HE3**
GMACH02HE3V1
GMACMH02HE30

**GMAC 2002-HE4**
361856CF2
GMACMH02H4SB

**GMAC 2003-HE1**
361856CK1
GMACMH03HE1C

**GMAC 2003-HE2**
361856CP0
361856CQ8
GMACMH03H2R2
GMACMH03H2R3
GMACMH03H2SB

**GMAC 2004-HE1**
7609852S91
7609852S91
361856CV7
GMACMH04HE1C

**GMAC 2004-HE2**
361856DB0
361856DD6
361856DE4

GMACH04HE2SB

**GMAC 2004-HE5**
361856DX2
361856DY0
361856SB

**GMAC 2004-VFT**
36186FAA4
GMACHMH04VFT

**GMAC 2005-AA1**
76112BNM8
76112BNN6
76112BNP1
76112BNR7
76112BNS5
76112BNT3
76112BNQ9
76112BNQ9
76112BNU0
76112BNV8

**GMAC 2005-HE1**
381856EB9
361856EC7
GMACHO05HE1C
361856ED5
361856EE3
361856EF0

**GMAC 2005-HE2**
36185MAD4
36185MAE2
36185MAF9
GMACMH05E2SB

**GMAC 2006-AR1**
36185MDN9
36185MDP4
36185MDQ2
36185MDR0
36185MDS8
36185MDT6
36185MDU3
36185MDV1
36185MDW9
36185MEA6

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Law Debenture Trust Company of New York, as separate trustee, and Wells Fargo Bank, N.A., as trustee or indenture trustee**

36185MDX7
36185MDY5
36185MDZ2

**GMAC 2006-J1**
36185MEB4
36185MEC2
36185MED0
36185MEE8
36185MEG3
36185MEH1
36185MEK4
36185MEM0
36185MEN8
36185MEP3
36185MEJ7
36185MER9
36185MES7
36185MEQ1

**Harborview Mortgage Loan Trust, Series 2006-10**
41162CAA9
41162CAB7
41162CAC5
41162CAD3
41162CAE1
41162CAF8
41162CAG6

41162CAH4
41162CAJ0
41162CAK7
41162CAL5
41162CAM3
HARB0610ES2
HARBOR0610R
HARBOR0610C1
HARBOR0610P

**Harborview Mortgage Loan Trust, Series 2007-3**
41164UAA7
41164UAB5
41164UAC3
41164UAD1
41164UAE9
41164UAF6
41164UAG4
41164UAH2
41164UAJ8
41164UAK5
41164UAL3
41164UAM1
41164UAN9
HARBOR073ES
HARBOR073R
HARBOR073C

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

**Bear Stearns Asset-Backed Securities 2007-SD2***
07386UAA0
07386UAB8
07386UAD4
07386UAE2
07386UAF9
07386UAG7
07386UAJ1
07386UAL8
07386UAL6
07386UAC6
07386UAH5
07386UAM4
07386UAN2
07386UAP7
07386UAQ5
07386UAR3
07386UAS1
07386UBA9
07386UAZ5
07386UBB7
07386UAC6

**Bear Stearns Asset Backed Securities 2007-SD3***
07387LAA9
07387LAB7
07387LAC5
07387LAD3
07387LAE1
07387LAF8
07387LAG6
07387LAH4
07387LAJ0
07387LAM3
07387LAN1
07387LAP6

**Bear Stearns Alt-A Trust 2006-4***
073871AM7
073871AA3

073871AB1
073871AC9
073871AD7
073871AE5
073871AF2
073871AG0
073871AN5
073871AP0
073871AQ8
073871AR6
073871AS4
073871AT2
073871AU9
073871AX3
073871AZ8
073871BB0
073871BD6
073871AW5
073871AY1
073871BH7
073871BJ3
073871BL8
073871BM6
073871BN4
073871BP9
073871BS3
073871BU8
073871BW4
073871BR5
073871BT1
073871BY0
073871BZ7
073871CA1
073871CL7
073871CM5
073871CE3
073871CG8

**Bear Stearns Alt-A Trust 2006-5***
073873AH4
073873AA9
073873AB7
073873AC5
073873AJ0

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer***

| | |
|---|---|
| 073873AK7 | 07401UAF0 |
| 073873AL5 | 07401UAG8 |
| 073873AN1 | 07401UAH6 |
| 073873AP6 | 07401UAN3 |
| 073873AQ4 | 07401UAP8 |
| 073873AM3 | 07401UAQ6 |
| 073873AU5 | 07401UAT0 |
| 073873AV3 | 07401UAR4 |
| 073873AX9 | 07401UAS2 |
| 073873AW1 | |
| 073873AY7 | **GS Mortgage Securities Corp Depositor** |
| 073873AD3 | **Mortgage 2006-AR2*** |
| | 36297TAA0 |
| | 36297TAB8 |
| **Bear Stearns Alt-A Trust 2006-8*** | 36297TAC6 |
| 07387QAH3 | 36297TAD4 |
| 07387QAA8 | 36297TAE2 |
| 07387QAB6 | 36297TAF9 |
| 07387QAC4 | 36297TAG7 |
| 07387QAM2 | 36297TAH5 |
| 07387QAN0 | 36297TAJ1 |
| 07387QAQ3 | 36297TAK8 |
| 07387QAS9 | 36297TAL6 |
| 07387QAR1 | 36297TAM4 |
| 07387QBH2 | 36297TAN2 |
| 07387QAP5 | 36297TAP7 |
| 07387QAX8 | 36297TAQ5 |
| 07387QAY6 | 36297TAR3 |
| 07387QBA7 | 36297TAS1 |
| 07387QBB5 | 36297TAT9 |
| 07387QBC3 | 36279TAU6 |
| 07387QAZ3 | 36297TAV4 |
| 07387QAJ9 | 36297TAW2 |
| 07387QAK6 | 36297TAX0 |
| 07387QBG4 | 36297TAY8 |
| 07387QBE9 | 36297TAZ5 |
| 07387QAL4 | 36297TBB7 |
| | 36297TAT9 |
| **Bear Stearns Second Lien Trust 2007-SV1*** | 36297TAU6 |
| 07401UAA1 | 36297TBB7 |
| 07401UAB9 | |
| 07401UAU7 | |
| 07401UAH2 | **SACO I Trust 2007-1*** |
| 07401UAC7 | 785814AA2 |
| 07401UAD5 | 785814AB0 |
| 07401UAE3 | 785814AC8 |

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

785814AT1
785814AP9
785814AQ7
785814AN4
785814AR5
785814AS3

### MASTR Alternative Loan Trust 2004-12*

576434YF5
576434YE8
576434YG3
576434YM0
576434YR9
576434YL2
576434ZE7
576434ZB3
576434YS7
576434YQ1
576434YK4
576434ZF4
576434YJ7
576434ZG2
576434YY4
576434YN8
576434YP3
576434YW8
576434YD0
576434YX6
576434YV0
576434YH1
576434YU2
576434ZC1
576434YT5
576434ZD9
576434ZP2

### MASTR Alternative Loan Trust 2004-4*

576434PX6
576434QC1
576434PX6
576434QD9

576434QF4
576434QE7
576434QB3
576434QJ6
576434QA5
576434QW7
576434PZ1
576434QT4
576434PY4
576434QG2
576434QX5
576434QP2
576434QU1
576434QQ0
576434QN7
576434QM9
576434QV9
576434QY3
576434QZ0
576434QH0
576434QL1
576434QK3

### MASTR Alternative Loan Trust 2004-6*

576434SK1
576434SN5
576434SL9
576434SW5
576434SJ4
576434SM7
576434SG0
576434SF2
576434SH8
576434SC9
576434SX3
576434ST2
576434SS4
576434SE5
576434SD7
576434SR6
576434SQ8

\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer***

576434SY1
576434SP0

**MASTR Alternative Loan Trust 2004-7***
576434SK1
576434SN5
576434SL9
576434SW5
576434SJ4
576434SM7
576434SG0
576434SF2
576434SH8
576434SC9
576434SX3
576434ST2
576434SS4
576434SE5
576434SD7
576434SR6
576434SQ8
576434SY1
576434SP0

**MASTR Alternative Loan Trust 2004-8***
576434UQ5
576434UP7
576434UR3
576434UV4
576434UW2
576434VE1
576434UX0
576434VL5
576434VF8
576434UU6
576434US1
576434UT9
576434VB7
576434VM3
576434UY8
576434VN1

576434VD3
576434VC5
576434UZ5
576434VG6
576434VP6

**MASTR Alternative Loan Trust 2005-3***
576434N42
576434L93
576434N26
576434M35
576434M68
576434M76
576434P57
576434M50
576434M84
576434N59
576434N67
576434P24
576434M43
576434M27
576434N91
576434N34
576434M92
576434P65
576434P32
576434P40

**MASTR Alternative Loan Trust 2005-4***
576434Q49
576434Q98
576434R22
576434Q56
576434Q64
576434Q72
576434Q80
576434R55
576434R63
576434R30
576434R48
576434R71

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer\***

576434R89

**MASTR Alternative Loan Trust 2005-5\***
576434S62
576434S70
576434S88
576434S96
576434T20
576434T38
576434T46
576434T53
576434T61
576434T79
576434T87
576434T95
576434U28
576434U36
576434U44
576434U51
576434U69

**MASTR Alternative Loan Trust 2006-1\***
576434Y32
576434Y40
576434Y57
576434Y65
576434Y73
5764342B9
576434Y81
576434Y99
576434Z31
576434Z23

**MASTR Alternative Loan Trust 2007-HF1\***
55291YAG2
55291YBE6
55291YAH0
55291YBF3
55291YAC1
55291YBD8

55291YAL1
55291YAJ6
55291YBG1
55291YAE7
55291YAA5
55291YAP2
55291YAN7

**MASTR Asset Securitization Trust 2002-7\***
55265KNB1
55265KLZ0
55265KMS5
55265KMX4
55265KNC9
55265KND7
55265KMC0
55265KNG0
55265KLX5
55265KLW7
55265KNH8
55265KNA3
55265KMB2
55265KMT3
55265KMU0
55265KMD8
55265KMA4
55265KLY3
55265KMZ9

**MASTR Asset Securitization Trust 2004-1\***
55265K5M7
55265K5L9
55265K6P9
55265K5V7
55265K5Y1
55265K5W5
55265K6E4
55265K5P0
55265K5X3

\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer***

55265K6J3
55265K5N5
55265K5Z8

**MASTR Asset Securitization Trust
2004-3***
55265K7Y9
55265K8A0
55265K7Q6
55265K7P8
55265K7Z6
55265K8L6
55265K7M5
55265K7K9
55265K8K8
55265K8J1
55265K8M4
55265K8D4
55265K8B8
55265K8P7
55265K7N3
55265K8N2
55265K7W3
55265K8Q5
55265K8E2
55265K7L7
57643MAA2
55265K7X1
55265K8R3
55265K8G7
55265K8S1
55265K8F9

**MASTR Asset Securitization Trust
2004-4***
57643MBF0
57643MAG9
57643MAQ7
57643MAH7
57643MAU8
57643MAX2

57643MAR5
57643MAZ7
57643MAY0
57643MBG8
57643MAJ3
57643MAE4
57643MAF1
57643MAT1
57643MBA1
57643MAS3

**MASTR Asset Securitization Trust
2004-5***
57643MBK9
57643MBM5
57643MBP8
57643MBT0
57643MBW3
57643MBN3
57643MBX1
57643MBY9
57643MBZ6
57643MBS2
57643MBL7
57643MBQ6
57643MBR4

**MASTR Asset Securitization Trust
2004-6***
57643MDH4
57643MDU5
57643MDF8
57643MDE1
57643MCY8
57643MCZ5
57643MDD3
57643MDG6
57643MCV4
57643MDQ4
57643MCU6
57643MDR2

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

**Wells Fargo Bank, N.A., as master servicer\***

| | |
|---|---|
| 57643MDV3 | 57643MGM0 |
| 57643MDB7 | 57643MGR9 |
| 57643MDA9 | 57643MGN8 |
| 57643MDM3 | 57643MFY5 |
| 57643MDW1 | 57643MFU3 |
| 57643MDL5 | |
| 57643MDX9 | **MASTR Asset Securitization Trust** |
| 57643MDY7 | **2004-10\*** |
| 57643MEA8 | 57643MGZ1 |
| 57643MDZ4 | 57643MGV0 |
| 57643MDN1 | 57643MGW8 |
| 57643MDT8 | 57643MHL1 |
| 57643MDJ0 | 57643MHH0 |
| 57643MDK7 | 57643MHK3 |
| | 57643MHC1 |
| **MASTR Asset Securitization Trust** | 57643MHD9 |
| **2004-9\*** | 57643MHJ6 |
| 57643MFF6 | 57643MHT4 |
| 57643MFQ2 | 57643MHA5 |
| 57643MFG4 | 57643MGY4 |
| 57643MFM1 | 57643MHU1 |
| 57643MGG3 | 57643MHQ0 |
| 57643MFS8 | 57643MHV9 |
| 57643MFN9 | 57643MHP2 |
| 57643MGC2 | 57643MHB3 |
| 57643MFC3 | 57643MHM9 |
| 57643MFR0 | 57643MHN7 |
| 57643MFT6 | 57643MHW7 |
| 57643MFW9 | |
| 57643MGD0 | **MASTR Asset Securitization Trust** |
| 57643MFP4 | **2004-11\*** |
| 57643MFZ2 | 57643MJK1 |
| 57643MGH1 | 57643MJA3 |
| 57643MFV1 | 57643MJM7 |
| 57643MGA6 | 57643MJE5 |
| 57643MGB4 | 57643MJD7 |
| 57643MGJ7 | 57643MJF2 |
| 57643MGL2 | 57643MJL9 |
| 57643MGK4 | 57643MJV7 |
| 57643MGQ1 | 57643MJB1 |
| 57643MGP3 | 57643MHZ0 |

\* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

## Schedule A

### Wells Fargo Bank, N.A., as master servicer*

| | |
|---|---|
| 57643MJS4 | 55265WDM2 |
| 57643MJW5 | 55265WDU4 |
| 57643MJR6 | 55265WDE0 |
| 57643MJG0 | 55265WDN0 |
| 57643MJX3 | 55265WDC4 |
| 57643MJQ8 | 55265WDF7 |
| 57643MJP0 | 55265WDT7 |
| | 55265WDH3 |
| **MASTR Seasoned Securitization Trust** | 55265WDK6 |
| **2005-2*** | 55265WDV2 |
| 55265WDJ9 | 55265WDR1 |
| 55265WDG5 | 55265WDS9 |
| 55265WDB6 | |

* Trusts for which an RMBS Trustee acts as master servicer and for which no RMBS Trustee acts as trustee are identified on this Schedule A by an asterisk (see page 1 of the Notice for a definition of RMBS Trustee). Pursuant to the Plan Support Agreement, any Buyback Claims that any such Trusts may have will be included in, and treated consistently with, the Plan Support Agreement. Certificateholders of such Trusts should contact their trustees with respect to matters described in the Notice.

The CUSIP numbers appearing herein have been included solely for the convenience of the Holders. No representation is made as to the correctness of the CUSIP numbers either as printed on the certificates or notes related to the Trusts or as contained in this notice.

**Schedule A**

**HSBC Bank USA, N.A.**

| Ace Securities Corp Home Equity Loan 2005-SL1 |
| --- |
| ACESEC05SL1R |
| 004421RV7 |
| 004421RW5 |
| 004421RX3 |
| 004421SB0 |
| ACESEC05SCE2 |
| ACESEC05SL1P |
| ACESEC05SCE1 |

| Ace Securities Corp Home Equity Loan 2006-SL4 |
| --- |
| 00441WAA4 |
| 00441WAB2 |
| 00441WAD8 |
| 00441WAE6 |
| 00441WAF3 |
| 00441WAG1 |
| 00441WAH9 |
| ACESEC06SL4R |
| ACESEC06CE1A |
| ACESEC06CE2 |

| Ace Securities Corp Home Equity Loan 2006-SL1 |
| --- |
| 004421VE0 |
| 004421VF7 |
| 004421VG5 |
| 004421VH3 |
| 004421VJ9 |
| 004421VK6 |
| 004421VL4 |
| 004421VM2 |
| ACESEC06SCE2 |
| ACESEC06SL1P |
| ACESEC06SL1R |
| ACESEC06SCE1 |

| Ace Securities Corp Home Equity Loan 2007-HE4 |
| --- |
| 00442LAA7 |
| 00442LAB5 |
| 00442LAC3 |

| 00442LAD1 |
| --- |
| 00442LAE9 |
| 00442LAF6 |
| 00442LAG4 |
| 0042LAH2 |
| 00442LAJ8 |
| 00442LAK5 |
| 0042LAL3 |
| ACES07H4CE2 |
| ACES07H4CE1 |
| ACESEC07H4P |
| ACESEC07H4R |

| Ace Securities Corp Home Equity Loan Trust 2007-SL1 |
| --- |
| 00442FAA0 |
| 00442FAB8 |
| 00442FAR3 |
| 00442FAD4 |
| 00442FAE2 |
| 00442FAF9 |
| 00442FAG7 |
| 00442FAJ1 |
| 00442FAK8 |
| 00442FAL6 |
| ACEC07SL1R |
| ACEC07SL1CE2 |
| ACEC07SL1CE1 |

| Ace Securities Corp Home Equity Loan 2007-SL2 |
| --- |
| 00443WAA2 |
| ACE07SL2R |
| ACE07SL2CE2 |
| ACE07SL2P |
| ACE07SL2CE1 |

| ACE Securities Corp Suntrust Acquisition 2007-1 |
| --- |
| 86801CAA1 |
| 86801CAC7 |
| 86801CAE3 |
| ACESEC071R |
| ACESEC071CE |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| ACESEC071P |
| |
| **Alliance Securities Corp 2007-S1** |
| ALLIAN07S1CE |
| ALLIAN07S1R |
| 01853GAA8 |
| 01853GAB6 |
| 01853GAC4 |
| 01853GAD2 |
| 01853GAE0 |
| 01853GAF7 |
| |
| **Credit Suisse First Boston Mortgage Adjustable Rate Mortgage 2004-5** |
| 007036EN2 |
| 007036EP7 |
| 007036EQ5 |
| 007036ER3 |
| 007036ES1 |
| 007036ET9 |
| 007036EX0 |
| 007036EY8 |
| 007036EZ5 |
| 007036FA9 |
| 007036FB7 |
| 007036FC5 |
| 007036FD3 |
| 007036FE1 |
| 007036FL5 |
| 007036FG6 |
| 007036FM3 |
| 007036FK7 |
| 007036FH4 |
| 007036FJ0 |
| 007036FF8 |
| |
| **Credit Suisse First Boston Mortgage Adjustable Rate Mortgage 2005-1** |
| 007036FN1 |
| 007036FP6 |
| 007036FR2 |
| 007036FS0 |
| 007036FT8 |
| 007036FU5 |
| 007036FV3 |

| |
|---|
| 007036FW1 |
| 007036FX9 |
| 007036FY7 |
| 007036FZ4 |
| 007036GA8 |
| 007036GB6 |
| 007036GC4 |
| 007036GD2 |
| 007036GH3 |
| 007036GJ9 |
| 007036GK6 |
| 007036GG5 |
| 007036GL4 |
| 007036GM2 |
| 007036GN0 |
| 007036GP5 |
| 007036GQ3 |
| 007036GF7 |
| |
| **Citigroup Mortgage Loan Trust 2004-2** |
| 17307GMQ8 |
| 17307GMR6 |
| 17307GMT2 |
| 17307GMU9 |
| 17307GMS4 |
| 17307GMX3 |
| 17307GMY1 |
| 17307GMZ8 |
| 17307GMV7 |
| 17307GMW5 |
| 17307GNB0 |
| 17307G9R1 |
| 17307GNC8 |
| 17307GNA2 |
| |
| **Citigroup Mortgage Loan Trust 2005-SHL1** |
| 17307GR42 |
| 17307GR67 |
| 17307GR75 |
| 17307GR83 |
| 17307GR91 |
| CITIGR05SHLR |
| CITIGR05SHLC |
| |
| **Citigroup Mortgage Loan Trust 2007-SHL1** |

## Schedule A

**HSBC Bank USA, N.A.**

| |
|---|
| 17312WAA4 |
| 17312WAB2 |
| 17312WAC0 |
| 17312WAD8 |
| 17312WAE6 |
| 17312WAF3 |
| 17312WAG1 |
| CIT07SHL1CE |
| CIT07SHL1R |

| **Deutsche Alt-A Securities Mortgage 2003-2XS** |
|---|
| 251510AV5 |
| 251510AW3 |
| 251510AY9 |
| 251510AZ6 |
| 251510BA0 |
| DEUTSC032XSR |
| DEUTSC032XCE |
| DEUTSC032XSP |

| **Deutsche Alt-A Securities Mortgage 2003-4XS** |
|---|
| 251510CE1 |
| 251510CF8 |
| 251510CG6 |
| 251510CJ0 |
| 251510CK7 |
| 251510CL5 |
| 251510CT8 |
| 111276358 |
| 111276366 |
| 111276374 |

| **Deutsche Alt-A Securities Mortgage 2005-3** |
|---|
| 251510FA6 |
| 251510EZ2 |
| 251510EY5 |
| 251510EA7 |
| 251510EB5 |
| 251510EC3 |
| 251510ED1 |
| 251510EE9 |
| 251510EG4 |
| 251510EH2 |
| 251510EJ8 |
| 251510EK5 |

| |
|---|
| 251510EL3 |
| 251510EM1 |
| 251510EN9 |
| 251510EP4 |
| 251510EQ2 |
| 251510ER0 |
| 251510ET6 |
| 251510EU3 |
| 251510EV1 |
| 251510EW9 |
| 251510EY5 |
| 251510FA6 |
| DEUTSC053R |
| 251510EZ2 |

| **Deutsche Alt-A Securities Mortgage 2005-4** |
|---|
| 251510FU2 |
| 251510FV0 |
| 251510FW8 |
| 251510FX6 |
| 251510FY4 |
| 251510FZ1 |
| 251510GA5 |
| 251510GD9 |
| 251510GE7 |
| 251510GF4 |
| 251510GG2 |
| 251510GJ6 |
| 251510GB3 |
| 251510GH0 |

| **Deutsche Alt-A Securities Mortgage 2005-5** |
|---|
| 251510HL0 |
| 251510HM8 |
| 251510HN6 |
| 251510HP1 |
| 251510HQ9 |
| 251510HR7 |
| 251510HS5 |
| 251510HT3 |
| 251510HU0 |
| 251510HV8 |
| 251510HW6 |
| 251510HX4 |
| 251510HY2 |

**Schedule A**

**HSBC Bank USA, N.A.**

| |
|---|
| 251510HZ9 |
| 251510JA2 |
| 251510JB0 |
| 251510JC8 |
| 251510JE4 |
| 251510JF1 |
| 251510JM6 |
| 251510JN4 |
| 251510JQ7 |
| 251510JR5 |
| 251510JS3 |
| 251510JT1 |
| 251510JU8 |
| 251510JV6 |
| 251510JL8 |
| 251510JP9 |
| 251510JJ3 |
| 251510JK0 |
| 251510JG9 |
| 251510JH7 |
| 251510JD6 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-6** |
| 251510JW4 |
| 251510JX2 |
| 251510JY0 |
| 251510JZ7 |
| 251510KA0 |
| 251510KB8 |
| 251510KC6 |
| 251510KD4 |
| 251510KE2 |
| 251510KF9 |
| 251510KG7 |
| 251510KH5 |
| 251510KJ1 |
| 251510KP7 |
| 251510KR3 |
| 251510KS1 |
| 251510KT9 |
| 251510KW2 |
| 251510LA9 |
| 251510KV4 |
| 251510KQ5 |
| 251510KY8 |

| |
|---|
| 251510KZ5 |
| 251510KX0 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-AR1** |
| 251510FB4 |
| 251510FC2 |
| 251510FD0 |
| 251510FE8 |
| 251510FF5 |
| 251510FG3 |
| 251510FH1 |
| 251510FL2 |
| 251510FM0 |
| 251510FN8 |
| DEUTSC05AR1R |
| 251510FP3 |
| 251510FQ1 |
| |
| **Deutsche Alt-A Securities Mortgage 2005-AR2** |
| 251510GL1 |
| 251510GM9 |
| 251510GN7 |
| 251510GP2 |
| 251510GQ0 |
| 251510GR8 |
| 251510GS6 |
| 251510GT4 |
| 251510GU1 |
| 251510GV9 |
| 251510GW7 |
| 251510GX5 |
| 251510GY3 |
| 251510GZ0 |
| 251510HA4 |
| 251510HC0 |
| 251510HD8 |
| 251510HE6 |
| 251510HB2 |
| 251510HJ5 |
| 251510HK2 |
| 251510HF3 |
| |
| **Deutsche Alt-B Securities Mortgage 2006-AB1** |
| 251510MD2 |
| 251510ME0 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 251510MF7 |
| 251510MH3 |
| 251510MJ9 |
| 251510MK6 |
| 251510ML4 |
| 251510MM2 |
| 251510MN0 |
| 251510MP5 |
| 251510MQ3 |
| 251510MR1 |
| 251510MS9 |
| 251510MT7 |
| 251510MU4 |
| 251510MV2 |
| 251510MY6 |
| 251510MW0 |
| 251510MX8 |
| |
| **Deutsche Alt-B Securities Mortgage 2006-AB2** |
| 251511AA9 |
| 251511AB7 |
| 251511AC5 |
| 251511AD3 |
| 251511AE1 |
| 251511AF8 |
| 251511AG6 |
| 251511AJ0 |
| 251511AK7 |
| 251511AP6 |
| 251511AQ4 |
| 251511AR2 |
| 251511AS0 |
| 251511AT8 |
| 251511AU5 |
| 251511AV3 |
| 251511AW1 |
| 251511AN1 |
| 251511AM3 |
| DEUTSC06AB2C |
| |
| **Deutsche Alt-B Securities Mortgage 2006-AB3** |
| 25151EAA1 |
| 25151EAB9 |
| 25151EAC7 |
| 25151EAD5 |

| |
|---|
| 25151EAE3 |
| 25151EAF0 |
| 25151EAJ2 |
| 25151EAK9 |
| 25151EAL7 |
| 25151EAM5 |
| 25151EAN3 |
| 25151EAP8 |
| 25151EAQ6 |
| 25151EAR4 |
| 25151EAS2 |
| 25151EAT0 |
| 25151EAU7 |
| 25151EAX1 |
| 25151EAY9 |
| 25151EAW3 |
| |
| **Deutsche Alt-A Securities 2006-AB4** |
| 251513AA5 |
| 251513AB3 |
| 251513AC1 |
| 251513AD9 |
| 251513AE7 |
| 251513AF4 |
| 251513AG2 |
| 251513AH0 |
| 251513AJ6 |
| 251513AK3 |
| 251513AL1 |
| 251513AM9 |
| 251513AN7 |
| 251513AQ0 |
| 251513AR8 |
| 251513AT4 |
| 251513AU1 |
| 251513AV9 |
| 251513AW7 |
| 251513AY3 |
| 251513AZ0 |
| 251513BA4 |
| 251513BB2 |
| 251513BC0 |
| 251513BD8 |
| 251513BF3 |
| 251513BH9 |

Schedule A

HSBC Bank USA, N.A.

| | |
|---|---|
| 251513BJ5 | 251510MB6 |
| 251513BG1 | DEUTSC06ARCE |
| | |
| **Deutsche Alt-A Securities 2006-AF1** | **Deutsche Alt-A Securities 2006-AR2** |
| 251510NB5 | 251508AA5 |
| 251510NC3 | 251508AB3 |
| 251510ND1 | 251508AC1 |
| 251510NE9 | 251508AD9 |
| 251510NF6 | 251508AE7 |
| 251510NG4 | 251508AF4 |
| 251510NH2 | 251508AG2 |
| 251510NJ8 | 251508AH0 |
| 251510NK5 | 251508AJ6 |
| 251510NL3 | 251508AK3 |
| 251510NM1 | 251508AL1 |
| 251510NN9 | 251508AN7 |
| 251510NP4 | 111371092 |
| DEUTSC06AF1R | |
| DEUTSC06AFCE | **Deutsche Alt-A Securities 2006-AR3** |
| | 25151AAA9 |
| **Deutsche Alt-A Securities 2006-AR1** | 25151AAB7 |
| 251510LC5 | 25151AAD3 |
| 251510LD3 | 25151AAE1 |
| 251510LE1 | 25151AAG6 |
| 251510LF8 | 25151AAH4 |
| 251510LG6 | 25151AAJ0 |
| 251510LH4 | 25151AAK7 |
| 251510LJ0 | 25151AAM3 |
| 251510LK7 | 25151AAN1 |
| 251510LL5 | 25151AAP6 |
| 251510LM3 | 25151AAQ4 |
| 251510LN1 | 25151AAR2 |
| 251510LP6 | 25151AAS0 |
| 251510LQ4 | 25151AAT8 |
| 251510LR2 | 111377305 |
| 251510LS0 | 1113772971 |
| 251510LT8 | |
| 251510LU5 | **Deutsche Alt-A Securities 2006-AR4** |
| 251510LX9 | 25150PAA7 |
| 251510LY7 | 25150PAB5 |
| 251510LZ4 | 25150PAC3 |
| DEUTSC06AR1R | 25150PAD1 |
| 251510MC4 | 25150PAE9 |
| DEUTSC06ARAR | 25150PAF6 |
| 251510MA8 | 25150PAG4 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 25150PAH2 |
| 25150PAJ8 |
| 25150PAL3 |
| 111386322 |
| 111386306 |
| 111386314 |
| |
| **Deutsche Alt-A Securities 2006-AR5** |
| 25150NAA2 |
| 25150NAB0 |
| 25150NAC8 |
| 25150NAD6 |
| 25150NAE4 |
| 25150NAF1 |
| 25150NAG9 |
| 25150NAH7 |
| 25150NAL8 |
| 25150NAM6 |
| 25150NAN4 |
| 25150NAP9 |
| 25150NAT1 |
| 25150NAU8 |
| 25150NAV6 |
| 25150NAW4 |
| 25150NAX2 |
| 25150NAY0 |
| 25150NAZ7 |
| 25150NBA1 |
| 25150NBB9 |
| 25150NBC7 |
| 25150NBD5 |
| 25150NBE3 |
| 111392114 |
| 25150NAS3 |
| 25150NAQ7 |
| |
| **Deutsche Alt-A Securities 2006-AR6** |
| 25150RAD7 |
| 25150RAE5 |
| 25150RAF2 |
| 25150RAG0 |
| 25150RAH8 |
| 25150RAJ4 |
| 25150RAK1 |
| 25150RAL9 |

| |
|---|
| 25150RAM7 |
| 25150RAN5 |
| 25150RAP0 |
| 25150RAU9 |
| |
| **Deutsche Alt-A Securities 2006-OA1** |
| 25150QAA5 |
| 25150QAB3 |
| 25150QAC1 |
| 25150QAD9 |
| 25150QAE7 |
| 25150QAF4 |
| 25150QAG2 |
| 25150QAH0 |
| 25150QAJ6 |
| 25150QAK3 |
| 25150QAP2 |
| 11401105 |
| 25150QAN7 |
| 25150QAL1 |
| |
| **Deutsche Alt-A Securities 2007-3** |
| 25151KAA7 |
| 25151KAB5 |
| 25151KAC3 |
| 25151KDA1 |
| 25151KAE9 |
| 25151KAF6 |
| 25151KAG4 |
| 25151KAH2 |
| 25151KAJ8 |
| 25151KAK5 |
| 25151KAL3 |
| 25151KAM1 |
| 25151KAN9 |
| 25151KAS8 |
| 25151KAT6 |
| 25151KAP4 |
| 25151KAQ2 |
| 25151KAR0 |
| |
| **DBALT Mortgage Loan Trust 2007-4** |
| 25151JAD4 |
| 25151JAC6 |
| 25151JAA0 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 25151JAB8 | **Deutsche Alt-A Securities 2007-AR1** |
| | 25151RAA2 |
| **Deutsche Alt-A Securities 2007-1** | 25151RAB0 |
| 25151YAB5 | 25151RAF1 |
| 25151YAC3 | 25151RAG9 |
| 25151YAD1 | 25151RAH7 |
| 25151YAE9 | 25151RAJ3 |
| 25151YAF6 | 25151RAK0 |
| 25151YAG4 | 25151RAL8 |
| 25151YAH2 | 25151RAM6 |
| 25151YAJ8 | 25151RAN4 |
| 25151YAK5 | 25151RAP9 |
| 25151YAL3 | 25151RAQ7 |
| 25151YAM1 | 25151RAS3 |
| 25151YAN9 | DEUTS07AR1CE |
| 25151YAP4 | DEUTS07AR1P |
| 25151YAQ2 | DEUTS07AR1R |
| 25151YAR0 | |
| 25151YAS8 | **Deutsche Alt-A Securities Mortgage Loan Trust 2007-AR2** |
| 25151YAT6 | |
| 25151YAU3 | 25151UAA5 |
| 25151YAV1 | 25151UAB3 |
| 25151YAZ2 | 25151UAC1 |
| 25151YAY5 | 25151UAD9 |
| | 25151UAE7 |
| **Deutsche Alt-B Securities 2007-AB1** | 25151UAF4 |
| 25151WAA1 | 25151UAG2 |
| 25151WAB9 | 25151UAH0 |
| 25151WAC7 | 25151IAJ6 |
| 25151WAD5 | 25151IAK3 |
| 25151WAE3 | 25151UAL1 |
| 25151WAF0 | 25151UAM9 |
| 25151WAG8 | 25151UAN7 |
| 25151WAH6 | 25151UAP2 |
| 25151WAJ2 | 25151UAQ0 |
| 25151WAM5 | 111411393 |
| 25151WAN3 | 111408886 |
| 25151WAQ6 | 111408894 |
| 25151WAR4 | |
| 25151WAS2 | **Deutsche Alt-A Securities 2007-AR3** |
| 25151WAT0 | 25150VAA4 |
| 25151WAU7 | 25150VAB2 |
| 25151WAV5 | 25150VAC0 |
| 25151WAK9 | 25150VAD8 |
| | 25150VAE6 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 25150VAF3 |
| 25150VAG1 |
| 25150VAK2 |
| 25150VAL0 |
| 25150VAM8 |
| 25150VAN6 |
| 25150VAP1 |
| 25150VAQ9 |
| 25150VAR7 |
| 25150VAS5 |
| 25150VAT3 |
| 25150VAU0 |
| 25150VAV8 |
| 25150VAW6 |
| 25150VAX4 |
| 25150VAZ9 |
| 25150VBA3 |
| 25150VBB1 |
| 25150VBC9 |
| 111421608 |
| 111420394 |
| 111420279 |
| 111420402 |
| |
| **Deutsche Alt-A Securities 2007-BAR1** |
| 25151TAB6 |
| 25151TAC4 |
| 25151TAD2 |
| 25151TAE0 |
| 25151TAF7 |
| 25151TAG5 |
| 25151TAH3 |
| 25151TAJ9 |
| 25151TAK6 |
| 25151TAL4 |
| 25151TAM2 |
| 25151TAT7 |
| 25151TAR1 |
| 25151TAS9 |
| |
| **Deutsche Alt-A Securities 2007-OA1** |
| 25151VAA3 |
| 25151VAB1 |
| 25151VAC9 |
| 25151VAD7 |

| |
|---|
| 25151VAE5 |
| 25151VAF2 |
| 25151VAG0 |
| 25151VAH8 |
| 25151VAJ4 |
| 25151VAK1 |
| 25151VAL9 |
| 25151VAM7 |
| 25151VAN5 |
| 111410676 |
| 111410627 |
| 111410650 |
| |
| **Deutsche Alt-A Securities 2007-OA2** |
| 25150UAA6 |
| 25150UAB4 |
| 25150UAC2 |
| 25150UAD0 |
| 25150UAE8 |
| 25150UAF5 |
| 25150UAG3 |
| 25150UAH1 |
| 25150UAJ7 |
| 25150UAK4 |
| 25150UAL2 |
| 25150UAM0 |
| 111416905 |
| 111416913 |
| |
| **Deutsche Alt-A Securities 2007-OA3** |
| 25150WAA2 |
| 25150WAB0 |
| 25150WAC8 |
| 25150WAD6 |
| 25150WAE4 |
| 25150WAF1 |
| 25150WAG9 |
| 25150WAH7 |
| 25150WAJ3 |
| 25150WAK0 |
| 25150WAL8 |
| 25150WAM6 |
| 25150WAN4 |
| 25150WAS3 |
| 25150WAU8 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 25150WAR5 |
| 25150WAP9 |
| 25150WAQ7 |
| |
| **Deutsche Alt-A Securities 2007-OA4** |
| 25151XAA9 |
| 25151XAB7 |
| 25151XAC5 |
| 25151XAD3 |
| 25151XAE1 |
| 25151XAF8 |
| 25151XAG6 |
| 25151XAH4 |
| 25151XAJ0 |
| 25151XAK7 |
| 25151XAL5 |
| 25151XAM3 |
| 25151XAN1 |
| 25151XAP6 |
| 25151XAQ4 |
| 25151XAR2 |
| 25151XAS0 |
| 25151XAT8 |
| 25151XBC4 |
| 25151XBD2 |
| 25151XBE0 |
| 25151XBF7 |
| 111434163 |
| 111434148 |
| |
| **Deutsche Alt-A Securities 2007-OA5** |
| 25150XAA0 |
| 24150XAB8 |
| 25150XAC6 |
| 25150XAD4 |
| 25150XAE2 |
| 25150XAF9 |
| 25150XAG7 |
| 25150XAH5 |
| 25150XAJ1 |
| 25150XAK8 |
| 25150XAM4 |
| 25150XAN2 |
| 25150XAR3 |
| 25150XAQ5 |

| |
|---|
| 25150XAP7 |
| 25150XAL6 |
| |
| **Deutsche Alt-A Securities Mortgage 2007-RAMP1** |
| 25150MAC0 |
| 25150MAD8 |
| 25150MAE6 |
| 25150MAF3 |
| 25150MAG1 |
| 25150MAH9 |
| 25150MAJ5 |
| 25150MAK2 |
| 25150MAL0 |
| 25150MAM8 |
| 25150MAS5 |
| 25150MAQ9 |
| 25150MAR7 |
| |
| **Deutsche Mortgage Securities 2004-1** |
| 251563CG5 |
| 251563CJ9 |
| 251263CH3 |
| 251563CK6 |
| 251563CV2 |
| 251563CW0 |
| 251563CM2 |
| 251563CL4 |
| 251563CA8 |
| 251563CB6 |
| 251563CD2 |
| 251563CE0 |
| 251563CF7 |
| 251563CP5 |
| 251563CQ3 |
| 251563CN0 |
| 251563CT7 |
| CU4251563 |
| 251563DB5 |
| 251563DD1 |
| 251563DE9 |
| 251563CS9 |
| 251563CR1 |
| |
| **Deutsche Mortgage Securities 2004-2** |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 251563DL3 |
| 251563DM1 |
| 251563DN9 |
| 251563DP4 |
| 251563DQ2 |
| 251563DR0 |
| 111282703 |
| 111282729 |
| 111282711 |
| |
| **Deutsche Mortgage Securities 2004-4** |
| 251563FQ0 |
| 251563EM0 |
| 251563EN8 |
| 251563EP3 |
| 251563ER9 |
| 251563ES7 |
| 251563ET5 |
| 251563EU2 |
| 251563EV0 |
| 251563EW8 |
| 251563EX6 |
| 251563EY4 |
| 251563EZ1 |
| 251563FA5 |
| 251563FB3 |
| 251563FC1 |
| 251563FD9 |
| 251563FE7 |
| 251563FP2 |
| 251563FL1 |
| 251563FM9 |
| 251563FK3 |
| DEUTSC04412R |
| 251563FN7 |
| DEUTSC0441CE |
| DEUTSC0442CE |
| DEUTSC0442P |
| DEUTSC0441P |
| 251563FR8 |
| 251563FS6 |
| 251563FQ0 |
| |
| **Deutsche Mortgage Securities 2004-5** |
| 251563FY3 |

| |
|---|
| 251563FZ0 |
| 251563GG1 |
| 251563GA4 |
| 251563GB2 |
| 251563GC0 |
| 251563GD8 |
| 251563GE6 |
| 251563GF3 |
| DEUTSC045R |
| DEUTSC045CE |
| DEUTSC045P |
| |
| **GS Mortgage Securities Corp 2005-RP1** |
| 36242DXW8 |
| 36242DXJ7 |
| 36242DXK4 |
| 36242DXL2 |
| 36242DXG3 |
| 36242DXH1 |
| 36242DXN8 |
| 36242DXM0 |
| 36242DXV0 |
| 36242DYX5 |
| 36242DXS7 |
| 36242DXT5 |
| 36242DXU2 |
| 36242DYY3 |
| 36242DXQ1 |
| 36242DXP3 |
| 36242DXR9 |
| 36242DXV0 |
| 36242DXP3 |
| 36242DXR9 |
| 36242DXQ1 |
| |
| **GS Mortgage Securities Home Equity Trust 2005-9** |
| 362341GJ2 |
| 362341GK9 |
| 362341HR3 |
| 362341GL7 |
| 362341HZ5 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 362341GR4 |
| 362341GS2 |
| 362341GT0 |
| 362341GW3 |
| 362341GM5 |
| 362341GN3 |
| 362341GP8 |
| 362341GQ6 |
| 362341HS1 |
| 362341HT9 |
| 362341GU7 |
| 362341GV5 |
| 362341BX1 |
| 362341GZ6 |
| 362341BY9 |
| |
| **Lehman Mortgage Trust Series 2006-7** |
| 52520QAL8 |
| 52520QAM6 |
| 52520QBG8 |
| 52520QBU7 |
| 52520QBV5 |
| 52520QBW3 |
| 52520QBX1 |
| 52520QBZ6 |
| 52520QCA0 |
| 52520QBR4 |
| 52520QBT0 |
| 52520QBS2 |
| 52520QAP9 |
| 52520QAQ7 |
| 52520QAY0 |
| 52520QAA2 |
| 52520QAB0 |
| 52520QAE4 |
| 52520QAF1 |
| 52520QAG9 |
| 52520QAH7 |
| 52520QAJ3 |
| 52520QAX2 |
| 52520QBE3 |
| 52520QAC8 |
| 52520QAZ7 |
| 52520QBA1 |
| 52520QBF0 |

| |
|---|
| 52520QAN4 |
| 52520QBY9 |
| LEHM0607X |
| 52520QBQ6 |
| |
| **Luminent 2006-3** |
| 55027AAA8 |
| 55027AAB6 |
| 55027AAC4 |
| 55027AAD2 |
| 55027AAE0 |
| 55027AAF7 |
| 55027AAG5 |
| 55027AAH3 |
| 55027AAJ9 |
| 55027AAK6 |
| 55027AAL4 |
| 55027AAR1 |
| 55027AAS9 |
| 55027AAT7 |
| 55027AAU4 |
| 55027AAV2 |
| 55027AAW0 |
| 55027AAX8 |
| 55027AAY6 |
| 55027AAZ3 |
| 55027ABA7 |
| 55027ABB5 |
| 55027ABC3 |
| 55027ABD1 |
| 55027ABF6 |
| 55027ABG4 |
| |
| **Luminent Mortgage Trust 2006-4** |
| 55027BAA6 |
| 55027BAB4 |
| 55027BAC2 |
| 55027BAD0 |
| 55027BAE8 |
| 55027BAG3 |
| 55027BAH1 |
| 55027BAJ7 |
| 55027BAK4 |
| LUMINE064ES |

**Schedule A**

**HSBC Bank USA, N.A.**

| |
|---|
| 55027BAF5 |
| |
| **Luminent Mortgage Trust 2006-5** |
| 55027XAA8 |
| 55027XAB6 |
| 55027XAC4 |
| 55027XAD2 |
| 55027XAG5 |
| 55027XAH3 |
| 55027XAJ9 |
| 55027XAK6 |
| LUMINE065ES |
| 55027XAF7 |
| LUMINE0651 |
| 55027AXE0 |
| |
| **Luminent 2006-6** |
| 55027YAD0 |
| 55027YAB4 |
| 55027YAE8 |
| 55027YAF5 |
| 55027YAG3 |
| 55027YAH1 |
| 55027YAJ7 |
| 55027YAK4 |
| 55027YAL2 |
| 55027YAM0 |
| 55027YAN8 |
| 55027YAP3 |
| 55027YAQ1 |
| 55027YAR9 |
| LUMINE066R |
| LUMINE066RX |
| |
| |
| **Luminent 2007-2** |
| 55028EAA9 |
| 55028EAB7 |
| 55028EAC5 |
| 55028EAD3 |
| 55028EAE1 |

| |
|---|
| 55028EAF8 |
| 55028EAG6 |
| 55028EAH4 |
| 55028EAJ0 |
| 55027WAA0 |
| 55027WAB8 |
| 5507WAC6 |
| 55027WAD4 |
| 55027WAE2 |
| 55027WAF9 |
| 55027WAG7 |
| 55027WAH5 |
| 55027WAJ1 |
| 55027WAK8 |
| 55028EAK7 |
| 55027WAL6 |
| 55028EAL5 |
| 55027WAN2 |
| 55027WAP7 |
| |
| **MASTR Reperforming Loan Trust 2005-1** |
| 57643QAC9 |
| 576436AR0 |
| 576438AS8 |
| 576436AT6 |
| 576436AU3 |
| 576436AV1 |
| 576436AY5 |
| 576436AX7 |
| 576436AZ2 |
| 576436BA6 |
| 576436BB4 |
| 576436AW9 |
| 57643QAA3 |
| 576436BE8 |
| 576436BD0 |
| 576436BC2 |
| |
| **MASTR Reperforming 2005-2** |
| 57643QAE5 |
| 57643QAF2 |
| 57643QAG0 |

Schedule A

HSBC Bank USA, N.A.

| | |
|---|---|
| 57643QAH8 | 59024FAA2 |
| 57643QAJ4 | 59024FAB0 |
| 57643QAK1 | 59024FAC8 |
| 57643QAL9 | 59024FAD6 |
| 57643QAP0 | 59024FAE4 |
| 57643QAQ8 | 59024FAF1 |
| 57643QAR6 | 59024FAG9 |
| 57643QAU9 | 59024FAP9 |
| 57643QAM7 | 59024FAR5 |
| 57643QAN5 | 59024FAH7 |
| 57643QAS4 | 59024FAJ3 |
| 57643QAT2 | 59024FAK0 |
| | 59024FAL8 |
| **Mortgage Asset Securitization MASTR Performing 2006-1** | 59024FAM6 |
| | 59024FAN4 |
| 57643QBL8 | 59024FAU8 |
| 57643QBM6 | 59024FAS3 |
| 57643QBN4 | 59024FAT1 |
| 57643QBP9 | |
| 57643QBQ7 | **Merrill Lynch Mortgage Investors 2007-AF1** |
| 57643QBR5 | 59024KAA1 |
| 57643QBS3 | 59024KAJ2 |
| 57643QBV6 | 59024KAK9 |
| 57643QBW4 | 59024KBH5 |
| 57643QBX2 | 59024KAB9 |
| 57643QBY0 | 59024KAL7 |
| 57643QBZ7 | 59024KBK8 |
| 57643QCA1 | 59024KAC7 |
| 57643QBT1 | 59024KAD5 |
| 57643QBU8 | 59024KAE3 |
| | 59024KAF0 |
| **Mortgage Asset Securitization MASTR Reperforming 2006-2** | 59024KAG8 |
| | 59024KAH6 |
| 57645LAA2 | 59024KBG7 |
| 57645LAB0 | 59024KAS2 |
| 57645LAE4 | 59024KAM5 |
| 57645LAF1 | 59024KAP8 |
| 57645LAG9 | 59024KAQ6 |
| 57645LAD6 | 59024KAR4 |
| 57645LAC8 | 59024KAN3 |
| 57645LAK9 | 59024KAV5 |
| 57645LAK0 | |
| 57645LAH7 | **Merrill Lynch Mortgage Investors 2007-OAR2** |
| | 59024BAA1 |
| **Merrill Lynch Mortgage Investors 2007-A2** | 59024BAB9 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 59024BAC7 | 59025EAS5 |
| 59024BAK9 | 59025EAQ9 |
| 59024BAL7 | 59025EAR7 |
| 59024BAM5 | |
| 59024BAD5 | **MortgageIt Trust 2007-1** |
| 59024BAE3 | 61915YAA9 |
| 59024BAF0 | 61915YAB7 |
| 59024BAG8 | 61915YAC5 |
| 59024BAH6 | 61915YAD3 |
| 59024BAJ2 | 61915YAE1 |
| 59024BAN3 | 61915YAG6 |
| 59024BAP8 | 61915YAH4 |
| 59024BAQ6 | 61915YAF8 |
| | 61915YAJ0 |
| **Merrill Lynch Mortgage Investors 2007-OAR3** | 61915YAK7 |
| 59024JAA4 | 61915YAL5 |
| 59024JAB2 | 61915YAM3 |
| 59024JAC0 | 61915YAN1 |
| 59024JAK2 | MORTGE071R |
| 59024JAL0 | MORTGE071CE1 |
| 59024JAM8 | MORTGE071P |
| 59024JAD8 | |
| 59024JAE6 | **MortgageIt Trust 2007-2** |
| 59024JAF3 | 61915CAA7 |
| 59024JAG1 | 61915CAB5 |
| 59024JAH9 | 61915CAC3 |
| 59024JAJ5 | 61915CAD1 |
| 59024JAR7 | 61915DAE9 |
| 59024JAN6 | 61915DAQ2 |
| 59024JAP1 | 61915CAR0 |
| | 61915CAS8 |
| **Merrill Lynch Mortgage Investors Inc. 2007-OAR4** | MORTGA072R |
| 59025EAV8 | |
| 59025EAT3 | **Nomura Asset Acceptance Corp 2004-AP3** |
| 59025EAU0 | 65535VFX1 |
| 59025EAM8 | 65535VFY9 |
| 59025EAN6 | 65535VFZ6 |
| 59025EAP1 | 65535VGH5 |
| 59025EAF3 | 65535VGB8 |
| 59025EAG1 | 65535VGC6 |
| 59025EAH9 | 65535VGD4 |
| 29025EAJ5 | 65535VGG7 |
| 59025EAK2 | |
| 59025EAL0 | |

## Schedule A

**HSBC Bank USA, N.A.**

| |
|---|
| 65535VFZ6 |
| 65535VGH5 |
| 65535VGB8 |
| 65535VGC6 |
| 65535VGD4 |
| 65535VGE2 |
| |
| **Nomura Asset Acceptance Corporation, Series 2005-AP1** |
| 65535VHF8 |
| 65535VHG6 |
| 65535VHH4 |
| 65535VHK7 |
| 65535VHL5 |
| 65535VHM3 |
| 65535VHN1 |
| 65535VHQ4 |
| 65535VHR2 |
| 65535VHS0 |
| NOMURA05AIIP |
| NOMURA05APIC |
| NOMURA05AIIR |
| NOMURA05APIR |
| NOMURA05APIP |
| NOMURA05APIX |
| NOMURA05APB6 |
| NOMURA05APB5 |
| NOMURA05APB4 |
| |
| **Nomura Asset Acceptance Corp 2005-AP2** |
| 65535VLH9 |
| 65535VLJ5 |
| 65535VLK2 |
| 65535VLL0 |
| 65535VLM8 |
| 65535VLN6 |
| 65535VLP1 |
| 65535VLQ9 |
| 65535VMD7 |
| 65535VMC9 |
| 65535VLR7 |
| |
| **Nomura Asset Acceptance Corp 2005-AP3** |

| |
|---|
| 65535VPE2 |
| 65535VPF9 |
| 65535VPD4 |
| 65535VPC6 |
| 65535VPH5 |
| |
| **Nomura Asset Acceptance Corp 2005-S2** |
| 65535VLS5 |
| 65535VLW6 |
| 65535VLX4 |
| 65535VLU0 |
| 65535VLV8 |
| 65535VMB1 |
| 65535VLZ29 |
| 65535VLY2 |
| 65535VMU9 |
| |
| **Nomura Asset Acceptance Corp 2005-S3** |
| 65535VNU8 |
| 65535VPA0 |
| 65535VNS3 |
| 65535VNT1 |
| 65535VPR3 |
| 65535VNZ7 |
| 65535VPS1 |
| 65535VNY0 |
| 65535VNX2 |
| 65535VQJ0 |
| |
| **Nomura Asset Acceptance Corp 2005-S4** |
| 65535VQP6 |
| 65535VQQ4 |
| 65535VQZ4 |
| 65535VQY7 |
| 65535VRA8 |
| 65535VRE0 |
| 65535VRF7 |
| 65535VQR2 |
| 65535VQS0 |
| 65535VQT8 |
| 65535VQU5 |
| 65535VQV3 |
| 65535VQW1 |
| 65535VRX8 |
| 65535VRD2 |

Schedule A

HSBC Bank USA, N.A.

| | |
|---|---|
| 65535VRB6 | 65535VQK7 |
| | 65535VPV4 |
| **Nomura Asset Acceptance Corp 2005-AR3** | 65535VQH4 |
| 65535VMJ4 | 65535VPY8 |
| 65535VMK1 | 65535VQL5 |
| 65535VMF2 | 65535VPZ5 |
| 65535VMG0 | 65535VQA9 |
| 65535VMH8 | 65535VQB7 |
| 65535VML9 | 65535VQD3 |
| 65535VMM7 | 65535VQE1 |
| 65535VMP0 | 65535VQG6 |
| 65535VMQ8 | |
| 65535VMT2 | **Nomura Asset Acceptance Corp 2005-AR6** |
| 65535VMN5 | 65535VRG5 |
| 65535VMR6 | 65535VRH3 |
| 65535VMS4 | 65535VRW0 |
| | 65535VRJ9 |
| **Nomura Asset Acceptance Corp 2005-AR4** | 65535VRV2 |
| 65535VMV7 | 65535VRK6 |
| 65535VMW5 | 65535VRL4 |
| 65535VMX3 | 65535VRM2 |
| 65535VNN4 | 65535VRN0 |
| 65535VMY1 | 65535VRP5 |
| 65535VMZ8 | 65535VRQ3 |
| 65535VNA2 | 65535VRR1 |
| 65535VNB0 | 65535VRU4 |
| 65535VNL8 | 65535VRS9 |
| 65535VNM6 | 65535VRS9 |
| 65535VNC8 | |
| 65535VND6 | **Nomura Asset Acceptance Corp 2006-AF1** |
| 65535VNE4 | 65536PAA8 |
| 65535VNG9 | 65536PAB6 |
| 65535VNH7 | 65536PAC4 |
| 65535VNK0 | 65536PAD2 |
| | 65536PAE0 |
| **Nomura Asset Acceptance Corp 2005-AR5** | 65536PAF7 |
| 65535VPT9 | 65536PAH3 |
| 65535VQM3 | 65536PAJ9 |
| 65535VPU6 | 65536PAK6 |

0016071-0000294 NY:15235320.1

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 65536PAL4 | 65536XAE3 |
| 65536PAM2 | 65536XAF0 |
| 65536PAN0 | 65536CAH6 |
| 65536PAP5 | 65536XAJ2 |
| 65536PBC3 | 65536XAK9 |
| 65536PAQ3 | 65536VAK3 |
| 65536PAR1 | 65536XAM5 |
| 65536PAT7 | 65536XAX1 |
| 65536PAZ3 | 65536VAM9 |
| 65536PAX8 | 65536XAV5 |
| 65536PAU4 | 65536VAL1 |
| 65536PAV2 | 65536XAL7 |
| 65536PAW0 | **Nomura Asset Acceptance Corp 2006-AP1** |
| 65536PAU4 | 65535VSN9 |
| 65536PAV2 | 65535VSJ8 |
| 65536PAW0 | 65535VSK5 |
| 65536PBA7 | 65535VSL3 |
| 65536PAY6 | 65535VSM1 |
| | 65535VSP4 |
| **Nomura Asset Acceptance Corp 2006-AF2** | 65535VSQ2 |
| 65536VAA5 | 65535VSR0 |
| 65536VAB3 | 65535VSU3 |
| 65536VAC1 | 65535VSV1 |
| 65536VAD9 | |
| 65536VAE7 | **Nomura Asset Acceptance Corp 2006-AR1** |
| 65536VAF4 | 65535VTE8 |
| 65536VAG2 | 65535VRY6 |
| 65536VAH0 | 65535VRZ3 |
| 65536VAJ6 | 65535VSA7 |
| 65536XAA1 | 65535VSB5 |
| 65536XAB9 | 65535VSC3 |
| 65536XAC7 | 65535VSD1 |
| 65536XAD5 | 65535VSE9 |
| 65536XAN3 | 65535VSF6 |
| 65536XAP8 | 65535VSG4 |
| 65536XAQ6 | 65535VSZ2 |
| 65536XAT0 | 65535VTA6 |
| 65536XAU7 | 65535VTC2 |
| | 65535VSW9 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 65535VSX7 |
| 65535VTJ7 |
| 65535VTE8 |
| 65535VTM0 |
| |
| **Nomura Asset Acceptance Corp 2006-AR2** |
| 65535VUH9 |
| 65535VUJ5 |
| 65535VUK2 |
| 65535VUZ9 |
| 65535VVA3 |
| 65535VUS5 |
| 65535VUT3 |
| 65535VUU0 |
| 65535VUV8 |
| 65535VUX4 |
| 65535VUY2 |
| 65535VUL0 |
| 65535VUM8 |
| 65535VUN6 |
| 65535VVD7 |
| 65535VVB1 |
| 65535VUP1 |
| 65535VUQ9 |
| 65535VUR7 |
| 65535VUP1 |
| 65535VUQ9 |
| 65535VUR7 |
| 65535VVE5 |
| 65535VVF2 |
| 65535VVC9 |
| **Nomura Asset Acceptance Corp 2006-AR3** |
| 65537EAA2 |
| 65537EAB0 |
| 65537EAC8 |
| 65537EAD6 |
| 65537EAP9 |
| 65537EAE4 |
| 65537EAF1 |
| 65537EAG9 |
| 65537EAH7 |

| |
|---|
| 65537EAJ3 |
| 65537EAQ7 |
| 65537EAR5 |
| 65537EAN4 |
| |
| **Nomura Asset Acceptance Corp 2006-AR4** |
| 65538DAA3 |
| 65538DAB1 |
| 65538DAC9 |
| 65538DAD7 |
| 65538DAE5 |
| 65538DAF2 |
| 65538DAG0 |
| 65538DAH8 |
| 65538DAJ4 |
| 65538DAN5 |
| 65538DAR6 |
| 65538DAS4 |
| 65538DAP0 |
| |
| **Nomura Asset Acceptance Corp 2006-S1** |
| 65535VTN8 |
| 65535VTP3 |
| 65535VTQ1 |
| 65535VTR9 |
| 65535VTY4 |
| 65535VTZ1 |
| 65535VUF3 |
| 65535VTS7 |
| 65535VTT5 |
| 65535VTV0 |
| 65535VTW8 |
| 65535VTX6 |
| 65535VUD8 |
| 65535VUG1 |
| 65535VUB2 |
| |
| **Nomura Asset Acceptance Corp 2006-S2** |
| 65535YAB8 |
| 65535YAC6 |
| 65535YAD4 |
| 65535YAL6 |
| 65535YAM4 |
| 65535YAN2 |
| 65535YAP7 |

**Schedule A**

**HSBC Bank USA, N.A.**

| |
|---|
| 65535YAQ5 |
| 65535YAE2 |
| 65535YAG7 |
| 65535YAH5 |
| 65535YAJ1 |
| 65535YAK8 |
| 65535YAR3 |
| 65535YAT9 |
| 65535TAS1 |

| **Nomura Asset Acceptance Corp 2006-S3** |
|---|
| 65536WAA3 |
| 65536WAL9 |
| 65536WAM7 |
| 65536WAN5 |
| 65536WAP0 |
| 65536WAQ8 |
| 65536WAF2 |
| 65536WAG0 |
| 65536WAH8 |
| 65536WAJ4 |
| 65536WAK1 |
| 65536WAU9 |
| 65536WAR6 |
| 65536WAS4 |

| **Nomura Asset Acceptance Corp 2006-S4** |
|---|
| 65537DAA4 |
| 65537DAJ5 |
| 65537DAL0 |
| 65537DAM8 |
| 65537DAC0 |
| 65537DAE6 |
| 65537DAH9 |
| 65537DAQ7 |
| 65537DAN6 |
| 65537DAR7 |

| **Nomura Asset Acceptance Corp 2006-S5** |
|---|
| 65538AAB7 |
| 65538AAC5 |
| 65538AAM3 |
| 65538AAD3 |
| 65538AAE1 |
| 65538AAF8 |
| 65538AAG6 |

| |
|---|
| 65538AAH4 |
| 65538AAJ0 |
| 65538AAK7 |
| 63538AAL5 |
| 65538AAR2 |
| 65538AAP6 |
| 65538AAQ4 |

| **Nomura Asset Acceptance Corp 2007-S1** |
|---|
| 655374AA4 |
| 655374AB2 |
| 655374AC0 |
| 655374AD8 |
| 655374AG1 |
| 655374AH9 |
| 655374AJ5 |
| 65374AM8 |
| 655374AP1 |
| 655374AN6 |

| **Nomura Asset Acceptance 2007-S2** |
|---|
| 65538BAF6 |
| 65538BAA7 |
| 65538BAB5 |
| 65538BAD1 |
| 65538BAE9 |
| 65538BAG4 |

| **Nomura Asset Acceptance Corporation 2007-1** |
|---|
| 65538PAA6 |
| 65538PAB4 |
| 65538PAC2 |
| 65538PAD0 |
| 65538PAE8 |
| 65538PAF5 |
| 65538PAG3 |
| 65538PAH1 |
| 65538PAJ7 |
| 65538PAK4 |
| 65538PAL2 |
| 65538PAM0 |
| 65538PAN8 |
| 65538NAA1 |
| 65538NAB9 |
| 65538NAC7 |

## Schedule A

### HSBC Bank USA, N.A.

| | |
|---|---|
| 65538NAD5 | 65537UAC2 |
| 65538NAE3 | 65537UAD0 |
| 65538NAF0 | 65537UAE8 |
| 65538NAG8 | 65537UAF5 |
| 65538NAH6 | 65537UAG3 |
| 65538NAJ2 | 65537UAK4 |
| 65538PAS7 | 65537UAL2 |
| 65538NAR4 | 65537UAM0 |
| 65538PAP3 | 65537UAN8 |
| 65538PAQ1 | |
| 65538PAR9 | **Nomura Home Equity Loan 2006-AF1** |
| 65538NAS2 | 65535AAA2 |
| 65538NAP8 | 65535AAB0 |
| 65535AAD6 | 65535AAC8 |
| 65535AAE4 | 65535AAD6 |
| 65535AAF1 | 65535AAE4 |
| 65535AAG9 | 65535AAF1 |
| 65535AAH7 | 65535AAG9 |
| 65535AAK0 | 65535AAH7 |
| 65535AAL8 | 65535AAK0 |
| | 65535AAL8 |
| | 65535AAJ3 |
| **Nomura Asset Acceptance Corporation 2007-2** | |
| 655378AA5 | **Nomura Home Equity Loan 2007-1** |
| 655378AB3 | 65537KAV2 |
| 655378AC1 | 65537KAW0 |
| 655378AD9 | 65537KAX8 |
| 655378AE7 | 65537KAY6 |
| 655378AH0 | 65537KAZ3 |
| 655378AJ6 | 65537KBA7 |
| 655378AF4 | 65537KBB5 |
| 655378AK3 | 65537KAA8 |
| 655378AL1 | 65537KAD2 |
| 655378AM9 | 65537KAE0 |
| 655378AN7 | 65537KAB6 |
| 655378AP2 | 65537KAC4 |
| 655378AR8 | 65537KAF7 |
| 655378AQ0 | 65537KAG5 |
| 655378AS6 | 65537KAH3 |
| 655378AT4 | 65537KAJ9 |
| | 65537KAM2 |
| **Nomura Asset Acceptance Corp 2007-3** | 65537KAN0 |
| 65537UAA6 | 65537KAP5 |
| 65537UAB4 | |

0016071-0000294 NY:15235320.1

## Schedule A

**HSBC Bank USA, N.A.**

| | |
|---|---|
| 65537KAQ3 | 86362DAJ1 |
| 65537KBD1 | 86362DAZ5 |
| 65537KAR1 | |
| 65537KBE9 | **Sequoia Mortgage Trust 2004-3** |
| 65537KBF6 | 81744FAZ0 |
| 65537KAT7 | 81744FBA4 |
| 65537KAU4 | 81744FBE6 |
| | 81744FBD8 |
| **Structured Adjustable Rate Mortgage Loan 2004-4** | SEQUOI043LTR |
| 86359BNL1 | **Sequoia Mortgage Trust 2004-4** |
| 86359BNM9 | 81744FBN6 |
| 86359BNN7 | 81744FBF3 |
| 86359BNQ0 | 81744FBG1 |
| 86359BNT4 | 81744FBH9 |
| 86359BNU1 | 81744FBJ5 |
| 86359BNV9 | 81744FBK2 |
| 86359BNW7 | 81744FBL0 |
| 86359BNX5 | 81744FBM8 |
| 86359BNY3 | 81744FBR7 |
| 86359BPB1 | 81744FBP1 |
| 86359BPD7 | 81744FBQ9 |
| 86359BPE5 | SEQUOI044LTR |
| 86359BPF2 | |
| 86359BPG0 | **Sequoia Mortgage Trust 2004-5** |
| 86359BPJ4 | 81744FBS5 |
| 86359BPK1 | 81744FBT3 |
| 86359BPL9 | 81744FBU0 |
| 86359BPH8 | 81744FBV8 |
| STRUCT044P1 | 81744FBX4 |
| STRUCT044P2 | 81744FBZ9 |
| | 81744FCA3 |
| **Structured Asset Securities Corp 2008-RF1** | 81744FCB1 |
| 86362DAA0 | 81744FBY2 |
| 86362DAB8 | 81744FCD7 |
| 86362DAC6 | 81744FCE5 |
| 86362DAD4 | SEQUOI045LTR |
| 86362DAE2 | 81744FCC9 |
| 86362DAF9 | 81744FCF2 |
| 86262DAG7 | |
| 86362DAH5 | **Sequoia Mortgage Trust 2004-6** |
| | 81744FCG0 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 81744FCK1 |
| 81744FCH8 |
| 81744FCJ4 |
| 81744FCL9 |
| 81744FCN5 |
| 81744FCP0 |
| 81744FCQ8 |
| 81744FCU9 |
| |
| **Sequoia Mortgage Trust 2004-7** |
| 81744FCV7 |
| 81744FCW5 |
| 81744FCX3 |
| 81744FCY1 |
| 81744FCZ8 |
| 81744FDB0 |
| 81744FDC8 |
| 81744FDD6 |
| 81744FDH7 |
| 81744FDA2 |
| 81744FDF1 |
| 81744FDG9 |
| SEQUOI047LTR |
| 81744FDE4 |
| |
| **Sequoia Mortgage Trust 2004-8** |
| 81744FDJ3 |
| 81744FDK0 |
| 81744FDL8 |
| 81744FDM6 |
| 81744FDP9 |
| 81744FDQ7 |
| 81744FDR5 |
| 81744FDT1 |
| 81744FDN4 |
| 81744FDU8 |
| SEQUOI048LTR |
| 81744FDS3 |
| |
| **Sequoia Mortgage Trust 2004-9** |
| 81744FDV6 |
| 81744FEW4 |
| 81744FDX2 |
| 81744FDY0 |

| |
|---|
| 81744FEA1 |
| 81744FEB9 |
| 81744FEC7 |
| 81744FEE3 |
| 81744FDZ7 |
| 81744FEF0 |
| SEQUOI049LTR |
| 81744FED5 |
| |
| **Sequoia Mortgage Trust 2004-10** |
| 81744FET0 |
| 81744FEU7 |
| 81744FEV5 |
| 81744FEW3 |
| 81744FEX1 |
| 81744FEY9 |
| 81744FEZ6 |
| 81744FFA0 |
| 81744FFC6 |
| 81744FFD4 |
| 81744FFE2 |
| 81744FFB8 |
| 81744FFG7 |
| SEQIPO04LTR |
| 81744FFF9 |
| 81744FFH5 |
| |
| **Sequoia Mortgage Trust 2004-11** |
| 81744FFJ1 |
| 81744FFK8 |
| 81744FFL6 |
| 81744FFM4 |
| 81744FFN2 |
| 81744FFP7 |
| 81744FFR3 |
| 81744FFS1 |
| 81744FFT9 |
| 81744FFQ5 |
| 81744FFW2 |
| 81744FFV4 |
| SEQUOI0411LR |
| 81744FFU6 |
| |
| **Sequoia Mortgage Trust 2004-12** |
| 81744FFY8 |

0016071-0000294 NY:15235320.1

505

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 81744FFZ5 |
| 81744FGA9 |
| 81744FGB7 |
| 81744FGC5 |
| 81744FGD3 |
| 81744FGF8 |
| 81744FGG6 |
| 81744FGH4 |
| 81744FGJ0 |
| SEQUOI0412AR |
| 81744FGK7 |
| 81744FGL5 |
| SEQUOI0412LT |
| |
| **Sequoia Mortgage Trust 2005-1** |
| 81744FGM3 |
| 81744FGN1 |
| 81744FGP6 |
| 81744FGQ4 |
| 81744FGR2 |
| 81744FGS0 |
| 81744FGU5 |
| 81744FGV3 |
| 81744FGT8 |
| 81744FGW1 |
| 81744FGX9 |
| SEQUOI051LTR |
| |
| **Sequoia Mortgage Trust 2005-2** |
| 81744FGY7 |
| 81744FGZ4 |
| 81744FHA8 |
| 81744FHB6 |
| 81744FHC4 |
| 81744FHD2 |
| 81744FHE0 |
| 81744FHF7 |
| 81744FHG5 |
| 81744FHJ9 |
| 81744FHH3 |
| SEQUOI052LTR |
| |
| **Sequoia Mortgage Trust 2005-3** |
| 81744FHK6 |
| 81744FHL4 |

| |
|---|
| 81744FHM2 |
| 81744FHP5 |
| 81744FHQ3 |
| 81744FHR1 |
| 81744FHS9 |
| 81744FHN0 |
| 81744FHT7 |
| 81744FHU4 |
| SEQOI053LTR |
| |
| **Sequoia Mortgage Trust 2005-4** |
| 81744FHV2 |
| 81744FHW0 |
| 81744FHX8 |
| 81744FHY6 |
| 81744FHZ3 |
| 81744FJD0 |
| 81744FJE8 |
| 81744FJG3 |
| 81744FJH1 |
| 81744FJK4 |
| 81744FJL2 |
| 81744FJM0 |
| 81744FJA6 |
| 81744FJN8 |
| 81744FJP3 |
| 81744FJJ7 |
| 81744FJF5 |
| 81744FJQ1 |
| 81744FJC2 |
| 81744FJB4 |
| SEQUOI05LTR |
| |
| **Sequoia Mortgage Trust 2007-1** |
| 81744HAA1 |
| 81744HAB9 |
| 81744HAD5 |
| 81744HAE3 |
| 81744HAF0 |
| 81744HAG8 |
| 81744HAH6 |
| 81744HAJ2 |
| 81744HAK9 |
| 81744HAL7 |
| 81744HAM5 |

## Schedule A

### HSBC Bank USA, N.A.

| |
|---|
| 81744HAN3 |
| 81744HAP8 |
| 81744HAQ6 |
| 81744HAR4 |
| 81744HAS2 |
| 81744HAT0 |
| |
| **Sequoia Mortgage Trust 2007-2** |
| 81744LAA2 |
| 81744LAC8 |
| 81744LAD6 |
| 81744LAE4 |
| 81744LAF1 |
| 81744LAG9 |
| 81744LAL8 |
| 81744LAN4 |
| 81744LAR5 |
| 81744LAS3 |
| 81744LAT1 |
| 81744LAZ7 |
| 81744LBA1 |
| 81744LAU8 |
| 81744LAV6 |
| 81744LAW4 |
| 81744LAY0 |
| 81744LAB0 |
| 81744LAQ7 |
| 81744LAJ3 |
| 81744LAH7 |
| 81744LAK0 |
| 81744LAX2 |
| |
| **Sequoia Mortgage Trust 2007-3** |
| 81744MAA0 |
| 81744MAB8 |
| 81744MAC6 |
| 81744MAD4 |
| 81744MAF9 |
| 81744MAG7 |
| 81744MAH5 |
| 81744MAM4 |
| 81744MAN2 |
| 81744MAQ5 |
| 81744MAR3 |
| 81744MAS1 |

| |
|---|
| 81744MAT9 |
| 81744MAU6 |
| 81744MAV4 |
| 81744MAW2 |
| 81744MAX0 |
| 81744MAY8 |
| 81744MAZ5 |
| 81744MBB7 |
| 81744MAE2 |
| 81744MAP7 |
| 81744MAK8 |
| 81744MAL6 |
| 81744MAJ1 |
| 81744MBA9 |
| |
| **Sequoia Mortgage Trust 2007-4** |
| 81744JAA7 |
| 81744JAB5 |
| 81744JAC3 |
| 81744JAD1 |
| 81744JAE9 |
| 81744JAF6 |
| 81744JAG4 |
| 81744JAH2 |
| 81744JAJ8 |
| 81744JAK5 |
| 81744JAL3 |
| 81744JAN9 |
| 81744JAP4 |
| 81774JAQ2 |
| 81744JAM1 |
| 81744JAR0 |
| 81744JAS8 |
| 81744JAT6 |
| 81744JAU3 |

| Trust | Trustee | Policy ID |
|---|---|---|
| GMACM 2001-HE2 | The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A. (collectively, "BNY Mellon") | 1010293 |
| GMACM 2002-HE4 | Wells Fargo Bank, N.A. ("WFB") / Law Debenture Trust Company of New York ("LDTC") | 2030026 |
| GMACM 2003-HE2 | WFB/LDTC | 3030009 |
| GMACM 2004-HE5 | WFB/LDTC | 4030047 |
| GMACM 2005-HE2 | WFB/LDTC | 5030041 |
| GMACM 2006-HE2 | BNY Mellon | 6030080 |
| GMACM 2006-HE3 | BNY Mellon | 6030099 |
| GMACM 2006-HE5 | BNY Mellon | 6030127 |
| GMACM 2007-HE2 | BNY Mellon | 7030046 |
| GMACM 2001-HE2 | BNY Mellon | 1010294 |
| GMACM 2001-HE3 | BNY Mellon | 1030013 |
| GMACM 2002-HE1 | WFB/LDTC | 2030009 |
| GMACM 2003-HE1 | WFB/LDTC | 3030008 |
| GMACM 2004-HE1 | WFB/LDTC | 4030006 |
| GMACM 2005-HE1 | WFB/LDTC | 5030011 |
| GMACM 2006-HE1 | BNY Mellon | 6030037 |
| GMACM 2004-HLTV1 | BNY Mellon | 4030036 |
| GMACM 2006-HLTV1 | BNY Mellon | 6030034 |
| RFC, RAMP 2004-RS7 | BNY Mellon | 4030020 |
| RFC, RAMP 2004-RS7 | BNY Mellon | 4030021 |
| RFC, RAMP 2005-EFC7 | U.S. Bank National Association ("USB") | 5030159 |
| RFC, RAMP 2005-NC1 | USB | 5030158 |
| RFC, RAMP 2005-RS9 | BNY Mellon | 5030145 |
| RFC, RASC 2001-KS1 | BNY Mellon | 1010248 |
| RFC, RASC 2001-KS1 | BNY Mellon | 1010249 |
| RFC, RASC 2004-KS7 | BNY Mellon | 4030022 |
| RFC, RASC 2004-KS7 | BNY Mellon | 4030023 |
| RFC, RASC 2004-KS9 | BNY Mellon | 4030032 |
| RFC, RASC 2004-KS9 | BNY Mellon | 4030033 |
| RFC, RASC 2005-EMX5 | USB | 5030153 |
| RFC, RASC 2007-EMX1 | USB | 7030010 |
| RFC, RFMSI 2005-S2 | USB | 5030006 |
| RFC, RFMSI 2005-S7 | USB | 5030142 |
| RFC, RFMSII 2002-HS3 | BNY Mellon | 2030023 |

| Trust | Trustee | Policy ID |
|---|---|---|
| RFC, RFMSII 2003-HS1 | BNY Mellon | 3030004 |
| RFC, RFMSII 2004-HS1 | BNY Mellon | 4030007 |
| RFC, RFMSII 2005-HS1 | BNY Mellon | 5030097 |
| RFC, RFMSII 2005-HS2 | BNY Mellon | 5030143 |
| RFC, RFMSII 2005-HSA1 | BNY Mellon | 5030160 |
| RFC, RFMSII 2006-HSA1 | BNY Mellon | 6030003 |
| RFC, RFMSII 2006-HSA2 | BNY Mellon | 6030022 |
| RFC, RFMSII 2002-HS3 | BNY Mellon | 2030024 |
| RFC, RFMSII 2003-HS1 | BNY Mellon | 3030005 |
| RFC, RFMSII 2003-HS2 | BNY Mellon | 3030017 |
| RFC, RFMSII 2004-HS1 | BNY Mellon | 4030008 |
| RFC, RFMSII 2004-HS3 | BNY Mellon | 4030035 |
| RFC, RFMSII 2005-HS1 | BNY Mellon | 5030098 |
| RFC, RFMSII 2005-HS2 | BNY Mellon | 5030146 |
| RFC, RFMSII 2005-HSA1 | BNY Mellon | 5030161 |
| RFC, RFMSII 2006-HSA2 | BNY Mellon | 6030026 |
| RFC, RAMP 2004-RZ2 | BNY Mellon | 4030012 |
| RFC, RAMP 2004-RZ2 | BNY Mellon | 4030013 |
| RFC, RFMSII 2004-HI2 | BNY Mellon | 4030015 |
| RFC, RFMSII 2004-HI3 | BNY Mellon | 4030034 |
| RFC, RFMSII 2005-HI1 | BNY Mellon | 5030001 |
| RFC, RFMSII 2006-HI2 | BNY Mellon | 6030063 |
| RFC, RFMSII 2006-HI3 | BNY Mellon | 6030087 |
| RFC, RFMSII 2006-HI4 | BNY Mellon | 6030113 |
| RFC, RFMSII 2006-HI5 | USB | 6030135 |
| RFC, RFMSII 2007-HI1 | USB | 7030014 |