**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, et al., | Case No. 12-10202 (ALG) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF P. JOSEPH MORROW IV**
**CERTIFYING THE TABULATION OF VOTES ON THE JOINT**
**CHAPTER 11 PLAN PROPOSED BY RESIDENTIAL CAPITAL, LLC,**
**ET AL. AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

I, P. Joseph Morrow IV, depose and say under penalty of perjury:

**I.    Background**

1.    I am a Director of Corporate Restructuring Services, employed by Kurtzman

Carson Consultants LLC ("KCC"), whose business address is 2335 Alaska Avenue, El Segundo,

California 90245.  I am over the age of 18 and not a party to this action.

2.    I submit this Affidavit in connection with the *Joint Chapter 11 Plan Proposed by*

*Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors* [Dkt. No.

4819] (as may be amended, supplemented, or modified, the "Plan")[1] as proposed by the above-

captioned debtors and debtors in possession (the "Debtors")[2] and the Official Committee of

Unsecured Creditors (the "Committee," and with the Debtors, the "Plan Proponents").

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Plan or the
Disclosure Statement Order (defined below), as applicable.

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA
Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc.
(1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I,
LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential
Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887);
GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC
(3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial

3.      Except as otherwise noted, all facts set forth herein are based on my personal

knowledge or my review of the relevant documents.  If I were called upon to testify I could and

would testify to the facts herein based upon my personal knowledge.  David Hartie, Director of

Public Securities Services for KCC, assisted in the service and tabulation described herein.  Mr.

Hartie was primarily responsible for solicitation and tabulation of votes submitted by holders of

the Debtors' public securities.  Mr. Hartie's business address is 599 Lexington Avenue, 39th

Floor, New York, NY 10022.  I am authorized to submit this Affidavit on behalf of KCC.

4.      KCC has considerable experience in soliciting and tabulating votes to accept or

reject proposed Chapter 11 plans.  I have been involved in several complex Chapter 11 cases,

and have submitted similar certifications in numerous other cases, including *Eastman Kodak*

*Company, et al.*, *School Specialty, Inc., et al.*, *DBSI Inc., et al.*, and *Tropicana Entertainment,*

*LLC, et al.*

5.      On May 16, 2012, the United States Bankruptcy Court for the Southern District of

New York (the "Bankruptcy Court") entered the *Order Authorizing Retention and Appointment*

*of Kurtzman Carson Consultants LLC as Claims and Noticing Agent Under 28 U.S.C. § 156(c),*

*11 U.S.C. § 105(a), S.D.N.Y. LBR 5075-1 and General Order M-409 and Grating Related Relief*

[Dkt. No. 96]; and on July 17, 2012 entered the *Order Pursuant to 11 U.S.C. § 327(a) and Fed.*

*R. Bankr. P. 2014 Authorizing the Employment and Retention of Kurtzman Carson Consultants*

---

Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive
Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC
(5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC
(2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential
Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential
Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential
Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage
Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage
Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate
Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower
LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-
GSAP Servicer Advance, LLC (0289)

*LLC as Administrative Agent, Nunc Pro Tunc to the Petition Date* [Dkt. No. 798].  Pursuant to the foregoing orders, the Court authorized KCC to assist the Debtors' with, among other things, service of pleadings and other notices in these Chapter 11 Cases, management of the Debtors' claims register, and solicitation and tabulation of votes on a Chapter 11 plan.

6.    On August 23, 2013, the Bankruptcy Court entered the *Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief* [Dkt. No. 4809] (the "Disclosure Statement Order") establishing, among other things, certain solicitation and tabulation procedures in connection with the Plan.

7.    Thereafter, as provided in the Disclosure Statement Order, KCC worked with the Plan Proponents, their respective counsel, and the Debtors' other professionals to (i) provide notice of the Plan and Confirmation Hearing, (ii) distribute the Solicitation Package, including voting ballots to accept or reject the Plan, to those creditors entitled to vote on the Plan, and (iii) tabulate the ballots returned by creditors voting on the Plan.

## II.    Voting and Non-Voting Classes Under the Plan

8.    Pursuant to the Disclosure Statement Order and the Plan, holders of Claims in the following Classes were deemed to be unimpaired under the Plan and are therefore presumed to accept the Plan (the "Unimpaired Classes"):

| Debtor Group | Class |
|---|---|
| **ResCap Debtors** | • R-1 (Other Priority Claims)<br>• R-2 (Other Secured Claims) |
| **GMACM Debtors** | • GS-1 (Other Priority Claims)<br>• GS-2 (Other Secured Claims) |

- 3 -

| Debtor Group | Class |
|---|---|
| RFC Debtors | • RS-1 (Other Priority Claims)<br>• RS-2 (Other Secured Claims) |

9.      Pursuant to the Disclosure Statement Order and the Plan, holders of Claims and Equity Interests in the following Classes were deemed to be reject the Plan because they will not receive or retain any property under the Plan (the "Rejecting Classes," and with the Unimpaired Classes, the "Non-Voting Classes"):

| Debtor Group | Class |
|---|---|
| ResCap Debtors | • R-9 (Intercompany Balances)<br>• R-10 (Equity Interests) |
| GMACM Debtors | • GS-8 (Intercompany Balances)<br>• GS-9 (Equity Interests) |
| RFC Debtors | • RS-9 (Intercompany Balances)<br>• RS-10 (Equity Interests) |

10.      Pursuant to the Disclosure Statement Order and the Plan, holders of Claims in the following Classes are impaired under the Plan and are therefore entitled to vote on the Plan (the "Voting Classes"):

| Debtor Group | Class |
|---|---|
| ResCap Debtors | • R-3 (Junior Secured Notes Claims)<br>• R-4 (ResCap Unsecured Claims)<br>• R-5 (Borrower Claims)<br>• R-6 (Private Securities Claims)<br>• R-7 (NJ Carpenters Claims)<br>• R-8 (General Unsecured Convenience Claims)<br>• R-11 (FHFA Claims)<br>• R-12 (Revolving Credit Facility Claims) |
| GMACM Debtors | • GS-3 (Junior Secured Notes Claims)<br>• GS-4A (GMACM Unsecured Claims)<br>• GS-4B (ETS Unsecured Claims)<br>• GS-5 (Borrower Claims)<br>• GS-6 (Private Securities Claims)<br>• GS-7 (General Unsecured Convenience Claims)<br>• GS-10 (Revolving Credit Facility Claims) |

| Debtor Group | Class |
|---|---|
| **RFC Debtors** | • RS-3 (Junior Secured Notes Claims) <br> • RS-4 (RFC Unsecured Claims) <br> • RS-5 (Borrower Claims) <br> • RS-6 (Private Securities Claims) <br> • RS-7 (NJ Carpenters Claims) <br> • RS-8 (General Unsecured Convenience Claims) <br> • RS-11 (FHFA Claims) <br> • RS-12 (Revolving Credit Facility Claims) |

11.    Pursuant to Article III.G of the Plan, Classes of Claims or Equity Interests that did not have at least one holder of a Claim or Equity Interest that was Allowed in an amount greater than zero for voting purposes were considered vacant and deemed eliminated from the Plan for voting purposes.  A list of the Voting Classes for each of the 51 Debtor entities is attached hereto as Exhibit A, before taking into account the elimination of vacant classes.[3]

**III.    Notice to Non-Voting Parties**

12.    Pursuant to the Disclosure Statement Order, the Court approved (i) a notice of non-voting status to be sent to holders of claims and interests in the Unimpaired Classes (the "Unimpaired Non-Voting Status Notice"), (ii) a notice of non-voting status to be sent to holders of claims and equity interests in the Rejecting Classes (the "Rejecting Non-Voting Status Notice"), and (iii) a Confirmation Hearing Notice.

13.    Each of the Unimpaired Non-Voting Status Notice, the Rejecting Non-Voting Status Notice, and the Confirmation Hearing Notice included the following legend with respect to the release, exculpation, and injunction provisions contained in the Plan:

> **INJUNCTIONS, RELEASES, AND EXCULPATION**.  The Plan contains certain injunction, release, and exculpation provisions, including **third party releases**, that are subject to approval by the Bankruptcy Court and may be found at Article IX of the Plan and Article V of the Disclosure Statement.

---

[3] The summary of voting results attached hereto as Exhibit B indicates the eliminated vacant classes.

ny-1116000 v12

ARTICLE IX  OF THE PLAN CONT   AINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND **ARTICLE IX.D CONTAINS A THIRD PARTY RELEASE**. THUS, YOU ARE   ADVISED TO REVI  EW AND CONSI  DER THE PLAN C   AREFULLY BECAUS  E YOUR   RIGHTS   MIGHT BE AFF       ECTED THEREUNDER**.**

**THIRD PARTY RELEASES**. Article IX.D of the Pl    an provides for the following Third Party Release:

**ON AND AS OF THE EFFECTIVE DATE OF THE PLAN, THE HOLDERS OF CLAIMS AND EQUITY INTERESTS, SHALL BE DEEMED TO PROVIDE A FULL AND COMPLETE DISCHARGE AND RELEASE TO THE ALLY RELEASED PARTIES AND THEIR RESPECTIVE PROPERTY FROM ANY AND ALL CAUSES OF ACTION WHATSOEVER, WHETHER KNOWN OR UNKNOWN, ASSERTED OR UNASSERTED, DERIVATIVE OR DIRECT, FORESEEN OR UNFORESEEN, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, OR OTHERWISE, WHETHER FOR TORT, FRAUD, CONTRACT, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, VEIL PIERCING OR ALTER-EGO THEORIES OF LIABILITY, CONTRIBUTION, INDEMNIFICATION, JOINT LIABILITY, OR OTHERWISE, ARISING FROM OR RELATED IN ANY WAY TO THE DEBTORS, INCLUDING THOSE IN ANY WAY RELATED TO RMBS ISSUED AND/OR SOLD BY THE DEBTORS OR THEIR AFFILIATES AND/OR THE CHAPTER 11 CASES OR THE PLAN, AND ANY OBLIGATIONS UNDER THE DOJ/AG SETTLEMENT, THE CONSENT ORDER, AND THE ORDER OF ASSESSMENT.**

**ENTRY OF THE CONFIRMATION ORDER SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, UNDER SECTION 1123 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019, OF THE THIRD PARTY RELEASE, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THIS THIRD PARTY RELEASE IS: (1) IN EXCHANGE FOR THE GOOD, VALUABLE AND SUBSTANTIAL CONSIDERATION PROVIDED BY THE ALLY RELEASED PARTIES; (2) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES, THE LIQUIDATING TRUST AND ALL HOLDERS OF CLAIMS AND EQUITY INTERESTS; (3) FAIR, EQUITABLE AND REASONABLE; (4) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR A HEARING; (5) JUSTIFIED BY TRULY UNUSUAL CIRCUMSTANCES; (6) AN ESSENTIAL COMPONENT AND CRITICAL TO THE SUCCESS OF THE PLAN; (7) RESULTED IN DISTRIBUTIONS TO THE CREDITORS THAT WOULD OTHERWISE HAVE BEEN UNAVAILABLE; (8) THE RESULT OF AN IDENTITY OF INTEREST BETWEEN THE DEBTORS AND THE ALLY RELEASED PARTIES REGARDING THE PLAN; AND (9) A BAR TO ANY PARTY ASSERTING A CLAIM OR CAUSE OF ACTION RELEASED**

- 6 -

**PURSUANT TO THIS THIRD PARTY RELEASE AGAINST ANY OF THE ALLY RELEASED PARTIES.**

14.    On or before August 29, 2013, KCC caused to be served (i) the Unimpaired Non-Voting Status on all known members of the Unimpaired Classes and (ii) the Rejecting Non-Voting Status on all known members of the Rejecting Classes.

**IV.    Service and Publication of the Confirmation Hearing Notice**

15.    On or about August 29, 2013, KCC caused the Confirmation Hearing Notice to be served on over 2 million parties, including the following:

- the United States Trustee;

- counsel to the Creditors' Committee;

- all persons or entities that have reque sted notice of the proceedings in the Chapter 11 Cases;

- all persons or entities that have filed claims as of the date hereof;

- all known creditors or known holders of pr epetition claims as of the date of the Disclosure Statement Order, including all pe rsons or entities listed in the Schedules at the addresses stated therein;

- all coun terparties to the Debtors' e xecutory contracts and unexpired leases listed on the Schedules at the addresses stated therein;

- all parties to litigation with the Debtors;

- all parties to litigation with Ally relating to the Debtors' businesses, regardless of whether such parties are entitled to vote on the Plan;

- all known members of potential class action lawsuits;

- the Internal Revenue Service, th e Securities an d Exchange Comm ission, the United States Attorney for the Southern District of New York and any other required governmental units;

- the parties listed on the Special Servi ce L ist and the General Service List (each as defined in the Case Management Procedures Order);

- known potential creditors with claims unknown by the Debtors;

- all holders of Claims and Equity Intere sts regardless of whether such h olders are entitled to vote on the Plan; and

- individual borrowers whose loans we re serviced by the Debtors as of September 20, 2012.

An affidavit evidencing the service of the foregoing was filed with the Court on September 25, 2013 [Dkt. No. 5196] and further supplemental affidavits related to the service of the Confirmation Hearing Notice were filed thereafter [Dkt. Nos. 5214-5220, and 5500].

16.     In addition, on September 3, 2013, KCC caused the Confirmation Hearing Notice, including the legend with respect to the release, exculpation, and injunction provisions contained in the Plan to be published in the *Wall* Street *Journal, National Edition,* and *USA Today*.  An affidavit evidencing publication of the foregoing was filed with the Court on September 11, 2013 [Dkt. No. 5025].

## V.     Service and Transmittal of Solicitation Packages and Related Information

17.     Pursuant to the Disclosure Statement Order, KCC caused to be assembled the following materials consisting of the Solicitation Package with respect to holders of Claims in the Voting Classes:

- a copy of the Disclosure Statement Order;

- a copy of the Confirmation Hearing Notice;

- the Disclosure Statement, including the Plan as an attachment;

- the approp riate f orm Ballot f or the rele vant c laim substantially in the f orm approved by the Court with whatever         non-m aterial modifications were deemed necessary by the Plan Proponents; and

- a letter ex plaining the  Creditors ' Committee 's recomm endation tha t the creditor vote in favor of the Plan, in       the f orm attached to th e Disc losure Statement Order as Exhibit D.

18.     Each of the Ballots also contained the following legend with respect to the impact of the release, exculpation, and injunction provisions contained in Article IX of the Plan:

ARTICLE IX OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION P ROVISIONS, AND ARTI CLE IX.D CONTAINS  A THIR D PARTY RELEASE.

**IF YOU: (1) VOTE TO ACCEPT THE PLAN, OR (2) FAIL TO TIMELY AND/OR PROPERLY SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE THIRD PARTY RELEASE CONTAINED IN ARTICLE IX.D OF THE PLAN, THE EXCULPATION PROVISION CONTAINED IN ARTICLE IX.G OF THE PLAN, AND THE INJUNCTION PROVISION CONTAINED IN ARTICLE IX.H OF THE PLAN, EACH COPIED BELOW.**

REGARDLESS AS TO HOW OR WHETHER YOU VOTED ON THE PLAN, IF THE PL AN IS CONFIRMED,  THE REL EASE, E XCULPATION AND INJUNCTION PROVISIONS CONTAINED IN ARTICLE IX OF THE PLAN WILL BE  BINDING UPON YOU.      THUS, YOU ARE ADVISED T      O REVIEW AND C ONSIDER T HE  PLAN CAREFUL LY BECAUSE YOU  R RIGHTS MIGHT BE AFFECTED THEREUNDER.

19.     The Disclosure Statement Order established August 16, 2013, as the Voting Record Date for determining which holders of Claims and Equity Interests were entitled to receive Solicitation Packages and, where applicable, vote on the Plan.  Pursuant to the Disclosure Statement Order, certain holders of Claims in the Voting Classes were entitled to vote to accept or reject the Plan.  No other classes were entitled to vote on the Plan.

20.     KCC relied on the Debtors' Schedules and the claims information pertaining to the Debtors' Chapter 11 Cases as reflected in KCC's systems in order to identify the holders of Claims entitled to vote to accept or reject the Plan.  With respect to the Debtors' Senior Unsecured Notes Claims and Junior Secured Notes Claims, KCC relied on a security position report provided by The Depository Trust Company ("DTC") as of the Voting Record Date and on electronic service to Euroclear Bank SA/NV ("Euroclear") and Clearstream Banking SA ("Clearstream") and Security Position Confirmations received from them to identify the bank or brokerage firms (the "Nominees") that hold such noteholder Claims on behalf of underlying beneficial owners.

- 9 -

21.     KCC provided Solicitation Packages to the Nominees appearing on the security position report received from DTC, or the Nominees' agents, and electronically to Euroclear and Clearstream, for subsequent forwarding to the underlying Beneficial Owners.  KCC also provided a Master Ballot to each Nominee, or its agent, and to Euroclear and Clearstream, for use by the Nominee in reporting the voting of the underlying beneficial owners of Senior Unsecured Notes Claims and Junior Secured Notes Claims, as applicable (the "Beneficial Owners").

22.     Using the information outlined above, KCC, with the assistance of the Debtors' financial advisors, FTI Consulting, Inc. ("FTI"), created a voting database reflecting the names of holders in the Voting Classes, addresses of such holders, voting amounts and classification of Claims in the Voting Classes.  Using its KCC CaseView voting database ("KCC CaseView"), KCC generated ballots for holders entitled to vote to accept or reject the Plan.  The Disclosure Statement Order established October 21, 2013, at 7:00 p.m. (prevailing Eastern Time) as the Voting Deadline.

23.     On or before August 29, 2013, KCC caused to be served Solicitation Packages to be served on the eligible holders of Claims in the Voting Classes in accordance with the Disclosure Statement Order.  An affidavit evidencing the service of the foregoing was filed with the Court on September 25, 2013 [Dkt. No. 5196], and further supplemental affidavits related to the service of Solicitation packages were filed thereafter [Dkt. Nos. 5231, 5289, 5341, and 5651].

24.     Additionally, on October 1, 2013, KCC caused to be served a corrected Ballot, return envelope, memorandum, and letter further clarifying the convenience class election available to certain holders of General Unsecured Claims via First Class U.S. Mail upon all

parties eligible to vote in Classes R-4, RS-4, and GS-4.  An affidavit reflecting this supplemental

service was filed on November 11, 2013 [Dkt. No. 5651].

26. In the days and weeks following the distribution of the Solicitation Packages,

publication of the Confirmation Hearing Notice and prior to the Voting Deadline, KCC received

inquiries regarding service of Solicitation Packages and the Solicitation Procedures in general.

For each inquiry received, KCC, with specific guidance and approval from the Plan Proponents'

counsel, responded to the inquiries, as appropriate, including, where requested, by serving

additional Solicitation Packages.

**VI.    The Tabulation Process**

26. Pursuant to the Disclosure Statement Order, KCC received and tabulated Ballots

in accordance with the Tabulation Procedures in consultation with the Plan Proponents and FTI

as follows: (a) each returned Ballot was opened and inspected at KCC's offices; (b) Ballots were

date-stamped and scanned into KCC CaseView; and (c) all Ballots were then entered into KCC

CaseView and tabulated in accordance with the tabulation rules outlined in the Solicitation

Procedures Order.  For the Senior Unsecured Notes Claims and Junior Secured Notes Claims, in

accordance with the Disclosure Statement Order, Master Ballots were tabulated against the

Voting Record Date security position amounts appearing for each Nominee as listed on the

security position report received from DTC and from the Security Position Confirmations

received from Euroclear and Clearstream.

27. Set forth below in Exhibit B is a summary of the voting results with respect to the

Voting Classes tabulated on a Debtor-by-Debtor basis.  The detailed Ballot reports for the Voting

Classes are attached to this Affidavit as Exhibits B-1 and B-2.

28.    With respect to the Junior Secured Notes Claims, consistent with the *Stipulation and Order Concerning Voting by UMB Bank, N.A., as Successor Indenture Trustee, at Certain Debtor Entities* [Dkt. No. 5281], KCC disregarded votes cast by the holders of the Junior Secured Notes Claims in Class R-3, GS-3, and RS-3 at certain Debtor entities at which the Plan Proponents assert that the Junior Secured Notes Claims do not have claims.

**VII.    Ballots Not Tabulated As Unacceptable**

29.    Attached as <u>Exhibits C-1</u> and <u>C-2</u> to this Affidavit is a detailed report of any Ballots that were not included in the tabulation above because they did not satisfy the requirements for a valid Ballot as set forth in the Disclosure Statement Order for the reasons described below:[4]

a.   Not Signed          Any Ballot that was not executed;

b.   Abstained           Any Ballot that failed to indicate any acceptance or rejection of the Plan, or that indicated both acceptance and rejection of the Plan;

c.   Not Entitled to Vote   Any Ballot that was submitted by a creditor who did not have a claim in the specified class or against the specified Debtor;

d.   Insider claims       Any Ballot that was deemed ineligible to vote because it was submitted by an insider; and/or

e.   Subject to an Objection   Any ballot that was submitted and deemed ineligible to vote pursuant to a stipulation or because it pertained to a claim subject to an objection filed on or before September 20, 2013.

30.    Set forth below in <u>Exhibit D</u> is a list of all parties that were m   ailed, but did not return, a Ballot.

---

[4] No Ballots were excluded from the tabulation of votes on the grounds that the applicable Ballot was received after the Voting Deadline.

ny-1116000 v12

## VIII. Conclusion

31.    To the best of my knowledge, information and belief, the foregoing information

concerning the distribution, submission and tabulation of Ballots in connection with the Plan is

true and correct.  The Ballots received by KCC are stored at KCC's office and are available for

inspection by or submission to this Court.


Dated: November 12, 2013

P. JOSEPH MORROW IV
Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245
Phone: (310) 823-9000

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on November 12, 2013, by P. Joseph Morrow
IV, proved to me on the basis of satisfactory evidence to be the person who appeared before me.
WITNESS my hand and official seal.

Signature: Vanessa R Quinones



VANESSA RAE QUINONES
Commission # 1957203
Notary Public - California
Los Angeles County
My Comm. Expires Oct 20, 2015

- 13 -

**Exhibit A**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| ditech, LLC<br>Case No. 12-12021 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| ETS of Virginia, Inc.<br>Case No. 12-12026 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| ETS of Washington, Inc.<br>Case No. 12-12027 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Executive Trustee Services, LLC<br>Case No. 12-12028 | GS-4B | ETS Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC Mortgage USA Corporation<br>Case No. 12-12031 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

**Exhibit 1**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC Mortgage, LLC<br>Case No. 12-12032 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-6 | Private Securities Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC RH Settlement Services, LLC<br>Case No. 12-12034 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMACM Borrower LLC<br>Case No. 12-12035 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMACM REO LLC<br>Case No. 12-12036 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMACR Mortgage Products, LLC<br>Case No. 12-12037 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

**Exhibit A-3**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Home Connects Lending Services, LLC<br>Case No. 12-12039 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Ladue Associates, Inc.<br>Case No. 12-12043 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Passive Asset Transactions, LLC<br>Case No. 12-12044 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| PATI A, LLC<br>Case No. 12-12045 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| PATI B, LLC<br>Case No. 12-12046 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

**Exhibit A5**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| PATI Real Estate Holdings, LLC<br>Case No. 12-12047 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Consumer Services of Alabama, LLC<br>Case No. 12-12055 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Consumer Services of Ohio, LLC<br>Case No. 12-12056 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Consumer Services of Texas, LLC<br>Case No. 12-12057 | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Consumer Services, LLC<br>Case No. 12-12058 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

## Exhibit 3
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Mortgage Real Estate Holdings, LLC<br>Case No. 12-12063 | GS-3 | Junior Secured Notes Claims |
| | GS-4A | GMACM Unsecured Claims |
| | GS-5 | Borrower Claims |
| | GS-7 | General Unsecured Convenience Claims |
| | GS-10 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC Residential Holding Company, LLC<br>Case No. 12-12033 | R-3 | Junior Secured Notes Claims |
| | R-4 | ResCap Unsecured Claims |
| | R-5 | Borrower Claims |
| | R-8 | General Unsecured Convenience Claims |
| | R-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC-RFC Holding Company, LLC<br>Case No. 12-12029 | R-3 | Junior Secured Notes Claims |
| | R-4 | ResCap Unsecured Claims |
| | R-5 | Borrower Claims |
| | R-6 | Private Securities Claims |
| | R-8 | General Unsecured Convenience Claims |
| | R-11 | FHFA Claims |
| | R-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Capital, LLC<br>Case No. 12-12020 | R-3 | Junior Secured Notes Claims |
| | R-4 | ResCap Unsecured Claims |
| | R-5 | Borrower Claims |
| | R-6 | Private Securities Claims |
| | R-7 | NJ Carpenters Claims |
| | R-8 | General Unsecured Convenience Claims |
| | R-11 | FHFA Claims |
| | R-12 | Revolving Credit Facility Claims |

Exhibit 1
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| DOA Holding Properties, LLC<br>Case No. 12-12022 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| DOA Properties IX (Lots-Other), LLC<br>Case No. 12-12023 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| EPRE LLC<br>Case No. 12-12024 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Equity Investment I, LLC<br>Case No. 12-12025 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| GMAC Model Home Finance I, LLC<br>Case No. 12-12030 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

**Exhibit 1-53**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| HFN REO Sub II, LLC<br>Case No. 12-12038 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Homecomings Financial Real Estate Holdings, LLC<br>Case No. 12-12040 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Homecomings Financial, LLC<br>Case No. 12-12042 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RAHI A, LLC<br>Case No. 12-12048 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RAHI B, LLC<br>Case No. 12-12049 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

Exhibit 153
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RAHI Real Estate Holdings, LLC<br>Case No. 12-12050 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RCSFJV2004, LLC<br>Case No. 12-12051 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Accredit Loans, Inc.<br>Case No. 12-12052 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-7 | NJ Carpenters Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-11 | FHFA Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Asset Mortgage Products, Inc.<br>Case No. 12-12053 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-11 | FHFA Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Asset Securities Corporation<br>Case No. 12-12054 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-11 | FHFA Claims |
| | RS-12 | Revolving Credit Facility Claims |

**Exhibit 3**
**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Funding Company, LLC<br>Case No. 12-12019 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-7 | NJ Carpenters Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-11 | FHFA Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Funding Mortgage Exchange, LLC<br>Case No. 12-12059 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Funding Mortgage Securities I, Inc.<br>Case No. 12-12060 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Funding Mortgage Securities II, Inc.<br>Case No. 12-12061 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-6 | Private Securities Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| Residential Funding Real Estate Holdings, LLC<br>Case No. 12-12062 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC Asset Holdings II, LLC<br>Case No. 12-12065 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC Asset Management, LLC<br>Case No. 12-12066 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC Borrower LLC<br>Case No. 12-12068 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC Construction Funding, LLC<br>Case No. 12-12069 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC REO LLC<br>Case No. 12-12070 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

**Voting Classes**

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC SFJV-2002, LLC<br>Case No. 12-12071 | RS-3 | Junior Secured Notes Claims |
| | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

| DEBTOR | CLASS | DESCRIPTION |
|---|---|---|
| RFC-GSAP Servicer Advance, LLC<br>Case No. 12-12064 | RS-4 | RFC Unsecured Claims |
| | RS-5 | Borrower Claims |
| | RS-8 | General Unsecured Convenience Claims |
| | RS-12 | Revolving Credit Facility Claims |

**Voting Results Summary**[1]

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| ditech, LLC Case No. 12-12021 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4 80%* | *1 20%* | *$159,169.78 >99.99%* | *$1.00 <.01%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *1 100%* | *0 0%* | *$50,000.00 100%* | *$0.00 0%* | *Accept* |
| | *GS-7* | *General Unsecured Convenience Claims* | *3 100%* | *0 0%* | *$6,757.77 100%* | *$0.00 0%* | *Accept* |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| ETS of Virginia, Inc. Case No. 12-12026 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| ETS of Washington, Inc. Case No. 12-12027 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| Executive Trustee Services, LLC Case No. 12-12028 | *GS-4B* | *ETS Unsecured Claims* | *5 83.33%* | *1 16.67%* | *$894,869.78 99.97%* | *$275.00 0.03%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *4 66.67%* | *2 33.33%* | *$2,119,980.00 91.85%* | *$188,218.00 8.15%* | *Accept* |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

(1) Except for the Revolving Credit Facility Claims classes listed below, the Voting Results Summary does not include the votes of any insiders. Had insider votes been counted, it would not have changed an accepting class to a rejecting class. In addition, votes that are deemed ineligible pursuant to the Tabulation Procedures are not included herein.

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage USA Corporation Case No. 12-12031 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *4 100%* | *0 0%* | *$291,937.24 100%* | *$0.00 0%* | *Accept* |
| | *GS-7* | *General Unsecured Convenience Claims* | *2 100%* | *0 0%* | *$600.66 100%* | *$0.00 0%* | *Accept* |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| GMAC Mortgage, LLC Case No. 12-12032 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *387 93.25%* | *28 6.75%* | *$3,096,282,430.96 99.44%* | *$17,420,025.00 0.56%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *127 90.07%* | *14 9.93%* | *$390,546,056.16 99.32%* | *$2,676,450.50 0.68%* | *Accept* |
| | *GS-6* | *Private Securities Claims* | *28 100%* | *0 0%* | *$1,742,956,590.00 100%* | *$0.00 0%* | *Accept* |
| | *GS-7* | *General Unsecured Convenience Claims* | *69 100%* | *0 0%* | *$152,388.64 100%* | *$0.00 0%* | *Accept* |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| GMAC RH Settlement Services, LLC Case No. 12-12034 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | *Borrower Claims* | *1 100%* | *0 0%* | *$230,000.00 100%* | *$0.00 0%* | *Accept* |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| GMACM Borrower LLC Case No. 12-12035 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *1 100%* | *0 0%* | *$230,000.00 100%* | *$0.00 0%* | *Accept* |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020                                                 B - Page 2 of 15

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| GMACM REO LLC<br>Case No. 12-12036 | *GS-4A* | *GMACM Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *1*<br>*100%* | *0*<br>*0%* | *$230,000.00*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | GS-7 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| GMACR Mortgage Products, LLC<br>Case No. 12-12037 | GS-3 | Junior Secured Notes Claims | 26<br>30.59% | 59<br>69.41% | $8,895,650.05<br>0.43% | $2,082,364,001.99<br>99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | *GS-5* | *Borrower Claims* | *1*<br>*100%* | *0*<br>*0%* | *$230,000.00*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | GS-7 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| Home Connects Lending Services, LLC<br>Case No. 12-12039 | GS-3 | Junior Secured Notes Claims | 26<br>30.59% | 59<br>69.41% | $8,895,650.05<br>0.43% | $2,082,364,001.99<br>99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *7*<br>*100%* | *0*<br>*0%* | *$712,938.62*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | GS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| Ladue Associates, Inc.<br>Case No. 12-12043 | *GS-4A* | *GMACM Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | GS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Passive Asset Transactions, LLC Case No. 12-12044 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4 80%* | *1 20%* | *$159,169.78 >99.99%* | *$1.00 <.01%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| PATI A, LLC Case No. 12-12045 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| PATI B, LLC Case No. 12-12046 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| PATI Real Estate Holdings, LLC Case No. 12-12047 | *GS-4A* | *GMACM Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Consumer Services of Alabama, LLC Case No. 12-12055 | *GS-4A* | *GMACM Unsecured Claims* | *4* *100%* | *0* *0%* | *$159,169.78* *100%* | *$0.00* *0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Consumer Services of Ohio, LLC Case No. 12-12056 | *GS-4A* | *GMACM Unsecured Claims* | *4* *100%* | *0* *0%* | *$159,169.78* *100%* | *$0.00* *0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Consumer Services of Texas, LLC Case No. 12-12057 | *GS-4A* | *GMACM Unsecured Claims* | *4* *100%* | *0* *0%* | *$159,169.78* *100%* | *$0.00* *0%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Consumer Services, LLC Case No. 12-12058 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4* *80%* | *1* *20%* | *$159,169.78* *>99.99%* | *$1.00* *<01%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Mortgage Real Estate Holdings, LLC Case No. 12-12063 | GS-3 | Junior Secured Notes Claims | 26 30.59% | 59 69.41% | $8,895,650.05 0.43% | $2,082,364,001.99 99.57% | Reject |
| | *GS-4A* | *GMACM Unsecured Claims* | *4 80%* | *1 20%* | *$159,169.78 >99.99%* | *$1.00 <01%* | *Accept* |
| | GS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | GS-7 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *GS-10* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| GMAC Residential Holding Company, LLC Case No. 12-12033 | R-3 | Junior Secured Notes Claims | 26 36.62% | 45 63.38% | $8,895,661.59 0.47% | $1,885,739,194.10 99.53% | Reject |
| | *R-4* | *ResCap Unsecured Claims* | *4 80%* | *1 20%* | *$159,169.78 >99.99%* | *$1.00 <01%* | *Accept* |
| | *R-5* | *Borrower Claims* | *1 100%* | *0 0%* | *$230,000.00 100%* | *$0.00 0%* | *Accept* |
| | R-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *R-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| GMAC-RFC Holding Company, LLC Case No. 12-12029 | R-3 | Junior Secured Notes Claims | 26 36.62% | 45 63.38% | $8,895,661.59 0.47% | $1,885,739,194.10 99.53% | Reject |
| | *R-4* | *ResCap Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | *R-5* | *Borrower Claims* | *1 100%* | *0 0%* | *$230,000.00 100%* | *$0.00 0%* | *Accept* |
| | *R-6* | *Private Securities Claims* | *30 100%* | *0 0%* | *$502,600,571.00 100%* | *$0.00 0%* | *Accept* |
| | *R-8* | *General Unsecured Convenience Claims* | *2 100%* | *0 0%* | *$14,391.33 100%* | *$0.00 0%* | *Accept* |
| | R-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *R-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC Case No. 12-12020 | R-3 | Junior Secured Notes Claims | 26 36.62% | 45 63.38% | $8,895,661.59 0.47% | $1,885,739,194.10 99.53% | Reject |
| | *R-4* | *ResCap Unsecured Claims* | *189 85.52%* | *32 14.48%* | *$2,037,471,225.93 96.71%* | *$69,317,863.30 3.29%* | *Accept* |
| | *R-5* | *Borrower Claims* | *31 88.57%* | *4 11.43%* | *$4,988,083.86 89.57%* | *$580,907.89 10.43%* | *Accept* |
| | *R-6* | *Private Securities Claims* | *33 100%* | *0 0%* | *$538,653,680.00 100%* | *$0.00 0%* | *Accept* |
| | *R-7* | *NJ Carpenters Claims* | *7 100%* | *0 0%* | *$7.00 100%* | *$0.00 0%* | *Accept* |
| | *R-8* | *General Unsecured Convenience Claims* | *42 100%* | *0 0%* | *$153,802.59 100%* | *$0.00 0%* | *Accept* |
| | R-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *R-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| DOA Holding Properties, LLC Case No. 12-12022 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| DOA Properties IX (Lots-Other), LLC Case No. 12-12023 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| EPRE LLC<br>Case No. 12-12024 | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| Equity Investment I, LLC<br>Case No. 12-12025 | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| GMAC Model Home Finance I, LLC<br>Case No. 12-12030 | RS-3 | Junior Secured Notes Claims | 27<br>36.49% | 47<br>63.51% | $13,413,087.07<br>0.7% | $1,899,020,036.65<br>99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | *RS-5* | *Borrower Claims* | *1*<br>*100%* | *0*<br>*0%* | *$230,000.00*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| HFN REO Sub II, LLC<br>Case No. 12-12038 | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | *RS-5* | *Borrower Claims* | *1*<br>*100%* | *0*<br>*0%* | *$230,000.00*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Homecomings Financial Real Estate Holdings, LLC Case No. 12-12040 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4 80%* | *1 20%* | *$159,169.78 >99.99%* | *$1.00 <.01%* | *Accept* |
| | *RS-5* | *Borrower Claims* | *1 100%* | *0 0%* | *$230,000.00 100%* | *$0.00 0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| Homecomings Financial, LLC Case No. 12-12042 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *761 100%* | *0 0%* | *$12,789,804,393.48 100%* | *$0.00 0%* | *Accept* |
| | *RS-5* | *Borrower Claims* | *13 86.67%* | *2 13.33%* | *$104,090,409.79 99.01%* | *$1,041,812.00 0.99%* | *Accept* |
| | *RS-6* | *Private Securities Claims* | *14 100%* | *0 0%* | *$1,282,250,380.00 100%* | *$0.00 0%* | *Accept* |
| | *RS-8* | *General Unsecured Convenience Claims* | *6 100%* | *0 0%* | *$39,681.13 100%* | *$0.00 0%* | *Accept* |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| RAHI A, LLC Case No. 12-12048 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| RAHI B, LLC Case No. 12-12049 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| RAHI Real Estate Holdings, LLC Case No. 12-12050 | *RS-4* | *RFC Unsecured Claims* | *4* *100%* | *0* *0%* | *$159,169.78* *100%* | *$0.00* *0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| RCSFJV2004, LLC Case No. 12-12051 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4* *100%* | *0* *0%* | *$159,169.78* *100%* | *$0.00* *0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Accredit Loans, Inc. Case No. 12-12052 | *RS-4* | *RFC Unsecured Claims* | *553* *99.1%* | *5* *0.9%* | *$8,718,129,414.78* *>99.99%* | *$5.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-6* | *Private Securities Claims* | *34* *100%* | *0* *0%* | *$2,736,163,989.00* *100%* | *$0.00* *0%* | *Accept* |
| | *RS-7* | *NJ Carpenters Claims* | *7* *100%* | *0* *0%* | *$7.00* *100%* | *$0.00* *0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | RS-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products, Inc. Case No. 12-12053 | *RS-4* | *RFC Unsecured Claims* | *543* *99.09%* | *5* *0.91%* | *$10,020,268,414.78* *>99.99%* | *$5.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-6* | *Private Securities Claims* | *37* *100%* | *0* *0%* | *$3,064,664,717.00* *100%* | *$0.00* *0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | RS-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Asset Securities Corporation Case No. 12-12054 | *RS-4* | *RFC Unsecured Claims* | *540* *99.26%* | *4* *0.74%* | *$8,546,398,414.78* *>99.99%* | *$4.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-6* | *Private Securities Claims* | *21* *100%* | *0* *0%* | *$2,887,374,917.00* *100%* | *$0.00* *0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | RS-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B - Page 11 of 15

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC Case No. 12-12019 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *774 96.87%* | *25 3.13%* | *$13,330,094,351.76 99.94%* | *$7,420,024.00 0.06%* | *Accept* |
| | *RS-5* | *Borrower Claims* | *7 87.5%* | *1 12.5%* | *$300,230,000.00 99.96%* | *$118,812.00 0.04%* | *Accept* |
| | *RS-6* | *Private Securities Claims* | *46 100%* | *0 0%* | *$3,259,621,207.00 100%* | *$0.00 0%* | *Accept* |
| | *RS-7* | *NJ Carpenters Claims* | *7 100%* | *0 0%* | *$7.00 100%* | *$0.00 0%* | *Accept* |
| | *RS-8* | *General Unsecured Convenience Claims* | *10 100%* | *0 0%* | *$29,447.99 100%* | *$0.00 0%* | *Accept* |
| | RS-11 | FHFA Claims | 0 0% | 1 100% | $0.00 0% | $1.00 100% | Reject |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| Residential Funding Mortgage Exchange, LLC Case No. 12-12059 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| Residential Funding Mortgage Securities I, Inc. Case No. 12-12060 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *545 99.27%* | *4 0.73%* | *$8,611,468,974.78 >99.99%* | *$4.00 <.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-6* | *Private Securities Claims* | *18 100%* | *0 0%* | *$1,382,220,446.00 100%* | *$0.00 0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc. Case No. 12-12061 | *RS-4* | *RFC Unsecured Claims* | *541* *99.27%* | *4* *0.73%* | *$9,993,367,414.78* *>99.99%* | *$4.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-6* | *Private Securities Claims* | *17* *100%* | *0* *0%* | *$1,854,846,877.00* *100%* | *$0.00* *0%* | *Accept* |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| Residential Funding Real Estate Holdings, LLC Case No. 12-12062 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4* *80%* | *1* *20%* | *$159,169.78* *>99.99%* | *$1.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 1 50% | 1 50% | $4,300.00 3.49% | $118,812.00 96.51% | Reject |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |
| RFC Asset Holdings II, LLC Case No. 12-12065 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *141* *99.3%* | *1* *0.7%* | *$3,718,986,126.78* *>99.99%* | *$1.00* *<.01%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1* *100%* | *0* *0%* | *$747,127,553.38* *100%* | *$0.00* *0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B - Page 13 of 15

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| RFC Asset Management, LLC Case No. 12-12066 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| RFC Borrower LLC Case No. 12-12068 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| RFC Construction Funding, LLC Case No. 12-12069 | RS-3 | Junior Secured Notes Claims | 27 36.49% | 47 63.51% | $13,413,087.07 0.7% | $1,899,020,036.65 99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |
| RFC REO LLC Case No. 12-12070 | *RS-4* | *RFC Unsecured Claims* | *4 100%* | *0 0%* | *$159,169.78 100%* | *$0.00 0%* | *Accept* |
| | RS-5 | Borrower Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0 0% | 0 0% | $0.00 0% | $0.00 0% | No Ballots Returned |
| | *RS-12* | *Revolving Credit Facility Claims* | *1 100%* | *0 0%* | *$747,127,553.38 100%* | *$0.00 0%* | *Accept* |

In re Residential Capital, LLC, et al.
Case No. 12-12020                                        B - Page 14 of 15

**Voting Results Summary**

| Debtor Name and Case No. | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Result |
|---|---|---|---|---|---|---|---|
| RFC SFJV-2002, LLC<br>Case No. 12-12071 | RS-3 | Junior Secured Notes Claims | 27<br>36.49% | 47<br>63.51% | $13,413,087.07<br>0.7% | $1,899,020,036.65<br>99.3% | Reject |
| | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | No Ballots Returned |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| RFC-GSAP Servicer Advance, LLC<br>Case No. 12-12064 | *RS-4* | *RFC Unsecured Claims* | *4*<br>*100%* | *0*<br>*0%* | *$159,169.78*<br>*100%* | *$0.00*<br>*0%* | *Accept* |
| | RS-5 | Borrower Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | RS-8 | General Unsecured Convenience Claims | 0<br>0% | 0<br>0% | $0.00<br>0% | $0.00<br>0% | Vacant Class |
| | *RS-12* | *Revolving Credit Facility Claims* | *1*<br>*100%* | *0*<br>*0%* | *$747,127,553.38*<br>*100%* | *$0.00*<br>*0%* | *Accept* |

Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1684 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1694 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1749 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 607 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Reject | $1.00 | |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1125 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| ditech, LLC | GS-5 - 12-12021 - Borrower Claims | 243 | 9/19/2013 | Deborah Lee Wetzel, a Single Woman | Accept | $50,000.00 | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | 168 | 9/13/2013 | Appraisals Plus / Value Pro, Inc. | Accept | $675.00 | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | 156 | 9/12/2013 | Avaya, Inc. | Accept | $1,082.77 | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | 523 | 10/3/2013 | MARSHALL L COHEN PA | Accept | $5,000.00 | |
| ditech, LLC | GS-10 - 12-12021 - Revolving Credit Facility Claims | 1165 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1692 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1698 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1747 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1127 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| ETS of Virginia, Inc. | GS-10 - 12-12026 - Revolving Credit Facility Claims | 1155 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1696 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1699 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1723 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1103 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| ETS of Washington, Inc. | GS-10 - 12-12027 - Revolving Credit Facility Claims | 1150 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1711 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1715 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1725 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1142 | 10/21/2013 | Tennessee Department of Revenue | Reject | $275.00 | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 580 | 10/10/2013 | The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Accept | $735,700.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 1 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1098 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 696 | 10/17/2013 | Alan Moss | Accept | $750,000.00 | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 1083 | 10/21/2013 | Duncan K. Robertson | Reject | $178,218.00 | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 582 | 10/11/2013 | Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | Accept | $169,980.00 | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 1106 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Accept | $600,000.00 | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 1100 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Accept | $600,000.00 | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 697 | 10/17/2013 | Erlinda Abibas Aniel | Reject | $10,000.00 | |
| Executive Trustee Services, LLC | GS-10 - 12-12028 - Revolving Credit Facility Claims | 1149 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1701 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1706 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1731 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1102 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | 540 | 10/3/2013 | GLEN AND CAROL ROTH | Accept | $14,500.00 | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | 88 | 9/11/2013 | Lynn C. Greene & James Cassidy | Accept | $28,800.00 | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | 680 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | 246 | 9/19/2013 | SERGIO E SERRANO | Accept | $18,637.24 | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | 132 | 9/12/2013 | REAL ESTATE ANALYSTS LIMITED | Accept | $425.00 | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | 140 | 9/12/2013 | United Parcel Service | Accept | $175.66 | |
| GMAC Mortgage USA Corporation | GS-10 - 12-12031 - Revolving Credit Facility Claims | 1148 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 196 | 9/16/2013 | Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Accept | $500,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 883 | 10/18/2013 | Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Accept | $207,315,815.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1108 | 10/21/2013 | Ardyce Reisenauer | Accept | $150,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 624 | 10/11/2013 | Assured Guaranty Municipal Corp. | Accept | $88,868,346.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 230 | 9/18/2013 | BankWest, Inc. | Accept | $21,910,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1124 | 10/21/2013 | California Department of Justice | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 240 | 9/18/2013 | Canon Financial Services, Inc. | Accept | $107,037.88 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 518 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $9,500,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 517 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $4,500,000.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 2 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 516 | 10/3/2013 | Caterpillar Product Services Corporation | Accept | $5,000,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 232 | 9/18/2013 | Citizens Bank & Trust Co. | Accept | $2,300,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1065 | 10/21/2013 | Commonwealth of Massachusetts (through the Office of the Attorney General) | Reject | $9,420,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1133 | 10/21/2013 | Commonwealth of Pennsylvania | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 323 | 9/27/2013 | CSH Fund IV, LLC | Accept | $73,767.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1259 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 995 | 10/21/2013 | DLJ Mortgage Capital, Inc. | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 231 | 9/18/2013 | Farmers and Merchants Trust Co. | Accept | $9,050,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 673 | 10/17/2013 | Financial Asset Securities Corp. | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 881 | 10/18/2013 | Financial Guaranty Insurance Company | Accept | $181,500,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 315 | 9/26/2013 | First Bank | Accept | $3,000,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 245 | 9/20/2013 | First Farmers State Bank | Accept | $2,800,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 322 | 9/27/2013 | First National Bank of Wynne | Accept | $2,300,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 62 | 9/27/2013 | Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Accept | $71,020.27 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 861 | 10/18/2013 | HSBC Bank USA, N.A., as Trustee | Accept | $29,556,007.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1122 | 10/21/2013 | Illinois Attorney General | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 879 | 10/18/2013 | Impac Funding Corporation | Reject | $8,000,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1202 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1625 | 10/22/2013 | Louisiana Attorney Generals Office | Reject | $1.00 | 1 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 199 | 9/16/2013 | LOWE FELL AND SKOGG LLC - PRIMARY | Accept | $42,964.10 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 636 | 10/16/2013 | MBIA Insurance Corporation | Accept | $1,450,000,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 111 | 9/11/2013 | McKelvie DeLuca, P.C. | Accept | $10,743.50 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 985 | 10/21/2013 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1048 | 10/21/2013 | Natasha Morrow | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 618 | 10/15/2013 | NEWCOURSE COMMUNICATIONS INC | Accept | $156,954.58 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 228 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $5,975,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1119 | 10/21/2013 | Office of Attorney General, State of North Dakota | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1031 | 10/21/2013 | Office of the Nevada Attorney General | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1679 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1682 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1735 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 3 of 42

Exhibit B-1

Tabulated Ballots

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 912 | 10/21/2013 | Petra Finance, LLC | Accept | $764,110.57 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 396 | 10/2/2013 | Pinnacle Bank | Accept | $1,500,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 269 | 10/7/2013 | Prodigus Opportunity Fund, LLC | Accept | $1,401,964.43 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 671 | 10/17/2013 | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 670 | 10/17/2013 | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 672 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1033 | 10/21/2013 | Resource Title Agency Inc. | Accept | $35,491.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 882 | 10/18/2013 | ROOT LEARNING | Accept | $37,755.49 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 348 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $14,155,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 341 | 10/11/2013 | SIEGEL BRILL PA | Accept | $90,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 51 | 9/11/2013 | South & Associates, P.C. | Accept | $127,212.36 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1639 | 10/28/2013 | State of Florida, Department of Legal Affairs, Office of the Attorney General | Reject | $1.00 | 1 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 911 | 10/21/2013 | State of Hawaii | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1047 | 10/21/2013 | State of Indiana | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1066 | 10/21/2013 | State of Missouri | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1032 | 10/21/2013 | State of New Jersey | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1120 | 10/21/2013 | State of New York | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1041 | 10/21/2013 | State of Ohio | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1050 | 10/21/2013 | State of Ohio | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1049 | 10/21/2013 | State of Wisconsin | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 296 | 9/24/2013 | Summit Credit Union | Accept | $31,500,000.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1454 | 10/21/2013 | The Bank of New York Mellon | Accept | $384,032,401.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 579 | 10/10/2013 | The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Accept | $735,700.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1514 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $384,032,401.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1063 | 10/21/2013 | The State of Michigan - Office of Attorney General | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1110 | 10/21/2013 | The State of Nebraska | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1111 | 10/21/2013 | The State of North Carolina | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1630 | 10/22/2013 | The State of Texas | Reject | $1.00 | 1 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 333 | 9/27/2013 | Thomas True | Accept | $3,135.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 542 | 10/4/2013 | Tony Harney | Accept | $54,556.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1288 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 610 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Reject | $1.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1395 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1443 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1101 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 593 | 10/11/2013 | Wells River Savings Bank | Accept | $1,300,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 349 | 10/2/2013 | Aida Alape | Accept | $1,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 84 | 9/11/2013 | Alfred Vigliotti | Accept | $69,175.49 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 7 | 9/5/2013 | Allen & Brenda Hart | Accept | $30,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 274 | 9/24/2013 | Alvin LaBostrie | Accept | $300,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 76 | 9/11/2013 | Angelo Mariani Jr. | Reject | $467,400.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 194 | 9/16/2013 | ANNELIESE SIEM | Accept | $75,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 289 | 9/24/2013 | ANTHONY K AND SONYA L MILEY AND | Accept | $116,535.04 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 250 | 9/20/2013 | Antonio Navarrete | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 164 | 9/13/2013 | ASHLEY HOOKER VS GMAC MORTGAGE LLC | Accept | $34,433.39 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 303 | 9/26/2013 | Ashley L Thurman | Accept | $1,315.55 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1 | 9/4/2013 | AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | Accept | $170,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 277 | 9/24/2013 | Barbara Shortway | Accept | $114,393.34 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 18 | 9/9/2013 | Bassi, McCune & Vreeland, P.C. | Accept | $13,875.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 551 | 10/7/2013 | Bonnie L. Fultz | Accept | $57,899.97 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 190 | 9/16/2013 | Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Accept | $18,155.47 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 254 | 9/20/2013 | BRETT MASSIE AND BROWN OHAVER | Accept | $29,231.59 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 171 | 9/13/2013 | Carl E. Fights | Reject | $42,224.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 129 | 9/12/2013 | Charles T. Clark | Reject | $19,712.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 631 | 10/16/2013 | Christian Alape | Accept | $1,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1087 | 10/21/2013 | Christina Reed | Accept | $1,303,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 544 | 10/4/2013 | Christopher Wendt | Accept | $92,451.60 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 529 | 10/3/2013 | Clover Earle | Accept | $16,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 598 | 10/11/2013 | Corinne Alape | Accept | $1,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 248 | 9/20/2013 | Debbie Stickney | Accept | $212.50 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 299 | 9/26/2013 | Debra K. Lathan | Accept | $31,215.31 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 5 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 889 | 10/18/2013 | Donna Lanzetta | Accept | $2,250,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 33 | 9/10/2013 | Donna M. Shiffer | Accept | $22,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1636 | 10/23/2013 | Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Accept | $250,000,000.00 | 1 |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 56 | 9/11/2013 | Edward Dierkes | Accept | $12,864.25 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 334 | 9/27/2013 | Edward M. Rego and Emanuela R. Rego | Accept | $320,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 73 | 9/11/2013 | Edward P. Ragelis, Jr | Accept | $14,400.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 855 | 10/18/2013 | Emiabata, Philip | Accept | $228,928.28 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 854 | 10/18/2013 | Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Accept | $32,550.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1093 | 10/21/2013 | Erickson Thorpe & Swainstion Ltd Jean M. Gagnon | Accept | $600,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1096 | 10/21/2013 | Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Accept | $600,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 695 | 10/17/2013 | Erlinda Abibas Aniel | Reject | $10,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1091 | 10/21/2013 | ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Accept | $12,784.33 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 197 | 9/16/2013 | Forman, Mary Kelly and Michael, pro se | Accept | $780,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 34 | 9/10/2013 | FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Accept | $95,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1084 | 10/21/2013 | Frank Reed | Accept | $1,303,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 19 | 9/9/2013 | Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Accept | $802,158.19 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 54 | 9/11/2013 | Frederick DeMary | Accept | $5,110.50 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 80 | 9/11/2013 | Gary & Karen Schein | Accept | $9,750.13 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 89 | 9/11/2013 | George L. Nantkes and Kathleen A. Nantkes | Accept | $500.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 597 | 10/11/2013 | Gilbert R Trevino & Myrna Saldana - Trevino | Accept | $30,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 339 | 9/30/2013 | Gloria L Mason | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 216 | 9/17/2013 | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Accept | $150,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 647 | 10/16/2013 | Gmac Mortgage LLC v John C Grant III and Nancy E Grant | Accept | $15,146.53 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 538 | 10/3/2013 | GMAC Mortgage LLC v Leonidas L Dillard | Accept | $140,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 72 | 9/11/2013 | GMAC MORTGAGE LLC VS MICHAEL P ROMERO | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1036 | 10/21/2013 | Grace Dunkley-Davis | Accept | $1,442.96 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 193 | 9/16/2013 | Gregory J. Liban, Julie Liban | Accept | $4,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 75 | 9/11/2013 | Heidi Zuber | Accept | $756.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 335 | 9/27/2013 | Hermenegildo Firpi & Nelia Guzman (Jointly) | Accept | $147,000.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 337 | 9/27/2013 | Hillarie Elkin | Accept | $4,125.94 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 16 | 9/6/2013 | HUNT, TINA | Reject | $2,296.92 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 304 | 9/26/2013 | Imelda Luna | Accept | $28,580.73 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 8 | 9/5/2013 | INEZ COLLIER AND SHELIA LOUISON | Accept | $1,688.28 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1069 | 10/21/2013 | James P Demetriou | Accept | $1,100,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 894 | 10/18/2013 | Jean Lanzetta | Accept | $2,250,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 584 | 10/11/2013 | Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Accept | $698,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 585 | 10/11/2013 | Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Accept | $195,450.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 49 | 9/11/2013 | Jerome and Frances Bonanno | Accept | $411.98 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1068 | 10/21/2013 | Jerry Dee Morrison | Accept | $150,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 209 | 9/16/2013 | John E. Satterwhite Jr | Accept | $455,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 128 | 9/12/2013 | JOHNNY AND LINDA RHODA | Accept | $4,929.77 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 699 | 10/17/2013 | Jose Melendez | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 311 | 9/26/2013 | Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | Accept | $193,274.41 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 172 | 9/13/2013 | Julie M Riggins | Accept | $1,738.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 186 | 9/13/2013 | Julie M Riggins | Accept | $1,738.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 92 | 9/11/2013 | Ken Ang | Accept | $20,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 210 | 9/17/2013 | Kenneth Reaves | Accept | $100,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 541 | 10/4/2013 | Kevin J. Matthews | Accept | $3,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 644 | 10/16/2013 | Law Office of Raymond Wm Fullerton | Accept | $63,030.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1051 | 10/21/2013 | LAW OFFICES OF JONATHAN G STEIN | Reject | $6,500.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 212 | 9/17/2013 | Law Offices of Sheldon J. Vann & Associates | Accept | $150,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 643 | 10/16/2013 | LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | Accept | $73,030.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 126 | 9/12/2013 | Leo Vigildo Solano | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 536 | 10/3/2013 | Lois Decker | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 533 | 10/3/2013 | Lois Elaine Van Hoveln Decker | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 332 | 9/27/2013 | LYNN FRANKLIN AND BASEYS | Accept | $1,098.30 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 162 | 9/13/2013 | Manuel Panameno & Irma Panameno | Accept | $2,390.34 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1056 | 10/21/2013 | Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | Reject | $18,608.13 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 50 | 9/11/2013 | Maria M. & Elda Thompson | Reject | $500,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 64 | 9/11/2013 | Mario Montoya | Accept | $6,000.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 543 | 10/4/2013 | Mark Pellegrino | Accept | $45,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 310 | 9/26/2013 | MARLON HOLDEN AND A AND M | Accept | $31,117.04 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 31 | 9/10/2013 | Marlow Hooper and Monique Hooper | Reject | $460,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 191 | 9/16/2013 | Marvin E. McDougal, Jr. | Accept | $1,650,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 596 | 10/11/2013 | Michael Alape | Accept | $1,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 213 | 9/17/2013 | MICHAEL KARMAZYN AND KRISTIN | Accept | $389,000.10 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 698 | 10/17/2013 | Milagro Melendez | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 632 | 10/16/2013 | Nan N. Miller Estate | Accept | $300,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 287 | 9/24/2013 | Nathan and Magdelyn Stutler | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 192 | 9/16/2013 | Nelli A. Kasparova | Accept | $2,495.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 63 | 9/11/2013 | Nestor Fantone & Bernadette Fantone | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 22 | 9/9/2013 | Nicholas Formico | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 559 | 10/7/2013 | Nikki C. Johnson | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1039 | 10/21/2013 | Otis L. Collier, Jr. | Reject | $118,115.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 583 | 10/11/2013 | Patricia J. McNerney | Accept | $600,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 307 | 9/26/2013 | Patrick & Aleashia Clarkston | Accept | $32,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1637 | 10/23/2013 | PATSY HARVEY | Accept | $15,225.90 | 1 |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 530 | 10/3/2013 | Patti Ann Tetherow | Reject | $0.88 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 285 | 9/24/2013 | PAUL A. RECKSIEDLER | Accept | $39,500.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1141 | 10/21/2013 | The Wolf Firm, a Law Corporation | Accept | $273,944.83 | 1 |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 77 | 9/11/2013 | Paul Ciaramitaro | Accept | $36,978.60 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 549 | 10/7/2013 | Phenon Walker | Accept | $18,950.20 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 82 | 9/11/2013 | Philip H. Noser | Accept | $943.81 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 526 | 10/3/2013 | Preston Baker And Madelyn Soto | Accept | $8,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 527 | 10/3/2013 | Preston Clark and Yolanda Clark | Reject | $90,477.57 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 105 | 9/11/2013 | Ralph J Adams & Patricia S Adams | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 74 | 9/11/2013 | Randall Eugene Frady | Accept | $250.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 60 | 9/11/2013 | RAYMOND E WILLIAMS | Accept | $168,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 276 | 9/24/2013 | Rhea Cahayag | Accept | $16,178.42 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1042 | 10/21/2013 | Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Accept | $100,000,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 185 | 9/13/2013 | Richard D Rode | Reject | $923,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 48 | 9/11/2013 | Richard Todd and Debra Todd | Accept | $350,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 913 | 10/21/2013 | Robert and Erica Tannor | Accept | $676,195.12 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 681 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 288 | 9/24/2013 | Ron & Sharon Angle | Accept | $11,900.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 122 | 9/11/2013 | Rozalynne Roelen Bowen | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 217 | 9/17/2013 | Sandra LaBostrie | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1082 | 10/21/2013 | SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | Accept | $3,200,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 524 | 10/3/2013 | Simon Hadley | Accept | $35,838.35 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 633 | 10/16/2013 | Stephanie Harris | Accept | $4,550,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 28 | 9/9/2013 | Susan and Lee Tager | Accept | $9,466.81 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 616 | 10/15/2013 | Susan Marie Gray, Attorney at Law | Accept | $122,481.59 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 279 | 9/24/2013 | Terrie L. Hedrick, formerly Terrie L. Huffman | Accept | $50,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 560 | 10/8/2013 | Terry Sweet | Accept | $50,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 899 | 10/18/2013 | The Estate of Dominick Lanzetta | Accept | $2,250,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 125 | 9/12/2013 | The Law Offices of Daniel M. Delluomo Esquire | Accept | $50,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 181 | 9/13/2013 | THEODORE R. SCHOFNER | Accept | $125,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1107 | 10/21/2013 | Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | Accept | $2,275,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 57 | 9/11/2013 | Wendy Rachel Olsen | Accept | $45,789.24 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 305 | 9/26/2013 | William & Janet Gibson | Accept | $2,063.41 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 188 | 9/13/2013 | WILLIAM C FITHIAN III ATT AT LAW | Accept | $49,945.49 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 214 | 9/17/2013 | William H. Harris and Carolyn E. Harris | Accept | $2,769.99 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 86 | 9/11/2013 | William Popp | Accept | $2,763.25 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1797 | 11/6/2013 | William R Millard and Jamie M Millard | Accept | $2,417.67 | 1 |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 915 | 10/21/2013 | William R. White, Jr. and Eileen N. White | Accept | $250,000.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1054 | 10/21/2013 | WOJCIK, DORI | Reject | $18,116.00 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 851 | 10/18/2013 | ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | Accept | $300,000.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 798 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 720 | 10/18/2013 | Allstate Insurance Company | Accept | $140,000,000.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 718 | 10/18/2013 | Allstate Life Insurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 775 | 10/18/2013 | American International Group Retirement Plan | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 802 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1027 | 10/21/2013 | Bank Hapoalim B.M. | Accept | $191,477,800.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 926 | 10/21/2013 | Columbus Life Insurance Company | Accept | $1.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 9 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 800 | 10/18/2013 | First Sunamerica Life Insurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 993 | 10/21/2013 | Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1008 | 10/21/2013 | Integrity Life Insurance Company | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1619 | 10/22/2013 | John Hancock Bond Trust | Accept | $737,907.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1618 | 10/22/2013 | John Hancock Funds II | Accept | $491,926.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1620 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $123,226.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1626 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) | Accept | $6,647,370.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1629 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Accept | $2,259,667.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1621 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $1,613,982.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1617 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $2,023,409.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 794 | 10/18/2013 | Lexington Insurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 944 | 10/21/2013 | National Integrity Life Insurance Company | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 997 | 10/21/2013 | Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 725 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $227,000,000.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1628 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $2,581,296.00 | 1 |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 796 | 10/18/2013 | Sunamerica Annuity and Life Assurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 784 | 10/18/2013 | Sunamerica Life Insurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 786 | 10/18/2013 | The United States Life Insurance Company in the City of New York | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1018 | 10/21/2013 | The Western and Southern Life Insurance Company | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 792 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | 1007 | 10/21/2013 | Western-Southern Life Assurance Company | Accept | $1.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 114 | 9/11/2013 | 935 THE MIX KCVM and 1650 THE FAN KCNZ | Accept | $685.07 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 106 | 9/11/2013 | ALAN HANBY | Accept | $60.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 313 | 9/26/2013 | American Title Inc | Accept | $798.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 109 | 9/11/2013 | BEE APPRAISAL SERVICE | Accept | $1,000.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 338 | 10/11/2013 | BIA | Accept | $1,750.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 260 | 9/20/2013 | CELINK | Accept | $2,218.56 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 270 | 9/24/2013 | CITY OF DANVILLE | Accept | $266.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 10 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 275 | 9/24/2013 | City of Elkhart, Indiana | Accept | $532.29 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 166 | 9/13/2013 | CITY OF MERCED | Accept | $687.75 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 691 | 10/17/2013 | CLARITY CONSULTANTS | Accept | $674.30 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 98 | 9/11/2013 | CLERK OF THE COURT FAIRFAX COUNTY | Accept | $16.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 153 | 9/12/2013 | CLOUDBLUE 001 | Accept | $2,622.65 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 96 | 9/11/2013 | CORODATA RECORDS MANAGEMENT INC | Accept | $5,913.52 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 116 | 9/11/2013 | CUMMINGS PROPERTIES LLC | Accept | $750.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 258 | 9/20/2013 | DACA VI, LLC | Accept | $500.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 259 | 9/20/2013 | DACA VI, LLC | Accept | $755.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 198 | 9/16/2013 | DAVID KO | Accept | $181.25 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1642 | 10/30/2013 | DEAN PARIS | Accept | $617.50 | 1 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 572 | 10/10/2013 | DINSMORE AND SHOHL LLP | Accept | $7,846.15 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 107 | 9/11/2013 | DONALD FOX | Accept | $275.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 154 | 9/12/2013 | DOUGLAS SMITH and ASSOCIATES | Accept | $11,094.15 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 100 | 9/11/2013 | DUNMAR COMPANIES | Accept | $191.76 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 152 | 9/12/2013 | EDDIE WISE | Accept | $52.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1081 | 10/21/2013 | EVERGREEN PROFESSIONAL PLAZA LL | Accept | $204.80 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 108 | 9/11/2013 | GAILON BAILEY | Accept | $230.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 314 | 9/26/2013 | GORDON CARLEN | Accept | $210.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 112 | 9/11/2013 | HARRY CAULTON | Accept | $230.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 169 | 9/13/2013 | HAYNSWORTH SINKLER BOYD PA | Accept | $1,036.50 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1059 | 10/21/2013 | HENRICO COUNTY CLERK OF CIRCUIT COURT | Accept | $16.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 110 | 9/11/2013 | ICON ADVISORY GROUP LTD | Accept | $12,262.50 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 261 | 9/20/2013 | IMS RELOCATION | Accept | $320.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 104 | 9/11/2013 | JASON KNOPE | Accept | $220.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 13 | 9/6/2013 | JERRY WESTER | Accept | $230.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 281 | 9/24/2013 | JESSE GARDNER | Accept | $227.50 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 292 | 9/24/2013 | JOSHUA WINKLER | Accept | $230.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 262 | 9/20/2013 | KENNETH HOWARD | Accept | $230.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 573 | 10/10/2013 | LAZ PARKING | Accept | $937.88 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 176 | 9/13/2013 | Mackoff Kellogg Law Firm | Accept | $478.54 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 2 | 9/5/2013 | MALCOLM TOMS | Accept | $195.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 133 | 9/12/2013 | MICHAEL BURGETT | Accept | $52.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 556 | 10/7/2013 | MICHELE STEINKE | Accept | $350.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 173 | 9/13/2013 | NEW WORLD REAL ESTATE GROUP INC | Accept | $2,900.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 117 | 9/11/2013 | OAKNOLL HOME OWNERS ASSOCIATION | Accept | $299.63 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 101 | 9/11/2013 | Office of the State Treasurer | Accept | $7,233.30 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 102 | 9/11/2013 | OMEGA CREDIT TRUST LLC | Accept | $3,378.50 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 170 | 9/13/2013 | PCRSD | Accept | $336.74 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 205 | 9/16/2013 | PETER BELLINA | Accept | $375.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1064 | 10/21/2013 | POTOMAC PARTNERS INC | Accept | $3,000.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 557 | 10/7/2013 | Program Alliance LLC | Accept | $8,486.06 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 99 | 9/11/2013 | RAINS SURVEYING COMPANY | Accept | $212.75 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 589 | 10/11/2013 | RANDIE SCHLESSMAN | Accept | $230.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 124 | 9/11/2013 | Reisenfeld & Associates, LPA, LLC | Accept | $12,009.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1079 | 10/21/2013 | RICHARD RILEY BROWN | Accept | $500.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 119 | 9/11/2013 | RL TOOLE APPRAISALS | Accept | $400.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 12 | 9/6/2013 | ROBERT J KAMIENSKI | Accept | $375.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1053 | 10/21/2013 | Rosenberg Martin Greenberg, LLP | Accept | $2,239.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 271 | 9/24/2013 | SAN DIEGO COUNTY TAX COLLECTOR | Accept | $1,400.91 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 200 | 9/16/2013 | SCOTT PAQUETTE | Accept | $220.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 161 | 9/13/2013 | Sierra Liquidity Fund, LLC | Accept | $18,950.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 163 | 9/13/2013 | Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Accept | $629.05 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 121 | 9/11/2013 | SUTTLES and Associate Inc | Accept | $400.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 93 | 9/11/2013 | THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | Accept | $5,000.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 204 | 9/16/2013 | TREASURER | Accept | $229.19 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1060 | 10/21/2013 | TREASURER HENRICO COUNTY | Accept | $1,442.41 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 134 | 9/12/2013 | VACLAV BERAN | Accept | $450.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 95 | 9/11/2013 | WATERLOO W 001 | Accept | $1,719.80 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 1055 | 10/21/2013 | Wilson & Associates, P.L.L.C. | Accept | $15,918.13 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 135 | 9/12/2013 | WOODEN & MCLAUGHLIN LLP | Accept | $6,599.00 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 151 | 9/12/2013 | XIOMARA GONZALEZ | Accept | $307.50 | |
| GMAC Mortgage, LLC | GS-10 - 12-12032 - Revolving Credit Facility Claims | 1147 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1659 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1718 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1727 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1099 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC RH Settlement Services, LLC | GS-5 - 12-12034 - Borrower Claims | 679 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC RH Settlement Services, LLC | GS-10 - 12-12034 - Revolving Credit Facility Claims | 1146 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1703 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1708 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1729 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1097 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMACM Borrower LLC | GS-5 - 12-12035 - Borrower Claims | 682 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMACM Borrower LLC | GS-10 - 12-12035 - Revolving Credit Facility Claims | 1152 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1705 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1709 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1716 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1094 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMACM REO LLC | GS-5 - 12-12036 - Borrower Claims | 678 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMACM REO LLC | GS-10 - 12-12036 - Revolving Credit Facility Claims | 1145 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1660 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1690 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1791 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1089 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMACR Mortgage Products, LLC | GS-5 - 12-12037 - Borrower Claims | 683 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMACR Mortgage Products, LLC | GS-10 - 12-12037 - Revolving Credit Facility Claims | 1144 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1677 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1700 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1728 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1631 | 10/22/2013 | Stewart Title Guaranty Company | Accept | $1.00 | 1 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1632 | 10/22/2013 | STEWART TITLE GUARANTY COMPANY | Accept | $168,854.77 | 1 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1633 | 10/22/2013 | Stewart Title Guaranty Company | Accept | $384,913.07 | 1 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1092 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Home Connects Lending Services, LLC | GS-10 - 12-12039 - Revolving Credit Facility Claims | 1168 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1669 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1688 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1719 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1088 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Ladue Associates, Inc. | GS-10 - 12-12043 - Revolving Credit Facility Claims | 1166 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1673 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1683 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1717 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 609 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Reject | $1.00 | |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1086 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Passive Asset Transactions, LLC | GS-10 - 12-12044 - Revolving Credit Facility Claims | 1167 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1657 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1667 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1722 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1080 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| PATI A, LLC | GS-10 - 12-12045 - Revolving Credit Facility Claims | 1169 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1645 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1666 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1726 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1076 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| PATI B, LLC | GS-10 - 12-12046 - Revolving Credit Facility Claims | 1170 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1668 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1672 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1730 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1135 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| PATI Real Estate Holdings, LLC | GS-10 - 12-12047 - Revolving Credit Facility Claims | 1143 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1665 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1687 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1744 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1134 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Consumer Services of Alabama, LLC | GS-10 - 12-12055 - Revolving Credit Facility Claims | 1151 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1664 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1691 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1737 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1128 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Consumer Services of Ohio, LLC | GS-10 - 12-12056 - Revolving Credit Facility Claims | 1171 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1647 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1663 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1681 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1126 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Consumer Services of Texas, LLC | GS-10 - 12-12057 - Revolving Credit Facility Claims | 1172 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1655 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1685 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1713 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 611 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Reject | $1.00 | |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1123 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Consumer Services, LLC | GS-10 - 12-12058 - Revolving Credit Facility Claims | 1153 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1648 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1661 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1678 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 608 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Reject | $1.00 | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1131 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Mortgage Real Estate Holdings, LLC | GS-10 - 12-12063 - Revolving Credit Facility Claims | 1154 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 961 | 10/21/2013 | Brookfield RPS LLC | Reject | $1.00 | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1652 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1670 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1671 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1023 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC Residential Holding Company, LLC | R-5 - 12-12033 - Borrower Claims | 690 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC Residential Holding Company, LLC | R-12 - 12-12033 - Revolving Credit Facility Claims | 1191 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1653 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1658 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1675 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1025 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC-RFC Holding Company, LLC | R-5 - 12-12029 - Borrower Claims | 675 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 758 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 778 | 10/18/2013 | Allstate Life Insurance Co. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 716 | 10/18/2013 | Allstate New Jersey Insurance Co. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 756 | 10/18/2013 | American Heritage Life Insurance Co. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 790 | 10/18/2013 | Commerce Street Investments, LLC | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 714 | 10/18/2013 | First Colonial Insurance Co. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1613 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $60,601,804.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1601 | 10/22/2013 | John Hancock Bond Trust | Accept | $2,022,262.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1598 | 10/22/2013 | John Hancock Funds II | Accept | $5,285,276.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1603 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $1,200,920.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1615 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $23,605,071.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1605 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Accept | $4,231,351.00 | 1 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1600 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $2,373,378.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1610 | 10/22/2013 | John Hancock Strategic Series | Accept | $2,009,839.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1607 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $8,112,515.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 710 | 10/18/2013 | Kennett Capital, Inc. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 795 | 10/18/2013 | Park Place Commerce Investments, LLC | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 813 | 10/18/2013 | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 812 | 10/18/2013 | Pruco Life Insurance Company | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 808 | 10/18/2013 | Pruco Life Insurance Company of New Jersey | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 805 | 10/18/2013 | Prudential Annuities Life Assurance Corp. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 831 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 821 | 10/18/2013 | Prudential Retirement Insurance & Annuites Company | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 819 | 10/18/2013 | Prudential Total Return Bond Fund, Inc. | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 816 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 1611 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $26,158,155.00 | 1 |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 712 | 10/18/2013 | The Allstate Corporation | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 776 | 10/18/2013 | The Gibraltar Life Insurance Company, LTD | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 769 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| GMAC-RFC Holding Company, LLC | R-6 - 12-12029 - Private Securities Claims | 762 | 10/18/2013 | The Prudential Series Fund, Diversified Bond Portfolio | Accept | $0.00 | |
| GMAC-RFC Holding Company, LLC | R-8 - 12-12029 - General Unsecured Convenience Claims | 138 | 9/12/2013 | Avaya, Inc. | Accept | $13,371.83 | |
| GMAC-RFC Holding Company, LLC | R-8 - 12-12029 - General Unsecured Convenience Claims | 1115 | 10/21/2013 | RICHARDS LAYTON & FINGER PA | Accept | $1,019.50 | |
| GMAC-RFC Holding Company, LLC | R-11 - 12-12029 - FHFA Claims | 858 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |
| GMAC-RFC Holding Company, LLC | R-12 - 12-12029 - Revolving Credit Facility Claims | 1188 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 620 | 10/15/2013 | ANTONACCI AND RUSSO PC | Accept | $5,035.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 234 | 9/18/2013 | BankWest, Inc. | Accept | $21,910,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1052 | 10/21/2013 | Brookfield RPS LLC | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1058 | 10/21/2013 | California Department of Justice | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 521 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $9,500,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 520 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $4,500,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 519 | 10/3/2013 | Caterpillar Product Services Corporation | Accept | $5,000,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 229 | 9/18/2013 | Citizens Bank & Trust Co. | Accept | $2,300,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 992 | 10/21/2013 | Commonwealth of Massachusetts (through the Office of the Attorney General) | Reject | $7,420,000.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 949 | 10/21/2013 | Commonwealth of Pennsylvania | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1311 | 10/21/2013 | Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Accept | $187,081.55 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 571 | 10/10/2013 | DIMSMORE & SHOHL, DR | Accept | $57.90 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 235 | 9/18/2013 | Farmers and Merchants Trust Co. | Accept | $9,050,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 862 | 10/18/2013 | Financial Guaranty Insurance Company | Accept | $337,500,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 316 | 9/26/2013 | First Bank | Accept | $3,000,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 256 | 9/20/2013 | First Farmers State Bank | Accept | $2,800,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 327 | 9/27/2013 | First National Bank of Wynne | Accept | $2,300,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 977 | 10/21/2013 | Illinois Attorney General | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1624 | 10/22/2013 | Louisiana Attorney Generals Office | Reject | $1.00 | 1 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 635 | 10/16/2013 | MBIA Insurance Corporation | Accept | $719,000,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 233 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $5,975,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1061 | 10/21/2013 | Office of Attorney General, State of North Dakota | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1112 | 10/21/2013 | Office of the Nevada Attorney General | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1644 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1656 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1662 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 241 | 9/19/2013 | Philip Roger Flinn, II | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 398 | 10/2/2013 | Pinnacle Bank | Accept | $1,500,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 347 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $14,155,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1641 | 10/28/2013 | State of Florida, Department of Legal Affairs, Office of the Attorney General | Reject | $1.00 | 1 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 909 | 10/21/2013 | State of Hawaii | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 956 | 10/21/2013 | State of Indiana | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1113 | 10/21/2013 | State of Missouri | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 959 | 10/21/2013 | State of New Jersey | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1030 | 10/21/2013 | State of New Mexico, ex rel. Attorney General Gary K. King | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1057 | 10/21/2013 | State of New York | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 979 | 10/21/2013 | State of Ohio | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 983 | 10/21/2013 | State of Ohio | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 953 | 10/21/2013 | State of Wisconsin | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 294 | 9/24/2013 | Summit Credit Union | Accept | $31,500,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1117 | 10/21/2013 | Tammy Holly | Reject | $15,000,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 621 | 10/15/2013 | TFLG, A Law Corporation formerly known as the Endres Law Firm | Accept | $138,253.88 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1040 | 10/21/2013 | The State of Michigan - Office of Attorney General | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1043 | 10/21/2013 | The State of Nebraska | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1623 | 10/22/2013 | The State of Texas | Reject | $1.00 | 1 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 604 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Reject | $1.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1028 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 592 | 10/11/2013 | Wells River Savings Bank | Accept | $1,300,000.00 | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 871 | 10/18/2013 | West Virginia Investment Management Board | Accept | $7,500,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 552 | 10/7/2013 | Alan B. and Marsha R. Redmond | Accept | $1.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 21 | 9/9/2013 | Alvin E Scott | Accept | $20,481.51 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 308 | 9/26/2013 | Angelo Ravanello | Accept | $1,095.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 590 | 10/11/2013 | Annette Appelzoller | Accept | $66,266.34 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 4 | 9/5/2013 | Anthony Ceddia | Accept | $53,732.09 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 634 | 10/16/2013 | David Duggan | Accept | $196,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 577 | 10/10/2013 | DIANE AND EVERETT BUTCHER AND | Accept | $5,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 875 | 10/18/2013 | Emiabata, Philip | Accept | $228,928.28 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 853 | 10/18/2013 | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Accept | $100,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 127 | 9/12/2013 | Florence Anne & Michael P Barry | Accept | $857.28 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 1038 | 10/21/2013 | Frank Reed | Accept | $1,303,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 15 | 9/6/2013 | Gabriel J. & Grace G. Huba | Accept | $1.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 606 | 10/15/2013 | James David Derouin Deborah Lee Derouin | Reject | $58,195.07 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 290 | 9/24/2013 | JAMES PENNAZ | Accept | $2,467.82 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 180 | 9/13/2013 | Jessica Angel Quiroz | Reject | $522,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 103 | 9/11/2013 | John J Metkus III | Accept | $1.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 605 | 10/15/2013 | John Kaspar | Accept | $1,964,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 1643 | 10/31/2013 | Johnny H. Murphy | Reject | $1.00 | 1 |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 547 | 10/7/2013 | Kenneth J. and Marjorie Canty | Accept | $4,953.55 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 252 | 9/20/2013 | Lisa Medina | Accept | $1.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 158 | 9/23/2013 | Marlene Kraft | Accept | $400,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 302 | 9/26/2013 | MARY NASCIMENTO AND CARY | Accept | $9,985.17 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 253 | 9/20/2013 | Michael A. Riley and Dyanne S. Riley | Accept | $10,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 273 | 9/20/2013 | Molly Jane Essama | Accept | $500.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 615 | 10/15/2013 | Monifa Ajanaku | Accept | $2,323.08 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 130 | 9/12/2013 | Mr. Larry Sipes | Accept | $55,634.91 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 278 | 9/24/2013 | Paul Homer & Melinda Carpenter | Accept | $10,500.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 79 | 9/11/2013 | Paul Y. Hu | Accept | $94,120.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 178 | 9/13/2013 | Rene Evans & Joanne | Accept | $14,784.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 689 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 550 | 10/7/2013 | Robert Earl Smith | Reject | $711.82 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 1118 | 10/21/2013 | Ronald Gillis | Accept | $209,859.68 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 52 | 9/11/2013 | Ronald Jerome Cordonnier | Accept | $2,645.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 887 | 10/18/2013 | Sepideh Sally Cirino | Accept | $1.00 | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 20 | 9/9/2013 | Thomas S. Lee | Accept | $945.15 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 888 | 10/18/2013 | Acacia Life Insurance Company | Accept | $1,498,160.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 781 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 779 | 10/18/2013 | Allstate Life Insurance Co. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 717 | 10/18/2013 | Allstate New Jersey Insurance Co. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 715 | 10/18/2013 | American Heritage Life Insurance Co. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 892 | 10/18/2013 | Ameritas Life Insurance Corp. | Accept | $3,735,314.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 799 | 10/18/2013 | Commerce Street Investments, LLC | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 713 | 10/18/2013 | First Colonial Insurance Co. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1614 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $60,601,804.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1602 | 10/22/2013 | John Hancock Bond Trust | Accept | $2,022,262.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1608 | 10/22/2013 | John Hancock Funds II | Accept | $5,285,276.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1599 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $1,200,920.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1606 | 10/22/2013 | John Hancock Insurance Company (U.S.A) on Behalf of its Insurance Company Separate Accounts 131 and 6A | Accept | $4,231,351.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1616 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $23,605,071.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1567 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $2,373,378.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1609 | 10/22/2013 | John Hancock Strategic Series | Accept | $2,009,839.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1604 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $8,112,515.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 711 | 10/18/2013 | Kennett Capital, Inc. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 804 | 10/18/2013 | Park Place Commerce Investments, LLC | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 814 | 10/18/2013 | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 817 | 10/18/2013 | Pruco Life Insurance Company | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 810 | 10/18/2013 | Pruco Life Insurance Company of New Jersey | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 801 | 10/18/2013 | Prudential Annuities Life Assurance Corporation | Accept | $0.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 828 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 825 | 10/18/2013 | Prudential Retirement Insurance & Annuities Company | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 822 | 10/18/2013 | Prudential Total Return Bond Fund, Inc. | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 818 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 1612 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $26,158,155.00 | 1 |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 723 | 10/18/2013 | The Allstate Corporation | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 777 | 10/18/2013 | The Gibraltar Life insurance Company, LTD | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 773 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 765 | 10/18/2013 | The Prudential Series Fund, Diversified Bond Portfolio | Accept | $0.00 | |
| Residential Capital, LLC | R-6 - 12-12020 - Private Securities Claims | 893 | 10/18/2013 | The Union Central Life Insurance Company | Accept | $30,819,635.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 806 | 10/18/2013 | Boilermaker Blacksmith National Pension Trust | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 754 | 10/18/2013 | Iowa Public Employees Retirement System | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 764 | 10/18/2013 | Lead Plaintiff on behalf of itself and the Class | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 755 | 10/18/2013 | Midwest Operating Engineers Pension Fund | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 757 | 10/18/2013 | New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 759 | 10/18/2013 | Orange County Employees Retirement System | Accept | $1.00 | |
| Residential Capital, LLC | R-7 - 12-12020 - NJ Carpenters Claims | 761 | 10/18/2013 | Police & Fire Retirement System of the City of Detroit | Accept | $1.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 90 | 9/11/2013 | ALLEN WOODLAND PARK HOMEOWNERS | Accept | $520.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 693 | 10/17/2013 | ALSTON HUNT FLOYD & ING - PRIMARY | Accept | $6,249.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 622 | 10/15/2013 | APPRAISAL ASSOCIATES INC | Accept | $2,725.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 97 | 9/11/2013 | ASSOCIATED APPRAISERS OF BROWN | Accept | $400.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 145 | 9/12/2013 | Avaya, Inc. | Accept | $1,296.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 203 | 9/16/2013 | BAY STATE GAS COMPANY D/B/A | Accept | $317.81 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 537 | 10/3/2013 | Boise City Utilities | Accept | $605.12 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 272 | 9/24/2013 | C B PANORAMA REALTY INC | Accept | $1,618.20 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 694 | 10/17/2013 | CAIRO CITY | Accept | $5,680.82 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 293 | 9/24/2013 | Citizens First Wholesale Mortgage Co. | Accept | $9,970.58 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 291 | 9/24/2013 | City of Cincinnati | Accept | $27,041.85 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 207 | 9/16/2013 | CITY OF COCOA | Accept | $205.65 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 147 | 9/12/2013 | CITY OF DUNEDIN | Accept | $50.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 136 | 9/12/2013 | CITY OF HAYWARD | Accept | $1,724.88 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 177 | 9/13/2013 | CITY OF MERCED | Accept | $119.52 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 150 | 9/12/2013 | City of Portland | Accept | $2,704.46 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 137 | 9/12/2013 | FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | Accept | $1,455.43 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 78 | 9/11/2013 | GARY KURON REAL ESTATE APPRAISER | Accept | $550.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 558 | 10/7/2013 | GREEN, KENDALL G | Accept | $8,500.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 118 | 9/11/2013 | KEITH T MURPHY ATT AT LAW | Accept | $2,500.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 94 | 9/11/2013 | Kibbey-Apple Attorneys, LLC | Accept | $11,366.36 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 10 | 9/6/2013 | Law Office of Suzanne C. Quinonez, P.A. | Accept | $1,770.19 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 139 | 9/12/2013 | Longacres Preserve Homeowners Association, Inc. | Accept | $2,004.68 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 91 | 9/11/2013 | MANATEE COUNTY | Accept | $1,610.34 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 85 | 9/11/2013 | MARK J HARDCASTLE | Accept | $2,580.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 242 | 9/19/2013 | Miami Dade Water & Sewer | Accept | $830.48 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 586 | 10/11/2013 | Moodys Investors Service, Inc. | Accept | $10,500.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 182 | 9/13/2013 | National Fuel Gas Distribution Corporation | Accept | $52.39 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 534 | 10/3/2013 | OLD TOWN TOWNHOUSES CONDOMINIUMS | Accept | $1,355.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 202 | 9/16/2013 | PAUL DAVIS RESTORATION AND REMODELING | Accept | $10,159.81 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 87 | 9/11/2013 | PRUDENTIAL ADA REALTORS | Accept | $254.78 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 312 | 9/26/2013 | Questar Gas Company | Accept | $776.70 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 677 | 10/17/2013 | RIVERVIEW CONDOMINIUM ASSOCIATION | Accept | $875.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 9 | 9/6/2013 | ROBERTS, DARRELL | Accept | $325.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 83 | 9/11/2013 | SERVPRO OF THE SEACOAST | Accept | $1,702.08 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 115 | 9/11/2013 | SHEBOYGAN WATER UTILITIY | Accept | $48.53 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 24 | 9/9/2013 | SPL INTEGRATED SOLUTIONS | Accept | $1,020.72 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 25 | 9/9/2013 | States Recovery Systems Inc. | Accept | $1,300.00 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 914 | 10/21/2013 | Tannor Partners Credit Fund, LP | Accept | $13,826.86 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 692 | 10/17/2013 | ThompsonMcMullan, P.C. | Accept | $11,290.97 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 155 | 9/12/2013 | UNITIL | Accept | $134.42 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 1116 | 10/21/2013 | Wilton Construction Services, Inc. | Accept | $5,783.96 | |
| Residential Capital, LLC | R-11 - 12-12020 - FHFA Claims | 856 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |
| Residential Capital, LLC | R-12 - 12-12020 - Revolving Credit Facility Claims | 1187 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1702 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1741 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1753 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 988 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| DOA Holding Properties, LLC | RS-12 - 12-12022 - Revolving Credit Facility Claims | 1156 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1710 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1773 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1789 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 984 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| DOA Properties IX (Lots-Other), LLC | RS-12 - 12-12023 - Revolving Credit Facility Claims | 1193 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1693 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1762 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1770 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 24 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 982 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| EPRE LLC | RS-12 - 12-12024 - Revolving Credit Facility Claims | 1157 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1697 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1734 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1760 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 980 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Equity Investment I, LLC | RS-12 - 12-12025 - Revolving Credit Facility Claims | 1158 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1733 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1759 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1781 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 975 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| GMAC Model Home Finance I, LLC | RS-5 - 12-12030 - Borrower Claims | 684 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| GMAC Model Home Finance I, LLC | RS-12 - 12-12030 - Revolving Credit Facility Claims | 1189 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1772 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1783 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1795 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 974 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| HFN REO Sub II, LLC | RS-5 - 12-12038 - Borrower Claims | 686 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| HFN REO Sub II, LLC | RS-12 - 12-12038 - Revolving Credit Facility Claims | 1182 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1650 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1754 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1776 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 603 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Reject | $1.00 | |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 969 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Homecomings Financial Real Estate Holdings, LLC | RS-5 - 12-12040 - Borrower Claims | 688 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Homecomings Financial Real Estate Holdings, LLC | RS-12 - 12-12040 - Revolving Credit Facility Claims | 1192 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 612 | 10/15/2013 | 1650 Corporate Circle, LLC | Accept | $2,054,416.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 225 | 9/18/2013 | BankWest, Inc. | Accept | $21,910,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 515 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $9,500,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 510 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $4,500,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 506 | 10/3/2013 | Caterpillar Product Services Corporation | Accept | $5,000,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 221 | 9/18/2013 | Citizens Bank & Trust Co. | Accept | $2,300,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1275 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 238 | 9/18/2013 | Farmers and Merchants Trust Co. | Accept | $9,050,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 317 | 9/26/2013 | First Bank | Accept | $3,000,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 266 | 9/20/2013 | First Farmers State Bank | Accept | $2,800,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 325 | 9/27/2013 | First National Bank of Wynne | Accept | $2,300,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 640 | 10/16/2013 | MBIA Insurance Corporation | Accept | $1,450,000,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 239 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $5,975,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1736 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1757 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1779 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 362 | 10/2/2013 | Pinnacle Bank | Accept | $1,500,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1003 | 10/21/2013 | Resource Title Agency Inc. | Accept | $168,560.70 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 345 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $14,155,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 298 | 9/24/2013 | Summit Credit Union | Accept | $31,500,000.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1489 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1528 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1312 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1357 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1418 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 972 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | | $159,166.78 | 3 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 594 | 10/11/2013 | Wells River Savings Bank | Accept | $1,300,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 283 | 9/24/2013 | Brisbin Skiles | Accept | $25,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 1062 | 10/21/2013 | Duncan K. Robertson | Reject | $118,812.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 532 | 10/3/2013 | EUWELL A FALCONER III | Accept | $47,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 26 | 9/9/2013 | HARRY W MILLER III ATT AT LAW | Accept | $700,000.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 26 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 5 | 9/5/2013 | Herold Gay | Accept | $42,336.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 120 | 9/11/2013 | Joseph Douglas Van Meter | Accept | $7,531.20 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 195 | 9/16/2013 | JULIO AND TOMASA GALVAN AND | Accept | $1.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 629 | 10/16/2013 | Law Office of Raymond Wm Fullerton | Accept | $63,030.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 614 | 10/15/2013 | LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | Accept | $73,030.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 676 | 10/17/2013 | Michael Wheeler | Accept | $2,180,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 588 | 10/11/2013 | Patricia J. McNerney | Accept | $600,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 1095 | 10/21/2013 | Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Accept | $100,000,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 165 | 9/13/2013 | Richard D Rode | Reject | $923,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 687 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 613 | 10/15/2013 | Susan Marie Gray, Attorney at Law | Accept | $122,481.59 | |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 766 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $0.00 | |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 906 | 10/18/2013 | American International Group Retirement Plan | Accept | $0.00 | |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 760 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1564 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $60,601,804.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1581 | 10/22/2013 | John Hancock Bond Trust | Accept | $1,996,463.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1557 | 10/22/2013 | John Hancock Funds II | Accept | $4,614,358.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1578 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $1,195,108.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1577 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $23,406,347.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1596 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) on behalf of its insurance company serparate accounts 131 and 6A | Accept | $3,810,879.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1554 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $2,331,047.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1570 | 10/22/2013 | John Hancock Strategic Series | Accept | $2,009,839.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1588 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $6,902,566.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 1559 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $7,381,969.00 | 1 |
| Homecomings Financial, LLC | RS-6 - 12-12042 - Private Securities Claims | 837 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 201 | 9/16/2013 | CITY OF SOUTH BEND | Accept | $11,143.50 | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 574 | 10/10/2013 | DINSMORE & SHOHL LLP | Accept | $785.40 | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 1090 | 10/21/2013 | GEORGIA NATURAL GAS | Accept | $256.20 | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 340 | 9/30/2013 | Jose B. Rodriguez | Accept | $13,047.31 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 113 | 9/11/2013 | Kibbey-Apple Attorneys, LLC | Accept | $11,366.36 | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | 123 | 9/11/2013 | Office of the State Treasurer | Accept | $3,082.36 | |
| Homecomings Financial, LLC | RS-12 - 12-12042 - Revolving Credit Facility Claims | 1183 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1680 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1738 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1775 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 966 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RAHI A, LLC | RS-12 - 12-12048 - Revolving Credit Facility Claims | 1162 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1676 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1742 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1751 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 962 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RAHI B, LLC | RS-12 - 12-12049 - Revolving Credit Facility Claims | 1163 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1674 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1750 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1790 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1074 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RAHI Real Estate Holdings, LLC | RS-12 - 12-12050 - Revolving Credit Facility Claims | 1186 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1695 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1720 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1743 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1072 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RCSFJV2004, LLC | RS-12 - 12-12051 - Revolving Credit Facility Claims | 1161 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 226 | 9/18/2013 | BankWest, Inc. | Accept | $21,910,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 514 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $7,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 507 | 10/3/2013 | Caterpillar Product Services Corporation | Accept | $5,000,000.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 28 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 219 | 9/18/2013 | Citizens Bank & Trust Co. | Accept | $2,300,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1000 | 10/21/2013 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1037 | 10/21/2013 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 218 | 9/18/2013 | Farmers and Merchants Trust Co. | Accept | $9,050,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 318 | 9/26/2013 | First Bank | Accept | $2,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 265 | 9/20/2013 | First Farmers State Bank | Accept | $2,800,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 326 | 9/27/2013 | First National Bank of Wynne | Accept | $2,300,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 669 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 646 | 10/16/2013 | National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | Accept | $77,851,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 237 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $2,400,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1739 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1746 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1786 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 367 | 10/2/2013 | Pinnacle Bank | Accept | $1,500,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 648 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 344 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $8,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 295 | 9/24/2013 | Summit Credit Union | Accept | $31,500,000.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1462 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1533 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 656 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1301 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 964 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 595 | 10/11/2013 | Wells River Savings Bank | Accept | $1,300,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 890 | 10/18/2013 | Acacia Life Insurance Company | Accept | $1,498,160.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 767 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $1,168,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 809 | 10/18/2013 | Allstate Insurance Company | Accept | $140,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 724 | 10/18/2013 | Allstate Life Insurance Company | Accept | $0.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 834 | 10/18/2013 | Allstate New Jersey Insurance Co. | Accept | $0.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 896 | 10/18/2013 | Ameritas Life Insurance Corp. | Accept | $3,735,314.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 922 | 10/21/2013 | Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Accept | $45,962,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1012 | 10/21/2013 | Bank Hapoalim B.M. | Accept | $191,477,800.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 878 | 10/18/2013 | Cambridge Place Investment Management Inc. | Accept | $5,555,957.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 934 | 10/21/2013 | Columbus Life Insurance Company | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 925 | 10/21/2013 | Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Accept | $289,800,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 628 | 10/16/2013 | Federal Home Loan Bank of Boston | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 933 | 10/21/2013 | Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1565 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $55,521,968.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 918 | 10/21/2013 | Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1579 | 10/22/2013 | John Hancock Bond Trust | Accept | $2,022,262.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1556 | 10/22/2013 | John Hancock Funds II | Accept | $4,537,236.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1562 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $1,200,920.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1573 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $7,476,009.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1584 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Accept | $3,419,342.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1555 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $2,373,378.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1561 | 10/22/2013 | John Hancock Strategic Series | Accept | $2,009,839.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1586 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $6,557,865.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 815 | 10/18/2013 | Kennett Capital, Inc. | Accept | $0.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1017 | 10/21/2013 | Massachusetts Mutual Life Insurance Company | Accept | $218,000,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 939 | 10/21/2013 | National Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 952 | 10/21/2013 | Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1024 | 10/21/2013 | Sealink Funding Limited | Accept | $553,615,000.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 1569 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $2,581,296.00 | 1 |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 820 | 10/18/2013 | The Allstate Corporation | Accept | $0.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 884 | 10/18/2013 | The Union Central Life Insurance Company | Accept | $30,819,635.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 920 | 10/21/2013 | The Western and Southern Life Insurance Company | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 895 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| Residential Accredit Loans, Inc. | RS-6 - 12-12052 - Private Securities Claims | 936 | 10/21/2013 | Western-Southern Life Assurance Company | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 780 | 10/18/2013 | Boilermaker Blacksmith National Pension Trust | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 774 | 10/18/2013 | Iowa Public Employees Retirement System | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 782 | 10/18/2013 | Lead Plaintiff on behalf of itself and the Class | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 772 | 10/18/2013 | Midwest Operating Engineers Pension Fund | Accept | $1.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 771 | 10/18/2013 | New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 768 | 10/18/2013 | Orange County Employees Retirement System | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-7 - 12-12052 - NJ Carpenters Claims | 803 | 10/18/2013 | Police & Fire Retirement System of the City of Detroit | Accept | $1.00 | |
| Residential Accredit Loans, Inc. | RS-11 - 12-12052 - FHFA Claims | 859 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |
| Residential Accredit Loans, Inc. | RS-12 - 12-12052 - Revolving Credit Facility Claims | 1164 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 903 | 10/18/2013 | Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Accept | $22,800,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 511 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $2,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1021 | 10/21/2013 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Reject | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 658 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 638 | 10/16/2013 | MBIA Insurance Corporation | Accept | $1,450,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1035 | 10/21/2013 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | Reject | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 236 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $2,250,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1689 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1752 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1771 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 652 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1490 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1532 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 657 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1324 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 968 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 770 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 731 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 727 | 10/18/2013 | Allstate Life Insurance Co. | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 901 | 10/18/2013 | American International Group Retirement Plan | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 840 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1034 | 10/21/2013 | Bank Hapoalim B.M. | Accept | $191,477,800.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 877 | 10/18/2013 | Cambridge Place Investment Management Inc. | Accept | $9,355,219.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 935 | 10/21/2013 | Columbus Life Insurance Company | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 927 | 10/21/2013 | Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Accept | $289,800,000.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 841 | 10/18/2013 | Federal Home Loan Bank of Chicago | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 845 | 10/18/2013 | First Sunamerica Life Insurance Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 930 | 10/21/2013 | Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 943 | 10/21/2013 | HSH Nordbank AG HSH Nordbank AG Luxemburg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Accept | $130,249,500.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 950 | 10/21/2013 | IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Accept | $128,094,575.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 916 | 10/21/2013 | Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1558 | 10/22/2013 | John Hancock Funds II | Accept | $27,163.00 | 1 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1572 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) | Accept | $4,367,435.00 | 1 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1585 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Accept | $391,536.00 | 1 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1571 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $55,339.00 | 1 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 838 | 10/18/2013 | Lexington Insurance Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1015 | 10/21/2013 | Massachusetts Mutual Life Insurance Company | Accept | $218,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 940 | 10/21/2013 | National Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 932 | 10/21/2013 | Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 741 | 10/18/2013 | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 753 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 746 | 10/18/2013 | Prudential Total Return Bond Fund, Inc. | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 738 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1020 | 10/21/2013 | Sealink Funding Limited | Accept | $553,615,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 1568 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $4,231,142.00 | 1 |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 839 | 10/18/2013 | Sunamerica Annuity and Life Assurance Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 904 | 10/18/2013 | Sunamerica Life Insurance Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 707 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 702 | 10/18/2013 | The Prudential Series Fund, Diversified Bond Portfolio | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 835 | 10/18/2013 | The United States Life Insurance Company in the City of New York | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 921 | 10/21/2013 | The Western and Southern Life Insurance Company | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 898 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| Residential Asset Mortgage Products, Inc. | RS-6 - 12-12053 - Private Securities Claims | 929 | 10/21/2013 | Western-Southern Life Assurance Company | Accept | $1.00 | |
| Residential Asset Mortgage Products, Inc. | RS-11 - 12-12053 - FHFA Claims | 860 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products, Inc. | RS-12 - 12-12053 - Revolving Credit Facility Claims | 1181 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1011 | 10/21/2013 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Reject | $1.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 668 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1686 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1755 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1764 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 651 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 343 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $3,180,000.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1491 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1531 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 659 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1323 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 973 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 846 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $1,168,000,000.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 722 | 10/18/2013 | Allstate Life Insurance Company | Accept | $140,000,000.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 876 | 10/18/2013 | Cambridge Place Investment Management Inc. | Accept | $24,101,963.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 734 | 10/18/2013 | Commerce Street Investments, LLC | Accept | $0.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 938 | 10/21/2013 | Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Accept | $289,800,000.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 844 | 10/18/2013 | Federal Home Loan Bank of Chicago | Accept | $1.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 946 | 10/21/2013 | HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Accept | $130,249,500.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1022 | 10/21/2013 | IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Accept | $128,094,575.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1597 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $2,916,049.00 | 1 |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1587 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Accept | $420,472.00 | 1 |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1583 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $48,091.00 | 1 |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1006 | 10/21/2013 | Massachusetts Mutual Life Insurance Company | Accept | $218,000,000.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 928 | 10/21/2013 | Principal Life Insurance Company Principal Funds, Inc. Financial Variable Contracts Funds, Inc. | Accept | $1.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 740 | 10/18/2013 | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Accept | $0.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 752 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 750 | 10/18/2013 | Prudential Retirement Insurance & Annuites Company | Accept | $0.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 742 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1019 | 10/21/2013 | Sealink Funding Limited | Accept | $553,615,000.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 1589 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $5,129,265.00 | 1 |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 708 | 10/18/2013 | The Gibraltar Life Insurance Company, LTD | Accept | $0.00 | |
| Residential Asset Securities Corporation | RS-6 - 12-12054 - Private Securities Claims | 706 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| Residential Asset Securities Corporation | RS-11 - 12-12054 - FHFA Claims | 863 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |
| Residential Asset Securities Corporation | RS-12 - 12-12054 - Revolving Credit Facility Claims | 1180 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 267 | 10/17/2013 | 2255 Partners, L.P. | Accept | $1,656,616.10 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 880 | 10/18/2013 | Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Accept | $22,800,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 625 | 10/11/2013 | Assured Guaranty Municipal Corp. | Accept | $57,950,560.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 227 | 9/18/2013 | BankWest, Inc. | Accept | $21,910,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1140 | 10/21/2013 | California Department of Justice | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 512 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $9,500,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 508 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $4,500,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 505 | 10/3/2013 | Caterpillar Product Services Corporation | Accept | $5,000,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 220 | 9/18/2013 | Citizens Bank & Trust Co. | Accept | $2,300,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 957 | 10/21/2013 | Commonwealth of Massachusetts (through the Office of the Attorney General) | Reject | $7,420,000.00 | 4 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 996 | 10/21/2013 | Commonwealth of Pennsylvania | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1132 | 10/21/2013 | Dallas CPT Fee Owner, L.P. | Accept | $4,142,136.53 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1314 | 10/21/2013 | DEUTSCHE BANK NATIONAL TRUST COMPANY | Accept | $70,756.91 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1234 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1013 | 10/21/2013 | DLJ Mortgage Capital, Inc. | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 222 | 9/18/2013 | Farmers and Merchants Trust Co. | Accept | $9,050,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 900 | 10/18/2013 | Financial Guaranty Insurance Company | Accept | $415,000,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 320 | 9/26/2013 | First Bank | Accept | $3,000,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 257 | 9/20/2013 | First Farmers State Bank | Accept | $2,800,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 324 | 9/27/2013 | First National Bank of Wynne | Accept | $2,300,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 663 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 849 | 10/18/2013 | HSBC Bank USA, N.A., as Trustee | Accept | $33,846,978.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1622 | 10/22/2013 | Louisiana Attorney Generals Office | Reject | $1.00 | 1 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 639 | 10/16/2013 | MBIA Insurance Corporation | Accept | $1,450,000,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1044 | 10/21/2013 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 329 | 9/27/2013 | Normandale Holdings, L.L.C | Accept | $755,618.57 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 223 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $5,975,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 948 | 10/21/2013 | Office of Attorney General, State of North Dakota | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 990 | 10/21/2013 | Office of the Maryland Attorney General | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 700 | 10/18/2013 | Oppenheimer Wolff & Donnelly LLP | Accept | $2,749.95 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1649 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1654 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1765 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 908 | 10/21/2013 | PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | Accept | $6,287,518.92 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 359 | 10/2/2013 | Pinnacle Bank | Accept | $1,500,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 654 | 10/17/2013 | RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 662 | 10/17/2013 | RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 653 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 346 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $14,155,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1640 | 10/28/2013 | State of Florida, Department of Legal Affairs, Office of the Attorney General | Reject | $1.00 | 1 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 907 | 10/21/2013 | State of Hawaii | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 998 | 10/21/2013 | State of Indiana | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1002 | 10/21/2013 | State of Missouri | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 991 | 10/21/2013 | State of New Jersey | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1129 | 10/21/2013 | State of New York | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1004 | 10/21/2013 | State of Wisconsin | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 297 | 9/24/2013 | Summit Credit Union | Accept | $31,500,000.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1453 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1543 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 655 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 999 | 10/21/2013 | The State of Michigan - Office of Attorney General | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 994 | 10/21/2013 | The State of Nebraska | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1001 | 10/21/2013 | The State of North Carolina | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1627 | 10/22/2013 | The State of Texas | Reject | $1.00 | 1 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1289 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 600 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1397 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1430 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 987 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 591 | 10/11/2013 | Wells River Savings Bank | Accept | $1,300,000.00 | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | 963 | 10/21/2013 | Duncan K. Robertson | Reject | $118,812.00 | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | 685 | 10/17/2013 | Robert Andrew Romero | Accept | $230,000.00 | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | 630 | 10/21/2013 | Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Accept | $300,000,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 891 | 10/18/2013 | Acacia Life Insurance Company | Accept | $1,498,160.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 763 | 10/18/2013 | AIG Securities Lending Corporation | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 732 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 726 | 10/18/2013 | Allstate Life Insurance Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 830 | 10/18/2013 | Allstate New Jersey Insurance Co. | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 829 | 10/18/2013 | American Heritage Life Insurance Co. | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 902 | 10/18/2013 | American International Group Retirement Plan | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 847 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 885 | 10/18/2013 | Ameritas Life Insurance Corp. | Accept | $3,735,314.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 958 | 10/21/2013 | Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Accept | $45,962,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1010 | 10/21/2013 | Bank Hapoalim B.M. | Accept | $191,477,800.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 832 | 10/18/2013 | Commerce Street Investments, LLC | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 924 | 10/21/2013 | Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Accept | $289,800,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 627 | 10/16/2013 | Federal Home Loan Bank of Boston | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 864 | 10/18/2013 | Federal Home Loan Bank of Chicago | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 787 | 10/18/2013 | First Colonial Insurance Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 941 | 10/21/2013 | HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Accept | $130,249,500.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1563 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $60,601,804.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 951 | 10/21/2013 | IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Accept | $128,094,575.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1574 | 10/22/2013 | John Hancock Bond Trust | Accept | $2,022,262.00 | 1 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1575 | 10/22/2013 | John Hancock Funds II | Accept | $5,285,276.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1580 | 10/22/2013 | John Hancock Income Securities Trust | Accept | $1,200,920.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1595 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A.) | Accept | $23,605,071.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1553 | 10/22/2013 | John Hancock Sovereign Bond Fund | Accept | $2,373,378.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1594 | 10/22/2013 | John Hancock Strategic Series | Accept | $2,009,839.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1560 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $8,112,515.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 811 | 10/18/2013 | Kennett Capital, Inc. | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1009 | 10/21/2013 | Massachusetts Mutual Life Insurance Company | Accept | $218,000,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 745 | 10/18/2013 | Park Place Commerce Investments, LLC | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 955 | 10/21/2013 | Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 743 | 10/18/2013 | Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 739 | 10/18/2013 | Pruco Life Insurance Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 737 | 10/18/2013 | Pruco Life Insurance Company of New Jersey | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 833 | 10/18/2013 | Prudential Annuities Life Assurance Corporation | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 807 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 748 | 10/18/2013 | Prudential Retirment Insurance & Annuities Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 747 | 10/18/2013 | Prudential Total Return Bond Fund, Inc. | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 730 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1026 | 10/21/2013 | Sealink Funding Limited | Accept | $553,615,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 1593 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $26,158,155.00 | 1 |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 824 | 10/18/2013 | The Allstate Corporation | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 709 | 10/18/2013 | The Gibraltar Life Insurance Company, LTD | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 704 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 701 | 10/18/2013 | The Prudential Series Fund, Diversified Bond Portfolio | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 886 | 10/18/2013 | The Union Central Life Insurance Company | Accept | $30,819,635.00 | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | 836 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 793 | 10/18/2013 | Boilermaker Blacksmith National Pension Trust | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 791 | 10/18/2013 | Iowa Public Employees Retirement System | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 797 | 10/18/2013 | Lead Plaintiff on behalf of itself and the Class | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 789 | 10/18/2013 | Midwest Operating Engineers Pension Fund | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 788 | 10/18/2013 | New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 785 | 10/18/2013 | Orange County Employees Retirement System | Accept | $1.00 | |
| Residential Funding Company, LLC | RS-7 - 12-12019 - NJ Carpenters Claims | 783 | 10/18/2013 | Police & Fire Retirement System of the City of Detroit | Accept | $1.00 | |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 206 | 9/16/2013 | AVENUE 1000 REALTY LTD | Accept | $1,260.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 208 | 9/16/2013 | CALIFORNIA MTG BANKER ASSOC | Accept | $2,661.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 179 | 9/13/2013 | CITY OF MERCED | Accept | $377.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 642 | 10/16/2013 | CLARITY CONSULTANTS | Accept | $2,673.35 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 247 | 9/20/2013 | Debt Acquisition Co of America V, LLC | Accept | $10,107.75 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 249 | 9/20/2013 | Debt Acquisition Co of America V, LLC | Accept | $1,749.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 3 | 9/5/2013 | KEITH DAMSKY | Accept | $270.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 1085 | 10/21/2013 | Rosenberg Martin Greenberg, LLP | Accept | $3,571.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 159 | 9/13/2013 | Sierra Liquidity Fund, LLC | Accept | $1,040.00 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 160 | 9/13/2013 | Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Accept | $5,738.89 | |
| Residential Funding Company, LLC | RS-11 - 12-12019 - FHFA Claims | 857 | 10/18/2013 | Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Reject | $1.00 | |
| Residential Funding Company, LLC | RS-12 - 12-12019 - Revolving Credit Facility Claims | 1190 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1721 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1778 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1787 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 978 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Funding Mortgage Exchange, LLC | RS-12 - 12-12059 - Revolving Credit Facility Claims | 1179 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 626 | 10/11/2013 | Assured Guaranty Corp. | Accept | $57,950,560.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 513 | 10/3/2013 | Caterpillar Insurance Co. Ltd. | Accept | $2,500,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 509 | 10/3/2013 | Caterpillar Life Insurance Company | Accept | $2,500,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 319 | 9/26/2013 | First Bank | Accept | $1,000,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 667 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1077 | 10/21/2013 | Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | Reject | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 224 | 9/18/2013 | Northwestern Bank, N.A. | Accept | $1,325,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1651 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1780 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1792 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 650 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 342 | 10/1/2013 | SBLI USA Mutual Life Insurance Company, Inc. | Accept | $2,975,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1493 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1552 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 661 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1321 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 981 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 729 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 827 | 10/18/2013 | American Heritage Life Insurance Co. | Accept | $0.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 842 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 923 | 10/21/2013 | Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Accept | $45,962,000.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 937 | 10/21/2013 | Columbus Life Insurance Company | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 848 | 10/18/2013 | Federal Home Loan Bank of Chicago | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 905 | 10/18/2013 | Federal Home Loan Bank of Indianapolis | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 931 | 10/21/2013 | Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 1566 | 10/22/2013 | Huntington Bancshares Inc. | Accept | $5,079,836.00 | 1 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 917 | 10/21/2013 | Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 1576 | 10/22/2013 | John Hancock Funds II | Accept | $49,959.00 | 1 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 1582 | 10/22/2013 | John Hancock Life Insurance Company (U.S.A) | Accept | $8,845,578.00 | 1 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 1592 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $66,613.00 | 1 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 942 | 10/21/2013 | National Integrity Life Insurance Company | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 1591 | 10/22/2013 | Stichting Pensioenfonds ABP | Accept | $14,216,452.00 | 1 |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 919 | 10/21/2013 | The Western and Southern Life Insurance Company | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 960 | 10/21/2013 | Western - Southern Life Assurance Company | Accept | $1.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-6 - 12-12060 - Private Securities Claims | 897 | 10/18/2013 | Western National Life Insurance Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities I, Inc. | RS-12 - 12-12060 - Revolving Credit Facility Claims | 1178 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.33 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1016 | 10/21/2013 | Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Reject | $1.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 664 | 10/17/2013 | Greenwich Capital Derivatives, Inc. | Reject | $1.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 637 | 10/16/2013 | MBIA Insurance Corporation | Accept | $1,450,000,000.00 | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 39 of 42

Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 645 | 10/16/2013 | National Credit Union Administration Board, Liquidating Agent for U.S. Central Federal Credit Union | Accept | $149,000.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1748 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1756 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1793 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 649 | 10/17/2013 | RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Reject | $1.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1494 | 10/21/2013 | The Bank of New York Mellon | Accept | $2,412,116,144.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1550 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $2,412,116,144.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 660 | 10/17/2013 | The Royal Bank of Scotland, PLC | Reject | $1.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1320 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 986 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 728 | 10/18/2013 | Allstate Insurance Co. | Accept | $140,000,000.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 721 | 10/18/2013 | Allstate Life Insurance Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 826 | 10/18/2013 | American Heritage Life Insurance Co. | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 843 | 10/18/2013 | American International Group, Inc. | Accept | $1,168,000,000.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 1014 | 10/21/2013 | Bank Hapoalim B.M. | Accept | $191,477,800.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 733 | 10/18/2013 | Commerce Street Investments, LLC | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 823 | 10/18/2013 | First Colonial Insurance Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 947 | 10/21/2013 | IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Accept | $128,094,575.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 1590 | 10/22/2013 | John Hancock Variable Insurance Trust | Accept | $274,502.00 | 1 |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 744 | 10/18/2013 | Park Place Commerce Investments, LLC | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 703 | 10/18/2013 | Pruco Life Insurance Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 736 | 10/18/2013 | Pruco Life Insurance Company of New Jersey | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 735 | 10/18/2013 | Prudential Annuities Life Assurance Corporation | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 751 | 10/18/2013 | Prudential Investment Portfolios 2 | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 749 | 10/18/2013 | Prudential Retirement Insurance & Annuites Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 719 | 10/18/2013 | Prudential Trust Company | Accept | $0.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-6 - 12-12061 - Private Securities Claims | 705 | 10/18/2013 | The Prudential Insurance Company of America | Accept | $227,000,000.00 | |
| Residential Funding Mortgage Securities II, Inc. | RS-12 - 12-12061 - Revolving Credit Facility Claims | 1177 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1745 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1794 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1796 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 601 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Reject | $1.00 | |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 989 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| Residential Funding Real Estate Holdings, LLC | RS-5 - 12-12062 - Borrower Claims | 954 | 10/21/2013 | Duncan K. Robertson | Reject | $118,812.00 | |
| Residential Funding Real Estate Holdings, LLC | RS-5 - 12-12062 - Borrower Claims | 157 | 9/12/2013 | MARK LORENZEN AND DENNIEC LOREZEN | Accept | $4,300.00 | |
| Residential Funding Real Estate Holdings, LLC | RS-12 - 12-12062 - Revolving Credit Facility Claims | 1176 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1761 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1769 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1777 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1317 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 602 | 10/15/2013 | Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Reject | $1.00 | |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1139 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC Asset Holdings II, LLC | RS-12 - 12-12065 - Revolving Credit Facility Claims | 1174 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1714 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1766 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1788 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1104 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC Asset Management, LLC | RS-12 - 12-12066 - Revolving Credit Facility Claims | 1173 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1707 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1712 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1740 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1070 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC Borrower LLC | RS-12 - 12-12068 - Revolving Credit Facility Claims | 1160 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1646 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1724 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1785 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1138 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-1 - Page 41 of 42

Exhibit B-1
Tabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Footnote |
|---|---|---|---|---|---|---|---|
| RFC Construction Funding, LLC | RS-12 - 12-12069 - Revolving Credit Facility Claims | 1159 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1704 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1732 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1767 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1137 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC REO LLC | RS-12 - 12-12070 - Revolving Credit Facility Claims | 1184 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1768 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1774 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1782 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1136 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC SFJV-2002, LLC | RS-12 - 12-12071 - Revolving Credit Facility Claims | 1185 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1758 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1763 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1784 | 11/7/2013 | Pension Benefit Guaranty Corporation | Accept | $1.00 | 1, 2 |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1121 | 10/21/2013 | Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Accept | $159,166.78 | 3 |
| RFC-GSAP Servicer Advance, LLC | RS-12 - 12-12064 - Revolving Credit Facility Claims | 1175 | 10/21/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $747,127,553.38 | |

(1) Ballot received after 10/21 Voting Deadline, but determined to be acceptable by the Plan Proponents (see Disclosure Statement Order, Paragraph 48).

(2) Claims filed by Pension Benefit Guaranty Corporation subject to Stipulation and Order Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number [Docket No. 2120].

(3) Claims filed by Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts subject to Stipulation and Order Permitting Wells Fargo Bank, N.A., in its Capacity as Custodian for Certain Mortgage Backed Securities Trusts, to File Consolidated Proofs of Claim [Docket No. 2180].

(4) Ballot originally distributed in Class RS-5; however, claim reclassified by Plan Proponents to Class RS-4.

Exhibit B-2
Tabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BANK OF NY | Accept Reject | $574,590,606.55 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BARCLAY/LE | Reject | $4,606,526.96 $681,283.85 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/11/13 | BNP/CUST | Accept | $104,812.90 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BNYMEL/TST | Accept | $2,342,568.32 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BROWN BROS | Accept Reject | $309,198.04 $574,281,408.52 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/17/13 | CS SEC USA | Reject | $63,299,654.70 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | DEUTSCHE | Accept Reject | $104,812.90 $21,049,574.71 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GOLDMAN | Accept Reject | $256,581.97 $11,277,868.04 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GS BANK | Reject | $110,543,021.24 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMC CLEAR | Reject | $183,142,724.56 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMCB/CTC | Reject | $21,293,788.76 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMCBNA | Accept Reject | $104,812.90 $84,028,501.92 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | MFG TRADE | Accept | $7,725.76 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | NRTHRN TR | Accept | $5,240.65 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | SSB&T CO | Accept Reject | $1,048,129.00 $8,385,032.00 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | UBS SECLLC | Reject | $36,036,771.28 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | US BANK NA | Accept | $5,240.65 |
| GMACM Debtors | GS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/10/13 | WELLS BKNA | Reject | $932,313,889.88 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BANK OF NY | Accept Reject | $309,198.03 $574,281,408.52 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BARCLAY/LE | Reject | $6,759,383.92 |

Tabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/11/13 | BNP/CUST | Accept | $104,812.90 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BNYMEL/TST | Accept | $2,342,568.32 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BROWN BROS | Accept Reject | $104,812.90 $21,049,574.71 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/17/13 | CS SEC USA | Reject | $63,299,654.70 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | DEUTSCHE | Accept Reject | $256,581.98 $11,277,868.04 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GOLDMAN | Accept Reject | $104,812.90 $95,938,391.76 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GS BANK | Reject | $110,543,021.24 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMC CLEAR | Reject | $37,082,804.02 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMCBNA | Accept Reject | $1,048,129.00 $8,385,032.00 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | MFG TRADE | Accept | $7,726.79 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | NRTHRN TR | Accept | $5,251.13 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | SSB&T CO | Accept Reject | $4,606,526.96 $681,283.85 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | UBS SECLLC | Reject | $36,036,771.28 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | US BANK | Accept | $5,240.65 |
| Residential Capital, LLC Debtors | R-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/10/13 | WELLS BKNA | Reject | $932,313,889.89 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BANK OF NY | Accept Reject | $309,198.06 $574,281,408.52 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BARCLAY/LE | Reject | $20,040,226.48 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/11/13 | BNP/CUST | Accept | $104,812.90 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BNYMEL/TST | Accept | $2,342,568.32 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | BROWN BROS | Accept Reject | $104,812.90 $21,049,574.71 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/17/13 | CS SEC USA | Reject | $63,299,654.70 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | DEUTSCHE | Accept Reject | $256,581.98 $11,277,868.04 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GOLDMAN | Accept Reject | $104,812.90 $84,028,501.93 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | GS BANK | Reject | $110,543,021.24 |

In re Residential Capital, LLC, et al.
Case No. 12-12020

B-2 - Page 2 of 6

Exhibit B-2
Tabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMC CLEAR | Reject | $37,082,804.02 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | JPMCBNA | Accept Reject | $1,048,129.00 $8,385,032.00 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | MFG TRADE | Accept | $7,726.79 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | MLPFS/FIX | Accept | $4,517,435.99 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | NRTHRN TR | Accept | $5,240.65 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | SSB&T CO | Accept Reject | $4,606,526.96 $681,283.85 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | UBS SECLLC | Reject | $36,036,771.28 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/21/13 | US BANK | Accept | $5,240.65 |
| Residential Funding Company, LLC Debtors | RS-3 Debtor Obligors - Junior Secured Notes Claims | 76114E AH 5 | 10/10/13 | WELLS BKNA | Reject | $932,313,889.89 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | APEX CLEAR | Accept | $5,237.34 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | APEX CLEAR | Accept | $10,384.23 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | BANCA POPULARE | Accept | $85,278.93 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | BANK OF NY | Accept | $281,940.75 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | BARC/FIXED | Accept | $2,094,934.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | BARCLAY/LE | Accept | $41,898.68 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | BARCLAYCAP | Accept | $16,508,079.92 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/8/2013 | BCA POOLARE DELL ALTO ADIGE | Accept | $68,773.33 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/17/2013 | BNP PARIBAS | Accept | $412,639.99 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | BNYMEL/TST | Accept | $62,653.50 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | BNYMEL/TST | Accept | $1,314,571.09 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | BNYMEL/TST | Accept | $15,576.35 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | CF/DC MKTS | Accept | $981,476.58 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | CHS SCHWAB | Accept | $15,576.35 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | CITIBANK | Accept | $20,884.50 |

Tabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | CITIBANK | Accept | $6,230.54 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/21/2013 | CITIGROUP GLOBAL | Accept | $2,750,933.25 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | CORTAL CONSORS SA | Accept | $206,319.99 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | CREDIT SUISSE SECURITIES | Accept | $37,735,926.84 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/21/2013 | CREDIT SUISSE SECURITIES | Accept | $19,289,543.94 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | CS SEC USA | Accept | $82,959,386.40 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/17/2013 | CS SEC USA | Accept | $24,070,645.14 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/16/2013 | DEUTSCHE BANK | Accept | $68,773.33 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/16/2013 | DEUTSCHE BANK | Accept | $550,186.65 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | DWPBANK | Accept | $206,319.99 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | E*TRADE | Accept | $21,996.81 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | E*TRADE | Accept | $25,960.58 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/11/2013 | ERSTE GROUP BANK | Accept | $68,773.33 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | GOLDMAN | Accept Reject | $7,423,229.49 $3,839,615.33 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | GOLDMAN | Accept Reject | $135,748,580.80 $23,724,080.08 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | GOLDMAN | Accept | $2,107,998.69 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | GOLDMAN LP | Accept | $8,379,736.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | GOLDMAN SACHS | Accept | $20,631,999.37 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | GOLDMAN SACHS | Accept | $19,969,024.45 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254759920 | 10/18/2013 | GOLDMAN SACHS & CO | Accept | $44,124,139.72 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | GS BANK | Accept Reject | $31,991,737.11 $19,334,145.89 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/21/2013 | HSBC | Accept | $1,752,344.48 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/14/2013 | ICB PI/FONDI CARIGE | Accept | $1,513,013.29 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | JPMC CLEAR | Accept | $80,405,325.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | JPMC CLEAR | Accept | $84,321,093.50 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | JPMCBNA | Accept | $4,409,836.07 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | JPMCBNA | Accept | $20,768,460.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/21/2013 | JPMORGAN CHASE BANK | Accept | $687,733.31 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254759920 | 10/18/2013 | JPMORGAN CLEARING CORP | Accept | $6,727,173.07 |

Tabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0307841469 | 10/18/2013 | JPMORGAN CLEARING CORP | Accept | $37,929,049.86 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | MFG TRADE | Accept | $41,769.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | MFG TRADE | Accept | $20,768.46 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | MLPFS/FIX | Accept | $5,375,340.32 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | MLPFS/FIX | Accept | $2,094,934.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | MLPFS/FIX | Accept | $2,232,609.45 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | MORGAN LLC | Accept | $15,712,005.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | MORGAN STANLEY | Accept | $11,003,733.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0307841469 | 10/18/2013 | MORGAN STANLEY & CO LLC | Accept | $6,654,219.27 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | MSSB | Accept | $67,037.89 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | MSSB | Accept | $31,152.69 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | NFS LLC | Accept | $135,749.25 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | NFS LLC | Accept | $193,781.40 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | NFS LLC | Accept | $10,384.23 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | NRTHRN TR | Accept | $46,990.13 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | NRTHRN TR | Accept | $345,664.11 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | NRTHRN TR | Accept | $36,344.81 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | OPPENHEIME | Accept | $52,373.35 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/18/2013 | SOCIETE GENERAL | Accept | $687,733.31 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | SSB&T CO | Accept | $67,874.63 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/17/2013 | SSB&T CO | Accept | $707,040.23 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | SSB&T CO | Accept | $25,960.58 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/8/2013 | STATE STREET BANK | Accept | $343,866.66 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/21/2013 | THE BANK OF NEW YORK MELLON | Accept | $68,773.33 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0307841469 | 10/21/2013 | UBS AG | Accept | $39,925,315.64 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAE9 | 10/21/2013 | UBS FINAN | Accept | $208,845.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/18/2013 | UBS SECLLC | Accept | $41,898,680.00 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | UBS SECLLC | Accept | $31,152,690.00 |

Exhibit B-2

Tabulated Ballots

Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Vote | Voting Amount |
|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76113BAR0 | 10/21/2013 | VANGUARD | Accept | $157,120.05 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 76114EAC6 | 10/21/2013 | VANGUARD | Accept | $121,495.49 |

Exhibit I
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 422 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 418 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1299 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1218 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 350 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1340 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1361 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | 1449 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 421 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 411 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1284 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1217 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1338 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1364 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | 1442 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 420 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 424 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1294 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1219 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 357 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1336 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1366 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | 1441 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 493 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 355 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1307 | 10/21/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 354 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 970 | 10/21/2013 | Ileanna Petersen | Accept | $1.00 | Insider claim |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1105 | 10/21/2013 | Kathleen Gowen | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 1 of 18

Exhibit C

Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1198 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 356 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1287 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1358 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | 1429 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | 175 | 9/13/2013 | Edmund James Ryan | Accept | $650,000.00 | Subject to Claim Objection |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 417 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 459 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1297 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1220 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1335 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1369 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | 1440 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 619 | 10/15/2013 | 1650 Corporate Circle, LLC | Abstained | $2,054,416.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 443 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 374 | 10/2/2013 | Ally Commercial Finance, LLC | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 416 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 456 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 405 | 10/2/2013 | Ally Investment Management, LLC | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 496 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 353 | 10/2/2013 | BMMZ Holdings LLC | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 531 | 10/3/2013 | Citibank, N.A., in its capacity as Trustee | Abstained | $1.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 867 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 330 | 9/27/2013 | GARY G SHUPP APPRAISAL CO | Accept | $325.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 351 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 976 | 10/21/2013 | Ileanna Petersen | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 66 | 9/11/2013 | Joe Pensabene | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1046 | 10/21/2013 | Kathleen Gowen | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 569 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 365 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 1071 | 10/21/2013 | Robbie Robertson | Accept | $1.00 | Insider claim |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | 666 | 10/17/2013 | THOMSON REUTERS TAX and ACCOUNTING INC | Abstained | $31,901.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 263 | 9/20/2013 | Deborah Lee Wetzel | Abstained | $50,000.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 548 | 10/7/2013 | Dick Ming Moy | Abstained | $1.00 | Creditor abstained from voting |

Exhibit C
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 174 | 9/13/2013 | Edmund James Ryan | Accept | $650,000.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 268 | 9/23/2013 | Jan B Ibrahim | Accept | $206,922.56 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 65 | 9/11/2013 | Lili White | Accept | $140,000.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 286 | 9/24/2013 | Lilia B. Medrano | Reject | $183,111.11 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 167 | 9/13/2013 | Mary Critchley | Accept | $970,917.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 570 | 10/9/2013 | Mary Perkins White | Abstained | $320,000.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 321 | 9/11/2013 | Patrick Steven Baranick | Abstained | $1.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1635 | 10/24/2013 | Pro Se - Corla Jackson | Abstained | $0.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 32 | 9/10/2013 | RAMONA M ROBERTS | Accept | $245,458.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 336 | 9/27/2013 | Robert Gregory Patrick | Reject | $196,790.75 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | 1114 | 10/21/2013 | William J Futrell | Reject | $1.00 | Subject to Claim Objection |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 665 | 10/17/2013 | Codilis & Stawiarski, P.C. | Abstained | $20,446.83 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 623 | 10/15/2013 | COMMUNITY ASSOCIATION UNDERWRITERS | Abstained | $780.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 328 | 9/27/2013 | MILES NOJI | Abstained | $220.00 | Creditor abstained from voting |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 525 | 10/3/2013 | Steve Abreu | Accept | $18,645.14 | Not Signed |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 410 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 500 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1281 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1221 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1334 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1373 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | 1439 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 433 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 451 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1292 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1222 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1333 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1377 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | 1438 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 429 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |

Exhibit C-1
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 447 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1263 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1206 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1341 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1380 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | 1437 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 427 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 404 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1285 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1209 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1342 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1382 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | 1436 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 439 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 425 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 501 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1266 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 352 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1211 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1343 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1385 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | 1435 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 423 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 431 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1283 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1213 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1344 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1386 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |

Exhibit I
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | 1434 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 419 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 484 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1271 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1223 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1345 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1387 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 1433 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | 29 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 470 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 483 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1279 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1201 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1346 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1388 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 1432 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | 47 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 472 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 409 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1290 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1204 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1347 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1389 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 1431 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | 46 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 378 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 407 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1262 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |

Exhibit I
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1203 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1327 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1390 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 1404 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | 43 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 379 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 504 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1261 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1216 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1329 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1392 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | 1406 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 380 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 412 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1277 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1215 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1328 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1394 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | 1403 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 482 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 413 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1304 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1214 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1330 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1396 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | 1402 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 414 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 6 of 18

Exhibit C

Untabulated Ballots

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 415 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1300 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1246 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 364 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1331 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1393 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | 1401 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 485 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit I | Accept | $1.00 | Insider claim |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 469 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1302 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $53,161,409.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1248 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $100,108,307.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1332 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $92,364,131.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1391 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $3,258,154.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 1400 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $2,773,877.00 | Not entitled to vote at this Debtor entity |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | 44 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 489 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit I | Accept | $1.00 | Insider claim |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 399 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1267 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1194 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1337 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1375 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | 1446 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 490 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 363 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit I | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 494 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit I | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 491 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 587 | 10/11/2013 | CALEY DEHKHODA AND QADRI LLP | Abstained | $63,568.72 | Creditor abstained from voting |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1265 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 869 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |

Exhibit C
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 392 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1224 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 562 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1339 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1379 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | 1448 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC-RFC Holding Company, LLC | R-5 - 12-12029 - Borrower Claims | 1067 | 10/21/2013 | Jonathan Somera | Accept | $270,000.00 | Subject to Claim Objection |
| GMAC-RFC Holding Company, LLC | R-5 - 12-12029 - Borrower Claims | 68 | 9/11/2013 | Vivian L. Ladson | Accept | $200,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 617 | 10/15/2013 | 1650 Corporate Circle, LLC | Abstained | $2,054,416.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1109 | 10/21/2013 | Ajit Vasvani and Shakun Vasvani | Accept | $55,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 487 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 486 | 10/2/2013 | Ally Commercial Finance, LLC | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 503 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 397 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 488 | 10/2/2013 | Ally Financial, Inc. and its Non-Debtor Affiliates, Subsidiaries, Agents and Representatives as Described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 361 | 10/2/2013 | Ally Investment Management, LLC | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 492 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 189 | 10/3/2013 | Anchor Title Services, Inc. | Abstained | $40,320.10 | Creditor abstained from voting |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 71 | 10/9/2013 | ARMANDO DELEON | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 866 | 10/18/2013 | Basic Life Resources, a Washington State Non-Profit Corporation | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 395 | 10/2/2013 | BMMZ Holdings LLC | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 674 | 10/17/2013 | CitiMortgage, Inc. | Accept | $5,010,321.60 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 528 | 10/3/2013 | DELORES ROTHENBERGER | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 522 | 10/3/2013 | Demeo & Associates, P.C. | Accept | $6,749.54 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1269 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 865 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 555 | 10/7/2013 | DIANNE TUFTS | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 576 | 10/10/2013 | Edward F. Smith III | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 546 | 10/21/2013 | ELIZABETH CLARK | Accept | $57,180.48 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 148 | 9/12/2013 | EMC Corporation | Accept | $697.29 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 394 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 17 | 10/9/2013 | GOODMAN, SIDNEY | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 142 | 9/12/2013 | James N. Young | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 575 | 10/10/2013 | John E. Mack | Abstained | $1.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 554 | 10/7/2013 | Johnson & Freedman, LLC | Abstained | $82,214.05 | Creditor abstained from voting |

Exhibit C

Untabulated Ballots

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 641 | 10/16/2013 | JONATHAN ILANY | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1075 | 10/21/2013 | Karin Hirtler-Garvey | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1208 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 11 | 10/11/2013 | LAW OFFICE OF JACK LINTNER | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 561 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 331 | 9/27/2013 | Louis Zatz | Accept | $20,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 850 | 10/18/2013 | Michael Rossi | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 211 | 10/21/2013 | MILDRED FLAUCHER | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 391 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1029 | 10/21/2013 | PAMELA WEST | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1634 | 10/23/2013 | REMAX EXECUTIVES | Accept | $0.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 910 | 10/21/2013 | Rosa M. Blue | Reject | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1452 | 10/21/2013 | The Bank of New York Mellon | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1505 | 10/21/2013 | The Bank of New York Mellon Trust Company, N.A. | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 149 | 9/12/2013 | Thomas Fleishman and Harriet Fleishman Family Trust | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1286 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 300 | 9/26/2013 | W.J. Schneider | Accept | $7,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1374 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 1445 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | 30 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 184 | 9/13/2013 | Alejandrina Diaz | Reject | $192,587.50 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 53 | 9/11/2013 | Ben & Patricia Butler | Accept | $3,733.59 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 280 | 9/24/2013 | BENEDICT, JENNIFER | Accept | $164,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 23 | 9/9/2013 | Cail Morris and Sharon M. Morris | Accept | $455,663.18 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 67 | 9/11/2013 | Christopher R Greer And Ronna L Greer Husband and Wife | Accept | $161,166.42 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 255 | 9/20/2013 | Constantino and Sybil Acevedo | Accept | $197,839.61 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 187 | 9/13/2013 | Daniel M Delluomo Inc | Abstained | $75,000.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 183 | 9/13/2013 | David L Smith & Cheryl A Smith | Reject | $5,034.42 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 58 | 9/11/2013 | Deborah Jinkerson | Abstained | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 14 | 9/6/2013 | Dennis Klein | Accept | $95,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 309 | 9/26/2013 | Edgar A. Soto & Sara Soto | Accept | $53,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 264 | 9/20/2013 | ERIC AND RUTH CALDWELL | Accept | $15,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 55 | 9/11/2013 | Fricke, Richard | Accept | $312,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 301 | 9/26/2013 | Gary W. Smith | Accept | $109,651.32 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 581 | 10/10/2013 | Iso Gradjan | Accept | $189,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 61 | 9/11/2013 | Jaunita Johnson | Accept | $20,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 284 | 9/24/2013 | John and Anna Santos | Accept | $150,000.00 | Subject to Claim Objection |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 9 of 18

Exhibit F

Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 6 | 9/5/2013 | Joseph C. Maneri | Accept | $1,800,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 215 | 9/17/2013 | Kim & Todd Scott | Abstained | $30,000.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 306 | 9/26/2013 | Lillie Young - Alexander | Accept | $292,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 578 | 10/10/2013 | Michael and Gloria McGuinty | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 599 | 10/11/2013 | Natalie Santana | Accept | $128,339.34 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 553 | 10/7/2013 | Ngan Moy | Abstained | $1.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 59 | 9/11/2013 | Pamela S. James Robin T. James | Accept | $244,223.19 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 282 | 9/24/2013 | Rainer P. Warner | Accept | $292,052.41 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 244 | 9/19/2013 | Randall Branson | Accept | $40,371.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 251 | 9/20/2013 | Robert James Hale and Amie Jo Hale | Abstained | $3,031.83 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 70 | 9/11/2013 | Roger J. and Karen Evans | Accept | $397,653.47 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 1045 | 10/21/2013 | Simone Braham | Reject | $4,011.12 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 69 | 9/11/2013 | TRANSAMERICA | Accept | $1.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 545 | 10/4/2013 | Walter Lee Dabbs | Accept | $110,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | 945 | 10/21/2013 | Wendy Alison Nora | Reject | $10,000,000,000.00 | Subject to Claim Objection |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 81 | 9/11/2013 | PETER F FLETCHER ATT AT LAW | Abstained | $500.00 | Creditor abstained from voting |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | 27 | 9/9/2013 | SINNEN-GREEN & ASSOCIATES, INC | Abstained | $600.00 | Creditor abstained from voting |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 388 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 502 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1251 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1272 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1298 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1370 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | 1410 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 386 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 498 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1256 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1282 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1296 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1367 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | 1407 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 385 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 10 of 18

Exhibit I
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 499 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1260 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1257 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Issuer and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1295 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1365 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | 1412 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| EPRE LLC | RS-5 - 12-12024 - Borrower Claims | 131 | 9/12/2013 | Alicia D. Kates | Reject | $190,000.00 | Subject to Claim Objection |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 377 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 480 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1247 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1268 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Issuer and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1293 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1363 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | 1420 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 382 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 366 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1264 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1278 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Issuer and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1291 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1362 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | 1419 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 376 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 389 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1196 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1280 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Issuer and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1310 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1360 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | 1408 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |

Exhibit I
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 444 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 475 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1273 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1274 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1309 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1359 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 1416 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | 45 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 436 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 375 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 381 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 461 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 473 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 1231 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 495 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | 539 | 10/3/2013 | Natural Resource Law Group, PLLC - Jill Smith, Attorney | Accept | $60,000.00 | Subject to Claim Objection |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 1638 | 10/23/2013 | Juan Carlos Mendoza | Accept | $27,000.00 | Not Signed |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | 535 | 10/3/2013 | Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | Abstained | $550,000.00 | Subject to Claim Objection |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 369 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 477 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1276 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1207 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1308 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1355 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 1415 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | 42 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 442 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 403 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 12 of 18

Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1368 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1212 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1306 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1353 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 1414 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | 39 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 370 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 402 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1199 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1205 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1305 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1352 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 1428 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | 40 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 371 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 440 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1197 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1240 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1303 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1351 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 1413 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | 35 | 9/10/2013 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 434 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 372 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 401 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 468 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1200 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 873 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 479 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 146 | 9/12/2013 | James N. Young | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 13 of 18

Exhibit G-1
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1238 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 564 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1350 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | 1411 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 432 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 373 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 430 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 471 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1233 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 872 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 463 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 143 | 9/12/2013 | James N. Young | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1236 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 565 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1349 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | 1426 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Mortgage Products, Inc. | RS-5 - 12-12053 - Borrower Claims | 1073 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Accept | $600,000.00 | Subject to Claim Objection |
| Residential Asset Mortgage Products, Inc. | RS-5 - 12-12053 - Borrower Claims | 971 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Accept | $600,000.00 | Subject to Claim Objection |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 449 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 446 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 428 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 474 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1235 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 870 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 466 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1230 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 566 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1348 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | 1427 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 437 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 445 | 10/2/2013 | Ally Commercial Finance, LLC | Accept | $1.00 | Insider claim |

In re Residential Capital, LLC, et al.
Case No. 12-12020

C-1 - Page 14 of 18

Exhibit G-1
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 390 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 497 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 464 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 358 | 10/2/2013 | BMMZ Holdings LLC | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1130 | 10/21/2013 | Dallas CPT Fee Owner, L.P. | Accept | $52,141.53 | Subject to Claim Objection |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 868 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 476 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1078 | 10/21/2013 | Ileanna Petersen | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 141 | 9/12/2013 | James N. Young | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1005 | 10/21/2013 | Kathleen Gowen | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 1252 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 563 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | 393 | 10/2/2013 | Motors Insurance Corporation | Accept | $1.00 | Insider claim |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | 965 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Accept | $600,000.00 | Subject to Claim Objection |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | 967 | 10/21/2013 | Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Accept | $600,000.00 | Subject to Claim Objection |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 441 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 383 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1195 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1229 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1322 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1356 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | 1409 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 435 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 387 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 478 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1243 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 874 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 360 | 10/2/2013 | GMAC Mortgage Group, LLC | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 144 | 9/12/2013 | James N. Young | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1228 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |

Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 567 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1354 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | 1421 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 448 | 10/2/2013 | Ally Bank | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 368 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 426 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 481 | 10/2/2013 | Ally Securities, LLC | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1241 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 852 | 10/18/2013 | DIANE WOLD | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1227 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 568 | 10/8/2013 | Lisa R. Lundsten | Accept | $1.00 | Insider claim |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1384 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | 1422 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 458 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 384 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants (See Attached) | Accept | $1.00 | Insider claim |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1258 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1226 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1319 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1383 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 1423 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | 41 | 9/10/2013 | Wilmington Trust SP Services Inc | Accept | $1.00 | Insider claim |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 438 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 406 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1253 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1255 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1378 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 1424 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | 37 | 9/10/2013 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Accept | $1.00 | Insider claim |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 457 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |

Exhibit G-1
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 400 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1237 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1244 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1316 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1376 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 1405 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | 38 | 9/10/2013 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Accept | $1.00 | Insider claim |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 455 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 467 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1239 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1242 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1315 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1372 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | 1447 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 454 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 465 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1232 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1250 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1313 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1399 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | 1450 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 452 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 462 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1249 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1210 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1326 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1398 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | 1444 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |

Exhibit C-1
Untabulated Ballots
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Ballot Number | Date Filed | Creditor Name | Vote | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|---|
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 450 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 460 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1245 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1270 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1325 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1371 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 1417 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | 36 | 9/10/2013 | Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Accept | $1.00 | Insider claim |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 453 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | Accept | $1.00 | Insider claim |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 408 | 10/2/2013 | Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Accept | $1.00 | Insider claim |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1254 | 10/20/2013 | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Accept | $2,533,977,464.00 | Not entitled to vote at this Debtor entity |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1225 | 10/21/2013 | Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Accept | $0.00 | Not entitled to vote at this Debtor entity |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1318 | 10/21/2013 | US Bank National Association and Affiliated Entities | Accept | $3,718,826,957.00 | Not entitled to vote at this Debtor entity |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1381 | 10/21/2013 | Wells Fargo Bank, as Master Servicer | Accept | $57,392.00 | Not entitled to vote at this Debtor entity |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | 1425 | 10/21/2013 | Wells Fargo Bank, as Trustee | Accept | $145,538,146.00 | Not entitled to vote at this Debtor entity |
| N/A | N/A | N/A | 10/22/2013 | San Bernardino County | Reject | N/A | Not entitled to vote |

Exhibit C-1
Untabulated Ballots
Junior Subordinated and Senior Unsecured Notes

| Debtor Entity | Class and Class Description | CUSIP Number | Date Filed | Creditor Name | Voting Amount | Reason Unacceptable |
|---|---|---|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | XS0254758872 | 10/8/2013 | Klaus Rodefeld | $128,470.00 | Ballot not cast through proper voting entity |

**Ballots Not Returned**

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | 2255 Partners, L.P. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | 4 points management agency | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | A K Department of Commerce Community and | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | A. William Reid | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Aaron D Beernaert | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Aaron Katsman | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ABACUS PROJECT MANAGEMENT INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ACCENTURE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Access Investments LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ACHIEVE GLOBAL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ADAM ARNOLD | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ADAM BELLO | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | ADAM I SKOLNIK ATT AT LAW | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Adam Leppo | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ADVANCE STAMP CO INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ADVANCE STAMP COMPANY INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | AEGIS USA INC TREASURY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | AFFILIATED COMPUTER SERVICES INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AGOSTINI NOTARY SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AH4R NV 2 LLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | AIRCASTLE MORTGAGE SERVICES LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AKAL INVES 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AKLERO PRO 002 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ALABAMA DEPT OF REVENUE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALAN KING and COMPANY INC | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALBEMARLE COUNTY COURTHOUSE | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Albert A. Passaretti, Jr. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALBRECHT WALZ APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALBRECHT WALZ APPRAISAL SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Aldridge Connors LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALEITHA YOUNG | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Alex D. Rahmi | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Alex Ibarra | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Alexis Smith | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Alfred, Dionne | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | ALGONA MUNICIPAL UTILITIES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Alice Arant- Cousins and Richard F Cousins | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | ALL PRO ROOFING INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Allan Adams | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Allan Adams | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Alliance Storage | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALLIED PRINTING RESOURCES | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Allison L. Randle | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Allison L. Randle | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALLISON PAYMENT SYSTEMS LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Allison Vasquez | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Allison Vasquez | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALLSTATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALLSTATE APPRAISAL ASSOCIATED | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALLSTATE APPRAISAL ASSOCIATES | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ally Bank | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Ally Bank | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ALVIN R YOUNG SRA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Alvin R Young SRA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AMERICAN BANK and TRUST COMPANY NA | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | AMERICAN CREDIT COUNSELORS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | American Credit Counselors Inc | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AMERICAN INTERNET MORTGAGE INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | AMERICAN MORTGAGE CONSULTANTS INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AMI | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Amy Delmore | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

D - Page 1 of 47

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Anaissa B Gerwald | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Analysis Group | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | ANDERSON, DARRYL | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Andrea Madrid | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Andrea Madrid | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Andrea Mangan | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Andrea Mangan | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | ANDREW AND BETHANY KIELEY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ANDREW GARNETT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ANDREW MCNULTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ANGEL SOTO | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Angelique Jamieson | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Angelique Jamieson | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ann J Polk | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Anne Janiczek | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Annie Trammell | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Anthony Keller Law Office | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Anthony Kimbriel | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Anthony Kimbriel | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Anthony L. Davide | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | April M. Lowe | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ARCHIE FULLER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ARCHIMEDES ABELLERA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ARIZONA DEPARTMENT OF FINANCIAL INSTITUT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Arlene M. Evans | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Armstrong Teasdale LLP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Armstrong, Eugene, Peggy & Richard | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Arthea Walsh | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ARTHUR BENNETT | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Arun Wadia, Snehalata Wadia | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AS PRATT and SONS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ASKOUNIS and DARCY PC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ASLAN RESIDENTIAL II LC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | ASM Capital IV, L.P. | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ASSET BACKED ALERT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Association Management Co | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | AT&T Corp | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | AT&T Corp | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | ATHENS CLARKE COUNTY STORMWA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Atilla Durmaz and Cicek Durmaz | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | ATLAS APPRAISAL INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Atlas Appraisal, Inc. | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Audie Reynolds | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | Audie Reynolds | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Audie Reynolds | |
| Homecomings Financial Real Estate Holdings, LLC | RS-5 - 12-12040 - Borrower Claims | Audie Reynolds | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Audie Reynolds | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Audie Reynolds | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Audie Reynolds | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Auditor of State | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Audrey Mills | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Aurelia Pruzin | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Aurelia Pruzin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AWARD APPRAISALS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | AXIS CAPITAL INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | AXIS CAPITAL INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | B FISCHER CONSTRUCTION LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | B SCOTT SKILLMAN PC | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | B. Scott Skillman, P.C. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | B.I.D. Anyanwu | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Banc of America Funding Corporation | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - ResCap Unsecured Convenience Claims | BANK OF AMERICA NA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Bank of America, N.A. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Bank of America, National Association | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BANK OF MANHATTAN NATIONAL ASSOCIATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BANK OF NEW YORK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Bank of New York Mellon | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Barbara Ann White | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BARBARA MILLER | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Barclays Bank PLC | |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | Barclays Bank PLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Barclays Bank PLC | |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | Barclays Bank PLC | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Barclays Capital Inc. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Barclays Capital Inc. | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Barclays Capital Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Barclays Capital Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Barrister Executive Suites | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Barry B. Eskanos and Ami B. Eskanos | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Barry F. Mack and Cheryl M. Mack | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BASS & MOGLOWSKY SC - PRIMARY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Bay Title and Abstract Inc | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BB and T | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Becky Spence vs Homecomings Financial LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BELFOR | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | BellSouth Telecommunications, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BENJAMIN THOMAS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BERKMAN HENOCH PETERSON PEDDY and | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bernadette M. Johnlewis/// Gambles Contractors | |
| Residential Asset Securities Corporation | RS-5 - 12-12054 - Borrower Claims | Bernadette M. Johnlewis/// Gambles Contractors | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Bernadette M. Johnlewis/// Gambles Contractors | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Bernadette M. Johnlewis/// Gambles Contractors | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BERNARDINO BRICENO | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bert and April Walling | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | BERT M EDWARDS ATT AT LAW | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Beth Scott | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Beth Scott | |
| ditech, LLC | GS-5 - 12-12021 - Borrower Claims | Bette Warter Trustee of Dorothy Dean Estate | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BETTS PATTERSON & MINES PS - PRIMARY | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | BETTS PATTERSON AND MINES PS | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | BEVERLY GROUP INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BILLING SOLUTIONS INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Billy & Janet Spencer | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BILLY GRAVES | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | BISHOP REAL ESTATE APPRAISERS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BLOOMBERG LP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BLS PROPERTY MANAGEMENT CO | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Bogdan Nykiel and Patrycja Nykiel | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BONANZA RE 001 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BOWKER and ROTH PROPERTY SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BRENDA BRADLEY | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Brenda Mella | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Brenden Cashmere | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Brennan L Buie and Deborah A. Buie | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Brian Foote | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Brian H. Wilson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Brian Lee Christianson | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | BROKER PRICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BROOKS SYSTEM LLC | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | Brown & Rhodes Appraisal Services Inc. | |
| GMAC-RFC Holding Company, LLC | R-8 - 12-12029 - General Unsecured Convenience Claims | Brown & Rhodes Appraisal Services Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BROWNLEE APPRAISAL SERVICES INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BROWNSWOR 001 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BROWNSWOR 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BRUCE A STUMBRIS and JEAN M STUMBRIS | |
| RAHI Real Estate Holdings, LLC | RS-5 - 12-12050 - Borrower Claims | Bruce Clark DeMustchine | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | BRUCE PARADIS | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | BRUCE PARADIS | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | BRUCE PARADIS | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | BRUCE PARADIS | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | BRUCE PARADIS | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | BRUCE PARADIS | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | BRUCE PARADIS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Bryan Bubnick | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Bryan Bubnick | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Bryan K Lang | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BT INS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Building Industry Association of Southern California | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | BUSINESSUITES TEXAS LTD | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | BUSINESSUITES TEXAS LTD | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CA Franchise Tax Board | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | Cal Western Reconveyance Corporation | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Cal Western Reconveyance Corporation | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Cal Western Reconveyance Corporation | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Caley Coleff | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | California Housing Finance Agency | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | California Housing Finance Agency | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CALIFORNIA SECRETARY OF STATE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Calvin Gu | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CAMPBELL AND CAMPBELL PC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Candy Shively | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Candy Shively | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Canon U.S.A., Inc. | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Capital recovery systems | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CAPITAL TITLE INSURANCE AGENCY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CAPITAL TITLE INSURANCE AGENCY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Cara Negri | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Carl Wiesener | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Carmela Barone and Gaetano Barone | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Carmen marcuccio | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Carol Ann Kocar | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Carol Bonello | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Carol Franklin | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Carol Franklin | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Carol Hirsch | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Carol Hirsch | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Caroline Alves | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Caroline Alves | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Carolyn Hairston | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Carpenter Lipps and Leland LLP | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Cassandra Inouye | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Castle Stawiarski, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Castle Stawiarski, LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Catherine Sweatt | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Catherine Sweatt | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CBC INNOVIS INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Ceceley Chapman | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Ceceley Chapman | |
| Residential Asset Mortgage Products, Inc. | RS-5 - 12-12053 - Borrower Claims | Ceceley Chapman | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ceceley Chapman | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Ceceley Chapman | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Cecilia Chaube | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Centre street live | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CENTURYLINK | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Chadwick J. Dudley | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Charity Anyanwu | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | CHARITY DEBORAH A V GMAC MORTGAGE LLC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Charles A. Bonner, Esq., pro se | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHARLES ANTHONY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Charles L. Carlin and Phyllis Carlin | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Charles R. Hoecker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | CHARLES SMYTH | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Charles Thomas | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Charles Thomas | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Charlotte Cook | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Charlotte Cook | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Charlotte County Utilities | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | Charlotte County Utilities | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHARTIERS TWP SEWER | |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | CHARYL ROY AND FLOORING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHASE RENGERS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Christien E Davidson | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Christina Henley | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Christina Henley | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Christina Palbicke | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Christina Ulbrich | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Christine Abbott | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Christine Abbott | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Christine Petersen | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHRISTOPHER BARTLETT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHRISTOPHER GORE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHRISTOPHER SACHS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Christy Brohard | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Christy Brohard | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CHURCHSTREET 001 | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CIBM Bank | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Cincinnati Bell Telephone | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CINTAS DOCUMENT MANAGEMENT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CITIBANK 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITIBANK NA | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Citigroup Global Markets Inc | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Citigroup Global Markets Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | City of Akron - APUB | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF ALLENTOWN | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | City of Battle Creek | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF BERKELEY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF BURBANK | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF CANTON BUILDING DEPARTMENT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | City of Chicago | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | City of Chicago | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | City of Chicago | |

Exhibit A
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | City of Cincinnati | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | City of Dayton | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF EDEN PRAIRIE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF EL MONTE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF EL MONTE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF EUSTIS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | City of Fort Lauderdale | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF FORT LAUDERDALE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF FORT LAUDERDALE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | City of Fort Lauderdale | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | City of Fort Lauderdale | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF FREDONIA | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF MELBOURNE | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF MELBOURNE | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF MELBOURNE | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF MELBOURNE | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF MODESTO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF NEW YORK | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF PHILADELPHIA | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF PUNTA GORDA | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CITY OF PUNTA GORDA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF ROYAL OAK | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CITY OF SAN DIEGO | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | City of San Jose, Finance Department | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | City of Tacoma | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY OF THE CIRCUIT COURT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CITY SPRINT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CJIS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Claudette St. Juste | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Claudia Jones | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Claudinette Brown | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Claudio & Lauren Scirocco | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CLAYTON SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CLAYTON SERVICES | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CLEARCAPITALCOM INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CLEARCAPITALCOM INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF CIRCUIT COURT BEDFORD COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF CIRCUIT COURT PRINCE WILLIAM | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCIUT COURT CITY OF PETERSBURG | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT ACCOMAC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT AMHERST COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT CHESAPEAKE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT CHESAPEAKE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT CITY OF WINCH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT JAMES COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT KING GEORGE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT KING GEORGE CO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT LOUISA COUNTY | |

Exhibit O
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT PAGE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT PULASKI COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERK OF THE CIRCUIT COURT WISE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLERKS OF COURTS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CLEVELAND MUNICIPAL COURT HOUSING DIVI | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CLIENT SECURITY FUND | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Clifton Boyd Woods Sr. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CODY VINCENT | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Cogent Economics Inc | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COGNIZANT 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COLORADO BUREAU OF INVESTIGATION | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Columbia Gas of Ohio | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | COMMERCIAL KITCHEN REPAIRSINC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSION OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSION OF ACCOUNTS | |
| ETS of Virginia, Inc. | GS-7 - 12-12026 - General Unsecured Convenience Claims | COMMISSIONER OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | COMMISSIONER OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSIONER OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSIONER OF ACCOUNTS CITY OF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSIONER OF ACCOUNTS GREENE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSIONER OF ACCOUNTS NEW KENT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMISSIONER OF FINANCIAL REGULATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMMUNITY SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMPETITIVE APPRAISALS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COMPTON INSURANCE AGENCY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Conan Krueger | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Conan Krueger | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Concepcion L. Morado | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Connecticut Housing Finance Authority | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Housing Finance Authority | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Connecticut Light & Power Company | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Consolidated Edison Company of New York, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CONTINENTAL PROPERTY MANAGEMENT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COOPER APPRAISALS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Cooper Castle Law Firm, LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Core Logic tax service | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CoreLogic Default Information Systems | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CORELOGIC FLOOD SERVICES LLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CORELOGIC INC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CORELOGIC INC | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CORELOGIC INFORMATION SOLUTIONS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CORELOGIC TAX SERVICES LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CORPAK APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Accredit Loans, Inc. | RS-8 - 12-12052 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Asset Mortgage Products, Inc. | RS-8 - 12-12053 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Asset Securities Corporation | RS-8 - 12-12054 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Funding Mortgage Securities I, Inc. | RS-8 - 12-12060 - General Unsecured Convenience Claims | Corporation Service Company | |
| Residential Funding Mortgage Securities II, Inc. | RS-8 - 12-12061 - General Unsecured Convenience Claims | Corporation Service Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Council of Unit Owners, Inc., Greenbriar Condominium Phase I | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Counselor Library | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Country Home Loans, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COUNTRY LIVING HOMES | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Country Securities Corporation | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Countrywide Home Loans, Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Countrywide Home Loans, Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Countrywide Home Loans, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COUNTY OF FRESNO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Courthousedirectcom | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Courtney Alsobrook | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COVAHEY BOOZER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | COVHET BOOZER DEVAN and DORE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CPRS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CQS ABS Alpha Master Fund Limited | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CQS ABS Master Fund Limited | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | CQS ABS Master Fund Limited | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | CQS ABS Master Fund Limited | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | CQS ABS Master Fund Limited | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | CQS ABS Master Fund Limited | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CQS ABS Master Fund Limited | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CQS Select ABS Master Fund Limited | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securities USA LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Credit Suisse Securitized Products Master Fund, Ltd. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CREDSTAR | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CREDSTAR | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CRESCENT PROPERTY MANAGEMENT LLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Cross Roads Homeowners Association | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Cross Roads Homeowners Association | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | CROSS TELECOM CORPORATION | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | CSC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | CSC - Corporation Service Company | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | CSC CREDIT SERVICES | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CSI Leasing Inc | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | CURTIS HENRY APPRAISAL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Curtis management company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | CYPREXX SERVICES LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | D2B SOLUTIONS APS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DALE J LONG | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DALE SERVICE CORPORATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DALE SERVICES CORP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DANIEL BOUDREAUX | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DANIEL C MILANO and ANGELA R MILANO | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Daniel G. Gauthier & Kathryn A. Gauthier | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DANIEL JONES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Daniel ORourke and Tina ORourke | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Darlene Manson | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DARRICK GUTTING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DARRON FINLEY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Darrylin Wenzel Young | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DARRYLL REYNOLDS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DATAQUICK 003 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DATAQUICK INFORMATION SYSTEM INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DATASTOR | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Datastore | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Dave & Terri Archer | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | Davee L. Olson | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Davee L. Olson | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Davee L. Olson | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Davee L. Olson | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Davee L. Olson | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Davee L. Olson | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Davee L. Olson | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Davee L. Olson | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | David C. Walker | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | David C. Walker | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | David C. Walker | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | David C. Walker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | David C. Walker | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | David C. Walker | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | David C. Walker | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | David Cruz | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | David Cruz Jr | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | David Figueroa | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | David Figueroa | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | DAVID KINWORTHY VS GMAC MORTGAGE LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DAVID LARSON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | David M. Bricker | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | David M. Bricker | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | David M. Bricker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | David M. Bricker | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | David M. Bricker | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | David Orwick | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DAVID POLNEY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DAVID TOOLE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DAWN MARSHALL | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | DB Structured Products, Inc. | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | DB Structured Products, Inc. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | DB Structured Products, Inc. | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DBRS INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | DeAnn Belcher | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | DeAnn Belcher | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEASE APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Debbie McCutchen | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Debbie McCutchen | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Deborah Albritton | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deborah Alter | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Deborah Alter | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deborah Bollinger | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Deborah Bollinger | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Deborah Charity, Pro Se | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | DEBORAH GIDLOW HYATT | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deborah Trottier | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Deborah Trottier | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEBRA L GOODMAN and CHERYL BEDROSIAN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Debra Young and Samuel Young | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Deirdre OConnor Trust | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DELAWARE OFFICE OF THE STATE BANK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DELAWARE OFFICE OF THE STATE BANK | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Dell Financial Services | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DENG PING and DUNCAN XUE | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Dennis Alan Neal and Jacqueline Dianne Neal | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Dennis G. Burgin & Marcene L. Burgin | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Dennis Giannias | |
| RFC SFJV-2002, LLC | RS-8 - 12-12071 - General Unsecured Convenience Claims | Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | |

Exhibit D

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEPARTMENT OF ASSESSMENT and TAXATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEPARTMENT OF BANKING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEPARTMENT OF BANKING AND FINANCE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEPARTMENT OF CONSUMER and BUSINESS SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEPARTMENT OF CONSUMER CREDIT | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEPARTMENT OF CONSUMER CREDIT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEPARTMENT OF FINANCIAL and PROFESSIONAL | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEPARTMENT OF FINANCIAL INSTITUTIONS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEPARTMENT OF LICENSING | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEPARTMENT OF REVENUE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Derick D Nelons | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Derrius E. Silmon | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DEUTSCH AND SCHNEIDER LLP | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DEUTSCH AND SCHNEIDER LLP | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| Residential Funding Mortgage Securities II, Inc | RS-4 - 12-12061 - RFC Unsecured Claims | Deutsche Alt-A Securities, Inc | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Funding Mortgage Securities II, Inc | RS-4 - 12-12061 - RFC Unsecured Claims | Deutsche Bank Securities Inc. | 2 |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DEUTSCHE BANK TRUST COMPANY AMERICAS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Funding Mortgage Securities II, Inc | RS-4 - 12-12061 - RFC Unsecured Claims | Deutsche Mortgage Securities, Inc. | 2 |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DHL EXPRESS USA INC | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | DIAMONDHEAD WATER AND SEWER DISTRICT | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Diana Conley | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Diana L. Madden | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Diane Browser | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Diane Daniel | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Diane Daniel | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Dianna Neace | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DICKENS GARY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DIGITAL RI 003 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Diliberto & Kirin, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DIVISION OF BANKING | |

Exhibit O

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | DIVISION OF WATER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DJ and E PROPERTIES LLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | DON NEUMAN REAL ESTATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DONALD HADIX | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Donald L. Solomon Trust | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Donald McCullough | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Donald R Eaton | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Donald Solomon Supporting ORG. Trust | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DONN CLARKSON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Donna Vo | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Donna Vo | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Douglas & Patricia Stelten | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | DOWNS RACHLIN MARTIN PLLC | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | DRA CLP Esplanade LP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | DRESSLER LAW FIRM | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DRUMMOND & DRUMMOND LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | DUANE JOHNSON | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DUNAKEY and KLATT PC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DUNAKEY and KLATT PC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Duncan K. Robertson | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | DUNG THI PHAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | e oscarorg | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | e oscarorg | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Edward A. Patterson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | EDWARD DELGADO JR | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Edward Halatin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EDWARD LEAZIER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Edward N Browning | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EDWIN J POULIN and JUNE M POULIN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EED, a DTI Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Eldorado Neighborhood Second Homeowners Association | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Elevenhome Limited | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ELIAZAR CAMPOS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Eliza Hemenway | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Elizabeth H. Milch | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Elizabeth H. Milch | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Elizabeth J. Meyer | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Elizabeth Mayhew | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Elizabeth Mayhew | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Elizabeth Shurtlieff | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Elizabeth Shurtlieff | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ella Marker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ella Marker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ellamae Brown | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ellie Ridgley | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ellie Ridgley | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ELMO R YANCEY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ELTON GRAY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | eLynx Ltd | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | eMBS INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EMERSON NETWORK POWER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EMORTGAGE LOGIC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | eMortgage Logic LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | eMortgage Logic LLC | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | EMPORIA CITY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ENSENTA CORPORATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Enstar Natural Gas Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ENTERPRISE RENT A CAR | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ENTERPRISE RENT A CAR | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EOI DIRECT | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EQUATOR LLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | EQUATOR LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EQUIFAX | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | EQUIFAX | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Eric D. Siegel | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ERIC EPPERSON and JACQUELINE EPPERSON | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Eric Langevin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ERIC NOONAN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Erik L. Knutson | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Erika Puentes | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Erika Puentes | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Erin Gleason | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ESMBA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ESSENT SOLUTIONS LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Eulan Euba | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Eunice F Griffith | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EUREST DINING 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EUREST DINING SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | EUREST DINING SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EVANS APPRAISAL SERVICE INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EVANS DOVE and NELSON P LC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Evelyn Ross | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Everado L. Velasco | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EverBank | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | EverBank | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | EVERETT O MARTINDALE ATT AT LAW | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EVERHOME MORTGAGE COMPANY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EVONNE ADAMS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | EXPERIAN | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Faeze and Cyrus Shahrzad | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Faeze and Cyrus Shahrzad | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital (AM) Investors, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital (AM) Investors, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital (AM) Investors, L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital (AM) Investors, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital (AM) Investors, L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital Institutional Partners II, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital Institutional Partners II, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital Institutional Partners II, L.P. | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital Institutional Partners II, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital Institutional Partners II, L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital Institutional Partners III, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital Institutional Partners III, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital Institutional Partners III, L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital Institutional Partners III, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital Institutional Partners III, L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital Institutional Partners, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital Institutional Partners, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital Institutional Partners, L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital Institutional Partners, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital Institutional Partners, L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital Offshore Investors II, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital Offshore Investors II, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital Offshore Investors II, L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital Offshore Investors II, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital Offshore Investors II, L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Farallon Capital Partners, L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Farallon Capital Partners, L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Farallon Capital Partners, L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Farallon Capital Partners, L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Farallon Capital Partners, L.P. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | FARRIS ENTERPRISES LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FAUQUIER COUNTY TREASURER | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Federal Home Loan Bank of Dallas (FHLB Dallas) | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Federal Home Loan Bank of Dallas (FHLB Dallas) | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Federal Home Loan Bank of Dallas FHLB Dallas | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Federal Home Loan Mortgage Corporation | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Federal Home Loan Mortgage Corporation | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | FedEx TechConnect, Inc. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Fein, Such, Kahn & Shepard P.C. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | FEIWELL & HANNOY PC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Felix Cruz | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | FERRY HILL CONDOMINIUM ASSOCIATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FHAcom | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | FIDELITY L 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Fidlar Technologies | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Fidlar Technologies | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | FINAL TRAC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Financial Dimensions Inc | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FINANCIAL INSTITUTIONS DIVISION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | financialnetworkinc | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FIRST AMERICAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FIRST AMERICAN 045 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | FIRST AMERICAN 059 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FIRST AMERICAN 090 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | First American Default Technologies | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | FIRST AMERICAN NATIONAL | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | FIRST AMERICAN REAL VALUE VIEW | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FIRST AMERICAN TITLE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FIRST AMERICAN TITLE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | FIRST AMERICAN TITLE INSURANCE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | First Marblehead | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | FIRST TEAM REAL ESTATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FISERV | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Fishnet Security | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FLAGSTAR BANK | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Flannigan, Ryan K and Lorraine M. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Florastene Holden | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FORREST HOULE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 1 LP | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 1 LP | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 1 LP | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 1 LP | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 2 LP | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 2 LP | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 2 LP | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Fortress Mortgage Opportunities Master Fund Series 2 LP | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Foster Swift Collins & Smith, P.C. | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | FRAN YEGANEH vs GMAC MORTGAGE LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Frances Condran | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Frances Condran | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRANCES OELS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRANCES OELS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Francine Silver | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Frank and Frances Encarnacion | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRANK ATHERTON JR and CHARLOTTE ATHERTON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRANKIE ALEXANDER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRANKLIN FIRST FINANCIAL LTL | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Franklin H. Johnson | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRASER PERROTTA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRED and PATRICIA AUSTIN | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | FREDDIE MAC | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FREDERICK COUNTY CLERK OF THE CIRCUIT | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Frederick Green | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FREDERICK SCHWAB | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FRENKEL LAMBERT WIESS WIESMAN and GORDON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | FUSION REAL ESTATE | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | G. Robert Beebe | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gagnon, Peacock, Shanklin & Vereeke, P.C. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gagnon, Peacock, Shanklin & Vereeke, P.C. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Gail Syat | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gail Syat | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gale Gibbs | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gary A. Barney, Chapter 7 Trustee, State of Wyoming | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gary A. Barney, Chapter 7 Trustee, State of Wyoming | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gary Johnson | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gasser Edmund | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GATEWAY BUSINESS BANK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GAVIN COX | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GAVIN HOPPIE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GAYLORD BROS INC | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | GE Capital Information Technology Solutions Inc. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | GE Capital Information Technology Solutions, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GEM REAL ESTATE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Gemstone CDO I | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Gemstone CDO I | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Gemstone CDO I | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gemstone CDO I | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Gemstone CDO I | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Gemstone CDO II | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Gemstone CDO II | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Gemstone CDO II | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gemstone CDO II | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Gemstone CDO II | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Gemstone CDO V | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Gemstone CDO V | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Gemstone CDO V | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gemstone CDO V | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Gemstone CDO V | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Gemstone CDO VII | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Gemstone CDO VII | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Gemstone CDO VII | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Gemstone CDO VII | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Gemstone CDO VII | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GENE BRASSELL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GENESYS CO | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Genesys Conferencing | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Genevie Cabang | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GEORGE E RICHARDSON | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | George M. Geeslin | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | George M. Geeslin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GEORGE MESSMAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GEORGE ROYAL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GEORGE SEEGEL | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | George Smith, Esq. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GERALD FLORIN CIOLACU | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gerald Gandrup | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Gillis & Gillis, PC on behalf of Elroy Hall | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GINGER M PARKER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Glenn Irwin | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Glenn Michael Prentice / Douglas Bennett et al | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | GLOBAL CAPACITY GROUP INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gloria Portillo | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | GLOVER & DAHNK - PRIMARY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Goldman, Sachs & Co | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Goldman, Sachs & Co. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GOLF SAVINGS BANK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Great Valley Forge Transportation | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | GreatAmerica Leasing Corporation | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GREEN TREE SERVICING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GREENSPOON MARDER P A | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GREGORY A VOILES and CRYSTAL C VOILES | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gregory Balensiefer | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Gregory Balensiefer | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gregory Buck | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Gregory FX Daly Collector of Revenue | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GREGORY SPRYS TELLNER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gricelda Ruano | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | GROVER SIMS | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | GRUBB AND ELLIS LANDAUER VAS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | GUARDIANSHIP OF AMELIA GASTON | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Gwendell L Philpot | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gwendolyn B Hawthorne | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Gwendolyn B Hawthorne | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Gwenn Ferris | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | GXS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | HALE LANE PEEK DENNISON AND HOWARD | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | HALL, MARTIN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HAMPTON CITY TREASURER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HAMPTON CITY TREASURER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HARISH NAIK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HARMON LAW OFFICES PC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | HARRIS COUNTY MUD 152 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HARRY F GAHM | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Hartford Fire Insurance Company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Hayomyom LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | HBK Master Fund L.P. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | HBK Master Fund L.P. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | HBK Master Fund L.P. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Headstrong Inc | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Heather Bilger | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Heather Bilger | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Heather Pruitt | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Heather Pruitt | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Hector Rodriguez and Patricia Rodriguez | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | HEIDRICK and STRUGGLES INC | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignee Corstar Financial Inc First American Title et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignee Corstar Financial Inc First American Title et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Helen A. Esquilin vs. GMAC Mortgage et al | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Helen A. Esquilin vs. GMAC Mortgage et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Helen A. Esquin vs. GMAC Mortgage et al | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | HELLER DRAPER HAYDEN PATRICK and HORN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Henry A. Gustaf Jr. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Henry Completo | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HENRY VERNWALD | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HERC U LIFt Inc | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | Hewlett-Packard Company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Hewlett-Packard Company | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | Hewlett-Packard Company | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Hewlett-Packard Company | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Hewlett-Packard Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HIGH POINTE INVESTMENTS LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Hinshaw Culbertson, LLP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Hitoshi Inoue, Wakana Inoue | |

Exhibit O

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | HOMEOWNERS 004 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Homeowners Association Management Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HOPE LOANPORT | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | HOPE REALTY | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | HP Associates, Inc | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | HSBC Bank USA, National Association | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HUBBARD RUZICKA KREAMER and KINCAID LC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | HUBBARD RUZICKA KREAMER and KINCAID LC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | HUMBERTO AGUAYO | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | IBM Corporation | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | IBM Corporation | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | IEX CORPORATION | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ignacio Rodriguez | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | IKON OFFICE SOLUTIONS | |
| RFC REO LLC | RS-8 - 12-12070 - General Unsecured Convenience Claims | Illinois Bell Telephone Company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Imelda Zorrilla | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Imelda Zorrilla | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | IN RE John James Hall and Robin Michelle Hall | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | INDECOMM CORPORATION | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | INDECOMM GLOBAL SERVICES | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | INDECOMM GLOBAL SERVICES | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Independence VI CDO, Ltd. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | INDIANA AMERICAN WATER | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Indiana Bell Telephone Company, Incorporated | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | INNOVIS DATA SOLUTIONS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Inova Solutions | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Insight Direct USA | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Interactive Data Corporation | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Intercall | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | INTERIOR MAINTENANCE SPEC INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | INTERTECH FLOORING | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | INTERTHINX | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | INTEX SOLUTIONS | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | IPC Information Systems Inc | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | IPC SYSTEMS INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Irma Laredo | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Iron Mountain Information Management, Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Iron Mountain Information Management, Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | ISGN et al. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ISIAH HOLMES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ivan Norberg | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | IXI Corporation | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Izabella & Michal Swiderski | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | J AND S APPRAISAL SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | JACK FRANTI | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JACK HODGE | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Jack R. Katzmark | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Jack R. Katzmark | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Jack R. Katzmark | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | JACKSON BOGHOS SEARCH GROUP CORP | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jackson County, Missouri | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JACOB BOND | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jae S. Park and Hollie H. Park | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAIRO ELIAS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle LouisvilleJefferson County et al | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | James Akins | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | James Akins | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | James and Christina Blanton | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | James and Jennifer Schermerhorn | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES B MCNAMARA JR and NANCY H MCNAMARA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES BOSSARD | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES CURZI JR | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES EDWARDS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES EMBREY | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | James G. Jones | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | James G. Jones | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | James G. Jones | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | James Getzinger | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | James Jackson | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | James Junge, Devin Ghequere & Lori Ghequere | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | James Ladd and Anne Ladd | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES LAYTON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | James McArdle | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | James McArdle | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | James P. Kennedy | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES VAIL | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | James Whitlinger | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES WHITNEY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JAMES WILLIAMS | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Jamie L. Gindele | |
| Residential Funding Real Estate Holdings, LLC | RS-5 - 12-12062 - Borrower Claims | Jamie L. Gindele | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Janice K. Kittler & Leslie Kittler | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Janos Farkas | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jason and Jennifer Schermerhorn | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JASON FORSYTH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JASON STUVE | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Javier Perez Rodriguez | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jay Lalor | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jay Williams | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jeanann Muckridge | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Jeffery Weiner | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jeffrey & Mary Jane Powell | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jeffrey and Mary Gleichman | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jeffrey and Misty Keefer | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JEFFREY EPHRIM | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jeffrey L. Collins & Laura L. Collins | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jeffrey S. Piper and Jacqueline Piper | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Jeffrey Stephan | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jeffrey Suckow and Virginija Suckow | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JEFFREY VESEY and MARYLOU VESSEY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jennifer Mccue | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JENS OETIKER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERALD MARTIN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | JEROME FLATAU | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERRY CARTER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERRY COKER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERRY JONES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERRY LONG | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JERRY OLSEN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jerry Rateau | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Jeryl Dickson | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Jeryl Dickson | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Jessie J. Lewis and His Wife, Beatrice Allen Lewis | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | JEWETT CITY WATER COMPANY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Jill Maskey | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Jill Maskey | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JIM MURRAY APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JIM MURRAY APPRIASAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JMIS INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Jo Ann Alperin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOAN DEVLIN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Joan Hart | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Joan Hart | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | JOANNE L. RANVILLE | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Joanne Stanphill and John Stanphill | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | JOE GRISWOLD | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | JOEL M. SCIASCIA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Joelle Horan | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Joellyn Johnson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | John & Amy Gordon | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | John Brooks and Gloria Brooks | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | John C. Milch | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John E. Koerner | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | |
| Residential Funding Company, LLC | RS-6 - 12-12019 - Private Securities Claims | John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | |
| GMAC Mortgage, LLC | GS-6 - 12-12032 - Private Securities Claims | John Hancock Strategic Series | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHN HIGGINBOTHAM | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Koerner | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHN MARLEY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | John Morgan | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | John Morgan | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Murrin | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John R. and Elizabeth Foster | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHN SACHS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHN SCHULTZ | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | John Sprouse | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHN STEAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHNNIE SIMPSON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHNSON APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOHNSON APPRAISAL SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JONATHAN BRIGGS | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | JONES LANG | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jorge Munguia and Michele Munguia | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Joselito Mella | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOSEPH C HAGEN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOSEPH COMBS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Joseph L. & Maxine C. Dossett | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Joseph La Costa and Elizabeth La Costa | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Joseph Pensabene | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Joseph Phillips | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JOSHUA MARION | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Joshua Weintraub | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JP Morgan Chase | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | JP Morgan Chase | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | JPMorgan Chase Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | JPMorgan Securities, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Judith A. Goralski | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Judith A. Winkler and James C. Winkler | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Judy Lim | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Judy Rubio | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Judy Rubio | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Julie A. Eriksen | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Julie Bothel | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Julie Bothel | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | JULIE LANK | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Julie Moore | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Julie Moore | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | JULIE STEINHAGEN | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | JULIE STEINHAGEN | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | JULIE STEINHAGEN | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Julio Del Cid | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Julio Gonzalez | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Jun O. Santos | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JUNE OR FRANK HAN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Justin Gordon | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JUSTIN PETERS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JUSTIN SOAPER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | JUSTIN SORENSEN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | K&L Gates LLP fka Preston Gates & Ellis LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | K&L Gates LLP, fka Preston Gates & Ellis LLP | |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Kana | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Karen & Paul Six | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Karen Honour | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Karen Honour | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Karen Michele Rozier | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Karen Michele Rozier | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Karen W. Officer and Robert W. Officer | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Karen White | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Karen White | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Karla Brown | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Kass management | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Katherine Staehly | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kathleen A. Magor | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Kathleen A. Magor | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kathleen Leon | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kathleen Leon | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Kathleen M. Hanover | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kathleen Stephens | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kathleen Stephens | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kathleen W. Christian, a/k/a Kathleen Christian | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kathleen Wigley | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kathleen Wigley | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kathrin Goines | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kathrin Goines | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kathryn Ross Bennett | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KATHY and JOHN DONLICK | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | KATIE IVEY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KAUFMAN ENGLETT and LYND PLLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KBBG RADIO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KEEN QUEST LLC FEELEY REALTY LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | KEITH G TATARELLI ATTORNEY AT LAW | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | KEITH G TATARELLI ATTORNEY AT LAW | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | KEITH G. TATARELLI, P.C | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Keith T. Sivertson | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Keith W. Hoyle | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Kelly Hart & Hallman LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KELLY VENDEN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KELLYANNE BEST | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Kelvin Sanders | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Kenneth Ferrier and Michelle Ferrier | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KENNETH KROOK | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kenneth L Kral on behalf himself and all others similarly situated | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kenneth L. Andrews | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | KENNETH M DUNCAN | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | KENNETH M DUNCAN | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | KENNETH M DUNCAN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kenneth Ugwuadu | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Kenosha Water Utility | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | KENWOOD RECORDS MANAGEMENT | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | KENWOOD RECORDS MANAGEMENT | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | KESHA JONES AND JONES BUILDING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KEVIN HOPE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KEVIN MANWEILKER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KEVIN SHANE and SHANNON | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kevin Wells, Jr. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Kevron, LLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Kevron, LLC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Khalil Subat | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KHIRALLAH PLLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Kim Kraft Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KLH ASSOCIATELLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Knuckles, Komosinski, and Elliott, LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KONICA MINOLTA BUSINESS SOLUTIONS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KONICA MINOLTA BUSINESS SOLUTIONS USA | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | KONICA MINOLTA BUSINESS SOLUTIONS USA | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | KPMG LLP | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | KPMG LLP | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Krista Dagmar Rector and Michael Clay Thompson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Kristen McClanahan and Michael McClanahan | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Kristine Wilson | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | KROLL ONTRACK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | KS OFFICE OF THE STATE BANK COMMISSIONER | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Kubra Data Transfer Ltd | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | L JACKSON LAZARUS ATT AT LAW | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | L1 ENROLLMENT SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | L1 ENROLLMENT SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LA BUENA VIDA ESTATES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Lake Wood Property Owners | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Lake Wood Property Owners | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAMUN MOCK CUNNYNGHAM AND DAVIS PC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LANCE BUTTERMORE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAND RECORDS OF AMERICA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Landon Rothstein, Jennifer Davidson, Robert Davidson and Ihor Kobryn | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LANE GUIDE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LANGUAGE L 001 | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Lantz Clifford Lantz vs Homecomings Financial | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LARRY DAVIS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LARRY EBERT | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | LASER RE-NU COMPANY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Latif Matt & Roxanne Bonser | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Laudis W & Deborah B. Perry Jr | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Laura J. McGuinn and William Wells | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAW OFFICE OF DAVID H ABRAMS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | LAW OFFICE OF GARY A LAFI | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAW OFFICE OF JERRY W POTOCNIK | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Law Office of Pete W. Whaley | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAW OFFICES OF AARON KATSMAN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | LAW OFFICES OF AL HOFELD JR LLC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | LAW OFFICES OF MARSHALL C WATSON | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | Law Offices of Marshall C. Watson P.A. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LAW OFFICES OF RICARDO NARVAIZ | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | LAW OFFICES OF ROBERT C DOUGHERTY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Lea County State Bank | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Lea County State Bank | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Lea County State Bank | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Lea County State Bank | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Lea County State Bank | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Lea County State Bank | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Lehman Brothers Holdings Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Lehman Brothers Holdings Inc. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Lehman Brothers Holdings Inc. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Lehman Brothers Holdings Inc. | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Lehman Brothers Holdings Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Lehman Brothers Holdings Inc. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Leland Anthony Neyer and June E Neyer | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Len S. Villacorta and Mercedes O. Perlas | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LENDERS ONE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LENDERS ONE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Lendingformscom | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LEONARD EZENWA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LEONARD TAYLOR APPRAISALS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Lereta LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LESA ALVIZURES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Leslie Gilliam | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Lettie Tice | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LEVEL 3 COMMUNICATIONS LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Level 3 Communications, LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LEXISNEXIS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | LEXISNEXIS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | LIBERTY LENDING SERVICES INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Liberty Property Limited Partnership | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Lili Dinsdale | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Lili Dinsdale | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LILLIAN JENNINGS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Linda Marie McCarthy | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | LINDE APPRAISAL LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Lindsay management service | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LINDSAY MANAGEMENT SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Linux Satellite | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Lisa Chambers | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Lisa Chambers | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LISA CONNOR and ASHFORD A CONNOR | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Lisa Simonyi | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LITTON LOAN SERVICING LF | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LOAN VALUE GROUP LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LOGIC APPRAISAL | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

D - Page 27 of 47

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Claims | LOGISOLVE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LONDON BRIDGET | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | LONDON LAW OFFICE | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Lora P. Andrews | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Loretta M. Badman | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Loretta V. Kelaher | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LOS ANGELES COUNTY REGISTRAR RECORDER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Losi Elisa Jordan | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Louis Nees | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Louisville Gas & Electric Company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LPS AGENCY 001 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LPS DEFAULT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LPS DESKTOP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LPS MORTGAGE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Claims | LPS MORTGAGE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LPS REAL ESTATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LSI TITLE AGENCY INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LSI Title Company | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Lucas and Lisa Griego | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | LUNDBERG AND ASSOCIATES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LUXDOT LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | LWBR, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | LYLE WAGMAN | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Lynn M. Gee | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Lynn-Sheree Webb | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | M RICHARD EPPS PC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MADSKILLS INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Claims | MADSKILLS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MAGDALENA AVILA | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Magdalena Avila | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | MAHNAZ RAHBAR | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Mali Financial | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Manija Subat | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Manish Verma | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MANLEY DEAS KOCHALSKI LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MANN MORTGAGE | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Manuel & Maria Ramos | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Manuel Anthony Palacios | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Manuela Badilla | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | MAPLES AND CALDER | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Claims | MAPLES FINANCE LIMITED | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | MARC PUBLISHING CO. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Marcia Willoughby | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Marco Badilla | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Margaret Ann Howard | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Maria Aljaksina | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Maria Barajas | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Maria Chavez | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MARIA DE BELEN | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Maria Elena Del Cid | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Maria J. Novak | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | MARIE J. DIMITRIJEVIC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | MARINELLI APPRAISAL & REAL PROP SVC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARION COUNTY BOARD OF COMMISIONERS | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | MARION MUNICIPAL UTILITIES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARION NELSON DAVIDSON | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | MARION UTILITIES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Mark & Sherrill Moody and Putative Class Members | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Claims | Mark A. Brown | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARK DEL MEDICO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARK EIDSON | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARK GARCIA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARK HEITZINGER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Mark McVey and Susan McVey | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Mark R Fitzgerald | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARK SMITH | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Marlo Lawrence | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARSH MANAGEMENT SERVICES INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Marsha Muwwakkil | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Martha G Lindelow | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | MARTHA KUEHN | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Martha R & David J Petty | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Martin Kassowitz | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARVIN JENKINS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | MARY ANN TAYLOR AND DC BUILDERS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Mary Beth Clawson and John Riddle | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MARY ELIZABETH FLYNN | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Mary LaBonte | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Mary LaBonte | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Mary Luz-Johnsen | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Mary R. Biancavilla | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Mary Serrano | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Maryann DiBenedetto | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Maryann DiBenedetto | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Massachusetts Housing Finance Agency | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MASTERFILE | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MASTERS ALLIANCE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MATTHEW BELL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MATTHEW COOK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MATTHEW COON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Matthew Detwiler | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MATTHEW JESSUP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MATTHEW MCLEAN | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | MAURICE PETERSON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MBS INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | McAfee & Taft | |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | McCabe, Weisberg & Conway, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | McCabe, Weisberg & Conway, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | McCabe, Weisberg & Conway, PC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | McCalla Raymer, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MCDERMOTT INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | McGlinchey Stafford  PLLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MEDIACOM | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MELISSA A THIGPEN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Melissa Coleman | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Melissa Coleman | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Melissa Walker | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Merit property management inc | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Merrill Lynch Mortgage Investors, Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Merrill Lynch Mortgage Lending, Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Merrill Lynch Mortgage Lending, Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |

Exhibit
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | Merrill Lynch, Pierce, Fenner & Smith Incorporated | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Mesbel Mohamoud | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Meta Turner | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | Metropolitan Edison Company, a FirstEnergy Company | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | MGIC MORTGAGE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MIAMI DADE COUNTY FLORIDA BOARD OF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MIAMI MAAGEMENTINC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Michael Brown | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Michael Davalos | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Michael G. Weiss | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Michael Garrett Burger | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Michael Holmes | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MICHAEL J LANGOWSKK and JANEEN A LANGOWSKI | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Michael J. Ethier | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Michael Man | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Michael Moultrie | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MICHAEL NEWCOMB | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Michael or Darcie Lampman | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MICHAEL SINGLETON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Michael Sullivan | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Michael Sullivan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MICHELLE BAIRD | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Michelle Renee Strickland | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Michelle Whittaker | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Michelle Whittaker | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Michigan Bell Telephone Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MICHIGAN MUTUAL INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | MidAmerican Energy Co | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Middleburg Bank | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | MIDESSA TELEPHONE SYSTEMS INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MidFirst Bank, a Federally Chartered Savings Association | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MILLIMAN | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MILLIMAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Millsap & Singer, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Minette Brody | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Minh-Chau Kopen | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Minh-Chau Kopen | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Miriam Braga | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Miriam Braga | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Mississippi Attorney Generals Office | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Mississippi Attorney Generals Office | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Mississippi Attorney Generals Office | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Mississippi Attorney Generals Office | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Mississippi Attorney Generals Office | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Mississippi Attorney Generals Office | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MISSOURI DIVISION OF FINANCE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MISTIE MAJOR | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MIT Holdings, Inc. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | MIT Holdings, Inc. | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MITCHELL GARRETI | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Mohammed K. Ghods & Heidi M. Ghods | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MOJO SYSTEMS LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Molly Wright | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Molly Wright | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Monty Allen & Heather Allen | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | MooseLake Water and Light | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

D - Page 30 of 47

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MORGAN LEWIS and BOCKIUS LLF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MORPHOTRAK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MORPHOTRAK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MORRIS COLEMAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MORRISSEY APPRAISAL SERVICES | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MORTGAGE 004 | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | MortgageIT Securities Corp. | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MortgageIT, Inc. | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | MortgageIT, Inc. | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | MortgageIT, Inc. | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Mr. Jurgen Altig | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Ms. Leslie D. Watley | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | MSA MORTGAGE LLC | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | MTM Technologies, Inc. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | MUNDY TOWNSHIP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Musa Ahmed and Nashia Ahmed | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NACA | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NAOMI HARRIS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | NAPOLITANO, ROBERTA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Natalie Bradford | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Nathan N. Russell | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | National Business Systems | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NATIONAL GRID | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | NATIONAL GRID | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Nationstar Mortgage | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Nationstar Mortgage LLC | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Nationstar Mortgage LLC | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Nationstar Mortgage LLC | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationstar Mortgage LLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Nationstar Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nationwide Mortgage Concepts, LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NAVIGANT Consulting Inc | |
| GMACM Borrower LLC | GS-5 - 12-12035 - Borrower Claims | NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Neaton, Karen & Neaton, Richard | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nebraska State Treasurer | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Nebraska State Treasurer | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Nebraska State Treasurer | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | |

In re Residential Capital, LLC, et al.
Case No. 12-12020

D - Page 31 of 47

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NEVADA FINANCIAL INSTITUTIONS DIVISION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NEVADA LEGAL NEWS | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Neville Evans and Maribeth Evans | |
| Residential Capital, LLC | RS-5 - 12-12019 - Borrower Claims | Neville Evans and Maribeth Evans | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | New Hampshire Banking Department | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | New Jersey American Water | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | NGUYEN, DIEM TRANG | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NICHOLOSON APPRAISAL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NICHOLSON APPRAISAL | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Nicolle Bradbury | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NICOR GAS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NIELSON and SHERRY PSC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NIELSON and SHERRY PSC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Nieltje Gedney vs GMAC Mortgage, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NINA HILLMAN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Noble Debamaka an Individual | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Noel McNally | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Noelia Valdes v GMAC Mortgage LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Noonday Offshore Inc. | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Noonday Offshore Inc. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Noonday Offshore Inc. | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Noonday Offshore Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Noonday Offshore Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NORMAND JARRETT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NORTH CAROLINA COMMISSIONER OF BANKS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NORTH CAROLINA COMMISSIONER OF BANKS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | North Carolina Department of State | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | North Carolina Department of State | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NORTH CENTRAL JERSEY ASSOCIATION | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Northern Indiana Public Service Company | |
| GMAC-RFC Holding Company, LLC | R-8 - 12-12029 - General Unsecured Convenience Claims | Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NORTHWEST APPRAISAL COMPANY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NORTHWEST APPRAISAL COMPANY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Norvell Cunningham | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Novell PlateSpin Maintenance | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | NVR MORTGAGE FINANCE INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | NYS Department of Financial Services | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | Obermayer Rebmann Maxwell & Hippel LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Obermayer Rebmann Maxwell & Hippel LLP | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Office Depot | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Office Depot | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Office Depot | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OFFICE ENVIRONMENTS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OFFICE OF THE COMMISSIONER OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OFFICE OF THE COMMISSIONER OF ACCOUNTS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Office of the Maryland Attorney General | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Office of the Maryland Attorney General | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Office of the Maryland Attorney General | 2 |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Office of the Maryland Attorney General | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Office of the Maryland Attorney General | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Office of the Minnesota Attorney General | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Office of the Minnesota Attorney General | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Office of the Minnesota Attorney General | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Office of the Nevada Attorney General | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMAC USA Unsecured Claims | Office of the State Controller of California | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMAC USA Unsecured Claims | Office of the State Treasurer | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | OFFICEMAX CONTRACT INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OFFICES OF THE TREASURER WARREN COUNTY | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | OG&E Electric Service | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | OKLAHOMA S 001 | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Oklahoma State Treasurer | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Olan Ross | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OLD REPUBLIC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OLD REPUBLIC NATIONAL TITLE INSURANCE CO | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Omar Solorzano | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ONLINE RES 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ONMEDIA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OPEN SOLUTIONS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | OPTIMUM BONUS TEXAS INC | |
| ditech, LLC | GS-7 - 12-12021 - General Unsecured Convenience Claims | Oracle America, Inc. | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Oracle America, Inc. | 2 |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Oracle America, Inc. | 2 |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | Oregon Department of Justice | |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | Oregon Department of Justice | |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | Oregon Department of Justice | |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | Oregon Department of Justice | |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | Oregon Department of Justice | |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | Oregon Department of Justice | |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Oregon Department of Justice | |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | Oregon Department of Justice | |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMAC USA Unsecured Claims | Oregon Department of Justice | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Oregon Department of Justice | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | Oregon Department of Justice | |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | Oregon Department of Justice | |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | Oregon Department of Justice | |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | Oregon Department of Justice | |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | Oregon Department of Justice | |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | Oregon Department of Justice | |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | Oregon Department of Justice | |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | Oregon Department of Justice | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Oregon Department of Justice | |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | Oregon Department of Justice | |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | Oregon Department of Justice | |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | Oregon Department of Justice | |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | Oregon Department of Justice | |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | Oregon Department of Justice | |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | Oregon Department of Justice | |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | Oregon Department of Justice | |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Oregon Department of Justice | |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | Oregon Department of Justice | |

Exhibit O
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | Oregon Department of Justice | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | Oregon Department of Justice | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | Oregon Department of Justice | |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | Oregon Department of Justice | |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | Oregon Department of Justice | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ORLANS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PACER SERV 003 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Pacific Bell Telephone Company | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pacific Bell Telephone Company | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pacific Bell Telephone Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PACIFIC STRATEGIES and ASSESSMENTS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PACIFIC STRATEGIES and ASSESSMENTS | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | PACKER, ROBERT C & PACKER, NARDIA E | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | PAKIS GIOTES PAGE AND BURLESON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | PARSONS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PARTNERS SERVICES INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Patricia Graulty | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Patricia Kelleher | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Patricia LeBlanc | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Patrick Farrell | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Patrick Lorne Farrell | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Patrick OBrien | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PAUL BURGER | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Paul Fernandez, Jr. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | PAUL G POWER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Paul Joseph Powderly | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PAUL MCDONNELL | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PAUL NARDIN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Paula Ziemba by and Through Richard Ziemba | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Paula Ziemba by and Through Richard Ziemba | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Pauline & Charles Isidienu | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Peake, David G and Sandra J. Peake | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PEDERSON PLLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PELOTON REAL ESTATE MANAGEMENT LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PENN WASTE INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | PENNCRO AS 001 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pennichuck Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pennsylvania American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pennsylvania American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pennsylvania American Water | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Pennsylvania American Water | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Penny Sargent | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Perry E. Goerner | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETE PETTINA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETER GARCIA | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | PETER KOHLMEYER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETER NYARKO MENSAH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETER PASCARELLI | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Peter Vidikan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETER WARD GENERAL RECEIVER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PETERSBURG CIRCIUT COURT CLERKS OFFICE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | PHEAA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PHELAN HALLINAN and SCHMIEG LLF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PHELAN HALLINAN PLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PHELAN HALLINAN PLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Philip C Holland (Decease) | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Philip G. Chadwick | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PHILIPPE BERANIA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | PHILLIP D SPEARS VS GMAC MORTGAGE LLC | |
| GMAC-RFC Holding Company, LLC | R-5 - 12-12029 - Borrower Claims | Phillip G. Wright | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PHILLIP J EASTER | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Phyllis Kaplan | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Phyllis McCrea | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Piedmont Natural Gas Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Pierce & Associates, P.C. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PITNEY BOWES | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | PITNEY BOWES | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PITNEY BOWES EFCU | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PITNEY BOWES MGMT SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PITNEY BOWES MGMT SERVICES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Plymouth County, Iowa | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | PNC Mortgage, a division of PNC Bank, NA | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | PNC Mortgage, a division of PNC Bank, NA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PORTSMOUTH CITY TREASURER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PORTSMOUTH CITY TREASURER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | PRICEWATERHOUSECOOPERS LLP | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PRIEST CONSTRUCTION INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PRODUCTION Services Associates | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PRODUCTION Services Associates | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PROGRESSIVE BUSINESS PUBLICATIONS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PROGRESSIVE BUSINESS PUBLICATIONS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PROVIDEA C 001 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PROVIDEA C 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | PROVINCETOWN CONDOMINIUM ASSOC INC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Public Service Company of New Hampshire | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Puget Sound Energy | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | PVP HOLDINGS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | QUANDIS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Quintella Bonnett | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Qwest Communications Corporation dba Centurylink | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Qwest Communications dba Centurylink | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | R BRANDON GALLOWAY | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | R D KLEINSCHMIDT INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Raji Huff | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 ResCap Unsecured Claims | Ralph T. Flees | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Ralph T. Flees | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | Ralph T. Flees | |
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | Ralph T. Flees | |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | Ralph T. Flees | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ralph T. Flees | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Ralph T. Flees | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Ralph T. Flees | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RANDLE GIPSON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | RANDOLPH BANK AND TRUST COMPANY | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | RANDOLPH BANK AND TRUST COMPANY | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | RANDOLPH BANK AND TRUST COMPANY | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | RANDOLPH BANK AND TRUST COMPANY | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | RANDOLPH BANK AND TRUST COMPANY | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Randolph T. Brown as custodian for the Randolph T. Brown IRA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Randy L. Royal, Chapter 7 Trustee, State of Wyoming | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Randy L. Royal, Chapter 7 Trustee, State of Wyoming | |
| ditech, LLC | GS-5 - 12-12021 - Borrower Claims | RAOUL SMYTH | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ray Pannell | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ray Pannell | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RAYMOND ANTHONY | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Raymond JP Boisselle Jr and Doreen C Boisselle | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | RAYMOND LINK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RAYMOND VENABLE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | REAL ESTATE APPRAISAL SERVICE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | REAL ESTATE APPRAISAL SERVICES | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rebecca K. Stewart | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Rebecca Schwinck | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Rebecca Schwinck | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Recall Secure Destruction Services, Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RED BELL Real Estate | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RED ROCK REGION INVESTMENTS LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Redwood Recovery Services, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REEVES APPRAISALS INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Regina Faison | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | REGULUS Integrated Solutions LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REGUS CORPORATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REGUS CORPORATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REGUS MANAGEMENT GROUP LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REGUS MANAGEMENT GROUP LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REKON TECHNOLOGIES | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Renee Caciopoli | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Renee Metzger | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Renee Metzger | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Renee Sheree (Hopper) O Carolan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | REO SEASTONE LP | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | REOMAC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Research In Motion | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RESIDENTIAL PROPERTY SERVICES INC | |
| GMAC Residential Holding Company, LLC | R-8 - 12-12033 - General Unsecured Convenience Claims | RESOURCES GLOBAL PROFESSIONALS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Resources Professional Search | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | RHODE ISLAND DIVISION OF TAXATION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Rhodes management inc | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rhonda C and Rolena N Williams | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rhonda Gosselin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICARDO GARCIA | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICHARD BAKER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Richard F. Cousins and Alice Arant-Cousins | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Richard G. Kaschak | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICHARD GORE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICHARD VANDEGRIFT | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Rick Albritton | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Rick Ewald | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICK MONTANDON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RICOH USA PROGRAM | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RIGHT MANAGEMENT CONSULTANTS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | RIGHT MANAGEMENT CONSULTANTS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | RILEY RIPER HOLLIN and COLAGRECC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Rinke Noonan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RISK STRATEGIES COMPANY | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Robert A. Kirk | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | ROBERT AND ANN MULLINS LACLAIR | |
| ditech, LLC | GS-5 - 12-12021 - Borrower Claims | Robert and Erica Tannor | |
| DOA Holding Properties, LLC | RS-5 - 12-12022 - Borrower Claims | Robert and Erica Tannor | |
| DOA Properties IX (Lots-Other), LLC | RS-5 - 12-12023 - Borrower Claims | Robert and Erica Tannor | |
| EPRE LLC | RS-5 - 12-12024 - Borrower Claims | Robert and Erica Tannor | |
| Equity Investment I, LLC | RS-5 - 12-12025 - Borrower Claims | Robert and Erica Tannor | |
| ETS of Virginia, Inc. | GS-5 - 12-12026 - Borrower Claims | Robert and Erica Tannor | |
| ETS of Washington, Inc. | GS-5 - 12-12027 - Borrower Claims | Robert and Erica Tannor | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Robert and Erica Tannor | |
| GMAC Model Home Finance I, LLC | RS-5 - 12-12030 - Borrower Claims | Robert and Erica Tannor | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | Robert and Erica Tannor | |
| GMAC Residential Holding Company, LLC | R-5 - 12-12033 - Borrower Claims | Robert and Erica Tannor | |
| GMAC RH Settlement Services, LLC | GS-5 - 12-12034 - Borrower Claims | Robert and Erica Tannor | |
| GMACM Borrower LLC | GS-5 - 12-12035 - Borrower Claims | Robert and Erica Tannor | |
| GMACM REO LLC | GS-5 - 12-12036 - Borrower Claims | Robert and Erica Tannor | |
| GMACR Mortgage Products, LLC | GS-5 - 12-12037 - Borrower Claims | Robert and Erica Tannor | |
| GMAC-RFC Holding Company, LLC | R-5 - 12-12029 - Borrower Claims | Robert and Erica Tannor | |
| HFN REO Sub II, LLC | RS-5 - 12-12038 - Borrower Claims | Robert and Erica Tannor | |
| Home Connects Lending Services, LLC | GS-5 - 12-12039 - Borrower Claims | Robert and Erica Tannor | |
| Homecomings Financial Real Estate Holdings, LLC | RS-5 - 12-12040 - Borrower Claims | Robert and Erica Tannor | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Robert and Erica Tannor | |
| Ladue Associates, Inc. | GS-5 - 12-12043 - Borrower Claims | Robert and Erica Tannor | |
| Passive Asset Transactions, LLC | GS-5 - 12-12044 - Borrower Claims | Robert and Erica Tannor | |
| PATI A, LLC | GS-5 - 12-12045 - Borrower Claims | Robert and Erica Tannor | |
| PATI B, LLC | GS-5 - 12-12046 - Borrower Claims | Robert and Erica Tannor | |
| PATI Real Estate Holdings, LLC | GS-5 - 12-12047 - Borrower Claims | Robert and Erica Tannor | |
| RAHI A, LLC | RS-5 - 12-12048 - Borrower Claims | Robert and Erica Tannor | |
| RAHI B, LLC | RS-5 - 12-12049 - Borrower Claims | Robert and Erica Tannor | |
| RAHI Real Estate Holdings, LLC | RS-5 - 12-12050 - Borrower Claims | Robert and Erica Tannor | |
| RCSFJV2004, LLC | RS-5 - 12-12051 - Borrower Claims | Robert and Erica Tannor | |
| Residential Accredit Loans, Inc. | RS-5 - 12-12052 - Borrower Claims | Robert and Erica Tannor | |
| Residential Asset Mortgage Products, Inc. | RS-5 - 12-12053 - Borrower Claims | Robert and Erica Tannor | |
| Residential Asset Securities Corporation | RS-5 - 12-12054 - Borrower Claims | Robert and Erica Tannor | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Robert and Erica Tannor | |
| Residential Consumer Services of Alabama, LLC | GS-5 - 12-12055 - Borrower Claims | Robert and Erica Tannor | |
| Residential Consumer Services of Ohio, LLC | GS-5 - 12-12056 - Borrower Claims | Robert and Erica Tannor | |
| Residential Consumer Services of Texas, LLC | GS-5 - 12-12057 - Borrower Claims | Robert and Erica Tannor | |
| Residential Consumer Services, LLC | GS-5 - 12-12058 - Borrower Claims | Robert and Erica Tannor | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Robert and Erica Tannor | |
| Residential Funding Mortgage Exchange, LLC | RS-5 - 12-12059 - Borrower Claims | Robert and Erica Tannor | |
| Residential Funding Mortgage Securities I, Inc. | RS-5 - 12-12060 - Borrower Claims | Robert and Erica Tannor | |
| Residential Funding Mortgage Securities II, Inc. | RS-5 - 12-12061 - Borrower Claims | Robert and Erica Tannor | |
| Residential Funding Real Estate Holdings, LLC | RS-5 - 12-12062 - Borrower Claims | Robert and Erica Tannor | |
| Residential Mortgage Real Estate Holdings, LLC | GS-5 - 12-12063 - Borrower Claims | Robert and Erica Tannor | |
| RFC Asset Holdings II, LLC | RS-5 - 12-12065 - Borrower Claims | Robert and Erica Tannor | |
| RFC Asset Management, LLC | RS-5 - 12-12066 - Borrower Claims | Robert and Erica Tannor | |

Exhibit D

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| RFC Borrower LLC | RS-5 - 12-12068 - Borrower Claims | Robert and Erica Tannor | |
| RFC Construction Funding, LLC | RS-5 - 12-12069 - Borrower Claims | Robert and Erica Tannor | |
| RFC REO LLC | RS-5 - 12-12070 - Borrower Claims | Robert and Erica Tannor | |
| RFC SFJV-2002, LLC | RS-5 - 12-12071 - Borrower Claims | Robert and Erica Tannor | |
| RFC-GSAP Servicer Advance, LLC | RS-5 - 12-12064 - Borrower Claims | Robert and Erica Tannor | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Robert Autuori | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Robert Autuori | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT CARLSON | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Robert Gray | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Robert H and Lynda A. Ferguson | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT HOVATER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Robert Kanagaki and  Patricia Young | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT L JEEP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT M COLLIER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT RIVARD | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT SHERMAN | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Robert Sliwka | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Robert Sweeting | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Robert Sweeting | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT SWETMON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT VAN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROBERT WESTREICHER | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Robin Gaston | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Robinson & Cole LLP | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Robyn Johnson | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Robyn Johnson | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROCH SMITH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROCHESTER GAS AND ELECTRIC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROCKBRIDGE COUNTY COURTHOUSE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Rodelina Santos | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Rodrick Gillespie | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROGELIO GONZALEZ | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | ROGER A. OLSEN | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ronald & Gail Matheson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Ronald A. Eriksen, Jr. | |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | Ronald Kravit | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ronald Kravit | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RONALD TISH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RONNIE KING | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RONNY MORTON | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Rosa Rodriguez | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Rosario Mae Ramos | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Rosenberg & Associates, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROSLYN SPENCER | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ross Diangelo | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Ross Diangelo | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | ROSS MORGAN and COMPANY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | ROSSELLE REALTY SERVICES INC | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | RUSS HADLEY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RUSSELL BELL | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ruth Asorgi and Putative Class Members | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Ruth E. Hancock | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RUTH YELLAND | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | RYAN BOOTSMA and MARIA BOOTSMA | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Ryan Ramey | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Ryley Carlock & Applewhite | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sacramento Municipal Utility District | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Salesforcecom | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | SALESFORCECOM | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sally Lee | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Sally Lee | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Salvador Barajas | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Samuel I. White, P.C. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | San Francisco Tax Collector | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | San Luis Obispo Tax Collector | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SANDEES LIMITED | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SANDEES LIMITED | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | SANDSTROM ELECTRIC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sapphire Technologies | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Sarah R. Brandenburg | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Sarah Sebagh | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | SAS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | SCHROETER GOLDMARK & BENDER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Scott J. Tinker | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Scott James Leonhardt | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SD DIVISION OF CRIMINAL INVESTIGATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SEALCO | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sean Dustin Lopez | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SEAN KENNEDY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SEAN REDLINE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sean Wallace | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Sean Wallace | |
| Homecomings Financial Real Estate Holdings, LLC | RS-5 - 12-12040 - Borrower Claims | Sebastian J. Filgueira | |
| Residential Funding Mortgage Securities I, Inc. | RS-5 - 12-12060 - Borrower Claims | Sebastian J. Filgueira | |
| Residential Funding Mortgage Securities II, Inc. | RS-5 - 12-12061 - Borrower Claims | Sebastian J. Filgueira | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECRETARY OF STATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECRETARY OF STATE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SECRETARY OF STATE | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SECRETARY OF STATE AR | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SECRETARY OF STATE IL | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SECRETARY OF STATE NC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECU | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECURITY T 003 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECURITY TITLE AGENCY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SECURITY TITLE AGENCY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SELECT VALUE MANAGEMENT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SELECT VALUE MANGEMENT LLC | |
| GMAC Mortgage USA Corporation | GS-5 - 12-12031 - Borrower Claims | SERETA CHURCHILL | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | SERETA CHURCHILL | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | SERETA CHURCHILL | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | SERETA CHURCHILL | |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | SERETA CHURCHILL | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Service Quality Measurement Group Inc. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Severson & Werson, P.C. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Severson & Werson, P.C. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Shane M. Haffey | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Shane M. Haffey | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | SHAPIRO AND COMPANY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | SHARED SOLUTIONS AND SERVICES INC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | SHARED SOLUTIONS AND SERVICES INC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sharon Madgwick | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Sharon Madgwick | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sharon Robinson | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Shawn Morrissette | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | SHEILA LA RUE AND CAL STATE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SHELTON APPRAISAL SERVICE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SHELTON APPRAISAL SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SHERWIN WILLIAMS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SHI INTERNATIONAL CORF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SHI INTERNATIONAL CORF | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Shirley J. Eads | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Shirley Kaplan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SHIRLEY LENTZ | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Shomari Colver | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Shomari Colver | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SIDNEY D MILLER and ARTHRICE MILLER | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sidney T. Lewis, for Betty Hamilton | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sidney T. Lewis/ Yvonne D. Lewis | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sierra Liquidity Fund, LLC | |

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sierra Liquidity Fund, LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sierra Liquidity Fund, LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Sierra Liquidity Fund, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sigmund Zygelman | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SILAS BOLEF COMPANY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SILAS BOLEF COMPANY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SILVIO HIDALGO | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SIOUXLAND FEDERAL CREDIT UNION | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Snow Christensen & Martineau | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SOFTWARE HOUSE INTERNATIONAL INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SOFTWARE HOUSE INTERNATIONAL INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Solar Winds | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SOMERSET CAPITAL GROUP LTD | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SOMERSET CAPITAL GROUP LTD | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SONOMA COUNTY TAX COLLECTOR | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SONOMA COUNTY TAX COLLECTOR | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sophia Lunceford | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Sophia Lunceford | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SOUND CEILINGS INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SOUND EQUITY INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | South Jersey Federal Credit Union | |
| Executive Trustee Services, LLC | GS-7 - 12-12028 - General Unsecured Convenience Claims | Southern California Edison Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Southern California Edison Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Southern California Gas Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Southern Maryland Electric Cooperative, Inc. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Southwestern Bell Telephone Company | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Southwestern Bell Telephone Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STAN KAHAN | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | STANDARD and POORS FINANCIAL SERVICES LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | STANDARD PARKING | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Stanislaus County Revenue Recovery | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | STAPLES NA 001 | |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| EPRE LLC | RS-4 - 12-12024 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| ETS of Virginia, Inc. | GS-4A - 12-12026 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| ETS of Washington, Inc. | GS-4A - 12-12027 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC RH Settlement Services, LLC | GS-4A - 12-12034 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMACM Borrower LLC | GS-4A - 12-12035 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMACM REO LLC | GS-4A - 12-12036 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | State of Arizona and its Agencies | 2 |
| HFN REO Sub II, LLC | RS-4 - 12-12038 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Ladue Associates, Inc. | GS-4A - 12-12043 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| PATI A, LLC | GS-4A - 12-12045 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| PATI B, LLC | GS-4A - 12-12046 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| PATI Real Estate Holdings, LLC | GS-4A - 12-12047 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| RAHI A, LLC | RS-4 - 12-12048 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RAHI B, LLC | RS-4 - 12-12049 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RAHI Real Estate Holdings, LLC | RS-4 - 12-12050 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Asset Mortgage Products, Inc. | RS-4 - 12-12053 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Asset Securities Corporation | RS-4 - 12-12054 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Consumer Services of Alabama, LLC | GS-4A - 12-12055 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Consumer Services of Ohio, LLC | GS-4A - 12-12056 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Consumer Services of Texas, LLC | GS-4A - 12-12057 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Funding Mortgage Exchange, LLC | RS-4 - 12-12059 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Funding Mortgage Securities II, Inc. | RS-4 - 12-12061 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC Borrower LLC | RS-4 - 12-12068 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC REO LLC | RS-4 - 12-12070 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| RFC-GSAP Servicer Advance, LLC | RS-4 - 12-12064 - RFC Unsecured Claims | State of Arizona and its Agencies | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | State of California | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | State of Idaho | 2 |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STATE OF MICHIGAN | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | STATE OF NEBRASKA | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | State of New Mexico, ex rel. Attorney General Gary K. King | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | STATE OF NH UC FUND | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | State of Utah | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | State of Utah | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | State of Utah | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | STATE STREET CORPORATION | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | STELLA H MONTOYA AND | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Stephanie Whatmore | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Stephanie Whatmore | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Stephen D. Pierce and Tamara Rae Pierce | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Stephen D. Pierce and Tamara Rae Pierce | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Sterling Commerce | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Stern, Lavinthal & Frankenberg, LLC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Steve G. McElyea and Lisa J. McElyea | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Steven and Rhonda McVay | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Steven D. Rigel | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Steven Gullo | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Steven Gullo | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Steven J. Baum P.C.. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Steven Sammon | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Steven Sammon | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Steven Schatz | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Steven Schatz | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Steven T. Biermann and Tracy Watson Biermann | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Steven T. Biermann and Tracy Watson Biermann | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STEWART TITLE GUARANTY COMPANY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STONE APPRAISAL SERVICES INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STONE KASTLE HOA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STONE REAL 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | STONEHILL 001 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Strategic vegas llc | |

Exhibit D

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Suffolk County Water Authority | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | SULLIVAN, JEFFREY, SULLIVAN, | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SUMMIT GROUP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | SUN PRAIRIE CITY | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SUNESYS DARK FIBER and WANS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Sunil Jayasinha | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | SUNNY MEADOWS HOMEOWNERS ASSOC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | SUPERINTEN 001 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | SUPERIOR WELDING SUPPLY CO | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Susan C. Schaper | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Susan Cote | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Susan Cote | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | SUSAN L JOHNSON AND | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Susie J. Moore & Frank J. Moore | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Suzanne Knibbs | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Suzanne Knibbs | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Suzanne Koegler and Edward Tobias | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Suzanne Koegler and Edward Tobias | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Suzie C Baker and Michael J Baker | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Sylvia Essie Dadzie | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Symantec | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | T R PARKS COMMERCIAL CLEANING SERVICES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TALX CORP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TAMARA BROWN | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TAMILA CHILLERS | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Tammy Hamzehpour | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | TANGOE INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Tara T. Merritt | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TAX SOLUTIONS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TCF NATIONAL BANK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TECHDEPOT | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TECHDEPOT | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TED and IRACEMA WU | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Teddy Halstead | |
| EPRE LLC | RS-5 - 12-12024 - Borrower Claims | Teelea Garbo | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TELEINTERPRETATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TEMPLEBELLS TECHNOLOGY SERVICES INC | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Tena Robinson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Terrance P. Gorman and Karen Gorman | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Terrell Sullivan | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TERRI BURCH | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TEXAS AMERICAN TITLE COMPANY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE BANK O 005 | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | THE BANK O 005 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE BANK OF NEW YORK MELLON | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | The Bank of New York Mellon Trust Company, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | The Bank of New York Mellon Trust Company, N.A. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE COMMONWEALTH OF MASSACHUSETTS | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | The helm management company | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | THE IRVINE COMPANY LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | THE KEN BLANCHARD COMPANIES | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | THE KEN BLANCHARD COMPANIES | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE NATALE LAW FIRM LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE NATHANSON LAW FIRM LLF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THE OFFICE ANNEX INC | |

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | The State of Delaware | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | The State of Texas | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | THE US TELEPHONE DIRECTORY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THOMAS D DAVIS and CHRISTINE M DAVIS | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Thomas H. Martin and Catherine D. Martin | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Thomas J Butler | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Thomas Manning | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Thomas Mccue | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Thomas Skroly | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Thomas Skroly | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | THOMSON WE 002 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | THORP FAMILY FUN | |
| Homecomings Financial, LLC | RS-8 - 12-12042 - General Unsecured Convenience Claims | THUMB ELECTRIC CCOP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Tia Smith | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Tia Smith | |
| Residential Accredit Loans, Inc. | RS-5 - 12-12052 - Borrower Claims | Tia Smith | |
| Residential Funding Company, LLC | RS-5 - 12-12019 - Borrower Claims | Tia Smith | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Tiempo Escrow II, a California Corporation | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Tiffany Smith | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | TILGHMAN and CO PC | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | TIM BAIS | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TIME WARNER CABLE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TIMETRADE SYSTEMS INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Timothy Dixon | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Timothy Kitt | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Timothy M. Wogan, Esquire | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TIMOTHY PEACOCK | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Timothy Phelps and Carol Phelps | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Timothy Pratt | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TIMOTHY SULLIVAN | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Timothy W. Redford | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | TITUS COUNTY CLERK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TOBI FERGUSON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TOD STRONG | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Todd Silber vs GMAC Mortgage LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TONY GULMANTOVICZ | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Tony Phan | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Tony Phan | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | TOTAL AIR TECH | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TOWERS WATSON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TOWERS WATSON DELAWARE INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TR PARKS COMMERCIAL CLEANING SERVICES | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Tracey J Marshall | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRACY L WHEELER | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Tracy Norris | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Tracy Norris | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TRADEWEB | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRAINING 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRAINING PRO | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Transunion LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | TREASURER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER ACCOMAC COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER AMHERST COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER ARLINGTON COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CAROLINE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CHESTERFIELD COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CHESTERFIELD COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF COLONIAL HEIGHTS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF LYNCHBURG | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF MANASSAS | |

Exhibit D

Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF NEWPORT NEWS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF NEWPORT NEWS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF RICHMOND | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF SALEM | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF SUFFOLK | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF VIRGINIA BEACH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER CITY OF VIRGINIA BEACH | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER COUNTY OF AMELIA | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER FAIRFAX COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER FAIRFAX COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER FREDERICK COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER GREENE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER JAMES CITY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER LOUDOUN COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER PRINCE WILLIAM COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER PRINCE WILLIAM COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER ROANOKE CITY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER ROCKINGHAM COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER STAFFORD COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER WISE COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREASURER YORK COUNTY | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TREVOR BURDICK | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Trey Jordan | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRIDENT LAND TRANSFER | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRISTATE HVAC EQUIPMENT LLF | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TRUMAN TAYLOR | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Trustee Corps | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Trustee Corps | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | TW Telecom Inc. | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | TYKE BLOCHER | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Tyrone Valkanas, pro se | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | U.S. Securities & Exchange Commission | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | UBS Real Estate Securities Inc. | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | UBS Real Estate Securities Inc. | |
| Residential Accredit Loans, Inc. | RS-4 - 12-12052 - RFC Unsecured Claims | UBS Securities LLC | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | UBS Securities LLC | |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | UBS Securities LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | United States of America | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | United States of America | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | United States of America | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | UNITED TRU 001 | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | UNIVERSAL 004 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | UNIVERSAL MAIL DELIVERY SERVICE | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Universal Restoration Services, Inc. | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | US BANK | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | VALENCIA B JOHNSON AND | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VALLEY TITLE GUARANTEE | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Vanessa Livingston | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VARNER BROS INC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Varner Bros Inc Andra Adams | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VECTRA BANK OF COLORADO NA | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Velma Irwin | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Velma R. Mitchell | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Verizon Wireless | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VERNON GAINOUS | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Veronica Grey | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VICKI WILSON | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VICKIE WILSON | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Victor Pazos | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Victoria Godkin | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Viet Pho | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Viet Pho | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VILLAGE OF MONTPELIER | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Vintage Filings | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | VISION GLOBAL SOLUTIONS LLC | |

Exhibit D

Ballots Not Returned

Filed Proofs of Claim and Scheduled Claims

| Debtor<br>Entity | Class and Class Description | Creditor<br>Name[1] | Footnote |
|---|---|---|---|
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | VISTA PROPERTIES, LLC | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | VITAL MEDIA | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | VITAL RECO 001 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | W B MASON COMPANY INC | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | W Dale Michael | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | W Jeanetta Medrud & Jerry K Medrud | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WALLICK AND VOLK INC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WALSWORTH KADIE | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WARREN COUNTY CLERK OF THE CIRCUIT COURT | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Washoe County Dept of Water Resources | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WAUKESHA WATER UTILITY | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | WAUSAU CITY | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Wayne Davenport Re 2101 Palm Canyon Court | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Wayne Davenport Re 7637 Sierra Paseo Lane | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WAYPOINT | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | WE ENERGIE 001 | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Weir & Partners LLP | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | WELLS FARGO BANK | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Wells Fargo Bank, N.A. | |
| Executive Trustee Services, LLC | GS-4B - 12-12028 - ETS Unsecured Claims | Wells Fargo Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Wells Fargo Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Wells Fargo Bank, N.A. | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Wells Fargo Bank, N.A. | |
| ditech, LLC | GS-4A - 12-12021 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| DOA Holding Properties, LLC | RS-4 - 12-12022 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| DOA Properties IX (Lots-Other), LLC | RS-4 - 12-12023 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Equity Investment I, LLC | RS-4 - 12-12025 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC Model Home Finance I, LLC | RS-4 - 12-12030 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC Mortgage USA Corporation | GS-4A - 12-12031 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMACR Mortgage Products, LLC | GS-4A - 12-12037 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC-RFC Holding Company, LLC | R-4 - 12-12029 - ResCap Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Home Connects Lending Services, LLC | GS-4A - 12-12039 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Homecomings Financial Real Estate Holdings, LLC | RS-4 - 12-12040 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Passive Asset Transactions, LLC | GS-4A - 12-12044 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| RCSFJV2004, LLC | RS-4 - 12-12051 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Consumer Services, LLC | GS-4A - 12-12058 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Funding Mortgage Securities I, Inc. | RS-4 - 12-12060 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Funding Real Estate Holdings, LLC | RS-4 - 12-12062 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| Residential Mortgage Real Estate Holdings, LLC | GS-4A - 12-12063 - GMACM Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| RFC Asset Holdings II, LLC | RS-4 - 12-12065 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| RFC Asset Management, LLC | RS-4 - 12-12066 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| RFC Construction Funding, LLC | RS-4 - 12-12069 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| RFC SFJV-2002, LLC | RS-4 - 12-12071 - RFC Unsecured Claims | Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | 2 |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | WELTMAN WEINBERG and REIS CO LPA | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Wendell & Mary Bricker | |
| Executive Trustee Services, LLC | GS-5 - 12-12028 - Borrower Claims | Wes W. Johnson aka Weslie Johnson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Wes W. Johnson aka Weslie Johnson | |
| Homecomings Financial, LLC | RS-5 - 12-12042 - Borrower Claims | Wes W. Johnson aka Weslie Johnson | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WEST GROUP | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | WEST GROUP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Western Massachusetts Electric Company | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WESTFALL APPRAISAL LLC | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WESTFALL APPRAISALS LLC | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | WESTPAT | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | WESTPAT | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Whispering Firs Home Owners Association | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Wilentz, Goldman & Spitzer, P.A. | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Wilentz, Goldman & Spitzer, P.A. | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Wilentz, Goldman & Spitzer, P.A. | |
| Residential Funding Real Estate Holdings, LLC | RS-8 - 12-12062 - General Unsecured Convenience Claims | Wilentz, Goldman & Spitzer, P.A. | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | William A. Corbell & Shirley A. Corbell | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | William Barrett | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | William C & Ruby Starling | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | William Cherrington and Lynne Cherrington | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | William Hutton | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WILLIAM JOHANNING | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | WILLIAM M MCCARTHY ATT AT LAW | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | William M. Velotas and Barbara M. Velotas | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | William Mockbee | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | William Mockbee | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | William Oden | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | William R. Fix | |

Exhibit D
Ballots Not Returned
Filed Proofs of Claim and Scheduled Claims

| Debtor Entity | Class and Class Description | Creditor Name[1] | Footnote |
|---|---|---|---|
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | William Wyrough, Jr. | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Willie Gilmore | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Willie J. Chamblin | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WILLIE MURRAY | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | WILMINGTON TRUST COMPANY FEES and PMT UNI | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | Wilmington Trust Company, individually and in its capacity as owner trustee | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Winston Wilkinson | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | WIRTH, GLORIA | |
| GMAC Mortgage USA Corporation | GS-7 - 12-12031 - General Unsecured Convenience Claims | Wisconsin Bell, Inc. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Wisconsin Bell, Inc. | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Wisconsin Public Service Corp | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | WJ Smith and Irma Smith | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Wolfe & Wyman LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | WOLINSKY, DOUGLAS J | |
| GMAC Residential Holding Company, LLC | R-4 - 12-12033 - ResCap Unsecured Claims | WOLTERS KLUWER FINANCIAL | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Wright, Finlay & Zak, LLP | |
| Residential Capital, LLC | R-8 - 12-12020 - General Unsecured Convenience Claims | Wright, Finlay & Zak, LLP | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | XEROX CORPORATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | XEROX CORPORATION | |
| Residential Funding Company, LLC | RS-8 - 12-12019 - General Unsecured Convenience Claims | XPEDITE SYSTEMS | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Yankee Gas | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | Yankee Gas | |
| Residential Capital, LLC | R-5 - 12-12020 - Borrower Claims | Yesenia Cruz | |
| Residential Capital, LLC | R-4 - 12-12020 - ResCap Unsecured Claims | Yolanda Garrett Richards | |
| GMAC Mortgage, LLC | GS-7 - 12-12032 - General Unsecured Convenience Claims | YVETTE CARROLL | |
| GMAC Mortgage, LLC | GS-4A - 12-12032 - GMACM Unsecured Claims | Zeichner Ellman & Krause LLP | |
| Homecomings Financial, LLC | RS-4 - 12-12042 - RFC Unsecured Claims | Zeichner Ellman & Krause LLP | |
| Residential Funding Company, LLC | RS-4 - 12-12019 - RFC Unsecured Claims | Zeichner Ellman & Krause LLP | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | ZIMMERMAN KISER AND SUTCLIFFE PA | |
| GMAC Mortgage, LLC | GS-5 - 12-12032 - Borrower Claims | Zuzolo Law Offices on behalf of Ray & Lois Potter | |

(1) Duplicative names listed herein include unique scheduled and filed proofs of claim or claims filed against multiple debtor entities.
(2) Party filed an objection to the Plan.