# Exhibit B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, et al., | |
| Debtors. | Jointly Administered |
| RESIDENTIAL CAPITAL, LLC, et al., | |
| Plaintiffs, | |
| v. | |
| | Adv. Case No. 13-01343 (MG) |
| UMB BANK, N.A., IN ITS CAPACITY AS | |
| INDENTURE TRUSTEE FOR THE 9.625% | |
| JUNIOR SECURED GUARANTEED NOTES, et al., | |
| Defendants. | |
| OFFICIAL COMMITTEE OF UNSECURED | |
| CREDITORS, on behalf of the estate of the Debtors, | |
| Plaintiffs, | |
| v. | Adversary Proceeding |
| | No. 13-01277 (MG) |
| UMB BANK, N.A., AS SUCCESSOR INDENTURE | |
| TRUSTEE UNDER THAT CERTAIN INDENTURE, | |
| dated as of June 6, 2008, et al., | |
| Defendants. | |

**EXPERT REPORT OF ROBERT S. BINGHAM**

**OCTOBER 18, 2013**

**TABLE OF CONTENTS**

**Page**

I.    PROFESSIONAL QUALIFICATIONS ........................................................................... 4

II.   SCOPE OF SERVICES ............................................................................................... 5

III.  BACKGROUND ........................................................................................................ 6

IV.   SUMMARY OF OPINIONS ........................................................................................ 8

V.    BASIS FOR OPINIONS AND OBSERVATIONS ......................................................... 9

VI.   THE DEBTORS' CASH MANAGEMENT SYSTEM ................................................... 13

VII.  DEBTORS' INTERNAL AND EXTERNAL PRESENTATION OF INTERCOMPANIES
      BALANCES ............................................................................................................. 16

   A.   Audited Financial Statements of Certain ResCap Subsidiaries ................... 16

   B.   Rescap's Federal Income Tax Returns........................................................... 17

   C.   Rescap's Securities & Exchange Commission Filings ................................... 17

   D.   Rescap's Trial Balances and General Ledgers.............................................. 18

   E.   Internal Memorandum ................................................................................... 19

VIII. THE NINE LARGEST PETITION DATE INTERCOMPANY BALANCES ................... 20

   A.   Intercompany Claim #1 – Residential Capital, LLC Claim against GMAC Residential
        Holding Company, LLC .................................................................................. 20

      i.   Background ................................................................................................ 20

      ii.  Observations .............................................................................................. 21

   B.   Intercompany Claim #2 – Residential Funding Company, LLC Claim against Residential
        Capital, LLC ................................................................................................... 23

      i.   Background ................................................................................................ 23

      ii.  Observations .............................................................................................. 24

   C.   Intercompany Claim #3 – Homecomings Financial, LLC Claim against Residential Funding
        Company, LLC ................................................................................................ 27

      i.   Background ................................................................................................ 27

      ii.  Observations .............................................................................................. 27

   D.   Intercompany Claim #4 – Passive Asset Transactions, LLC Claim against GMAC Mortgage,
        LLC.................................................................................................................. 30

      i.   Background ................................................................................................ 30

      ii.  Observations .............................................................................................. 30

E.   Intercompany Claim #5 – Executive Trustee Services, LLC Claim against GMAC Mortgage, LLC ........................................................................................................................................ 32

i.   Background ................................................................................................................... 32

ii.  Observations ................................................................................................................. 32

F.   Intercompany Claim #6 – Residential Funding Company, LLC Claim against RFC Asset Holdings II, LLC ..................................................................................................................... 34

i.   Background ................................................................................................................... 34

ii.  Observations ................................................................................................................. 34

G.   Intercompany Claim #7 – Residential Funding Company, LLC Claim against GMAC Mortgage, LLC ....................................................................................................................... 36

i.   Background ................................................................................................................... 36

ii.  Observations ................................................................................................................. 36

H.   Intercompany Claim #8 – Home Connect Lending Services, LLC Claim against GMAC Residential Holding Company, LLC ....................................................................................... 37

i.   Background ................................................................................................................... 37

ii.  Observations ................................................................................................................. 38

I.   Intercompany Claim #9 – GMAC Residential Holding Company, LLC Claim against GMAC Mortgage, LLC ............................................................................................................ 39

i.   Background ................................................................................................................... 39

ii.  Observations ................................................................................................................. 39

IX.  DEBT FORGIVENESS AMONG RESCAP ENTITIES AND APPROVALS RECEIVED FROM ALLY'S BOARD OF DIRECTORS ........................................................................... 41

X.   SIGNATURE AND RIGHT TO SUPPLEMENT AND/OR MODIFY ........................................... 45

XI.  INDEX OF EXHIBITS ..................................................................................................................... 46

## I.   **PROFESSIONAL QUALIFICATIONS**

1.      I am a Senior Director with Zolfo Cooper LLC ("Zolfo Cooper").  I have 35 years of experience in a variety of auditing, financial and accounting management and consulting positions.  I have provided over 15,000 hours of service as either an officer of or advisor to companies operating, restructuring and/or liquidating in bankruptcy.  My experience includes working on several large bankruptcies involving multiple affiliated entities and significant, intercompany claims among the entities. I served as a confirmation hearing witness related to the treatment of intercompany claims in the Enron Corp, Prime Motor Inns, Inc. and The Loewen Group Inc. bankruptcy proceedings.  I have also provided financial advisory services in bankruptcy matters including New Stream Secured Capital, Inc., New York Racing Association, Blue Bird, Sunbeam Corporation, and the Washington Group.

2.      In August 2011, I issued an expert report in an adversary proceeding (Adv. Pro. No. 2:10-CV-198-MHT) related to the Colonial Bancgroup, Inc. chapter 11 bankruptcy for the Middle District of Alabama Case No. 2:10-cv-00409-MHT-WC (Bankr. Case No. 09-32303 (DHW)).  My opinions and observations expressed in that report related to the treatment of intercompany transactions pursuant to a corporate tax sharing agreement.

3.      I served on a panel at the 2011 Association of Insolvency and Restructuring Advisors annual conference discussing the treatment of intercompany claims in bankruptcy.  I am a Certified Insolvency and Restructuring Advisor.  I was also named the 2002 Gold Medal winner for achieving the highest score on the Certified Insolvency and Restructuring Advisor Exam.  I began my career in public accounting, serving as an auditor with Ernst & Young for 9 years.

4.    My Curriculum Vitae is attached as Exhibit 1, which includes a more detailed summary of my credentials and experience.

## II.    SCOPE OF SERVICES

5.    Zolfo Cooper has provided this report at the request of White & Case LLP and Milbank, Hadley, Tweed, & McCloy LLP as counsel to the Ad Hoc Group of Junior Secured Noteholders ("Ad Hoc Group") of the 9.625% Junior Secured Guaranteed Notes due 2015 ("JSNs") and counsel to UMB Bank, N.A. as Trustee for the JSNs ("Notes Trustee"), and also to Akin Gump Strauss Hauer Feld LLP as special litigation counsel to the Trustee relating to the Chapter 11 proceedings of the Debtors in the United States Bankruptcy Court for the Southern District of New York, Case No. 12-12020.

6.    No portion of Zolfo Cooper's compensation is dependent upon the nature of my opinions or on the outcome of this proceeding.  In connection with the preparation of this report, Zolfo Cooper is being compensated based on the time incurred providing such services. My hourly billing rate is $750.00.  I have been asked by Counsel to prepare an expert report and provide expert testimony (if necessary) on certain topics and issues related to these Consolidated Adversary Proceedings and the confirmation of the Debtors' plan of reorganization.

7.    Counsel and the Trustee engaged Zolfo Cooper to review and assess the following:

- The Debtors' use of a centralized cash management system (the "Debtors' Cash Management System") in their normal business operations;
- The nature of the transactions that comprise the Debtors' nine largest intercompany balances as of May 14, 2012 (the "Petition Date"), the date of Debtors' bankruptcy petitions (the "Nine Largest Petition Date Intercompany Balances"), which comprises $8 billion of the total $8.4 billion intercompany balances scheduled by the Debtors; and

- The presentation of the Debtors' intercompany balances as reflected in the Debtors' pre-petition internal accounting records and external reports, including SEC filings, audited financial statements provided to various lenders and used to determine compliance with certain federal and state licensing agency minimum net worth and solvency requirements and federal income tax returns.[1]

## III.   <u>BACKGROUND</u>

8.      A review of the Company's books and records reveals that Residential Capital, LLC ("ResCap", the "Company" or the "Debtors"), GMAC Mortgage LLC ("GMACM"), Residential Funding Company, LLC ("RFC") and each of their affiliated debtors (the "Debtors") accounted for the transfer of value between and among affiliates as debt transactions, resulting in corresponding intercompany payables and receivables being recorded in the Company's general ledgers.  The intercompany accounts in their general ledgers included titles/account names such as, "Note Receivable," "Intercompany," "Intercompany Receivable," "Intercompany Recvable," "Intercompany Rec," "Intercompany Payable/Recvable," "Interco LOC," "Interco Payable," "Intracompany payable – US Subs" and/or "A/P affiliates." Intercompany balances fluctuated as transactions were recorded into the intercompany accounts. Transactions that were recorded in the Debtors' intercompany accounts are referred to throughout my report as "Intercompany Transactions."  Occasionally, intercompany receivables, or portions thereof, were forgiven by the obligee in order to permit the obligor to meet regulatory or loan agreement net worth and solvency requirements applicable to ResCap and certain of its subsidiaries including, but not limited to, GMAC Residential Holding, LLC, RFC, GMACM and Executive Trustee Services ("ETS").  As to relationships between entities that are now Debtors, such forgiveness was infrequent and required the approval of ResCap's Chief Financial Officer

---

[1] EXAM10362088-90

and/or the Board of Directors or the Executive Committee.[2]  Forgiveness of an intercompany

receivable of more than $50 million also required the approval of the Board of Directors of Ally

Financial Inc. ("Ally," formerly known as GMAC).[3]

        9.     Pre-petition note receivables, intercompany receivables and intercompany

payables among ResCap, GMACM, RFC and their affiliates arose from a variety of types of

transactions.  As discussed in more detail throughout my report and specifically explained in the

Ally/ResCap Accounting Policy for Intercompany Accounting effective on January 1, 2011 and

November 28, 2011,[4] it appears that the balances in the note receivables, note payables,

intercompany receivables and intercompany payables fluctuate primarily as a result of the

following types of transactions:

- Functioning of the centralized cash management system - with the recipient of cash recording an intercompany payable to the transferor and the transferor recording an intercompany receivable from the recipient;[5]
- Loans from one entity to another - generating an intercompany note or accounts payable on the books of the borrower and an intercompany note or accounts receivable on the books of the lender;[6]
- Charges for services provided by affiliates - creating an intercompany liability on the books of the service beneficiary to the service provider and intercompany receivable from the beneficiary on the books of the service provider for the value of the services provided.  For example, the general ledger data provided by the Debtors includes certain intercompany transactions that are described as relating

---

[2] Transcript of the Deposition of Barbara Westman, dated October 15, 2013 ("Westman Dep. Tr.") at 219:12-21.

[3] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.

[4] RC40000118-37, Ally/ResCap Accounting Policy 1040, Intercompany Accounting, effective January 1, 2011; and RCJSNII10131858-78, Ally/ResCap General Intercompany Accounting Policy, effective November 28, 2011.

[5] See, e.g., Westman Ex. 2 (RCJSNII10041452), Sept. 10, 2011 Email from Barbara Westman.

[6] See, e.g., Westman Ex. 19 (EXAM00107037), ResCap Restated Loan Agreement.  Moreover, the intercompany balances were considered as assets or liabilities for the purposes of evaluating solvency.  See Dondzila Tr. at 19:13-22; 22:21-23; 23:3-9.

to "Service Fee Accruals", "IT and Marketing Cross Charge" and "OPEX Allocation"; [7]

- Accrual of interest on certain intercompany loans - generating an intercompany accounts payable on the books of the borrower and an intercompany accounts receivable on the books of the lender;[8]

- Payments against intercompany notes payable or accrued intercompany interest payable, which reduced the intercompany assets on the books of the lender and the intercompany liabilities on the books of the borrower;[9]

- Transfers or sales of assets - creating an intercompany receivable from the transferee on the books of the transferor and an intercompany payable to the transferor on the books of the transferee for the value of the assets transferred;[10] and

- Occasional forgiveness of intercompany obligations - resulting in a reduction of the intercompany note or account payable on the books of the obligor and a reduction in the intercompany note or account receivable on the books of the beneficiary.[11]

## IV.   SUMMARY OF OPINIONS

10.   My opinions are based on my review and analysis of the information and documents identified in the attached Exhibit 2.

11.   The Debtors consistently treated intercompany obligations as valid liabilities.  Those liabilities arose from accurately recorded transactions entered into in the normal course of business.  The liabilities were included in the Debtors' financial statements, which were prepared in accordance with the Generally Accepted Accounting Principles ("GAAP").  Accordingly, the Debtors assessed the obligors' ability to satisfy these intercompany

---

[7] RCUCCJSN00012497-575, General ledger account # 2020100001, account name GMAC RESI Intercompany.
[8] *See, e.g.,* Westman Tr. at 156:12-157:2; Westman Ex. 26 (RCUCCJSN10692261) Dec. 1, 2012 Email from Barbara Westman.
[9] Westman Ex. 33 (RCJSNII10074531) Bill of Sale and Transfer Agreement.
[10] Westman Ex. 33 (RCJSNII10074531) Bill of Sale and Transfer Agreement.
[11] Westman Ex. 39 (RCUCCJSN00030215) Debt Forgiveness spreadsheet.

liabilities before determining whether they should be included in the reported financial

statements.

12.     I found no evidence suggesting that the transactions recorded that

comprise the intercompany liabilities (i) were not accurately recorded in amount, (ii) were not

recorded between the proper entities, (iii) were not recorded in the appropriate general ledger

account, or (iv) not done in the normal course of business, for legitimate business purposes.

Further, I found no evidence that, prior to the Petition Date, the Debtors viewed these

intercompany liabilities as anything other than valid and collectible obligations.  In fact, the Ally

General Intercompany Accounting Policy states that:  "The objective of this policy is to reduce

the risk of inaccurate record keeping, unreliable financial information, misappropriation of

assets, incorrect payments, and fraud, as well as to establish uniform standard for all Ally

Business Units (Bus) and operations to facilitate an efficient consolidation process."[12]

## V.     BASIS FOR OPINIONS AND OBSERVATIONS

13.     My review and analysis of the Debtors' external financial reports and

internal records revealed that the Debtors' consistently treated and reported intercompany

balances as either intercompany receivables, payables or borrowings in their internal accounting

records and external financial reports.  They also relied on these financial records for

determining and certifying compliance with certain regulatory and licensing requirements.  Such

accounting and reporting is an indication that the ResCap entities expected the intercompany

balances would be repaid, and/or that repayment could be demanded.  For example, during the

deposition of Barbara Westman, one of the Debtors' Corporate Representative, Ms. Westman

---

[12] RCJSNII10131859 at page 2 of 21.

testified about the validity and collectability of the $1.8 billion RFC intercompany receivable due from ResCap as of December 31, 2011: "[I]t was a valid receivable as there was an ability for that to be collected, if necessary."[13]

14.     Specifically, the Debtors identified and reported intercompany balances as intercompany receivables, payables or borrowings in each of the following:

- Audited financial statements for certain ResCap subsidiaries that were provided to the Department of Housing and Urban Development ("HUD"), and made available to certain lenders through an Intralinks site[14];

- ResCap's Federal income tax returns;

- ResCap's SEC filings;

- Trial balances and general ledgers; and

- Internal memoranda regarding intercompany accounting and intercompany balances.

15.     Based on my review and analysis of the general ledger data produced by the Debtors,[15] the intercompany transactions and their related descriptions that were recorded in the Debtors' general ledgers for the Nine Largest Petition Date Intercompany Balances are generally consistent with the information contained in the following Debtor prepared documents and the testimony of the Debtors' Corporate Representative (Westman):

- The Revised Disclosure Statement for the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors (the "Revised Disclosure Statement"),[16] including Exhibit 6 (List of Seven Largest Intercompany Balances) attached to the Revised Disclosure Statement;

---

[13] Westman Tr. at 188: 9-11; *see also* Dondzila Ex. 8 (RCUCCJSN20080064).
[14] Westman Tr. at 165:7-9; 172:5-9.
[15] RCUCCJSN00012497-575.
[16] Docket No. 4733.

- The Schedules of Assets and Liabilities for the Debtors (the "Debtors' Schedules");[17]

- The April 4, 2013 presentation prepared by the Debtors, Morrison & Foerster LLP and FTI Consulting, Inc. relating to intercompany balances as of the Petition Date, including information related to the debt forgiveness transactions from 2008 through the Petition Date (the "Debtors' Intercompany Analysis");[18]

- Email attachment containing fifteen intercompany balances as of the Petition Date and descriptions related to certain of those balances (the "January 2013 Intercompany Analysis");[19] and

- The Debtors' Motion for Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Cash Management Services and Practices…(the "First Day Cash Management Motion").[20]

16.    Occasionally, intercompany debt was forgiven to allow an intercompany obligor to comply with regulatory and/or loan agreement net worth or solvency requirements applicable to various Debtors.[21]  A September 2007 Board Presentation noted that "Rescap and its subsidiaries have approximately 40 debt facilities that contain financial covenants.  Failure of covenants not desirable as in most cases would trigger cross defaults and/or potential cross acceleration on other facilities."[22]  In many cases, the debt forgiveness was necessary to allow the Debtors to continue to operate their business.  The Debtors' Corporate Representative

---

[17] Docket Nos. 548 through 597 and 649.

[18] RCUCCJSN11979453-63.

[19] RCUCCJSN30004106-11 and RCUCCJSN30004112-4, email thread starting on December 12, 2012 through January 17, 2013, including the attachment to the email thread.

[20] Docket No. 16.

[21] RCJSNII00025680 (Email from B. Westman, ResCap, to M. Renzi, FTI Consulting) ("[I]n order to maintain sufficient regulatory net worth to satisfy requirements, and to clean up balance sheets as part of entity minimization or sale activities, intercompany balances have been forgiven.  In many cases, with the approval of the Ally Board of Directors.  In most cases, but not all, the forgiveness has been treated as equity. In limited cases, where the forgiveness occurred with respect to collateralized borrowings, it may have been treated as income/expense.")

[22] EXAM10199064, at EXAM10199076.

(Hamzehpour), in testifying about a $2 billion forgiveness in 2008, described the result of a

failure to provide such forgiveness as follows:

> Q.  And if [RFC] had breached its financial covenants in March of 2008, would it
> have been able to continue to operate?
>
> MR. KERR: Objection. Asked and answered.
>
> A.  It would have triggered a cross-default across all the company's credit
> facilities, putting in danger everyone's ability to operate.
>
> Q.  And the forgiveness of the indebtedness in 2008 by Residential Capital at least
> alleviated the danger that you just testified to; correct?
>
> A. Correct.[23]

17.      Intercompany debt forgiveness required approval of the ResCap CFO,

Board of Directors, and/or Executive Committee,[24] and in some instances could be effectuated

only after receiving the approval of the Ally Board of Directors.[25]  These debt forgiveness

transactions were generally effectuated by way of capital contributions.  Significant capital

contributions made to any direct or indirect Ally subsidiary required the advance approval of the

Ally Board of Directors.[26]

18.      The fact that the Debtors followed this formal process—requiring Board-

level approvals for capital contributions—reinforces the notion that the Debtors regarded the

underlying Intercompany Transactions as debt.  If the underlying intercompany transactions were

actually created by way of capital contributions or equity distributions, clearly such debt

forgiveness would have been unnecessary.  Moreover, if the intercompany transactions were

actually equity transactions, effectuating them on a regular basis, in the ordinary course, without

---

[23] Hamzehpour Tr. at 23:10-23.
[24] RCUCCJSN10025065, Approval for the $2 billion ResCap/RFC debt forgiveness, RCJSNII10118386-8,
Approval for $500 million GMACM/ResHolding debt forgiveness and RC40006523 at RC40006568-71, Approval
for $2 billion GMACM/ResHolding debt forgiveness.
[25] Westman Tr. at 219:18-24; Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[26] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089; Westman Tr. 45:20-25, 46:2-5.

requesting or receiving CFO, Board or Executive Committee approval, would have violated the

policies and procedures governing when a subsidiary was permitted to make capital contributions

and equity distributions.

19.    My experience related to companies' use of centralized cash management

systems is consistent with how the Debtors used the Debtors' Cash Management System,

including the creation of intercompany accounts receivable and intercompany accounts payable

as a result of the movement of cash resulting from the Debtors' Cash Management System.  In

my experience, I have not seen equity transactions among affiliates flow through centralized cash

management systems; instead, transactions flowing through centralized cash management

systems generally result from ordinary course operating transactions and result in the creation of

intercompany assets and liabilities.

20.    Although this report focuses primarily on the 9 largest intercompany

balances, I have no reason to believe that my analysis would not apply equally to the

intercompany transactions representing the remaining $0.4 billion.

## VI.    THE DEBTORS' CASH MANAGEMENT SYSTEM

21.    In the First Day Cash Management Motion, the Debtors explain that "the

Cash Management System is an ordinary course, customary, and essential business system

comprising a group of bank accounts and cash management practices. . . ."[27]

22.    The Debtors also explain in the First Day Cash Management Motion that:

> In the normal operation of the Debtors' businesses, the Debtors maintain
> business relationships and undertake transactions with each other (the
> 'Intercompany Transactions').    As a result, there are numerous
> intercompany claims that reflect intercompany receivables and payments
> made to each other in the ordinary course of the Debtors businesses (the

---

[27] Docket No. 16, at ¶ 6.

'Intercompany Claims').  Debtors maintain records of all Intercompany
Transactions and can ascertain, trace, and account for all Intercompany
Claims.

The Intercompany Transactions are ordinary course transactions that are
integral to the Debtors' businesses and the function of their Cash
Management System.[28]

23.     The Debtors' assertion that, as of the Petition Date, the Intercompany

Balances generally were a result of the Debtors' Cash Management System[29] is consistent with

the information I have reviewed and analyzed in connection with preparing my report.  I found

no evidence suggesting that the Debtors' statement that the various intercompany payables and

receivables were largely accumulated through tens of thousands of separate transactions over a

period of years under pre-petition loan agreements for the benefit of other Debtors or by

operation of the Debtors' Cash Management System[30] is inaccurate.

24.     Based on my review of the information related to the Debtors' Cash

Management System, including its bank account structure and funds transfer processes,[31] I

believe the practices used by the Debtors to aggregate liquidity were somewhat less automated

but generally consistent with my experience and understanding of how other companies use

centralized cash management tools to process and record ordinary course operating transactions.

25.     Based on my understanding of the Debtors' Cash Management System

and the testimony of the Debtors' Corporate Representative (Westman),[32] it is reasonable to

conclude that the Debtors' Nine Largest Petition Date Intercompany Balances primarily arose

from either: a) ordinary course operating transactions that flowed through the Debtors' Cash

---

[28] *Id.* at ¶¶ 71-72.
[29] Docket No. 4733 at 38, the Revised Disclosure Statement.
[30] *Id.*
[31] PWC_001_1_00000154.
[32] *See generally,* Westman Tr. at 37:12-44:24.

Management System, b) other ordinary course business transactions such as overhead allocations and asset sales, and/or c) transactions related to a specific borrowing arrangement.[33]  The Debtors' businesses did not require substantial capital expenditures and consequently, it is unlikely that balances arose from capital investments.[34]

26.     My analysis of the intercompany balances indicates that the balances changed frequently and often materially in the years leading up to the Petition Date.[35]  Debtors' Corporate Representative (Westman) testified that the intercompany balances changed monthly during the period 2008 through March 31, 2012.[36]  For a number of the intercompany relationships discussed in this report, the "creditor" and the "debtor" in the intercompany relationship reversed over time.[37]  This is not unusual with the normal operation of a cash management system, where operating subsidiaries both generate cash (creating a receivable) and use cash (creating a payable) in the ordinary course of their activities.  In my opinion, this pattern is consistent with treating the intercompany balances as debt because the balances are typically incurred with an expectation that they will be repaid as business circumstances require.  Indeed, that was the experience with respect to most of the intercompany balances examined in this report.

27.     If the Debtors had intended the Intercompany Transactions to be equity contributions they would have recorded them as "additional paid-in capital" rather than as intercompany liabilities.[38]  Indeed, the frequent movement of cash between an operating subsidiary and parent company, with both entities playing the roles of lender and borrower at

---

[33] RCJSNII10037951-3.
[34] Dondzila Tr. at 91:5-9.
[35] UCC18658, UCC17942 and RCJSNII10037951-3.
[36] Westman Tr. at 200:9-16.
[37] UCC18658 and UCC17942.
[38] Westman Tr. at 44:15-19.

various times, is not consistent with an equity investment.  Equity investments in the parent-

subsidiary context tend to be made by the parent to the operating subsidiary, typically to

facilitate large capital expenditures and without recording an intercompany obligation.  I have

not seen any evidence that this type of activity generated the balances recorded in the

intercompany accounts examined in this report.

## VII.    DEBTORS' INTERNAL AND EXTERNAL PRESENTATION OF INTERCOMPANIES BALANCES

28.    The Debtors consistently recorded and reported intercompany balances as

either intercompany receivables, payables or borrowings in their external financial reports and

internal accounting records. Such reporting is another indication that the ResCap entities

expected these intercompany balances to be repaid.  Specifically, the Debtors clearly identified

and reported intercompany balances as intercompany receivables, payables or borrowings in

each of the following:

- Audited financial statements for certain ResCap subsidiaries that were provided to HUD, and made available to certain lenders through an Intralinks site;
- ResCap's Federal income tax returns;
- ResCap's SEC filings;
- Trial balances and general ledgers; and
- Internal memoranda regarding intercompany accounting and intercompany balances.

### A.  Audited Financial Statements of Certain ResCap Subsidiaries

29.    The audited consolidated financial statements of certain ResCap

subsidiaries, including GMACM, RFC and Homecomings Financial LLC ("Homecomings"),

clearly identified and reported intercompany receivables and payables and borrowings in their

respective balance sheets.  This is discussed more fully in other sections of my report.

30.    Further, GAAP require that the preparer of financial statements conclude that receivables reflected on the balance sheet are collectible.  Here, the collectability of intercompany receivables was evaluated by both the preparer and the auditors and the receivable amounts were determined to be collectible.[39]  Ms. Dondzilla testified that intercompany receivables were evaluated for valuation or potential impairment under GAAP and only reflected in the financial statements as receivables after an evaluation of whether the receivable needed to be impaired.[40]

## B.  Rescap's Federal Income Tax Returns

31.    In its 2009, 2010 and 2011 federal income tax returns, ResCap reported intercompany payables within the "Other Liabilities" line 21 in Schedule L (Balance Sheet per Books) of Form 1120.[41]

32.    In addition, the supporting schedule for Schedule L, Line 21 (Other Liabilities) indicates that there are Intercompany Payables and "Accounts Payable – Affiliates" that are recorded as liabilities on ResCap's balance sheet.[42]

33.    Such reporting is an indicator that the ResCap entities believed these intercompany balances were accurate and properly recorded as liabilities.

## C.  Rescap's Securities & Exchange Commission Filings

34.    ResCap regularly reported supplemental financial information that included separate parent and subsidiary balance sheet information to the Securities and Exchange

---

[39] Westman Tr. at 184:13-185:4 ("[T]here is a receivable from ResCap on its financial statements, and we had to evaluate that receivable for collectability as part of our year-end audit. . . . . The determination was, from a GAAP perspective, that that intercompany receivable could be reflected within the financial statements and it met the GAAP determination for collectability.")
[40] Dondzila Tr. at p. 61:23-62:6, 62:17-21.
[41] ALLY_0337039-127, ALLY_0337325-408 and ALLY_0336317-756.
[42] Ibid, at ALLY_0337329, ALLY_0337363, ALLY_0337044, ALLY_0337077, ALLY_0336322 and ALLY_0336585.

Commission.  For example, in its Form 10Q/A for the quarterly period ended June 30, 2009,

ResCap reported in excess of $5.5 billion of borrowings outstanding among ResCap and its

subsidiaries as of June 30, 2009 in the liabilities section of its condensed consolidating balance

sheet.[43]

35.    ResCap similarly disclosed borrowings by its subsidiaries as liabilities in

its SEC filings for the years ended December 31, 2007 and December 31, 2008 and for the

quarterly periods ended March 31, 2008, June 30, 2008, September 30, 2008 and March 31,

2009.  The table below sets forth a summary of this information.

| | Parent | Guarantor Subsidiaries | Non-Guarantor Subsidiaries | Eliminations | Consolidated |
|---|---|---|---|---|---|
| *Borrowings from Parent ($, 000s)* | | | | | |
| 6/30/09 | - | 4,774,831 | 3,694,134 | (5,537,796) | 2,931,169 |
| 3/31/09 | - | 4,829,939 | 2,922,968 | (5,342,982) | 2,409,925 |
| 12/31/09 | - | 5,345,597 | 3,266,399 | (5,948,675) | 2,663,321 |
| 9/30/08 | 2,172,124 | 6,911,201 | 4,370,387 | (10,183,129) | 3,270,583 |
| 6/30/08 | 2,750,000 | 6,955,000 | 6,891,937 | (11,896,937) | 4,700,000 |

## D.  Rescap's Trial Balances and General Ledgers

36.    The intercompany accounts in the Debtors' general ledgers are generally

titled/named, "Note Receivable," "Intercompany," "Intercompany Receivable," "Intercompany

Recvable," "Intercompany Rec," "Intercompany Payable/Recvable," "Interco LOC," "Interco

Payable," "Intracompany payable – US Subs" and/or "A/P affiliates".  The Debtors consistently

---

[43] Residential Capital, LLC Form 10-Q/A for the quarterly period ended June 30, 2009, filed on August 25, 2009, at p. 74.

treated and reported these intercompany account balances as either intercompany receivables, payables or borrowings in their trial balances.[44]

37.     In my opinion, the internal tracking and public reporting of intercompany balances is a strong indicator that the ResCap entities regarded the transactions as valid debt transactions and expected that the intercompany balances would be repaid.

**E.  Internal Memorandum**

38.     An April 22, 2012 email between the Debtors' Controller, Cathy Dondzila, to the Debtors' financial advisor, FTI, titled "Intercompany Follow Up"[45] also reflects that the ResCap entities expected the intercompany balances to be repaid:

- "As the operating companies generate cash, through asset sales, borrowings, asset liquidations etc., this cash moves upstream to ResCap.  This again creates the payable on the Parent and the receivable at the operating company."

- "Finally, in order to maintain sufficient regulatory net worth to satisfy requirements, and to clean up balance sheets as part of entity minimization or sale activities, intercompany balances have been forgiven.  In many cases, with the approval of the Ally Board of Directors."

- "Explain intent for each balance - loan or equity?  Was there an expectation of repayment?  This is not a question accounting can answer.  ***To the extent we have deemed a collateralized affiliate balance impaired we have impaired it through earnings.  Otherwise we have concluded for GAAP financial statement purposes the balances were expected to be repaid.***" (emphasis added).

- "In standalone financial statements of the operating companies they are reported as affiliate receivables/payables/debt."

---

[44] *See, e.g.* EXAM00231095, EXAM00231097, EXAM00231098, EXAM00231100, EXAM00231101, EXAM00231103, EXAM00231104, EXAM00231105, EXAM00231106, EXAM00231107, EXAM00231108, EXAM00231109, EXAM00231110, EXAM00231111, and EXAM00231113.

[45] RCUCCJSN30023149-55, April 22, 2012 email from Cathy Dondzila (Ally) to Mark Renzi (FTI Consulting) and Barbara Westman (GMACM), including others from FTI Consulting on the cc line, re: Bounce – Intercompany Follow Up.

## VIII.   THE NINE LARGEST PETITION DATE INTERCOMPANY BALANCES

36.     The Debtors have represented in the Debtors Schedules that they "have made every attempt to properly characterize, prioritize and classify all intercompany transaction(s)."[46]   The Debtors' Corporate Representative (Westman) testified about the months of diligence she engaged in with the Debtors' lawyers and financial advisors to collect information regarding the intercompany balances, before they were scheduled.   She testified that she was: "responsible for providing information that went into the[] schedules",[47] and that "when we provided information for the SOAL, [ ] we believed it was accurate to the best of our knowledge at the time."[48]   She further specifically testified to the accuracy of the intercompany balances discussed herein.[49]

### A.  Intercompany Claim #1 – Residential Capital, LLC Claim against GMAC Residential Holding Company, LLC

### i.     Background

39.     According to Exhibit 6 to the Revised Disclosure Statement, GMAC Residential Holding Company, LLC ("ResHolding") owes ResCap $3,333.9 million of intercompany liabilities (the "ResHolding-ResCap Petition Date Intercompany Balance").[50]   The ResHolding Schedule F-1[51] and the ResCap Schedule B-18[52] reflect amounts owing by ResHolding to ResCap as follows:

---

[46] Docket No. 548, at p. 5 (Global Notes and Statement of Limitations, Methodology and Disclaimers regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs).
[47] Westman Tr. at 116:3-5.
[48] Westman Tr. at 112:13-15.
[49] Westman Tr. at 112:16-113:2; 116:6-10; 117:17-20; 119:2-11; 119:12-24; 120:5-6; 122:13-20; 122:21-123:2; 123:3-8.
[50] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[51] Creditors Holding Unsecured Claims - ResHolding Schedules of Assets and Liabilities, Docket #565, pages 41 and 42.
[52] Schedule of Other Liquidated Debts Owed to Debtor - ResCap Schedules of Assets and Liabilities, Docket #549, page 32.



*($ in Millions)*

| Account #<br>(per Stmt of<br>Assets) | Account Name<br>(per General Ledger ) | Accounts Payable<br>Entity | Accounts Receivable<br>Entity | Petition Date<br>Intercompany<br>Balance |
|---|---|---|---|---|
| 1140500006 | Note Receivable from RESI | GMAC Residential Holding Company, LLC | Residential Capital, LLC | $  3,295.6 |
| 1140500007 | Interest Rec from RFC/RESI | GMAC Residential Holding Company, LLC | Residential Capital, LLC | 38.3 |
| | | | | $  3,333.9 |

### ii.    Observations

40.    The Debtors' Corporate Representative (Westman) testified that the above balances were accurately reported as intercompany receivables and intercompany payables.[53]  As the Debtors noted in Exhibit 6 to the Revised Disclosure Statement, this "[b]alance generally arose from transactions under an agreement between ResCap and ResHolding.  ResHolding borrowed funds from ResCap and then distributed funds to GMACM for general operating purposes…"

41.    The Debtors further noted that "[w]hile there was no fixed interest rate in the loan agreement, interest was paid regularly until the Petition Date".

42.    The Debtors' disclosures appear consistent with what I observed in examining the general ledger data and other information produced by the Debtors.

43.    In a March 20, 2012 memorandum from Barbara Westman discussing whether ResCap had the capacity to meet its intercompany obligations to RFC, Ms. Westman notes that "ResCap also maintains a $3.6 billion receivable from GMACM, and could move assets from GMACM to RFC to reduce both outstanding balances."[54]

44.    According to the Debtors' Corporate Representative (Westman), interest accrued on this intercompany balance.[55]

---

[53] Westman Tr. at 123:3-8.
[54] RCUCCJSN20051022, RCUCCJSN20051023, GMAC ResCap internal memo prepared by Barbara Westman on 3/20/2012.
[55] Westman Tr. at 155:25-157:2.

45.      According to Exhibit 6 to the Revised Disclosure Statement, "In 2009, $2.52 billion of debt owed by GMACM to ResHolding was forgiven so that GMACM could meet certain tangible net worth debt covenants.  ResCap did not forgive any of ResHolding's debt at that time because ResHolding was not at risk of defaulting on its net worth requirements."[56]  Based on my review of the Intercompany Transactions that the Debtors extracted from their general ledgers, the $2.52 billion of debt owed by GMACM to ResHolding that was forgiven in 2009 was effectuated at GMACM by reducing its intercompany liability and increasing its member's equity.  This forgiveness was effected through a formal process, including approval of the Executive Committee of the ResCap Board of Directors[57] and the Ally Board of Directors.[58]  As described above, if the intercompany payable did not reflect a bona fide liability, such forgiveness of the debt would have been unnecessary.[59]

46.      There is other evidence in the record that suggests that the Debtors treated this intercompany payable as a bona fide liability.  The Company's Controller, Cathy Dondzila, testified that the Intercompany receivable between ResHolding and RFC acted as a "line of credit" between ResCap and ResHolding (for the benefit of ResHolding's operating subsidiary GMACM).[60]  Internal documents similarly characterized this intercompany balance as a "LOC where GMACM can borrow funds, or contribute funds, to ResCap as needed.  This borrowing is funneled through its parent, [ResHolding]."[61]

---

[56] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[57] RCUCCJSN10025065, Approval for the $2 billion ResCap/RFC debt forgiveness, RCJSNII10118387-8, Approval for $500 million GMACM/ResHolding debt forgiveness and RC40006568-71, Approval for $2 billion GMACM/ResHolding debt forgiveness.
[58] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[59] *See* ¶ 18.
[60] Dondzila Tr. at 32:6.
[61] Dondzila Ex 2 (RCJSN20085254) at RCJSN20085255.

47.     Similarly, this intercompany balance was used to facilitate other large intercompany transfers of value between GMACM and ResCap.  For example, on April 22, 2011, GMACM, RFC, ResHolding, and ResCap executed a letter agreement regarding netting in connection with the sale of certain mortgage loans from GMACM to RFC, (the "Netting Agreement").  The Netting Agreement stated that "Pursuant to various intercompany loans, [ResHolding] owes amounts to [ResCap] in excess of the Purchase Price as of the date hereof."[62]  Under the Netting Agreement, among other things, ResCap "fully and finally discharges [ResHolding] from its obligation to repay $171,323,565.91 to ResCap under the intercompany loans (and subtracts such amount from the total amount due by [ResHolding] to ResCap under the intercompany loans)."[63]

### B.  Intercompany Claim #2 – Residential Funding Company, LLC Claim against Residential Capital, LLC

### i.     Background

48.     According to Exhibit 6 to the Revised Disclosure Statement, ResCap owes its direct subsidiary, RFC, $1,954.9 million (net) of intercompany liabilities (the "ResCap-RFC Petition Date Intercompany Balance").  The RFC Schedule F-1[64], the ResCap Schedule F-1[65], the RFC Schedule B-18[66] and the ResCap Schedule B-18[67] reflect net amounts owing by ResCap to RFC as follows:

---

[62] Westman Ex 33 (RCJSNII10074531) at RCJSN10074537.
[63] *Id*. at RCJSN10074538.
[64]  Schedule of Other Liquidated Debts Owed to Debtor - RFC Schedules of Assets and Liabilities, Docket #548, page 115.
[65] Creditors Holding Unsecured Claims - ResCap Schedules of Assets and Liabilities, Docket #549, page 46.
[66] Schedule of Other Liquidated Debts Owed to Debtor - RFC Schedules of Assets and Liabilities, Docket #548, page 41.
[67] Schedule of Other Liquidated Debts Owed to Debtor - ResCap Schedules of Assets and Liabilities, Docket #549, page 32.



*($ in Millions)*

| Account # (per Stmt of Assets) | Account Name (per General Ledger) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance |
|---|---|---|---|---|
| 2041200001 | Intracompany payable - US Subs | Residential Funding Company, LLC | Residential Capital, LLC | $ (0.1) |
| 2020100002 | ResCap Intercompany | Residential Capital, LLC | Residential Funding Company, LLC | 1,955.0 |
| | | | | $ 1,954.9 |

### ii.    Observations

49.    The Debtors' Corporate Representative (Westman) testified that the above balances were accurately reported as intercompany receivables and intercompany payables.[68]  As the Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement, this Balance generally arose out of operation of the company's centralized cash management system.  As RFC generated cash, that cash would be swept to ResCap.  This Balance changed frequently."[69]

50.    Based on my review of RFC's independently audited financial statements for the years ended December 31, 2011 and 2010, RFC treated and recorded its intercompany balance due from ResCap as a fully collectible intercompany receivable.  In fact, RFC clearly identified and reported $1.84 billion and $2.30 billion of receivables from its parent (ResCap) in the asset section of its balance sheet as of December 31, 2011 and December 31, 2010, respectively.[70]

51.     ResCap's own contemporaneous internal accounting memo, dated March 20, 2012,[71] acknowledged that it was appropriate for RFC to record its intercompany balance due from ResCap as a fully collectible intercompany receivable as of December 31, 2011.  A summary of this memo is presented below:

---

[68] Westman at 115:14-116:10.
[69] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[70] RCUCCJSN00007239-99, at 242 (p. 4).
[71] RCUCCJSN20051023, GMAC ResCap internal memo prepared by Barbara Westman on 3/20/2012.

- "This memo supports the appropriate accounting treatment for intercompany balances between RFC and ResCap.  As of 12/31/11, RFC has an intercompany receivable balance from ResCap.  This receivable is carried at its full value."

- "To best facilitate this process, ResCap centralizes cash balances, and does not hold cash within most of its operating units.  As operating entities acquire cash, it is moved through intercompany transactions to ResCap.  Likewise, as operating entities require cash, the cash is provided by ResCap to those entities."

- "Generally, assets presented in accordance with GAAP would be assessed for collectability.  FASB Codification Subtopic 310-10-35-22 provides guidance on the impairment of receivables.  A creditor is deemed impaired when it is probable that a creditor will be unable to pay all amounts due according to the contractual terms of the loan agreement."

- "If required, ResCap could support its payable to RFC through sales or other liquidations of its GMACM holdings.  ResCap also maintains a $3.6 billion receivable from GMACM, and could move assets from GMACM to RFC to reduce both outstanding balances."

- "Due to these circumstances, management concludes that ResCap maintains the ability to support its intercompany obligations with RFC, and therefore, no impairment of this receivable is warranted for the RFC stand-alone financial statements."

52.	The Debtors' Corporate Representative (Westman) testified that in April 2011 and again in March 2012, they considered whether the intercompany receivable from ResCap could remain on RFC's balance sheet.  In both instances, after making a GAAP determination for collectability, i.e., considering whether the receivable could be collected, and conferring with their auditors Deloitte & Touche, the Debtors concluded that the receivable could remain on the balance sheet of RFC.[72]

---

[72] Westman Tr. 183:4-190:11.

53.     According to Exhibit 6 to the Revised Disclosure Statement, "In 2008, $2 billion of debt owed by RFC to ResCap was forgiven so that RFC could meet certain tangible net worth debt covenants."[73]   Based on my review of the Intercompany Transactions that the Debtors extracted from their general ledgers, the $2 billion of debt owed by RFC to ResCap that was forgiven in 2009 was effectuated at RFC by reducing its intercompany liability and increasing its member's equity.   This forgiveness was effected through a formal process, including approval of the Executive Committee of the ResCap Board of Directors.[74]   As described above, if the intercompany payable did not reflect a bona fide liability, such forgiveness of the debt would have been unnecessary.[75]

54.     There is other evidence in the record that suggests that the Debtors treated this intercompany payable as a bona fide liability.   The Company's Controller, Cathy Dondzila, testified that the Intercompany receivable between ResCap and RFC acted as a "line of credit" between ResCap and RFC.[76]

55.     Similarly, this intercompany balance was used to facilitate other large intercompany transfers of value between RFC and ResCap.   As noted above, on April 22, 2011, GMACM, RFC, ResHolding, and ResCap executed a letter agreement regarding netting in connection with the sale of certain mortgage loans from GMACM to RFC, (the "Netting Agreement") that stated that "Pursuant to various intercompany loans, ResCap owes amounts to [RFC] in excess of the Purchase Price as of the date hereof."[77]   Under the Netting Agreement, among other things, RFC "fully and finally discharges ResCap from its obligation to repay

---

[73] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[74] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[75] *See* ¶ 18.
[76] Dondzila Tr. at 31:13-32:11.
[77] Westman Ex 33 (RCJSNII10074531) at RCJSN10074537.

$171,323,565.91 to [RFC] under the intercompany loans (and subtracts such amount from the total amount due by ResCap to [RFC] under the intercompany loans)."[78]

### C. Intercompany Claim #3 – Homecomings Financial, LLC Claim against Residential Funding Company, LLC

#### i.    Background

56.    According to Exhibit 6 to the Revised Disclosure Statement, RFC owes its direct subsidiary Homecomings $1,251.5 million of intercompany liabilities (the "RFC-Homecomings Petition Date Intercompany Balance"). The RFC Schedule F-1[79] and the Homecomings Schedule B-18[80] reflect amounts owing by RFC to Homecomings as follows:



| ($ in Millions) | | | | |
|---|---|---|---|---|
| Account # (per Stmt of Assets) | Account Name (per General Ledger ) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance |
| 2041200001 | Intracompany payable - US Subs | Residential Funding Company, LLC | Homecomings Financial, LLC | $ 1,251.5 |

#### ii.    Observations

57.    The Debtors' Corporate Representative (Westman) testified that the above balances were accurately reported as intercompany receivables and intercompany payables.[81] Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement that this "[b]alance generally arose out of operation of the company's centralized cash management system. Homecomings sold loans to RFC for securitization as part of normal business operations, subserviced loans, and generated other cash through operations that was swept up to RFC. The receivable balance

---

[78] *Id.* at RCJSN10074538.
[79] Creditors Holding Unsecured Claims - RFC Schedules of Assets and Liabilities, Docket #548, page 110.
[80]  Schedule of Other Liquidated Debts Owed to Debtor - Homecomings Schedules of Assets and Liabilities, Docket #579, page 31.
[81] Westman Tr. at 117: 17-20.

consists largely of this, less payables to RFC for general overhead expenses.  The balance

changed frequently until 2008."

58.     By 2008, all of the business activities of Homecomings "were sold,

transferred, or discontinued and it no longer had any licensing requirements that required

financial statements,[82]  Nevertheless, Homecomings still maintained assets as it "was listed as

the named servicer for a variety of different. . . private label securitizations and the cost, effort,

and exercise of having that changed was prohibitive. . . ."[83]

59.     The Debtors further noted that while Homecomings became largely

dormant in 2008, it continued to have wind down activity that created cash that was swept up to

RFC.

60.     The Debtors also stated that interest was accrued but not settled in cash on

the intercompany balance (this amount was included in the intercompany balance).[84]

61.     The information appears consistent with what I observed in examining the

general ledger data produced by the Debtors.

62.     By virtue of the Debtors' Cash Management System, cash was routinely

swept up from Homecomings to RFC, creating an intercompany payable owed to Homecomings.

Homecomings clearly identified and reported intercompany receivable balances as affiliate

receivables (net), in its independently audited financial statements.  For example:

- Homecomings reported $1.05 billion of affiliate receivables, net, as of December 31,
  2008 in the assets section of its balance sheet.[85]

---

[82] Dondzila Tr. at 14:13-16.
[83] Dondzila Tr. at 15: 10-15.
[84] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[85] EXAM00122166-94 at 68 (p. 2)

- Homecomings stated that "affiliate receivables are comprised of amounts due for servicing advances transferred at carrying value, fees charged for subservicing activities, and mortgage loans sold to affiliates of the Company.  These receivables are recorded at their net realizable value."[86]

63.    Indeed, it is apparent from the contemporaneous financial statements prepared by Homecomings that Homecomings expected its intercompany receivable balance due from RFC to be repaid.

64.    The Debtors also observed that interest was accrued but not settled in cash.  The audited financial statements prepared by Homecomings clearly reports that the interest income, like the principal, was recorded on the books and records of Homecomings.  For example, the Homecomings December 31, 2008 audited financial statements states as follows:

"[Homecomings] is charged or credited interest by RFC for the net affiliate receivable/payable balance outstanding each month at a rate that represents RFC's borrowing rate.  At December 31, 2008, $1,051,047 [$ is thousands] net receivable was outstanding at an interest rate of 8.9%. The net interest credited and included in the consolidated statement of operations for the year ended December 31, 2008 is $45,125 [$ in thousands]."[87]

65.    Debtors have identified a loan agreement that relates to the intercompany relationship between Homecomings and RFC, although the lender-borrower relationship appears to have reversed.[88]  The Debtors' Corporate Representative (Westman) testified that neither she, nor anyone within the Company, knew the particulars about this agreement, including whether it would apply to the current Intercompany Balance.  The Debtors' Corporate Representative

---

[86] EXAM00122166-94 at 76 (p. 10)
[87] *Ibid*, at p. 25.
[88] *See* Westman Ex. 20, Amended and Restated Intercompany Advance Agreement between Homecomings and RFC.

(Westman) noted that interest accrued on this balance at the same rate provided for in the

agreement identified.[89]

### D. Intercompany Claim #4 – Passive Asset Transactions, LLC Claim against GMAC Mortgage, LLC

#### i. Background

66.     According to Exhibit 6 to the Revised Disclosure Statement, GMACM

owes its direct subsidiary, Passive Asset Transaction, LLC ("PATI") $697.0 million.[90]  The

GMACM Schedule F-1[91] and the PATI Schedule B-18[92] reflect amounts owing by GMACM to

PATI as follows:



*($ in Millions)*

| Account # (per Stmt of Assets) | Account Name (per General Ledger) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance | |
|---|---|---|---|---|---|
| 24000195 | Interco Payable (001 / 095) | GMAC Mortgage, LLC | Passive Asset Transactions, LLC | $ | 689.2 |
| 20412001 | Intercompany Payable/Recvable | GMAC Mortgage, LLC | Passive Asset Transactions, LLC | | 7.8 |
| | | | | $ | 697.0 |

#### ii. Observations

67.     The Debtors' Corporate Representative (Westman) testified that the above

balances were accurately reported as intercompany receivables and intercompany payables.[93]

The Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement that this "[b]alance

generally arose out of operation of the company's centralized cash management system.

Majority of balance reflects cash collected by PATI from non-Debtor entities (Flume and GX II)

---

[89] Westman Tr. 143:19-144:3; 153:7-155:16.
[90] Docket No. 4733, Disclosure Statement, Exhibit 6.
[91] Creditors Holding Unsecured Claims - GMACM Schedules of Assets and Liabilities, Docket #550, page 779.
[92] Schedule of Other Liquidated Debts Owed to Debtor - PATI Schedules of Assets and Liabilities, Docket #582, page 32.
[93] Westman Tr. at 120:5-6.

that were swept to GMACM and then to ResCap."[94]  As the Debtors' Corporate Representative (Westman) explained, "Passive Asset Transactions was a holder of international notes and it would receive cash as a holder of those international notes in receipt of that cash through the cash management process, it would have pushed that cash up to its parent, GMAC Mortgage."[95]

68.    The information is consistent with what I observed in examining the general ledger data and other information produced by the Debtors.

69.    According to Exhibit 6 to the Revised Disclosure Statement, "In 2008, $44 million of debt owed by PATI to GMACM was forgiven so that PATI could meet certain tangible net worth debt covenants."[96]  Based on my review of the Intercompany Transactions that the Debtors extracted from their general ledgers, the $44 million of debt owed by PATI to GMACM that was forgiven in 2008 was effectuated at PATI by reducing its intercompany liability and increasing its member's equity.  The Debtors' Corporate Representative (Westman) testified that all debt forgiveness received the appropriate approvals as required by a particular transaction.[97]  Thus, it is my understanding that the ResCap CFO approved this debt forgiveness in accordance with the RFC/GMACM Debt Forgiveness Procedures.[98]  As described above, if the intercompany payable did not reflect a bona fide liability, such forgiveness of the debt would have been unnecessary.[99]

---

[94] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[95] Westman 205:24-206:10.
[96] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[97] Westman Tr. at 219:25-220:6.
[98] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089-90.
[99] *See* ¶ 18.

### E. Intercompany Claim #5 – Executive Trustee Services, LLC Claim against GMAC Mortgage, LLC

#### i. Background

70.     According to Exhibit 6 to the Revised Disclosure Statement, GMACM owes its direct subsidiary, ETS, $265.4 million (net).  The GMACM Schedule F-1[100], the ETS Schedule F-1[101], the GMACM Schedule B-18[102] and the ETS Schedule B-18[103] reflect net amounts owing by GMACM to ETS as follows:



*($ in Millions)*

| Account # (per Stmt of Assets) | Account Name (per General Ledger ) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance | |
|---|---|---|---|---|---|
| 20412001 | Intercompany Payable/Recvable | Executive Trustee Services, LLC | GMAC Mortgage, LLC | $ | (10.9) |
| 2041200001 | Intracompany payable - US Subs | Executive Trustee Services, LLC | GMAC Mortgage, LLC | | (0.2) |
| 24008888 | Interco Payable Self Elim | Executive Trustee Services, LLC | GMAC Mortgage, LLC | | (0.0) |
| 24000102 | A/P Affiliates - 001 / 002 | GMAC Mortgage, LLC | Executive Trustee Services, LLC | | 276.5 |
| | | | | $ | 265.4 |

#### ii. Observations

71.     The Debtors' Corporate Representative (Westman) testified that the balances above were accurately reported as intercompany receivables and intercompany payables.[104]  Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement that this:

- "Balance generally arose out of operation of the company's centralized cash management system.  Revenue received by ETS (as foreclosure trustee) was swept to

---

[100] Creditors Holding Unsecured Claims - GMACM Schedules of Assets and Liabilities, Docket #550, page 760.
[101] Creditors Holding Unsecured Claims - ETS Schedules of Assets and Liabilities, Docket #561, page 44.
[102] Schedule of Other Liquidated Debts Owed to Debtor - GMACM Schedules of Assets and Liabilities, Docket #550, page 42.
[103] Schedule of Other Liquidated Debts Owed to Debtor - ETS Schedules of Assets and Liabilities, Docket #561, page 31.
[104] Westman Tr. at 119:2-120:6.

GMACM.  GMACM, in turn, satisfied ETS's cash needs.  Intercompany balances were created to record impact to ETS, but no cash settlements occurred."

- ETS is composed of a group of companies whose principal business activities, for which they received revenue, "were attempts at recovery against losses that were incurred for liquidated loans.  So attempting to collect from borrowers any amounts that had been lost through other avenues, and also providing Trustee Services around the foreclosure process. . . ."[105]  Cash was generated by ETS's business activities.[106]

- Interest was accrued but not paid on the intercompany balance (this amount has been included in the intercompany balance)."[107]

72.     As noted above, the Intercompany Balances created through the ordinary course activities of an operating subsidiary are generally recorded as debt.  In this instance, ETS performed services and received cash in consideration for those services.  The cash was swept up to GMACM as part of the cash management process and, in return for its cash, ETS recorded a receivable from GMACM.[108]  As described above, this accounting is consistent with recording the receivable as debt and inconsistent with an equity transaction.[109]

---

[105] Dondzila Tr. at 36:25-37:7.
[106] *Id*. at 99:17-23.
[107] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[108] *See* Westman Tr. at 103:4-104:18, Westman Ex. 7 (RCUCCJSN20064737) at RCUCCJSN20064744-45.
[109] *See* ¶ 18 (ordinary course intercompany transactions are more consistent with debt because effecting equity transactions in the ordinary course would violate policies and procedures) and ¶ 27 (subsidiaries do not typically make equity investments in their parents).

### F. Intercompany Claim #6 – Residential Funding Company, LLC Claim against RFC Asset Holdings II, LLC

#### i.    Background

73.    According to Exhibit 6 to the Revised Disclosure Statement, RFC Asset Holdings II, LLC ("RAHI") owes its direct parent, RFC $231.9 million.  The RAHI Schedule F-1[110] and the RFC Schedule B-18 [111] reflect amounts owing by RAHI to RFC as follows:



*($ in Millions)*

| Account # (per Stmt of Assets) | Account Name (per General Ledger ) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance |
|---|---|---|---|---|
| 2041200001 | Intracompany payable - US Subs | RFC Asset Holdings II, LLC | Residential Funding Company, LLC | $        231.9 |

#### ii.    Observations

74.    The Debtors' Corporate Representative (Westman) testified that the balance above was accurately reported as intercompany receivables and intercompany payables.[112]  Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement that this "[b]alance generally arose out of operation of the company's centralized cash management system. RAHI owned a portfolio of non-economic residuals that generated excess inclusion income that resulted in current taxes payable. Balance primarily attributable to settlement of taxes under the tax sharing agreement." As Ms. Westman explained, this balance reflected monies used for accounts payable and interest expense.[113]

---

[110] Creditors Holding Unsecured Claims - RAHI Schedules of Assets and Liabilities, Docket #586, page 44.
[111] Schedule of Other Liquidated Debts Owed to Debtor - RFC Schedules of Assets and Liabilities, Docket #548, page 41.
[112] Westman at 112:16-113:2.
[113] *Ibid*, at 207.

75.    The Debtors further stated that, "Interest was accrued but not paid on the intercompany balance (this amount has been included in the intercompany balance)."[114]  This was confirmed by the Debtors' Corporate Representative who testified that interest accrued on this account but was not cash-settled.[115]

76.    According to Exhibit 6 to the Revised Disclosure Statement, "In 2008, $1.2 billion of debt owed by RAHI to RFC was forgiven so that RAHI could meet certain tangible net worth debt covenants."[116]  Based on my review of the Intercompany Transactions that the Debtors extracted from their general ledgers, the $1.2 billion of debt owed by RAHI to RFC that was forgiven in 2008 was effectuated at RAHI by reducing its intercompany liability and increasing its member's equity.  The Debtors' Corporate Representative (Westman) testified that all debt forgiveness received the appropriate approvals as required by a particular transaction.[117]  Thus, it is my understanding that the Ally Board of Directors approved this debt forgiveness in accordance with the RFC/GMACM Debt Forgiveness Procedures.[118]  As described above, if the intercompany payable did not reflect a bona fide liability, such forgiveness of the debt would have been unnecessary.[119]

---

[114] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[115]  Westman Tr. at 160:2-9.
[116] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.
[117] Westman Tr. 219:25-220:6.
[118] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[119] *See* ¶ 18.

### G. Intercompany Claim #7 – Residential Funding Company, LLC Claim against GMAC Mortgage, LLC

#### i. Background

77.    According to Exhibit 6 to the Revised Disclosure Statement, GMACM owes an affiliate, RFC $139.7 million.  The GMACM Schedule F-1[120] and the RFC Schedule B-18 [121] reflect amounts owing by GMACM to RFC as follows:



($ in Millions)

| Account # (per Stmt of Assets) | Account Name (per General Ledger ) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance | |
|---|---|---|---|---|---|
| 2020100001 | GMAC RESI Intercompany | GMAC Mortgage, LLC | Residential Funding Company, LLC | $ | 133.7 |
| 20412001 | Intercompany Payable/Recvable | GMAC Mortgage, LLC | Residential Funding Company, LLC | | 6.0 |
| | | | | $ | 139.7 |

#### ii. Observations

78.    The Debtors disclosed in Exhibit 6 to the Revised Disclosure Statement that the "[m]ajority of balance consists of: (i) amounts recorded in connection with AFI billings for shared services (e.g. payroll, outside counsel) – RFC routinely remitted payment to AFI for services and RFC then charged GMACM for its portion; and (ii) service fee income received by GMACM as subservicer relating to RFC MSR."[122]

79.    Cathy Dondzila, the former Controller for ResCap, explained with respect to the shared services balance that "Ally Financial allocated costs.  Those allocations and charges related to those allocations were recorded initially to [RFC], and then the appropriate portion

---

[120] Creditors Holding Unsecured Claims - GMACM Schedules of Assets and Liabilities, Docket #5550, page 783.
[121] Schedule of Other Liquidated Debts Owed to Debtor - RFC Schedules of Assets and Liabilities, Docket #548, page 41.
[122] Docket No. 4733, Revised Disclosure Statement, Exhibit 6.

would then be moved from [RFC] down to GMAC Mortgage." [123] Ms. Dondzila then explained that GMAC Mortgage and RFC were actually "sister" companies and that she did not know why Ally did not just allocate its costs directly to GMACM.[124]

80.    The fact that the Intercompany Balance was between two sister companies (rather than a parent making an investment in a wholly-owned subsidiary) is also reflective of an intent to treat this balance as debt. I would not expect an equity investment between sister companies to be reflected on a company's book and records as an intercompany receivable. Indeed, the sister company would receive none of the customary benefits attributable to an equity investment in connection with this type of transaction.

81.    GMACM clearly identified and reported intercompany balances as "Other Liabilities – Payables" to RFC in its independently audited financial statements. For example, GMACM reported $69.79 million of payables owed to RFC as of December 31, 2011. (*See* EXAM00234281 at 316 (p. 36)).[125] It is apparent from these contemporaneous financial statements that GMACM expected to repay its intercompany payable due to RFC since it specifically reported those amounts as debts in its financial statements.

## H. Intercompany Claim #8 – Home Connect Lending Services, LLC Claim against GMAC Residential Holding Company, LLC

### i.    Background

82.    According to the January 2013 Intercompany Analysis,[126] ResHolding owes Home Connects Lending Services, LLC $54.6 million. The ResHolding Schedule F-1[127]

---

[123] Tr. of Cathy Dondzila at 42-43.
[124] *Id*. at 43.
[125] EXAM0234281-349, at 345 (p.65).
[126] RCUCCJSN30004106-11 and RCUCCJSN30004112-4, email thread starting on December 12, 2012 through January 17, 2013, including the attachment to the email thread.
[127] Creditors Holding Unsecured Claims - ResHolding Schedules of Assets and Liabilities, Docket #565, page 41.

and the Home Connects Lending Services, LLC Schedule B-18 [128] reflect amounts owing by

GMACM to Home Connects Lending Services, LLC as follows:



*($ in Millions)*

| Account # (per Stmt of Assets) | Account Name (per General Ledger) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance |
|---|---|---|---|---|
| 24000267 | Intercompany Payable (033/067) | GMAC Residential Holding Company, LLC | Home Connects Lending Services, LLC | $        54.6 |

### ii.    Observations

83.    The Debtors' Corporate Representative (Westman) testified that the

balance above was accurately reported as intercompany receivables and intercompany

payables.[129]  According to Exhibit 6 to the January 2013 Intercompany Analysis, "[t]he balances

at October 31, 2012 have not changed significantly since December 2008.  The balances resulted

from intercompany clean up to the closure of HCLS, LLC (SS097) and related entities."[130]  The

Debtors' Corporate Representative testified that this intercompany balance also reflected, in part,

the movement of cash through the cash management system.[131]

84.    The information is consistent with what I observed in examining the

general ledger data and other information produced by the Debtors, and the testimony of the

Debtors' witnesses and Corporate Representatives that have proceeded to date.

---

[128] Schedule of Other Liquidated Debts Owed to Debtor - Home Connects Lending Services, LLC Schedules of Assets and Liabilities, Docket #575, page 23.
[129] Westman Tr. at 122:21-123:2.
[130] RCUCCJSN30004106-11 and RCUCCJSN30004112-4, email thread starting on December 12, 2012 through January 17, 2013, including the attachment to the email thread.
[131] Westman Tr. at 76:8-79:23.

## I. Intercompany Claim #9 – GMAC Residential Holding Company, LLC Claim against GMAC Mortgage, LLC

### i. Background

85.     According to the January 2013 Intercompany Analysis,[132] GMACM owes ResHolding $51.4 million (net). The GMACM Schedule F-1[133], the ResHolding Schedule F-1[134], the GMACM Schedule B-18[135] and the ResHolding Schedule B-18[136] reflect net amounts owing by GMACM to ResHolding as follows:

($ in Millions)



| Account # (per Stmt of Assets) | Account Name (per General Ledger ) | Accounts Payable Entity | Accounts Receivable Entity | Petition Date Intercompany Balance |
|---|---|---|---|---|
| 24000033 | Interest Rec/Pay (001/033) | GMAC Mortgage, LLC | GMAC Residential Holding Company, LLC | $ 108.0 |
| 20412001 | Intercompany Payable/Recvable | GMAC Mortgage, LLC | GMAC Residential Holding Company, LLC | 1.5 |
| 24000233 | Interco LOC (001/033) | GMAC Residential Holding Company, LLC | GMAC Mortgage, LLC | (58.2) |
| | | | | $ 51.4 |

### ii. Observations

86.     The Debtors' Corporate Representative (Westman) testified that the above balances were accurately reported as intercompany receivables and intercompany payables.[137]

87.     Debtors disclosed in Exhibit 6 to the January 2013 Intercompany Analysis that "The balance at October 31, 2102 represents borrowings under an unsecured credit facility between GMAC Mortgage and its parent, RHC. This agreement was originally entered into in December 1998. The monthly activity represents the borrowings for the general

---

[132] RCUCCJSN30004106-11 and RCUCCJSN30004112-4, email thread starting on December 12, 2012 through January 17, 2013, including the attachment to the email thread.
[133] Creditors Holding Unsecured Claims - GMACM Schedules of Assets and Liabilities, Docket #550, page 763
[134] Creditors Holding Unsecured Claims - ResHolding Schedules of Assets and Liabilities, Docket #565, page 41.
[135] Schedule of Other Liquidated Debts Owed to Debtor - GMACM Schedules of Assets and Liabilities, Docket #550, page 42.
[136] Schedule of Other Liquidated Debts Owed to Debtor - ResHolding Schedules of Assets and Liabilities, Docket #565, page 23.
[137] Westman Tr. at 119:12-24; 122:13-20.

operating needs of GMAC Mortgage.  Repayments on these borrowings were made on a

recurring basis until the petition date." The Debtors' Corporate Representative (Westman)

testified that this intercompany balance also reflected, in part, the movement of cash through the

cash management system.[138]

88.    The Debtors further stated that "[t]he interest rate under this agreement

fluctuates monthly and is a stated margin, agreed between the Company and RHC, which is

generally between 100 and 300 basis points above a quoted short-term market rate.  Interest was

accrued on a monthly basis until the petition date.  The credit facility is payable upon

demand."[139]

89.    GMACM clearly identified and reported intercompany balances, including

the Intercompany Balance between GMACM and ResHolding as receivables from affiliates or

borrowings from parent (ResHolding) in its independently audited financial statements.  For

example, GMACM reported $515.89 million and $358.71 million of borrowings from parent

(ResHolding) as of December 31, 2010 and 2009, respectively.[140]

90.    It is apparent from the contemporaneous financial statements prepared by

GMACM that GMACM expected to repay its intercompany payable due to ResHolding since it

specifically reported those amounts as debts.

91.    The Debtors also observed that interest was accrued on these

borrowings.[141]  The audited financial statements prepared by GMACM clearly reports that the

interest expense, like the principal, was recorded on the books and records of GMACM.  For

---

[138] Westman Tr. 79:12-18.
[139] RCUCCJSN30004106-11 and RCUCCJSN30004112-4, email thread starting on December 12, 2012 through January 17, 2013, including the attachment to the email thread.
[140] EXAM00234350-412 at 353 (p. 4).
[141] *See also* Westman Tr. at 159:18-25.

example, GMACM reported $15.54 million and $30.15 million of interest expense on

borrowings from parent (ResHolding) for the years ended December 31, 2010 and December 31,

2009, respectively.[142]

## IX.   DEBT FORGIVENESS AMONG RESCAP ENTITIES AND APPROVALS RECEIVED FROM ALLY'S BOARD OF DIRECTORS

92.     According to Article II, Section K of the Revised Disclosure Statement:

"On numerous occasions, where the existence of an intercompany payable on a Debtor's balance

sheet threatened the solvency and net worth thresholds required under external funding

agreements, or by federal or state regulations, the putative debt obligations were forgiven.

Additionally, putative debt obligations were forgiven among the Debtors and certain non-Debtor

subsidiaries in connection with the Debtors' international transactions and the dissolution of

entities.  Approximately $16.6 billion of debt was forgiven without consideration from 2007

through the Petition Date."

93.     The Debtors have noted the fact that the debt forgiveness was effectuated

through a capital contribution (i.e., through the equity account).  However, Cathy Dondzilla, the

Debtors' former Controller, testified that the Debtors did so only because they had concluded

that GAAP required that intercompany indebtedness be written off in this manner.[143]  Internal

communications reflect that the Debtors were relying upon AICPA Practice Alert 00-1

(Extinguishment of related Party Debt) ¶¶ 27-28[144] in arriving at their determination to use the

equity account to effectuate the debt forgiveness.

---

[142] *Ibid*, at 410 (p. 61).
[143] Dondzila Tr. at 84:13-86:6.
[144] RCJSNII10041531 at RCJSNII10041532.

94.     The forgiveness of intercompany debt required various levels of approval depending upon the amount forgiven.  As the Debtors' Corporate Representative (Westman) explained, "[g]enerally, it would be determined that a particular debt was a balance that we would look to forgive to solve a certain net worth issue, et cetera.  That balance would be identified and documentation would be put together in a request form. That would -- that request would go through Cathy, generally, and would be provided to the CFO or on up to board of directors or Executive Committee, depending on where it - where it needed to go for the particular balance and dollar amount, and it would be presented for recommendation and approval."[145]  To the knowledge of the Debtors' Corporate Representative: "all debt forgiveness received the appropriate approvals as required by the particular transaction."[146]  This review and approval process is set forth in detail in a document prepared by Ms. Westman in 2010.[147]

95.     The ResCap Debt Forgiveness Schedule by Legal Entity (the "Debt Forgiveness Schedule")[148] identifies approximately $16.6 billion of debt forgiveness between 2008 and 2012.  Of this amount, approximately $7.9 billion, $4.1 billion, $1.9 billion, $2.3 billion and $0.4 billion was forgiven in 2008, 2009, 2010, 2011 and 2012 respectively.  This schedule does not appear to specifically enumerate the $44 million in debt owed to GMACM by PATI that was forgiven in 2008 (See Section VII. D. to this report).

96.     The Debt Forgiveness Schedule identifies the specific "debt forgiveness":

- $2.151 billion owed by ResFunding to ResCap was forgiven between 2008 ($2.0 billion) and 2009 ($0.151 billion).  The ResCap Executive Committee approved the forgiveness of the $2.0 billion on March 26, 2008 (RCUCCJSN10025065).

---

[145] Westman Tr. at 219:12-24.
[146] *Ibid*, at p. 220.
[147] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[148] RCUCCJSN11270924.

- $2.52 billion owed by GMACM to GMAC Residential Holding Co, LLC was forgiven in 2009. The ResCap Executive Committee approved the forgiveness of $0.5 billion on June 3, 2009 (RCJSNII10118387-8) and $2 billion on June 25, 2009 (RC40006569 – 70).

- $1.228 billion owed by RHAI to ResFunding was forgiven in 2008.

- The majority of the remaining forgiveness ($10.69 billion) relates to approximately 50 entities; consisting of foreign affiliates, special purpose entities and entities that were dissolved or sold.

- This schedule does not appear to include the $44 million in debt owed to GMACM by PATI that was forgiven in 2008 (See Section VII. D. to this report).

97.     Concerning the first two items above, analysis of entries in Debtors' general ledgers shows that the "debt forgiveness" transactions were recorded as "capital injections . . . . In the form of forgiveness of debt"[149] or debt for equity exchanges. The entries recorded on the books of the obligor were:

- Debit: Intercompany Payable – reducing the amount of the obligation by the "forgiven" amount.
- Credit: Additional Paid in Capital (a component of the equity section of a company's balance sheet) – increasing equity by the "forgiven" amount.

98.     It should be noted that a description field in the Debtors' general ledgers for the entries reflecting these "forgiveness" transactions identifies the transactions as "Debt Forgiveness." Regardless of whether such a transaction is recorded as a forgiveness or a capital infusion, the impact on the obligor's balance sheet is essentially identical:

- Intercompany debt is reduced by the amount of the "forgiveness."
- The obligor's equity is increased by the amount of the "forgiveness."

---

[149] RCUCCJSN30002765.

99.     Releasing intercompany obligors from amounts owing required approval of ResCap's Chief Executive Officer, Board of Directors and/or Executive Committee.  Debt forgiveness in amounts greater than $50 million also required the approval of the Ally Board of Directors.[150]  The Debtors' Corporate Representative (Westman) testified that all debt forgiveness received appropriate approvals as required by a particular transaction.[151]  The formal process described and carefully followed for each such transaction is further evidence that the transactions that resulted in the intercompany balances were considered debt transactions, not equity investments or distributions, when they were completed.  As Ms. Westman testified, generating intercompany receivables or payables happened in the normal course of business and did not require Board approval.  In contrast, "a capital contribution or a dividend would have been something that had to be declared by the board of those entities and would have been a specific type of transaction."[152]

100.     The Debtors focused on both the interests of the "lender" and the "borrower" entity in connection with the debt forgiveness process.   Ms. Hamzehpour testified that the entity forgiving intercompany debt would have had no desire to forgive more than the amount required to meet net worth or solvency requirements.[153]  This suggests that the ResCap entities only exchanged debt for equity when it was absolutely necessary to do so in order to continue normal operations and avoid defaults under debt agreements.  As articulated in a contemporaneous communication from Ms. Hamzehpour (in which she articulates the interests of the "lender" being asked to forgive the "debt"): "It is not in ResCap's or the Group's best

---

[150] EXAM10362089
[151] Hamzehpour Ex. 1 (EXAM10362088) at EXAM10362089.
[152] Westman Tr. 45:25-46:5.
[153] Hamzehpour Tr. at 31:13-16.

interest to release debt in excess of the amount needed to meet the above goals and, for this reason, the GMAC Inc. Board Resolutions authorizing debt forgiveness for certain ResCap subsidiaries referred to releases 'up to' a maximum amount."[154]

101.    As set forth in paragraphs 16-18 of my report, the debt forgiveness process was formal and, according to the Debtors' Corporate Representative (Hamzepour), enabled the Debtors to continue operating from 2008 on.[155]  Complying with the various tangible net worth requirements imposed on the Debtors by liquidity providers, state and federal regulators, and the GSE's were all, to varying degrees, critical to the continued operations of the Debtors.  In that way, the debt forgiveness (which facilitated compliance with those tangible net worth requirements) provided value to both the obligor and obligee of the debt being forgiven.

102.    In my opinion, there is nothing about the debt forgiveness process that would suggest to me that the Debtors intended to treat the Intercompany Balances as anything other than debt.

## X.  SIGNATURE AND RIGHT TO SUPPLEMENT AND/OR MODIFY

103.    I reserve the right to supplement and/or modify my report based on the production of and/or access to additional information or any other information or data, including additional deposition testimony, that was not available to me prior to the issuance my report.

104.    This report has been prepared for use in these subject legal proceedings and may not be used or relied upon for any other purpose without the express written consent of Zolfo Cooper.

---

[154] Hamzehpour Ex. 6 (EXAM11148024); *see also* Hamzehpour Tr. 30:15-32:10.
[155] Hamzehpour Ex. 6; Hamzehpour Tr. at 20:25-24:16.

## XI. <u>INDEX OF EXHIBITS</u>

1. Curriculum Vitae of Robert S. Bingham

2. Documents Considered

## X.  SIGNATURE AND RIGHT TO SUPPLEMENT AND/OR MODIFY

103.    I reserve the right to supplement and/or modify my report based on the production of and/or access to additional information or any other information or data, including additional deposition testimony, that was not available to me prior to the issuance my report.

104.    This report has been prepared for use in these subject legal proceedings and may not be used or relied upon for any other purpose without the express written consent of Zolfo Cooper.

**Robert S. Bingham**

**October 18, 2013**



**EXHIBIT 1**

### Curriculum Vitae of Robert S. Bingham, CIRA

I am a Senior Director with Zolfo Cooper LLC.  I have 35 years of experience in a variety of auditing, financial and accounting management and consulting positions, including over 15,000 hours as an officer or advisor to companies either in preparing to file bankruptcy, in bankruptcy or recently emerged from bankruptcy.  I have been an officer and/or advisor and confirmation hearing witness on several large bankruptcies involving multiple affiliated entities with large claims among the entities.  I am a Certified Insolvency and Restructuring Advisor.

**Representative Experience – Bankruptcies**

- <u>Enron Corp. – Associate Director of Restructuring; Interim Chief Financial Officer and Treasurer; 2002 through 2006</u>

  The Enron group included in excess of 2,000 entities and in excess of 26,000 intercompany accounts with pre-petition balances amounting to multiple tens of billions of dollars.  My primary responsibilities included plan of reorganization development, claims classification, including evaluation and treatment of intercompany claims, plan explanation and negotiation with various constituencies, resolution of certain claims and supervision of treasury, insurance and tax departments. Additionally, I served as a member of the board of directors and chairman of the audit committee for Portland General Electric, an Enron subsidiary with public reporting requirements. At the confirmation hearing, I testified concerning specific asset dispositions and claims settlements related to the recovery model, treatment of claims, including intercompany claims, the mechanics of a very complicated plan of reorganization and best interest test.  I testified at the final status conference concerning plan implementation and distribution status.

- <u>The Loewen Group Inc. – Financial Advisor to the Company, 2000 and 2001</u>

  The Loewen Group Inc. was a holding company whose subsidiaries operated funeral homes throughout the United States and Canada.  There were in excess of 1,500 legal entities in the group; over 800 of which filed for bankruptcy protection in the United States.  Total intercompany claims amounted to several billion dollars.  My responsibilities included plan development, recovery model preparation (including analysis and classification of intercompany claims). I testified at the confirmation hearing concerning the mechanics of a very complicated plan of reorganization, creditor recoveries under the plan at various debtors, intercompany claim treatment and best interest test.

Exhibit 1
1 of 3



EXHIBIT 1

### Curriculum Vitae of Robert S. Bingham, CIRA

- <u>Prime Motor Inns, Inc. – Co-Chief Financial Officer, 1990 through 1993</u>

  Prime Motor Inns, Inc. was the holding company for a group of hotel-owning subsidiaries. My responsibilities included plan development, recovery model preparation, claims reconciliation (each of which involved analysis of the treatment of intercompany claims) and supervision of the treasury, budget, insurance and tax departments. I testified concerning certain assets sales and specific claims resolutions.

### Expert Report

- In August 2011, I issued an expert report in an adversarial proceeding (Adv. Pro. No. 2:10-CV-198-MHT) related to the Colonial Bancgroup, Inc. chapter 11 bankruptcy for the Middle District of Alabama Case No. 2:10-cv-00409-MHT-WC (Bankr. Case No. 09-32303 (DHW)). My opinions and observations expressed in this report related to the treatment of intercompany transactions pursuant to a corporate tax sharing agreement.

### Additional Experience – Bankruptcies and Public Accounting

- In addition to the above referenced bankruptcies, I have provided financial advisory services in bankruptcy matters including New Stream, New York Racing Association, Blue Bird, Sunbeam Corporation, and the Washington Group. I began my career in public accounting, serving as an auditor with Ernst & Young for 9 years.

### Education & Certifications

- B.S. in mathematics from Trinity College, Hartford, Ct.
- M.B.A. from the Amos Tuck School at Dartmouth College
- Certified Insolvency and Restructuring Advisor (CIRA) program
- Numerous continuing education programs from 1976 forward to maintain CPA (now Inactive) and CIRA credentials

### Professional Affiliations, Activities & Awards

- Member, Association of Insolvency & Restructuring Advisors; Board member for more than 6 years (AIRA)
- 2002 Gold Medal winner on CIRA Exam
- Frequent panelist at AIRA Annual Conference on topical issues, e.g., *Treatment of Intercompany Claims*, 2011; *Ethics for Financial Advisors*, 2009, 2008

Exhibit 1
2 of 3



**EXHIBIT 1**

### Curriculum Vitae of Robert S. Bingham, CIRA

**Teaching Experience**

- CIRA course Part II (Bankruptcy Plan Development):  2009, 2010 and 2011

- CIRA course Part III (Bankruptcy Accounting and Reporting Issues and Taxes):  2009 and 2010.

Exhibit 1
3 of 3

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 001-EXAM00220919 | | | Other |
| 002-EXAM00220938 | | | Other |
| 003-EXAM00220948 | | | Other |
| 004-EXAM00220949 | | Timeline of key events 2007 to 2012; including notes on debt forgiveness | Bankruptcy Filings & Background Information |
| 005-EXAM00220955 | | Debt Forgiveness by Asset Silo | Internal & External Financial Statements |
| 006-EXAM00220956 | | | Other |
| 007-EXAM00221011 | | | Other |
| 008-EXAM00221012 | | | Other |
| 009-EXAM00221053 | | | Other |
| 010-EXAM00221452 | | | Other |
| 011-EXAM00221453 | | | Other |
| 012-EXAM00221454 | | | Other |
| 013-EXAM00221458 | | A/P file includes Intercompany Partner RC item | Internal & External Financial Statements |
| 014-EXAM00221459 | | | Other |
| 015-EXAM00221460 | | | Other |
| 016-EXAM00221475 | | | Other |
| 017-EXAM00221485 | | | Other |
| 018-EXAM00221497 | | | Other |
| 019-EXAM00221498 | | | Other |
| 020-EXAM00221499 | | | Other |
| 021-EXAM00221509 | | | Other |
| 022-EXAM00221518 | | Settlement Credit Model, reference forgiveness | Internal & External Financial Statements |
| 023-EXAM00221519 | | | Other |
| 024-EXAM00221529 | | Terms of Support Relating to Possible DOJ/State Attorney's General Settlement, Includes Form Of Debt Forgiveness Letter, 1/30/2012 | Legal |
| 025-EXAM00221558 | | | Other |
| 026-EXAM00221559 | | | Other |
| 027-EXAM00221563 | | | Other |
| 028-EXAM00221565 | | | Other |
| 029-EXAM00221577 | | | Other |
| 030-EXAM00221579 | | Interco Interest Summary | Internal & External Financial Statements |
| 031-EXAM00221580 | | | Other |
| 032-EXAM00221838 | | Illustrative Waterfall Analysis Asset & Liabilities Input with intercompany | Internal & External Financial Statements |
| 033-EXAM00221839 | | | Other |
| 034-EXAM00221840 | | | Other |
| 035-EXAM00221841 | | | Other |
| 036-EXAM00221844 | | | Other |
| 037-EXAM00221847 | | | Other |
| 038-EXAM00221850 | | | Other |
| 039-EXAM00221851 | | All Consolidated Entities Balance Sheet Trial Balance Reporting Period 2007 as of 1/25/2008 | Internal & External Financial Statements |
| 040-EXAM00221852 | | | Other |
| 041-EXAM00221854 | | | Other |
| 042-EXAM00221855 | | | Other |
| 043-EXAM00221856 | | | Other |
| 044-EXAM00221857 | | | Other |
| 045-EXAM00221858 | | | Other |
| 046-EXAM00221859 | | | Other |
| 047-EXAM00221860 | | | Other |
| 048-EXAM00221861 | | | Other |

Exhibit 2
1 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 049-EXAM00221862 | | Debt Forgiveness Schedule for the years: 2007, 2008, 2009 | Internal & External Financial Statements |
| 050-EXAM00221863 | | | Other |
| 051-EXAM00221866 | | | Other |
| 052-EXAM00228748 | | | Other |
| 053-EXAM00229653 | | | Other |
| 054-EXAM00229654 | | | Other |
| 055-EXAM00229655 | | | Other |
| 056-EXAM00229659 | | Related Party Footnotes for the years: 2006 - 2011 | Internal & External Financial Statements |
| 057-EXAM00229660 | | | Other |
| 058-EXAM00229664 | | | Other |
| 059-EXAM00229668 | | | Other |
| 060-EXAM00229672 | | | Other |
| 061-EXAM00229675 | | | Other |
| 062-EXAM00229681 | | | Other |
| 063-EXAM00229953 | | | Other |
| 064-EXAM00229954 | | | Other |
| 065-EXAM00229955 | | | Other |
| 066-EXAM00229956 | | | Other |
| 067-EXAM00229957 | | | Other |
| 068-EXAM00229958 | | | Other |
| 069-EXAM00229959 | | | Other |
| 070-EXAM00229960 | | | Other |
| 071-EXAM00230933 | | Draft - 24 Month DIP and Wind-Down Analysis, 1/22/2012 | Bankruptcy Filings & Background Information |
| 072-EXAM00230986 | | Draft - 24 Month DIP and Wind-Down Analysis, 1/22/2012 | Bankruptcy Filings & Background Information |
| 073-EXAM00231039 | | | Other |
| 076-EXAM00231093 | | | Other |
| 077-EXAM00231094 | | | Other |
| 078-EXAM00231095 | | | Other |
| 079-EXAM00231101 | | | Other |
| 080-EXAM00231105 | | | Other |
| 081-EXAM00231109 | | | Other |
| 082-EXAM00231114 | | | Other |
| 083-EXAM00232588 | | | Other |
| 084-EXAM00232589 | | | Other |
| 085-EXAM00232590 | | | Other |
| 086-EXAM00232591 | | | Other |
| 087-EXAM00232592 | | | Other |
| 088-EXAM00232593 | | | Other |
| 089-EXAM00232594 | | | Other |
| 090-EXAM00232595 | | | Other |
| 091-EXAM00232596 | | | Other |
| 092-EXAM00232597 | | | Other |
| 093-EXAM00232598 | | | Other |
| 094-EXAM00232599 | | | Other |
| 095-EXAM00232600 | | | Other |
| 096-EXAM00232601 | | | Other |
| 097-EXAM00232602 | | | Other |
| 098-EXAM00232603 | | | Other |

Exhibit 2
2 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 099-EXAM00232604 | | | Other |
| 100-EXAM00232605 | | | Other |
| 101-EXAM00232606 | | | Other |
| 102-EXAM00232607 | | | Other |
| 103-EXAM00232608 | | | Other |
| 104-EXAM00232639 | | | Other |
| 105-EXAM00232669 | | | Other |
| 106-EXAM00232699 | | | Other |
| 107-EXAM00232730 | | | Other |
| 108-EXAM00232761 | | | Other |
| 109-EXAM00232785 | | | Other |
| 110-EXAM00232809 | | | Other |
| 111-EXAM00232833 | | | Other |
| 112-EXAM00232858 | | | Other |
| 113-EXAM00232883 | | | Other |
| 114-EXAM00232907 | | | Other |
| 115-EXAM00232931 | | | Other |
| 116-EXAM00232947 | | | Other |
| 117-EXAM00232962 | | | Other |
| 118-EXAM00232976 | | | Other |
| 119-EXAM00232989 | | | Other |
| 120-EXAM00233003 | | | Other |
| 121-EXAM00233016 | | | Other |
| 122-EXAM00233017 | | | Other |
| 123-EXAM00233018 | | | Other |
| 124-EXAM00233019 | | | Other |
| 125-EXAM00233020 | | | Other |
| 126-EXAM00233021 | | | Other |
| 127-EXAM00233022 | | | Other |
| 128-EXAM00233023 | | | Other |
| 129-EXAM00233024 | | | Other |
| 130-EXAM00233027 | | | Other |
| 131-EXAM00233029 | | | Other |
| 132-EXAM00233100 | | | Other |
| 133-EXAM00233174 | | | Other |
| 134-EXAM00233176 | | Unaudited Consolidated Balance Sheet for periods ending: 6/30/2012 and 6/30/2011 | Internal & External Financial Statements |
| 135-EXAM00233178 | | ResCap Consolidation - Income Tax return ending 12/31/2009 | Tax Returns |
| 136-EXAM00233263 | | ResCap Consolidation - Income Tax return ending 12/31/2010 | Tax Returns |
| 137-EXAM00233517 | | ResCap Consolidation - Income Tax return ending 12/31/2011 | Tax Returns |
| 138-EXAM00233352 | | | Other |
| 139-EXAM00233353 | | | Other |
| 140-EXAM00233374 | | Audited Non-Consolidated Financial Statements of GMAC Residential Funding of Canada, Limited as of 12/31/2009 | Internal & External Financial Statements |
| 141-EXAM00233396 | | Audited Non-Consolidated Financial Statements of GMAC Residential Funding of Canada, Limited as of 12/31/2008 | Internal & External Financial Statements |
| 142-EXAM00233423 | | Audited Non-Consolidated Financial Statements of GMAC Residential Funding of Canada, Limited as of 12/31/2007 | Internal & External Financial Statements |
| 143-EXAM00233957 | | | Other |
| 144-EXAM00233958 | | | Other |
| 145-EXAM00233959 | | | Other |
| 146-EXAM00233960 | | | Other |

Exhibit 2
3 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 147-EXAM00233970 | | | Other |
| 148-EXAM00233971 | | | Other |
| 149-EXAM00233972 | | | Other |
| 150-EXAM00233973 | | | Other |
| 151-EXAM00233961 | | | Other |
| 152-EXAM00233968 | | | Other |
| 153-EXAM00233969 | | | Other |
| 154-EXAM00233976 | | | Other |
| 155-EXAM00233977 | | | Other |
| 156-EXAM00233978 | | | Other |
| 157-EXAM00233979 | | | Other |
| 158-EXAM00233980 | | | Other |
| 159-EXAM00233981 | | | Other |
| 160-EXAM00233982 | | | Other |
| 161-EXAM00233983 | | | Other |
| 162-EXAM00233984 | | | Other |
| 163-EXAM00233985 | | | Other |
| 164-EXAM00233986 | | | Other |
| 165-EXAM00233987 | | | Other |
| 166-EXAM00233988 | | | Other |
| 1679_001 | | Letter written to Richard of Collura of Zolfo Cooper confirming delivery of external hard drive of documents below | General Ledger Transactional Data |
| 167-EXAM00233989 | | | Other |
| 168-EXAM00233990 | | | Other |
| 169-EXAM00233991 | | | Other |
| 170-EXAM00233992 | | | Other |
| 171-EXAM00233993 | | | Other |
| 172-EXAM00233994 | | | Other |
| 173-EXAM00233995 | | | Other |
| 174-EXAM00233996 | | | Other |
| 175-EXAM00233997 | | | Other |
| 176-EXAM00233998 | | | Other |
| 177-EXAM00233999 | | | Other |
| 178-EXAM00234000 | | | Other |
| 179-EXAM00234001 | | | Other |
| 180-EXAM00234002 | | | Other |
| 181-EXAM00234003 | | | Other |
| 182-EXAM00234004 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2006 | Internal & External Financial Statements |
| 183-EXAM00234058 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2007 | Internal & External Financial Statements |
| 184-EXAM00234112 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2008 | Internal & External Financial Statements |
| 185-EXAM00234189 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2009 | Internal & External Financial Statements |
| 186-EXAM00234281 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2011 | Internal & External Financial Statements |
| 187-EXAM00234350 | | Audited Consolidated Financial Statements of GMAC Mortgage, LLC as of 12/31/2010 | Internal & External Financial Statements |
| 188-EXAM00234413 | | | Other |
| 189-EXAM00234414 | | | Other |
| 190-EXAM00234415 | | | Other |
| 191-EXAM00234416 | | | Other |
| 192-EXAM00234417 | | | Other |
| 193-EXAM00234418 | | | Other |

Exhibit 2
4 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 194-EXAM00234419 | | | Other |
| 195-EXAM00234420 | | | Other |
| 196-EXAM00234421 | | | Other |
| 197-EXAM00234422 | | | Other |
| 198-EXAM00234423 | | | Other |
| 199-EXAM00234424 | | | Other |
| 200-EXAM00234425 | | | Other |
| 201-EXAM00234426 | | | Other |
| 202-EXAM00234427 | | | Other |
| 203-EXAM00234428 | | | Other |
| 204-EXAM00234429 | | | Other |
| 205-EXAM00234430 | | | Other |
| 207-EXAM00234462 | | | Other |
| 208-EXAM00237709 | | | Other |
| 209-EXAM00237710 | | | Other |
| 210-EXAM00237711 | | | Other |
| 211-EXAM00237712 | | | Other |
| 212-EXAM00237715 | | | Other |
| 213-EXAM00237716 | | | Other |
| 214-EXAM00237717 | | | Other |
| 215-EXAM00237718 | | | Other |
| 216-EXAM00237719 | | | Other |
| 217-EXAM00237720 | | | Other |
| 218-EXAM00237721 | | | Other |
| 219-EXAM00237722 | | | Other |
| 220-EXAM00237723 | | | Other |
| 221-EXAM00237724 | | | Other |
| 222-EXAM00237725 | | | Other |
| 223-EXAM00237726 | | | Other |
| 224-EXAM00237727 | | | Other |
| 225-EXAM00237728 | | | Other |
| 226-EXAM00237729 | | | Other |
| 227-EXAM00237730 | | | Other |
| 228-EXAM00237731 | | | Other |
| 229-EXAM00237732 | | | Other |
| 230-EXAM00237733 | | | Other |
| 231-EXAM00237734 | | | Other |
| 232-EXAM00237735 | | | Other |
| 233-EXAM00237736 | | | Other |
| 234-EXAM00237737 | | | Other |
| 235-EXAM00237738 | | | Other |
| 236-EXAM00237739 | | | Other |
| 237-EXAM00237740 | | | Other |
| 238-EXAM00237741 | | | Other |
| 239-EXAM00237742 | | | Other |
| 240-EXAM00237743 | | | Other |
| 241-EXAM00237744 | | | Other |
| 242-EXAM00237745 | | | Other |

Exhibit 2
5 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 243-EXAM00237746 | | | Other |
| 244-EXAM00237747 | | | Other |
| 245-EXAM00237748 | | | Other |
| 246-EXAM00237749 | | | Other |
| 247-EXAM00237750 | | | Other |
| 248-EXAM00237751 | | | Other |
| 249-EXAM00237752 | | | Other |
| 250-EXAM00237753 | | | Other |
| 251-EXAM00237754 | | | Other |
| 252-EXAM00237755 | | | Other |
| 253-EXAM00237756 | | | Other |
| 254-EXAM00237757 | | | Other |
| 255-EXAM00237758 | | | Other |
| 256-EXAM00237759 | | | Other |
| 257-EXAM00237760 | | | Other |
| 258-EXAM00237761 | | | Other |
| 259-EXAM00237762 | | | Other |
| 260-EXAM00237763 | | | Other |
| 261-EXAM00239387 | | | Other |
| 262-EXAM00239388 | | | Other |
| 263-EXAM00267946 | | | Other |
| 264-EXAM00267959 | | | Other |
| 265-EXAM00267972 | | | Other |
| 266-EXAM00267985 | | | Other |
| 267-EXAM00267998 | | | Other |
| 268-EXAM00268011 | | Debt Forgiveness Transactions from 1/1/2008 - 5/13/2012 (Petition) | Internal & External Financial Statements |
| 269-EXAM00268012 | | | Other |
| 270-EXAM00295528 | | | Other |
| 271-EXAM00295529 | | | Other |
| 272-EXAM00295553 | | | Other |
| 273-EXAM00295557 | | | Other |
| 274-EXAM00295573 | | | Other |
| 275-EXAM00295589 | | Operating Agreement.pdf, references IC notes | Legal |
| 276-EXAM00295603 | | | Other |
| 277-EXAM00295615 | | | Other |
| 278-EXAM00295633 | | | Other |
| 279-EXAM00295653 | | | Other |
| 280-EXAM00295670 | | | Other |
| 281-EXAM00295688 | | | Other |
| 282-EXAM00295692 | | | Other |
| 283-EXAM00295701 | | | Other |
| 284-EXAM00295706 | | | Other |
| 285-EXAM00295710 | | | Other |
| 286-EXAM00295721 | | | Other |
| 287-EXAM00295725 | | | Other |
| 288-EXAM00295735 | | | Other |
| 289-EXAM00295738 | | | Other |
| 290-EXAM00295743 | | | Other |

Exhibit 2
6 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 291-EXAM00295752 | | | Other |
| 292-EXAM00295756 | | | Other |
| 293-EXAM00295760 | | | Other |
| 294-EXAM00295768 | | | Other |
| 295-EXAM00295772 | | | Other |
| 296-EXAM00295776 | | | Other |
| 297-EXAM00295781 | | | Other |
| 298-EXAM00295783 | | | Other |
| 299-EXAM00295790 | | | Other |
| 300-EXAM00295848 | | | Other |
| 301-EXAM00295860 | | | Other |
| 302-EXAM00295870 | | | Other |
| 303-EXAM00295872 | | | Other |
| 304-EXAM00295875 | | | Other |
| 305-EXAM00295883 | | | Other |
| 306-EXAM00295887 | | | Other |
| 307-EXAM00295892 | | | Other |
| 308-EXAM00295902 | | | Other |
| 309-EXAM00295958 | | | Other |
| 310-EXAM00295971 | | | Other |
| 311-EXAM00295973 | | | Other |
| 312-EXAM00295983 | | | Other |
| 313-EXAM00295985 | | | Other |
| 314-EXAM00295992 | | | Other |
| 315-EXAM00296000 | | | Other |
| 316-EXAM00296004 | | | Other |
| 317-EXAM00296009 | | | Other |
| 318-EXAM00296017 | | | Other |
| 319-EXAM00296034 | | | Other |
| 320-EXAM00296035 | | | Other |
| 321-EXAM00296059 | | | Other |
| 322-EXAM00296063 | | | Other |
| 323-EXAM00296294 | | | Other |
| 324-EXAM00296301 | | | Other |
| 325-EXAM00296305 | | | Other |
| 326-EXAM00296316 | | | Other |
| 327-EXAM00296345 | | | Other |
| 328-EXAM00296350 | | | Other |
| 329-EXAM00296352 | | | Other |
| 330-EXAM00296353 | | | Other |
| 331-EXAM00296359 | | | Other |
| 332-EXAM00296509 | | | Other |
| 333-EXAM00296515 | | | Other |
| 334-EXAM00296615 | | | Other |
| 335-EXAM00296706 | | | Other |
| 336-EXAM00329293 | | | Other |
| 337-EXAM00329295 | | | Other |
| 338-EXAM00329296 | | | Other |

Exhibit 2
7 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| 339-EXAM00338622 | | | Other |
| 340-EXAM00338623 | | Loan Level reimbursement from 4/2012 - 1/2013, 2nd Lien Extinguishment | Internal & External Financial Statements |
| EXAM10362089 | | Debt Forgiveness Procedures | Email and Memo Communications |
| EXAM000107204 | | Note Certificate & Viaduct (No. 7) Limited | Other |
| EXAM000107205 | | Note Issuance Facility Deed | Other |
| EXAM000125358 | | GMAC Residential Folding Company, LLC Consolidated Financial Statements as of and for years ended Dec. 31, 2007 and 2006 | Internal & External Financial Statements |
| EXAM000125417 | | Homecomings Financial, LLC Consolidated Financial Statements for the Years Ended December 31, 2006 | Internal & External Financial Statements |
| EXAM000125624 | | GMAC Residential Holding Company, LLC Consolidated Financial Statements as of and for the years ended Dec. 31, 2006 and 2005 | Internal & External Financial Statements |
| EXAM000125685 | | GMAC Residential Holding Corp. Consolidated Financial Statements as of and for the years ended Dec. 31, 2005 and 2004 (Restated) | Internal & External Financial Statements |
| EXAM00221003 | | Memo from Westman, B. to Disclosure Committee re: Q4 2011 ResCap Disclosure Committee Meeting Minutes | Email and Memo Communications |
| EXAM10184779 | | Letter to PricewaterhouseCoopers LLP re: Audits of the Combined Financial Statements of Residential Capital Corporation as of Dec. 31, 2004 and 2003 | Email and Memo Communications |
| EXAM10490749 | | Email from Barberot, D. to Lombardo, J. re GMAC BoD Meeting Materials | Email and Memo Communications |
| EXAM10755596 | | Email from Hahn, R. to Corrigan, L. among other re SOX Control - Verification of Intercompany Transactions | Email and Memo Communications |
| EXAM10755597 | | RFG Intercompany Eliminations - Eliminations Between Resi/Bank (Smartstream) and RFC (PeopleSoft) Legal Entities Master List | Other |
| EXAM11944646 | | GMAC Residential Holding Corp Consolidated Financial Statements as of and for the years ended December 31, 2003 and 2002 | Other |
| EXAM12263381 | | Email from Westman, B. to Stern, J. and Renzi, M. re: Waterfall Questions | Email and Memo Communications |
| EXAM12412896 | | Email from Dondzila, C. to Westman, B. re: RFC/ResCap Receivable Support Memo | Email and Memo Communications |
| EXAM12431944 | | Email from Dondzila, C. to Shapiro, D. re: Heads Up - GMAC Mortgage Agency Covenants | Email and Memo Communications |
| 6-28-13 Answer And Counterclaims - Unredacted Final | | Answer, Affirmative Defenses And Counterclaims Of Defendants Umb Bank, N.A. And The Ad Hoc Group Of Junior Secured Noteholders To Debtors' First Amended Complaint To Determine Extent Of Liens And For Declaratory Judgment | Bankruptcy Filings & Background Information |
| Adversary Complaint For Declaratory Judgment | 3069 | Adversary Complaint For Declaratory Judgment, Avoidance Of Liens, And Disallowance Of Claims | Bankruptcy Filings & Background Information |
| AFIJSN_0121091 | | ResCap Consolidation - Income Tax return ending 11/30/2006 | Tax Returns |
| AFIJSN_0121092 | | ResCap Consolidation - Income Tax return ending 11/30/2006 | Tax Returns |
| AFIJSN_0121093 | | ResCap Consolidation - Income Tax return ending 11/30/2006 | Tax Returns |
| AFIJSN_0121094 | | ResCap Consolidation - Income Tax return ending 12/31/2006 | Tax Returns |
| ALLY_0044635 | | | Other |
| ALLY_0172540 | | GMAC, LLC- Return of Partnership Income ending 2007 | Tax Returns |
| ALLY_0173635 | | GMAC, LLC- Return of Partnership Income ending 2008 | Tax Returns |
| ALLY_0173654 | | GMAC, LLC- Return of Partnership Income ending 2008 | Tax Returns |
| ALLY_0173687 | | GMAC, LLC- Return of Partnership Income ending 2008 | Tax Returns |
| ALLY_0173738 | | GMAC, LLC - Reportable Transaction Disclosure Statement ending 12/31/2007 | Tax Returns |
| ALLY_0173763 | | Ally Financial Inc. & Subsidiaries - Income Tax return ending 2010 | Tax Returns |
| ALLY_0175031 | | GMAC, LLC- Return of Partnership Income ending 2009 | Tax Returns |
| ALLY_0176077 | | GMAC, LLC - Information Return of U.S. Persons with Respect to Certain Foreign Confirmations ending 2009 | Tax Returns |
| ALLY_0176269 | | GMAC, LLC - Information Return of U.S. Persons with Respect to Certain Foreign Confirmations ending 2009 | Tax Returns |
| ALLY_0176426 | | GMAC, LLC- Return of Partnership Income ending 2006 | Tax Returns |
| ALLY_0177397 | | GMAC, LLC - DC Tax Return 2008 | Tax Returns |
| ALLY_0177399 | | GMAC, LLC - IL Tax Return 2008 | Tax Returns |
| ALLY_0177402 | | GMAC, LLC - ND Tax Return 2008 | Tax Returns |
| ALLY_0177405 | | GMAC, LLC - SD Tax Return 2008 | Tax Returns |
| ALLY_0177410 | | GMAC, LLC - TN Tax Return 2008 | Tax Returns |
| ALLY_0177416 | | GMAC, LLC - WV Tax Return 2008 | Tax Returns |
| ALLY_0177428 | | GMAC, LLC - DC Tax Return 2008 | Tax Returns |
| ALLY_0177430 | | GMAC, LLC - IL Tax Return 2008 | Tax Returns |
| ALLY_0177433 | | GMAC, LLC - ND Tax Return 2008 | Tax Returns |

Exhibit 2
8 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| ALLY_0177436 | | GMAC, LLC - SD Tax Return 2008 | Tax Returns |
| ALLY_0177441 | | GMAC, LLC - TN Tax Return 2008 | Tax Returns |
| ALLY_0177447 | | GMAC, LLC - WV Tax Return 2008 | Tax Returns |
| ALLY_0208426 | | GMAC, LLC - NH Tax Return 2006 | Tax Returns |
| ALLY_0208478 | | Ally Financial Inc. & Subsidiaries - ALLOCATION OF 12.31.11 TAX LIABILITY | Tax Returns |
| ALLY_0208479 | | G/L Acct No. 281132001 - Accrued US State and Local inc taxes - prior years | Tax Returns |
| ALLY_0208480 | | G/L Acct No. 281132001 - Accrued US State and Local inc taxes - prior years | Tax Returns |
| ALLY_0208481 | | All Account Reconciliation 12/31/2011 - Accrued US State and Local inc taxes - prior years | Tax Returns |
| ALLY_0208482 | | System Export -Journal Entries | Internal & External Financial Statements |
| ALLY_0208485 | | Intercompany Settlement - 5Q11 (2011 Extension) | Internal & External Financial Statements |
| ALLY_0208486 | | Intercompany Settlement - 4Q11 | Internal & External Financial Statements |
| ALLY_0208487 | | Memo from Ally re: Tax Payments due from GMAC Insurance Holdings Inc. to Ally Financial Inc., date 4/18/11 | Email and Memo Communications |
| ALLY_0208490 | | Ally Financial Inc. & Subs - Income Tax return ending 12/31/2011 | Tax Returns |
| ALLY_0209096 | | | Other |
| ALLY_0209100 | | Tax Payment Records - Q311 and Q411 tax payment from GMAC Insurance to Ally Financial | Tax Returns |
| ALLY_0242821 | | Accounting Policy 1040 Intercompany Accounting (Effective Jan 1, 2010) | Other |
| ALLY_0242959 | | Accounting Policy 1040 Intercompany Accounting (Effective Jan. 1, 2011) | Other |
| ALLY_0276171 | | Email from Malloy, J. to Peterson, J. among other re: ResCap Daily Recap/Liquidity Rollforward - 11/13/08 | Email and Memo Communications |
| ALLY_0276172 | | ResCap Daily Liquidity Rollforward | Other |
| ALLY_0287162_email | | | Other |
| ALLY_0287163 | | | Other |
| ALLY_0297136 | | | Other |
| ALLY_0297137 | | | Other |
| ALLY_0301438 | | | Other |
| ALLY_0301439 | | | Other |
| ALLY_0311783 | | GMAC ResCap Treasury Monthly Reports (July 2008) | Internal & External Financial Statements |
| ALLY_0336317 | | ResCap Consolidation - Income Tax return ending 12/31/2011 | Tax Returns |
| ALLY_0336757 | | Residential Capital, LLC Consolidated Financial Statements for the Years ended December 31, 2011 and 2010 | Internal & External Financial Statements |
| ALLY_0337021 | | ETS of Virginia - Income Tax return ending 12/31/2011 | Tax Returns |
| ALLY_0337039 | | ResCap Consolidation - Income Tax return ending 12/31/2010 | Tax Returns |
| ALLY_0337325 | | ResCap Consolidation - Income Tax return ending 12/31/2009 | Tax Returns |
| ALLY_0337409 | | ResCap Consolidation - Capital Gains & Losses ending 12/31/2009 | Tax Returns |
| ALLY_0337524 | | ResCap Consolidating Schedules | Tax Returns |
| ALLY_0337795 | | ResCap, LLC- Return of Partnership Income ending 2009 | Tax Returns |
| ALLY_0337807 | | ResCap, LLC- Schedule C of Form 1065 ending 2009 | Tax Returns |
| ALLY_0337941 | | ResCap, LLC- Form 8916-A ending 2009 | Tax Returns |
| ALLY_0388745 | | Ally Financial Inc. & Subs - Income Tax return ending 12/31/2009 | Tax Returns |
| ALLY_0390037 | | GMAC, LLC- Return of Partnership Income ending 2008 | Tax Returns |
| Cash Management Motion | 16 | Debtors' Motion For Order Under Bankruptcy Code Sections 105(A), 345, 363, 364, And 503(B)(1) And Bankruptcy Rules 6003 And 6004 Authorizing (I) Continued Use Of Cash Management Services And Practices, (II) Continued Use Of Existing Bank Accounts, Checks, And Business Forms, (III) Implementation Of Modified Cash Management Procedures, (IV) Interim Waiver Of The Investment And Deposit Requirements Of Bankruptcy Code Section 345, (V) Debtors To Honor Specified Outstanding Prepetition Payment Obligations, (VI) Continuation Of Intercompany Transactions, Including Intercompany Transactions With Future Debtors, And Granting Administrative Expense Status To Intercompany Claims, And (VII) Scheduling A Final Hearing On The Relief Requested | Bankruptcy Filings & Background Information |
| Complaint To Determine Extent Of Liens | 3592 | Complaint To Determine Extent Of Liens And For Declaratory Judgment | Bankruptcy Filings & Background Information |
| Disclosure Statement | 4157 | Disclosure Statement For The Joint Chapter 11 Plan Proposed By Residential Capital, Lilac, Et Al. And The Official Committee Of Unsecured Creditors | Bankruptcy Filings & Background Information |
| Revised Disclosure Statement | 4733 | Revised Disclosure Statement | Bankruptcy Filings & Background Information |
| Doc Requests | | | Other |

Exhibit 2
9 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| Document Requests to Debtors (4822-9311-1317-3) | | | Other |
| Document Requests to Debtors (4822-9311-1317-3) ZC | | | Other |
| DT000673 | | | Other |
| DT002796 | | | Other |
| DT003621 | | | Other |
| DT005538 | | | Other |
| EXAM00107022 | | ResCap-RAHI Intercompany Advance Agreement as of 6/1/09 | Legal |
| EXAM00107030 | | Homecomings-RFC A&R Intercompany Agreement as of 6/30/06 | Legal |
| EXAM00107037 | | ResCap Restated Loan Agreement as of 1/1/2006 | Legal |
| EXAM00107300 | | Passive Asset Transactions Intercompany Advance Agreement as of 6/1/09 | Legal |
| EXAM00122166 | | Audited Consolidated Financial Statements of Homecomings Financial, LLC as of 12/31/2008 | Internal & External Financial Statements |
| EXAM00123277 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2010 | Internal & External Financial Statements |
| EXAM00124670 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2009 | Internal & External Financial Statements |
| EXAM00124988 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2008 | Internal & External Financial Statements |
| EXAM00125159 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2007 | Internal & External Financial Statements |
| EXAM00125452 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2006 | Internal & External Financial Statements |
| EXAM00125738 | | Audited Consolidated Financial Statements of Homecomings Financial Network, Inc. as of 12/31/2005 | Internal & External Financial Statements |
| EXAM00125930 | | Audited Consolidated Financial Statements of Homecomings Financial Network, Inc. as of 12/31/2004 | Internal & External Financial Statements |
| EXAM00135471 | | Audited Consolidated Financial Statements of Homecomings Financial, LLC as of 12/31/2006 | Internal & External Financial Statements |
| EXAM00229659 | | | Other |
| EXAM00231095 | | Consolidated Trial Balance for 12/31/2008 | Internal & External Financial Statements |
| EXAM00231096 | | | Other |
| EXAM00231097 | | Resi Trial Balance for 12/31/2008 | Internal & External Financial Statements |
| EXAM00231098 | | RFC Trial Balance for 12/31/2008 | Internal & External Financial Statements |
| EXAM00231099 | | | Other |
| EXAM00231100 | | Parent Trial Balance for 12/31/2008 | Internal & External Financial Statements |
| EXAM00231101 | | Consolidated Trial Balance for 12/31/2011 | Internal & External Financial Statements |
| EXAM00231102 | | Resi Trial Balance for 12/31/2011 | Internal & External Financial Statements |
| EXAM00231103 | | Parent Trial Balance for 12/31/2011 | Internal & External Financial Statements |
| EXAM00231104 | | RFC Trial Balance for 12/31/2011 | Internal & External Financial Statements |
| EXAM00231105 | | Resi Trial Balance for 12/31/2010 | Internal & External Financial Statements |
| EXAM00231106 | | RFC Trial Balance for 12/31/2010 | Internal & External Financial Statements |
| EXAM00231107 | | Consolidated Trial Balance for 12/31/2010 | Internal & External Financial Statements |
| EXAM00231108 | | Parent Trial Balance for 12/31/2010 | Internal & External Financial Statements |
| EXAM00231109 | | RFC Trial Balance for 12/31/2009 | Internal & External Financial Statements |
| EXAM00231110 | | Parent Trial Balance for 12/31/2009 | Internal & External Financial Statements |
| EXAM00231111 | | Resi Trial Balance for 12/31/2009 | Internal & External Financial Statements |
| EXAM00231112 | | | Other |
| EXAM00231113 | | Consolidated Trial Balance for 12/31/2009 | Internal & External Financial Statements |
| EXAM00268011 | | ResCap Debt Forgiveness Schedule 1/1/2008 - 5/13/2013 | Internal & External Financial Statements |
| EXAM00345894 | | Draft - Debtors' Intercompany & Debt Forgiveness Presentation, 4/4/2013 | Bankruptcy Filings & Background Information |
| EXAM10115822 | | | Other |
| EXAM101158361637631 | | | Other |
| EXAM10115846 | | From: Todd Block, to Tom Marano, Email on use of cash collateral, 2/4/2009 | Email and Memo Communications |
| EXAM10115851 | | | Other |
| EXAM10115885 | | | Other |
| EXAM1015266 | | | Other |
| EXAM10199064 | | ResCap Board of Directors Meeting - ResCap Review, 9/26/2007 | Bankruptcy Filings & Background Information |

Exhibit 2
10 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| EXAM10362088 | | Debt Forgiveness Procedures | Email and Memo Communications |
| EXAM10362090 | | Debt Forgiveness Procedures | Bankruptcy Filings & Background Information |
| EXAM104432225513821 | | | Other |
| EXAM10443226 | | | Other |
| EXAM104907501706861 | | | Other |
| EXAM10509272 | | Cash Management System Work Plan | Internal & External Financial Statements |
| EXAM11144172 | | | Other |
| EXAM11144174 | | | Other |
| EXAM11148007 | | | Other |
| EXAM11148024 | | From: Tammy Hamzehpour, to Tom Marano & James Young, Intercompany debt forgiveness email, 3/22/2010 | Email and Memo Communications |
| EXAM11150308 | | | Other |
| EXAM11150309 | | | Other |
| EXAM11150310 | | | Other |
| EXAM11195215 | | | Other |
| EXAM11195581 | | From: James Young, To: Jill Horner, Intercompany balance increases, 11/17/2010 | Email and Memo Communications |
| EXAM11195706 | | From: James Young, To: Cathy Dondzila, Forgiven borrowings email, 4/20/2010 | Email and Memo Communications |
| EXAM11195942143199207 | | | Other |
| EXAM11196051 | | From: James Young, To: Jill Horner, Debt forgiven email, 10/20/2010 | Email and Memo Communications |
| EXAM11316929 | | From: James Young, To: Jim Jones and Tammy H, ResCap Debt Forgiveness to RFC - Subsidiary Capital need, 3/20/2008 | Email and Memo Communications |
| EXAM11316941 | | | Other |
| EXAM12263417 | | Note Issuance Facility Deed: Viaduct No. 7 as SPE, ResCap as Note Purchaser | Legal |
| EXAM12263518 | | From: Mark Renzi, 2013-04-23 Intercompany and OID Discussion | Email and Memo Communications |
| EXAM12431943 | | From: Cathy Dondzila, To: Dina Shapiro, Net Worth covenants email, 6/26/2009 | Email and Memo Communications |
| EXAM20118572 | | | Other |
| EXAM20118573 | | | Other |
| EXAM20144871 | | | Other |
| EXAM30006774 | | Report of Examination of GMAC Mortgage, LLC, as of 12/31/2009 | Legal |
| PWC_001_1_00000021 | | Sarbanes Oxley, Mega Process: Cash Management, Sub-process: Bank Administration (Revised 8/19/2008) | Other |
| PWC_001_1_00000023 | | Sarbanes Oxley, Mega Process: Cash Management, Sub-process: Bank Administration (Revised 8/6/2009) | Other |
| PWC_001_1_00000053 | | Sarbanes Oxley, Mega Process: Cash Management, Sub-Process: Funds Transfer Process - Quantum (Revised 8/26/2008) | Other |
| PWC_001_1_00000056 | | Test Inter-company Elimination of Cash | Other |
| PWC_001_1_00000080 | | Sarbanes Oxley, Mega Process: Cash Management, Sub-process: Funds Transfer Process - WebSeries (Revised 8/19/2008) | Other |
| PWC_001_1_00000129 | | Sarbanes Oxley, Mega Process: Cash Management, Sub-process: Funds Transfer Process - WebSeries (Revised 10/28/2009) | Other |
| PWC_001_1_00000154 | | Sarbanes Oxley Mega Process: Cash Management Sub-process: ResCap Funds Transfer Process – Quantum | Email and Memo Communications |
| PWC00000056 | | | Other |
| PWC00690 | | | Other |
| PWC07231 | | | Other |
| PWC07321 | | Description of Intercompany or Related-Party Transactions | Internal & External Financial Statements |
| PWC07709 | | | Other |
| PWC07746 | | | Other |
| PWC07810 | | | Other |
| PWC07818 | | Trial balance detail on IC, Dec. 2007 | Internal & External Financial Statements |
| PWC07820 | | Trial balance detail on IC, Dec. 2007 | Internal & External Financial Statements |
| PWC07842 | | Trial balance detail on GMAC Mortgage Group IC, Dec. 2008 | Internal & External Financial Statements |
| PWC07893 | | | Other |
| PWC07895 | | | Other |

Exhibit 2
11 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| PWC08278 | | Memo from Tax Team/McLean to Files/McLean re: ResCap LLC Conversion | Email and Memo Communications |
| PWC08437 | | Spreadsheet re: Flume, Warehouse Lending, GMAC LOC | Other |
| PWC08576 | | Spreadsheet re: Transactions Descriptions between Entities | Other |
| PWC07079 | | | Other |
| PWC07082 | | | Other |
| PWC07083 | | | Other |
| PWC07084 | | | Other |
| PWC07088 | | | Other |
| PWC07093 | | | Other |
| PWC07096 | | | Other |
| PWC07097 | | | Other |
| PWC07106 | | | Other |
| PWC07108 | | | Other |
| PWC07109 | | | Other |
| PWC07110 | | | Other |
| PWC07123 | | | Other |
| PWC07126 | | | Other |
| PWC07127 | | | Other |
| PWC07128 | | | Other |
| PWC07129 | | | Other |
| PWC07132 | | | Other |
| PWC07142 | | | Other |
| PWC07150 | | | Other |
| PWC07156 | | | Other |
| PWC07159 | | | Other |
| PWC07160 | | | Other |
| PWC07161 | | | Other |
| PWC07164 | | | Other |
| PWC07165 | | | Other |
| PWC07167 | | | Other |
| PWC07168 | | | Other |
| PWC07169 | | | Other |
| PWC07170 | | | Other |
| PWC07171 | | | Other |
| PWC07172 | | | Other |
| PWC07176 | | | Other |
| PWC07178 | | | Other |
| PWC07191 | | | Other |
| PWC07204 | | | Other |
| PWC07207 | | | Other |
| PWC07211 | | | Other |
| PWC07214 | | | Other |
| PWC07219 | | | Other |
| PWC07220 | | | Other |
| PWC07222 | | | Other |
| PWC07223 | | | Other |
| PWC07224 | | | Other |
| PWC07228 | | | Other |

Exhibit 2
12 of 50

Exhibit 2
Documents Considered

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| PWC07231 | | | Other |
| PWC07232 | | | Other |
| PWC07233 | | | Other |
| PWC07234 | | | Other |
| PWC07235 | | | Other |
| PWC07261 | | | Other |
| PWC07263 | | | Other |
| PWC07265 | | | Other |
| PWC07267 | | | Other |
| PWC07272 | | | Other |
| PWC07273 | | | Other |
| PWC07281 | | | Other |
| PWC07282 | | | Other |
| PWC07291 | | | Other |
| PWC07297 | | | Other |
| PWC07301 | | | Other |
| PWC07306 | | | Other |
| PWC07308 | | | Other |
| PWC07310 | | | Other |
| PWC07311 | | | Other |
| PWC07314 | | | Other |
| PWC07410 | | | Other |
| PWC07414 | | | Other |
| PWC07417 | | | Other |
| PWC07421 | | | Other |
| PWC07422 | | | Other |
| PWC07423 | | | Other |
| PWC07426 | | | Other |
| PWC07444 | | | Other |
| PWC07451 | | | Other |
| PWC07452 | | | Other |
| PWC07453 | | | Other |
| PWC07454 | | | Other |
| PWC07455 | | | Other |
| PWC07479 | | | Other |
| PWC07529 | | | Other |
| PWC07534 | | | Other |
| PWC07535 | | | Other |
| PWC07536 | | | Other |
| PWC07537 | | | Other |
| PWC07540 | | | Other |
| PWC07543 | | | Other |
| PWC07546 | | | Other |
| PWC07549 | | | Other |
| PWC07552 | | | Other |
| PWC07555 | | | Other |
| PWC07558 | | | Other |
| PWC07563 | | | Other |

Exhibit 2
13 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| PWC07691 | | | Other |
| PWC07692 | | | Other |
| PWC07693 | | | Other |
| PWC07694 | | | Other |
| PWC07697 | | | Other |
| PWC07703 | | | Other |
| PWC07709 | | | Other |
| PWC07710 | | | Other |
| PWC07736 | | | Other |
| PWC07745 | | | Other |
| PWC07746 | | | Other |
| PWC07747 | | | Other |
| PWC07751 | | | Other |
| PWC07752 | | | Other |
| PWC07754 | | | Other |
| PWC07755 | | | Other |
| PWC07756 | | | Other |
| PWC07757 | | | Other |
| PWC07758 | | | Other |
| PWC07759 | | | Other |
| PWC07761 | | | Other |
| PWC07766 | | | Other |
| PWC07780 | | | Other |
| PWC07794 | | | Other |
| PWC07802 | | | Other |
| PWC07803 | | | Other |
| PWC07805 | | | Other |
| PWC07807 | | | Other |
| PWC07809 | | | Other |
| PWC07814 | | | Other |
| PWC07818 | | | Other |
| PWC07819 | | | Other |
| PWC07820 | | | Other |
| PWC07821 | | | Other |
| PWC07822 | | | Other |
| PWC07823 | | | Other |
| PWC07827 | | | Other |
| PWC07828 | | | Other |
| PWC07829 | | | Other |
| PWC07830 | | | Other |
| PWC07831 | | | Other |
| PWC07832 | | | Other |
| PWC07833 | | | Other |
| PWC07834 | | | Other |
| PWC07839 | | | Other |
| PWC07841 | | | Other |
| PWC07842 | | | Other |
| PWC07843 | | | Other |

Exhibit 2
14 of 50

| Bates # / File Name | Docket # | Document Description | Category |
| --- | --- | --- | --- |
| PWC07846 | | | Other |
| PWC07849 | | | Other |
| PWC07850 | | | Other |
| PWC07851 | | | Other |
| PWC07852 | | | Other |
| PWC07853 | | | Other |
| PWC07888 | | | Other |
| PWC08305 | | | Other |
| PWC08309 | | | Other |
| PWC09029 | | | Other |
| PWC09031 | | | Other |
| PWC09035 | | | Other |
| RC00034684 | | Audited Consolidated Financial Statements of Homecomings Financial, LLC as of 12/31/2007 | Internal & External Financial Statements |
| RC40000001 | | Accounting Policy 1005 Creation, Approval, and Maintenance of Accounting Policies | Other |
| RC40000010 | | | Other |
| RC40000035 | | Accounting Policy 1020 Financial Guarantees | Other |
| RC40000056 | | Accounting Policy 1025 Accounting Changes and Error Corrections | Other |
| RC40000082 | | Ally Accounting Policy 1030: Offsetting And Netting | Internal & External Financial Statements |
| RC40000099 | | Accounting Policy 1035 General Contingencies | Other |
| RC40000118 | | Ally Accounting Policy 1040: Intercompany Accounting | Internal & External Financial Statements |
| RC40000138 | | | Other |
| RC40000173 | | | Other |
| RC40000202 | | Accounting Policy 1060 Fair Value Measurement | Other |
| RC40000254 | | Accounting Policy 1065 The Fair Value Option | Other |
| RC40000275 | | | Other |
| RC40000342 | | Ally Accounting Policy 1075: Related Party | Internal & External Financial Statements |
| RC40000361 | | | Other |
| RC40000403 | | | Other |
| RC40000421 | | | Other |
| RC40000439 | | Accounting Policy 1205 Subsequent Events | Other |
| RC40000450 | | Accounting Policy 2055 Cash and Cash Equivalents | Other |
| RC40000462 | | Accounting Policy 2105 Retained Interests | Other |
| RC40000498 | | | Other |
| RC40000536 | | Ally Accounting Policy 2115: Cost, Equity Method, And Consolidation Accounting | Internal & External Financial Statements |
| RC40000585 | | | Other |
| RC40000608 | | Accounting Policy 2220 Loan and Lease Charge-Offs | Other |
| RC40000620 | | Global Nonaccrual Loans Policy: Accounting Policy 2255 | Other |
| RC40000640 | | Accounting Policy 2260 Lending & Finance Receivables | Other |
| RC40000660 | | Accounting Policy 2270 Loan Modifications and Troubled Debt Restructurings | Other |
| RC40000689 | | Accounting Policy 2275 Purchased Distressed Loans & Securities | Other |
| RC40000718 | | | Other |
| RC40000763 | | Global Allowance for Credit Losses Policy: Accounting Policy 2305 | Other |
| RC40000790 | | Accounting Policy 2315 Reverse for Assets Sold with Recourse | Other |
| RC40000802 | | Accounting Policy 2451 Mortgage Servicing Rights | Other |
| RC40000823 | | Accounting Policy 2601 Fixed Assets | Other |
| RC40000839 | | Accounting Policy 2602 Software & Development Cost | Other |
| RC40000857 | | Accounting Policy 2650 Repossessed and Foreclosed Assets and Other Real Estate Owned | Other |
| RC40000876 | | Accounting Policy 2715 Goodwill | Other |

Exhibit 2
15 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RC40000900 | | Accounting Policy 2725 Intangible Assets | Other |
| RC40000916 | | | Other |
| RC40000936 | | Accounting Policy 2740 Loan Premiums, Discounts, and Deferred Fees or Costs | Other |
| RC40000953 | | | Other |
| RC40001003 | | Accounting Policy 2905 Impairment of Long-Lived Assets (To be Held and Used) | Other |
| RC40001021 | | | Other |
| RC40001043 | | Accounting Policy 4105 Preferred Stock | Other |
| RC40001058 | | Accounting Policy 5205 Insurance  Accounting and Reporting | Other |
| RC40001092 | | Accounting Policy 5305 Advertising and Marketing | Other |
| RC40001105 | | Ally Accounting Policy 3055: Debt | Internal & External Financial Statements |
| RC40001136 | | | Other |
| RC40001150 | | Accounting Policy 3310 Costs Associated with Exit or Disposal Activities | Other |
| RC40001174 | | Accounting Policy 3315 Employee Benefit Plans | Other |
| RC40001204 | | Accounting Policy 3320 Share Based Compensation | Other |
| RC40001269 | | Accounting Policy 3325 Accounting for Uncertain Tax Positions | Other |
| RC40001284 | | Accounting Policy 3330 Accounting for Income Taxes | Other |
| RC40001301 | | Accounting Policy 3405 Deposit Liabilities | Other |
| RC40001322 | | Accounting Policy 7105 Regulatory Capital | Other |
| RC40001369 | | Accounting Policy 7205 Average Daily Balance Policy | Other |
| RC40006523 | | Written Consent of the Executive Committee of ResCap, LLC for the Proposed Capital Infusion for GMAC-RFC Australia 3/31/2009 | Legal |
| RC40006568 | | Debt Forgiveness from GMAC Residential Holding Company to GMAC Mortgage | Email and Memo Communications |
| RC40008678 | | | Other |
| RCCUCCJSN20051023 | | | Other |
| RCJSNII00003298 | | Intercompany Balances for February [Year Unknown] | Internal & External Financial Statements |
| RCJSNII00003299 | | Intercompany Balances for April and May [Year Unknown] | Internal & External Financial Statements |
| RCJSNII00003300 | | ResCap Consolidated - Intercompany Balances for period ending 1/31/2011 | Internal & External Financial Statements |
| RCJSNII00003301 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 1/31/2011 | Internal & External Financial Statements |
| RCJSNII00003304 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 2/28/2011 | Internal & External Financial Statements |
| RCJSNII00003307 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 3/31/2011 | Internal & External Financial Statements |
| RCJSNII00003311 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 4/30/2011 | Internal & External Financial Statements |
| RCJSNII00003318 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 6/30/11 | Internal & External Financial Statements |
| RCJSNII00003322 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 7/31/11 | Internal & External Financial Statements |
| RCJSNII00003325 | | ResCap Consolidated - Intercompany Balances for period ending 8/31/2011 | Internal & External Financial Statements |
| RCJSNII00003326 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 8/31/2011 | Internal & External Financial Statements |
| RCJSNII00003330 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 9/30/2011 | Internal & External Financial Statements |
| RCJSNII00003334 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 10/31/2011 | Internal & External Financial Statements |
| RCJSNII00003337 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 11/30/2011 | Internal & External Financial Statements |
| RCJSNII00003340 | | ResCap Intercompany Certification Document | Other |
| RCJSNII00003344 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003350 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003355 | | GMAC Mortgage Ops - External Reporting - Intercompany Accounts 12/31/2011 | Internal & External Financial Statements |
| RCJSNII00003359 | | Intercompany Balances for April May and June [Year Unknown] | Internal & External Financial Statements |
| RCJSNII00003360 | | Intercompany Balances - ResCap, GMAC, RFC - 9/30/2012 | Internal & External Financial Statements |
| RCJSNII00003361 | | Intercompany Balances - ResCap, GMAC, RFC - 7/31/2012 | Internal & External Financial Statements |
| RCJSNII00003362 | | ResCap - Consolidated Intercompany Balance Information at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII00003363 | | Intercompany Balance - GMAC and ResCap at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003370 | | Intercompany Balance - GMAC, RFC and ResCap at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003371 | | Intercompany Balance - GMAC, RFC and ResCap at 1/31/2009 | Internal & External Financial Statements |

Exhibit 2
16 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00003372 | | Intercompany Balance - GMAC, RFC and ResCap at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003374 | | Intercompany Balance - GMAC, RFC and ResCap at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003376 | | Consolidated Intercompany Balance Information at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003377 | | Intercompany Balance details for GMAC including Collateral Silo Info - at 1/31/2009 | Internal & External Financial Statements |
| RCJSNII00003379 | | Intercompany Balance - GMAC, RFC and ResCap at 2/28/2009 | Internal & External Financial Statements |
| RCJSNII00003381 | | Intercompany Balance details for GMAC including Collateral Silo Info - at 2/28/2009 | Internal & External Financial Statements |
| RCJSNII00003384 | | Intercompany Balance - GMAC and ResCap at 2/28/2009 | Internal & External Financial Statements |
| RCJSNII00003387 | | Intercompany Balance - GMAC, RFC and ResCap at 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003389 | | ResCap - Consolidated Intercompany Balance Information at 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003390 | | ResCap - Consolidated Intercompany Balance Information at 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003392 | | Intercompany Balance details for GMAC including Collateral Silo Info - at 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003393 | | Intercompany Balance -RFC - 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003396 | | Intercompany Balance -GMAC, Resi, RFC - 3/31/2009 | Internal & External Financial Statements |
| RCJSNII00003399 | | ResCap - Consolidated Intercompany Balance Information at 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003400 | | Intercompany Balance -RFC - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003401 | | Intercompany Balance -GMAC, ResMor, RFC - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003402 | | | Other |
| RCJSNII00003403 | | | Other |
| RCJSNII00003404 | | Intercompany Balance -RFC, Resi - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003405 | | Intercompany Balance -RFC Corp - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003406 | | Intercompany Balance -RFC - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003407 | | | Other |
| RCJSNII00003408 | | Intercompany Balance -GMAC, ResCap, RFC - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003409 | | Intercompany Balance -GMAC, ResCap, RFC - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003410 | | Intercompany Balance -RFC, Resi - 4/30/2009 | Internal & External Financial Statements |
| RCJSNII00003411 | | ResCap - Consolidated Intercompany Balance Information at 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003412 | | Intercompany Balance -GMAC, ResMor, RFC - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003413 | | Intercompany Balance -GMAC, ResMor, RFC - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003414 | | Intercompany Balance -GMAC, ResMor, RFC - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003415 | | | Other |
| RCJSNII00003416 | | Intercompany Balance - RFC, Resi - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003417 | | Intercompany Balance - GMAC, RFC Corp, Resi - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003418 | | | Other |
| RCJSNII00003419 | | Intercompany Balance - RFC, ResMor, Resi - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003420 | | Intercompany Balance - RFC, Resi - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003421 | | Intercompany Balance - RFC, ResMor, Resi - 5/31/2009 | Internal & External Financial Statements |
| RCJSNII00003422 | | Intercompany Balance - RFC, ResMor, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003423 | | ResCap - Consolidated Intercompany Balance Information at 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003424 | | ResCap - Consolidated Intercompany Balance Information at 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003425 | | | Other |
| RCJSNII00003426 | | Intercompany Balance - GMAC, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003427 | | Intercompany Balance - GMAC, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003428 | | Intercompany Balance -GMAC, ResMor, RFC - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003429 | | Intercompany Balance - RFC, ResMor, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003430 | | Intercompany Balance - RFC, ResMor, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003431 | | Intercompany Balance - RFC, Resi - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII00003432 | | Intercompany Balance -GMAC, ResMor, RFC - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003433 | | ResCap - Consolidated Intercompany Balance Information at 7/31/2009 | Internal & External Financial Statements |

Exhibit 2
17 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00003434 | | ResCap - Consolidated Intercompany Balance Information at 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003435 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003436 | | Intercompany Balance - RFC, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003437 | | Intercompany Balance - RFC, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003438 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003439 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003440 | | | Other |
| RCJSNII00003441 | | | Other |
| RCJSNII00003442 | | Intercompany Balance - Resi, RFC - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003444 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 7/31/2009 | Internal & External Financial Statements |
| RCJSNII00003445 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003446 | | ResCap - Consolidated Intercompany Balance Information at 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003447 | | ResCap - Consolidated Intercompany Balance Information at 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003448 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003449 | | | Other |
| RCJSNII00003450 | | Intercompany Balance - RFC, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003451 | | Intercompany Balance - RFC, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003452 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003453 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003454 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003455 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003456 | | Intercompany Balance - RFC, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003457 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003458 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 8/31/2009 | Internal & External Financial Statements |
| RCJSNII00003459 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003460 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003461 | | ResCap - Consolidated Intercompany Balance Information at 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003462 | | ResCap - Consolidated Intercompany Balance Information at 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003463 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003464 | | | Other |
| RCJSNII00003465 | | Intercompany Balance - RFC, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003466 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003467 | | Intercompany Balance - RFC Corp. - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003468 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003469 | | Intercompany Balance - RFC, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003470 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003471 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII00003472 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003473 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003474 | | ResCap - Consolidated Intercompany Balance Information at 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003475 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003476 | | | Other |
| RCJSNII00003477 | | Intercompany Balance - RFC Corp. - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003478 | | Intercompany Balance - RFC, Resi - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003479 | | | Other |
| RCJSNII00003480 | | Intercompany Balance - RFC Corp. - 10/31/2009 | Internal & External Financial Statements |
| RCJSNII00003481 | | ResCap - Intercompany Out of Balance Condition - 10/2009 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003482 | | Intercompany Balance - RFC, Resi - 10/31/2009 | Internal & External Financial Statements |

Exhibit 2
18 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00003483 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003484 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003485 | | ResCap - Consolidated Intercompany Balance Information at 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003486 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003487 | | | Other |
| RCJSNII00003488 | | Intercompany Balance - RFC, Resi - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003489 | | Intercompany Balance - RFC, Resi - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003490 | | Intercompany Balance - GMAC, RFC, ResMor, Resi - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003491 | | Intercompany Balance - RFC Corp. - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003492 | | | Other |
| RCJSNII00003493 | | ResCap - Intercompany Out of Balance Condition - 11/2009 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003494 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003495 | | Intercompany Balance - RFC Corp. - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003496 | | Intercompany Balance - RFC, Resi - 11/30/2009 | Internal & External Financial Statements |
| RCJSNII00003497 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 12/31/2009 | Internal & External Financial Statements |
| RCJSNII00003499 | | ResCap - Consolidated Intercompany Balance Information at 12/31/2009 | Internal & External Financial Statements |
| RCJSNII00003506 | | ResCap - Intercompany Out of Balance Condition - 12/2009 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003507 | | Intercompany Balance - RFC, Resi - 12/31/2009 | Internal & External Financial Statements |
| RCJSNII00003508 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 12/31/2009 | Internal & External Financial Statements |
| RCJSNII00003509 | | Intercompany Balance - RFC Corp. - 12/31/2009 | Internal & External Financial Statements |
| RCJSNII00003510 | | Intercompany Balances and Trial Balances as of January 31, 2013 | Internal & External Financial Statements |
| RCJSNII00003511 | | Intercompany Balances w/ GL Account Numbers [Period Unknown] | Internal & External Financial Statements |
| RCJSNII00003512 | | ResCap - Consolidated Intercompany Balance Information at 6/30/2012 | Internal & External Financial Statements |
| RCJSNII00003513 | | ResCap - Consolidated Intercompany Balance Information at 5/31/2012 | Internal & External Financial Statements |
| RCJSNII00003514 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 1/31/2010 | Internal & External Financial Statements |
| RCJSNII00003515 | | | Other |
| RCJSNII00003516 | | Intercompany Balance - RFC Corp. - 1/31/2010 | Internal & External Financial Statements |
| RCJSNII00003517 | | ResCap - Intercompany Out of Balance Condition - 01/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003518 | | Intercompany Balance - RFC, Resi - 1/31/2010 | Internal & External Financial Statements |
| RCJSNII00003519 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 1/31/2010 | Internal & External Financial Statements |
| RCJSNII00003521 | | Intercompany Balance - RFC Corp. - 2/28/2010 | Internal & External Financial Statements |
| RCJSNII00003522 | | ResCap - Intercompany Out of Balance Condition - 02/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003523 | | Intercompany Balance - RFC, Resi - 2/28/2010 | Internal & External Financial Statements |
| RCJSNII00003524 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 2/28/2010 | Internal & External Financial Statements |
| RCJSNII00003525 | | Intercompany Balance - RFC, Resi - 2/28/2010 | Internal & External Financial Statements |
| RCJSNII00003526 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 3/31/2010 | Internal & External Financial Statements |
| RCJSNII00003527 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 3/31/2010 | Internal & External Financial Statements |
| RCJSNII00003528 | | Intercompany Balance - RFC Corp. - 3/31/2010 | Internal & External Financial Statements |
| RCJSNII00003529 | | ResCap - Intercompany Out of Balance Condition - 03/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003530 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 3/31/2010 | Internal & External Financial Statements |
| RCJSNII00003531 | | Intercompany Balance - RFC, Resi - 4/30/2010 | Internal & External Financial Statements |
| RCJSNII00003532 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 4/30/2010 | Internal & External Financial Statements |
| RCJSNII00003533 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 4/30/2010 | Internal & External Financial Statements |
| RCJSNII00003534 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 4/30/2010 | Internal & External Financial Statements |
| RCJSNII00003535 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 4/30/2010 | Internal & External Financial Statements |
| RCJSNII00003536 | | Intercompany Balance - RFC Corp. - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003537 | | ResCap - Intercompany Out of Balance Condition - 04/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003538 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |

Exhibit 2
19 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00003539 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003540 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003541 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003542 | | ResCap - Intercompany Out of Balance Condition - 05/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003543 | | Intercompany Balance - Resi - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003544 | | Intercompany Balance - RFC, Resi - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003545 | | Intercompany Balance - RFC Corp. - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003546 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003547 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003548 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003549 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003550 | | ResCap - Intercompany Out of Balance Condition - 06/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003551 | | Intercompany Balance - Resi - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003552 | | Intercompany Balance - RFC, Resi, ResMor, Ally Bank - 5/31/2010 | Internal & External Financial Statements |
| RCJSNII00003553 | | GL Trial Balance - Intercompany Accounts 7/31/2010 | Internal & External Financial Statements |
| RCJSNII00003555 | | GL Trial Balance - Intercompany Accounts 8/31/2010 | Internal & External Financial Statements |
| RCJSNII00003556 | | GL Trial Balance - Intercompany Accounts 9/30/2010 | Internal & External Financial Statements |
| RCJSNII00003558 | | GL Trial Balance - Intercompany Accounts 10/31/2010 | Internal & External Financial Statements |
| RCJSNII00003560 | | GL Trial Balance - Intercompany Accounts 11/30/2010 | Internal & External Financial Statements |
| RCJSNII00003562 | | GL Trial Balance - Intercompany Accounts 12/31/2010 | Internal & External Financial Statements |
| RCJSNII00003564 | | ResCap - Intercompany Out of Balance Condition - 12/2010 Month-End Status | Internal & External Financial Statements |
| RCJSNII00003565 | | Intercompany Balances/GL Account Balances - 10/31/2012 | Internal & External Financial Statements |
| RCJSNII00003566 | | Intercompany Balances/GL Account Balances - 12/31/2012 | Internal & External Financial Statements |
| RCJSNII00003567 | | GL Trial Balance - Intercompany Accounts 1/31/2012 | Internal & External Financial Statements |
| RCJSNII00003569 | | ResCap - January 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003570 | | ResCap - February 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003571 | | Summary of I/C Account Reconciliations - ResCap at 2/29/12 | Internal & External Financial Statements |
| RCJSNII00003572 | | GL Trial Balance - Intercompany Accounts 2/29/2012 | Internal & External Financial Statements |
| RCJSNII00003573 | | GL Trial Balance - Intercompany Accounts 2/29/2012 | Internal & External Financial Statements |
| RCJSNII00003575 | | Intercompany - asset balance difference reconciliation 2/29/12 | Bankruptcy Filings & Background Information |
| RCJSNII00003578 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003579 | | GL Trial Balance - Intercompany Accounts 3/31/2012 | Internal & External Financial Statements |
| RCJSNII00003584 | | | Other |
| RCJSNII00003585 | | GL Trial Balance - Intercompany Accounts by Subsidiary [Period Unknown] | Internal & External Financial Statements |
| RCJSNII00003588 | | ResCap - March 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003589 | | ResCap - April 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003590 | | GL Trial Balance - Intercompany Accounts 4/30/2012 | Internal & External Financial Statements |
| RCJSNII00003592 | | GL Trial Balance - Intercompany Accounts 5/31/2012 | Internal & External Financial Statements |
| RCJSNII00003593 | | ResCap - May 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003594 | | GL Trial Balance - Intercompany Accounts 6/30/2012 | Internal & External Financial Statements |
| RCJSNII00003595 | | ResCap - June 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003596 | | GL Trial Balance - Intercompany Accounts 7/31/2012 | Internal & External Financial Statements |
| RCJSNII00003598 | | ResCap - July 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003599 | | ResCap - July 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003601 | | GL Trial Balance - Intercompany Accounts 9/30/2012 | Internal & External Financial Statements |
| RCJSNII00003603 | | | Other |
| RCJSNII00003604 | | GL Trial Balance - Intercompany Accounts 10/31/2012 | Internal & External Financial Statements |
| RCJSNII00003605 | | ResCap - October 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |

Exhibit 2
20 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00003606 | | GL Trial Balance - Intercompany Accounts 11/30/2012 | Internal & External Financial Statements |
| RCJSNII00003607 | | ResCap - November 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003608 | | ResCap Intercompany Certification - 12/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003610 | | ResCap - December 2012 Intercompany Out-of-Balance Certification | Internal & External Financial Statements |
| RCJSNII00003612 | | GL Trial Balance - Intercompany Accounts 12/31/2012 | Internal & External Financial Statements |
| RCJSNII00003613 | | Intercompany Balances for April [Year Unknown] | Internal & External Financial Statements |
| RCJSNII00003624 | | Intercompany Balances for March [Year Unknown] | Internal & External Financial Statements |
| RCJSNII00003625 | | ResCap - Consolidated IC Balances and Debt Forgiveness Entries - 2/29/2012 | Internal & External Financial Statements |
| RCJSNII00003626 | | Intercompany Account Relationships - Compliant and Non-Compliant - December 2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003627 | | Intercompany Balances/GL Account Balances - 8/31/2012 | Internal & External Financial Statements |
| RCJSNII00003681 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003682 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003683 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003684 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003685 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003686 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003687 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003688 | | ResCap Intercompany Inventory Certification - 12/31/2011 | Bankruptcy Filings & Background Information |
| RCJSNII00003692 | | ResCap Intercompany Inventory Certification - 12/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003694 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003695 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003696 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003697 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003698 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003699 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003700 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003701 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003702 | | ResCap Intercompany Inventory Certification - 3/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003703 | | ResCap Intercompany Inventory Certification - 9/30/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003704 | | ResCap Intercompany Inventory Certification - 12/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003705 | | ResCap Intercompany Inventory Certification - 12/31/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003706 | | ResCap Intercompany Inventory Certification - 9/30/2012 | Bankruptcy Filings & Background Information |
| RCJSNII00003707 | | Intercompany Balances/GL Account Balances - 11/30/2012 | Internal & External Financial Statements |
| RCJSNII00019891 | | Residential Funding - Corporation Franchise Tax (Minnesota) - 2007 | Tax Returns |
| RCJSNII00019897 | | Residential Funding - Corporation Franchise Tax (California) - 2007 | Tax Returns |
| RCJSNII00019923 | | Homecomings - Corporation Franchise Tax (Minnesota) - 2007 | Tax Returns |
| RCJSNII00019927 | | Homecomings - Corporation Franchise Tax (California) - 2007 | Tax Returns |
| RCJSNII00019939 | | RFC Asset Holdings II - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00019951 | | Residential Funding - PA Corporate Tax Report (2007) | Tax Returns |
| RCJSNII00019959 | | Residential Funding - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00019969 | | Asset Management Performance Services- LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00019976 | | LenOne - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00019986 | | KBOne - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00019996 | | GMCMTH - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00020007 | | GMAC Model Home Finance - PA Corporate Tax Report (2007) | Tax Returns |
| RCJSNII00020015 | | GMAC Model Home Finance - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00020028 | | RFC Construction Funding - LLC Return of Income (California) - 2007 | Tax Returns |
| RCJSNII00020035 | | Homecomings Financial - Rhode Island Business Corporation Tax Return (2007) | Tax Returns |

Exhibit 2
21 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00020037 | | PA CORPORATE TAX REPORT 2007 | Tax Returns |
| RCJSNII00020045 | | Homecomings Financial, LLC - NH Tax Return 2007 | Tax Returns |
| RCJSNII00020051 | | State Tax Return | Tax Returns |
| RCJSNII00020053 | | State Tax Return | Tax Returns |
| RCJSNII00020066 | | State Tax Return | Tax Returns |
| RCJSNII00020073 | | State Tax Return | Tax Returns |
| RCJSNII00020080 | | State Tax Return | Tax Returns |
| RCJSNII00020087 | | RFC, LLC - RI Tax Return 2007 | Tax Returns |
| RCJSNII00020089 | | RFC, LLC - PA Tax Return 2007 | Tax Returns |
| RCJSNII00020097 | | RFC, LLC - NH Tax Return 2007 | Tax Returns |
| RCJSNII00020104 | | RFC, LLC - CA Tax Return 2007 | Tax Returns |
| RCJSNII00020118 | | RFC, LLC - AL Tax Return 2008 | Tax Returns |
| RCJSNII00020123 | | RFC Resort Funding, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020129 | | RFC Asset Holdings II, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020139 | | Residential Funding USA Corporation - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020159 | | Residential Funding USA Corporation - MN Tax Return 2008 | Tax Returns |
| RCJSNII00020166 | | Residential Funding Securities, LLC - PA Tax Return 2008 | Tax Returns |
| RCJSNII00020174 | | Residential Funding Securities, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020184 | | Residential Funding Real Estate Holdings, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020185 | | KBOne, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020194 | | Lenone, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020200 | | MFC Asset, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020207 | | RC Properties VI, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020212 | | RC Properties V, LLC - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020217 | | Homecomings Financial, LLC - KS Franchise Tax 2008 | Tax Returns |
| RCJSNII00020218 | | Homecomings Financial, LLC - NH Tax Return 2008 | Tax Returns |
| RCJSNII00020230 | | Homecomings Financial, LLC - PA Tax Return 2008 | Tax Returns |
| RCJSNII00020239 | | Homecomings Financial, LLC - CA Limited Liability Return of Income 2008 | Tax Returns |
| RCJSNII00020252 | | Homecomings Financial, LLC - RI Tax Return 2008 | Tax Returns |
| RCJSNII00020255 | | Homecomings Financial, LLC - MN Tax Return 2008 | Tax Returns |
| RCJSNII00020261 | | Homecomings Financial USA Corporation - CA Tax Return 2008 | Tax Returns |
| RCJSNII00020276 | | GMCMTH, LLC - CA Limited Liability Return of Income 2008 | Tax Returns |
| RCJSNII00020287 | | GMAC Model Home Finance, LLC - Tax Report 2008 | Tax Returns |
| RCJSNII00020295 | | GMAC Model Home Finance, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020306 | | Equity Investments II, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020316 | | RFC Construction Funding, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020322 | | Residential Funding Company, LLC - RI Tax Return 2008 | Tax Returns |
| RCJSNII00020325 | | Residential Funding Company, LLC - PA Tax Return 2008 | Tax Returns |
| RCJSNII00020333 | | Residential Funding Company, LLC - NH Tax Return 2008 | Tax Returns |
| RCJSNII00020346 | | Residential Funding Company, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020359 | | RFC Funding Company, LLC - AL Financial Institution Tax Return 2009 | Tax Returns |
| RCJSNII00020365 | | Asset Management Performance Services, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020371 | | Residential Funding Company, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020385 | | RFC Funding Company, LLC - AL Financial Institution Tax Return 2010 | Tax Returns |
| RCJSNII00020390 | | Residential Funding Company, LLC - NH Tax Return 2009 | Tax Returns |
| RCJSNII00020405 | | Residential Funding Company, LLC - PA Corporate Tax Report 2008 | Tax Returns |
| RCJSNII00020415 | | Residential Funding Company, LLC - RI Corporate Tax Report 2008 | Tax Returns |
| RCJSNII00020418 | | RFC Asset Holdings II, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |

Exhibit 2
22 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00020427 | | MFC Asset, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020433 | | Equity Investment II, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020440 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020453 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020465 | | Homecomings Financial, LLC - PA Corporate Tax Report 2008 | Tax Returns |
| RCJSNII00020475 | | Homecomings Financial, LLC - RI Corporate Tax Report 2008 | Tax Returns |
| RCJSNII00020478 | | RFC Construction Funding, LLC - Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020484 | | Asset Management Performance Services, LLC - Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020489 | | Residential Funding Real Estate, LLC - RI Corporate Tax Return 2009 | Tax Returns |
| RCJSNII00020493 | | RC Properties V, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020499 | | RC Properties VI, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020505 | | RC Properties XVIII, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020511 | | Residential Funding Securities, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020520 | | (AMENDED) Residential Funding Securities, LLC - CA Limited Liability Company Return of Income 2008 | Tax Returns |
| RCJSNII00020529 | | Residential Funding Securities, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020537 | | Residential Funding Securities, LLC - PA Corporate Tax Report 2008 | Tax Returns |
| RCJSNII00020545 | | Residential Funding Company, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020560 | | Residential Funding Company, LLC - AL Excise Tax Return 2010 | Tax Returns |
| RCJSNII00020566 | | Residential Funding Company, LLC - NH Business Tax Summary 2009 | Tax Returns |
| RCJSNII00020582 | | Residential Funding Company, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020590 | | Residential Funding Company, LLC - RI Business Corporate Tax Return 2009 | Tax Returns |
| RCJSNII00020595 | | RFC Asset Holdings II, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020606 | | MFC Asset, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020614 | | Equity Investments II, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020622 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020636 | | Homecomings Financial, LLC - NH Business Tax Summary 2009 | Tax Returns |
| RCJSNII00020649 | | Homecomings Financial, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020657 | | Homecomings Financial, LLC - RI Tax Return 2009 | Tax Returns |
| RCJSNII00020662 | | RFC Construction Funding, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020670 | | Asset Management Performance Services, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020678 | | Residential Funding Real Estate Holdings, LLC - RI Tax Return 2009 | Tax Returns |
| RCJSNII00020683 | | RC Properties V, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020689 | | RC Properties VI, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020697 | | RC Properties XVIII, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020703 | | RC Properties XX, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020709 | | Residential Funding Securities, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020715 | | Residential Funding Company, LLC - AL Excise Tax Return 2010 | Tax Returns |
| RCJSNII00020722 | | Residential Funding Company, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020731 | | Residential Funding Company, LLC - RI Tax Return 2009 | Tax Returns |
| RCJSNII00020734 | | RFC Asset Holdings II, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020740 | | MFC Asset, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020746 | | Equity Investments II, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020752 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020762 | | Homecomings Financial, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020771 | | Homecomings Financial, LLC - RI Tax Return 2009 | Tax Returns |
| RCJSNII00020774 | | RFC Construction Funding, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020780 | | Asset Management Performance Services, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |

Exhibit 2
23 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00020785 | | Residential Funding Real Estate Holdings, LLC - RI Tax Return 2009 | Tax Returns |
| RCJSNII00020788 | | RC Properties V, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020794 | | RC Properties VI, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020800 | | RC Properties XVIII, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020806 | | RC Properties XX, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020812 | | Residential Funding Securities, LLC - CA Limited Liability Company Return of Income 2009 | Tax Returns |
| RCJSNII00020818 | | Residential Funding Securities, LLC - PA Corporate Tax Report 2009 | Tax Returns |
| RCJSNII00020824 | | | Other |
| RCJSNII00020826 | | Residential Funding Company, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020836 | | Residential Funding Company, LLC - AL Excise Tax Return 2011 | Tax Returns |
| RCJSNII00020843 | | Residential Funding Company, LLC - PA Corporate Tax Report 2010 | Tax Returns |
| RCJSNII00020853 | | Residential Funding Company, LLC - RI Tax Return 2010 | Tax Returns |
| RCJSNII00020857 | | RFC Asset Holdings II, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020866 | | MFC Asset, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020872 | | Equity Investments II, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020879 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020888 | | Homecomings Financial, LLC - PA Corporate Tax Report 2010 | Tax Returns |
| RCJSNII00020898 | | Homecomings Financial, LLC - RI Tax Return 2010 | Tax Returns |
| RCJSNII00020902 | | RFC Construction Funding, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020908 | | Asset Management Performance Services, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020913 | | Residential Funding Real Estate Holdings, LLC - RI Tax Return 2010 | Tax Returns |
| RCJSNII00020916 | | RC Properties V, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020922 | | RC Properties VI, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020928 | | RC Properties XVIII, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020934 | | RC Properties XX, LLC - CA Limited Liability Company Return of Income 2010 | Tax Returns |
| RCJSNII00020940 | | Residential Funding Company, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00020947 | | Residential Funding Company, LLC - AL Tax Return & Annual Report 2011 | Tax Returns |
| RCJSNII00020950 | | Residential Funding Company, LLC - PA Corporate Tax Report 2011 | Tax Returns |
| RCJSNII00020958 | | Residential Funding Company, LLC - RI Tax Return 2011 | Tax Returns |
| RCJSNII00020962 | | Residential Funding Real Estate Holdings, LLC - RI Tax Return 2011 | Tax Returns |
| RCJSNII00020966 | | Homecomings Financial, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00020972 | | Homecomings Financial, LLC - PA Corporate Tax Report 2011 | Tax Returns |
| RCJSNII00020980 | | Homecomings Financial, LLC - RI Tax Return 2011 | Tax Returns |
| RCJSNII00020985 | | RFC Asset Holdings II, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00020992 | | RFC Construction Funding, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00020998 | | Equity Investments II, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00021004 | | RC Properties XX, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00021010 | | RC Properties V, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00021016 | | RC Properties VI, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00021022 | | RC Properties XVIII, LLC - CA Limited Liability Company Return of Income 2011 | Tax Returns |
| RCJSNII00021028 | | Several Entities - Federal Tax Returns 2010 | Tax Returns |
| RCJSNII00021514 | | Several Entities - Federal Tax Returns 2010 | Tax Returns |
| RCJSNII00021895 | | Several Entities - Federal Tax Returns 2011 | Tax Returns |
| RCJSNII00025494 | | ResCap - Monthly Intercompany Balances from 12/31/2007 - 10/31/2012 | Internal & External Financial Statements |
| RCJSNII00025497 | | | Other |
| RCJSNII00025498 | | | Other |
| RCJSNII00025499 | | | Other |
| RCJSNII00025500 | | | Other |

Exhibit 2
24 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00025502 | | | Other |
| RCJSNII00025509 | | | Other |
| RCJSNII00025516 | | | Other |
| RCJSNII00025518 | | ResCap - Debt Forgiveness Schedule 2008-2009 | Internal & External Financial Statements |
| RCJSNII00025521 | | | Other |
| RCJSNII00025523 | | | Other |
| RCJSNII00025524 | | Memo: ResCap Capital Contributions to Meet Net Worth Covenants | Email and Memo Communications |
| RCJSNII00025534 | | Memo: ResCap to Write Down a Viaduct 7 Note | Email and Memo Communications |
| RCJSNII00025542 | | | Other |
| RCJSNII00025547 | | Proposed Debt Forgiveness for RFC -9/21/2009 | Legal |
| RCJSNII00025553 | | Memo: From James Young, Allocation of Capital - Forgiveness of Intercompany Debt, June 25, 2009 | Email and Memo Communications |
| RCJSNII00025557 | | | Other |
| RCJSNII00025562 | | | Other |
| RCJSNII00025565 | | | Other |
| RCJSNII00025572 | | | Other |
| RCJSNII00025581 | | | Other |
| RCJSNII00025588 | | | Other |
| RCJSNII00025589 | | | Other |
| RCJSNII00025630 | | | Other |
| RCJSNII00025670 | | | Other |
| RCJSNII00025672 | | | Other |
| RCJSNII00025673 | | ResCap Capital Support for RFC | Legal |
| RCJSNII00025675 | | Memo: From James Young: Allocation of Capital - Intercompany Debt Forgiveness 12/8/2009 | Email and Memo Communications |
| RCJSNII00025680 | | Intercompany Information | Email and Memo Communications |
| RCJSNII00025681 | | | Other |
| RCJSNII00025682 | | | Other |
| RCJSNII00025683 | | ResCap - Intercompany Balances as of 12/31/2012 | Internal & External Financial Statements |
| RCJSNII00025738 | | | Other |
| RCJSNII00025745 | | | Other |
| RCJSNII00025746 | | | Other |
| RCJSNII00025747 | | Summary of Intercompany relationships with SOALs Descriptions | Internal & External Financial Statements |
| RCJSNII00025748 | | | Other |
| RCJSNII00025750 | | Summary of Intercompany relationships with SOALs balances | Internal & External Financial Statements |
| RCJSNII00025751 | | | Other |
| RCJSNII00025752 | | | Other |
| RCJSNII00025755 | | Top 7 Intercompany Receivables | Bankruptcy Filings & Background Information |
| RCJSNII00025767 | | | Other |
| RCJSNII00025768 | | | Other |
| RCJSNII00025769 | | | Other |
| RCJSNII00025770 | | | Other |
| RCJSNII00025885 | | | Other |
| RCJSNII00025886 | | Background of the April 20th Debt Forgiveness Report | Internal & External Financial Statements |
| RCJSNII00026018 | | | Other |
| RCJSNII00026019 | | | Other |
| RCJSNII00026020 | | | Other |
| RCJSNII00026023 | | | Other |
| RCJSNII00026037 | | | Other |
| RCJSNII00026052 | | Debt Forgiveness Procedures | Bankruptcy Filings & Background Information |

Exhibit 2
25 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII00026151 | | | Other |
| RCJSNII00026152 | | | Other |
| RCJSNII00026153 | | | Other |
| RCJSNII00026154 | | | Other |
| RCJSNII00026156 | | | Other |
| RCJSNII10000453 | | | Other |
| RCJSNII10000454 | | | Other |
| RCJSNII10000457 | | | Other |
| RCJSNII10000461 | | | Other |
| RCJSNII10000462 | | | Other |
| RCJSNII10000464 | | | Other |
| RCJSNII10000465 | | | Other |
| RCJSNII10002592 | | | Other |
| RCJSNII10002593 | | | Other |
| RCJSNII10002594 | | | Other |
| RCJSNII10002595 | | | Other |
| RCJSNII10002596 | | | Other |
| RCJSNII10002909 | | | Other |
| RCJSNII10002910 | | | Other |
| RCJSNII10002916 | | | Other |
| RCJSNII10002917 | | | Other |
| RCJSNII10006084 | | | Other |
| RCJSNII10006085 | | | Other |
| RCJSNII10006961 | | | Other |
| RCJSNII10006962 | | | Other |
| RCJSNII10006968 | | | Other |
| RCJSNII10006983 | | | Other |
| RCJSNII10006984 | | | Other |
| RCJSNII10006996 | | | Other |
| RCJSNII10006997 | | | Other |
| RCJSNII10006998 | | | Other |
| RCJSNII10007106 | | | Other |
| RCJSNII10007112 | | | Other |
| RCJSNII10007117 | | | Other |
| RCJSNII10007122 | | | Other |
| RCJSNII10007168 | | | Other |
| RCJSNII10007171 | | | Other |
| RCJSNII10007224 | | | Other |
| RCJSNII10007239 | | | Other |
| RCJSNII10008960 | | | Other |
| RCJSNII10008962 | | | Other |
| RCJSNII10009353 | | | Other |
| RCJSNII10009375 | | | Other |
| RCJSNII10009376 | | | Other |
| RCJSNII10009377 | | | Other |
| RCJSNII10009378 | | | Other |
| RCJSNII10009379 | | | Other |
| RCJSNII10009383 | | | Other |

Exhibit 2
26 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10009384 | | | Other |
| RCJSNII10009385 | | | Other |
| RCJSNII10009386 | | | Other |
| RCJSNII10009387 | | | Other |
| RCJSNII10009390 | | | Other |
| RCJSNII10009392 | | | Other |
| RCJSNII10009404 | | | Other |
| RCJSNII10009757 | | | Other |
| RCJSNII10009758 | | | Other |
| RCJSNII10009767 | | | Other |
| RCJSNII10009768 | | | Other |
| RCJSNII10009796 | | | Other |
| RCJSNII10009797 | | | Other |
| RCJSNII10010083 | | | Other |
| RCJSNII10010085 | | | Other |
| RCJSNII10010124 | | | Other |
| RCJSNII10010125 | | | Other |
| RCJSNII10010182 | | | Other |
| RCJSNII10010183 | | | Other |
| RCJSNII10010347 | | | Other |
| RCJSNII10010349 | | | Other |
| RCJSNII10010350 | | | Other |
| RCJSNII10010357 | | | Other |
| RCJSNII10010358 | | | Other |
| RCJSNII10010360 | | | Other |
| RCJSNII10010362 | | | Other |
| RCJSNII10010363 | | | Other |
| RCJSNII10010487 | | | Other |
| RCJSNII10010489 | | | Other |
| RCJSNII10010490 | | | Other |
| RCJSNII10010491 | | | Other |
| RCJSNII10010492 | | | Other |
| RCJSNII10010495 | | | Other |
| RCJSNII10010497 | | | Other |
| RCJSNII10010498 | | | Other |
| RCJSNII10010499 | | | Other |
| RCJSNII10010500 | | | Other |
| RCJSNII10010501 | | | Other |
| RCJSNII10010503 | | | Other |
| RCJSNII10010504 | | | Other |
| RCJSNII10010505 | | | Other |
| RCJSNII10010506 | | | Other |
| RCJSNII10010523 | | | Other |
| RCJSNII10010524 | | | Other |
| RCJSNII10010526 | | | Other |
| RCJSNII10010536 | | | Other |
| RCJSNII10010538 | | | Other |
| RCJSNII10010539 | | | Other |

Exhibit 2
27 of 50

Exhibit 2
Documents Considered

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10010580 | | | Other |
| RCJSNII10010638 | | | Other |
| RCJSNII10010639 | | | Other |
| RCJSNII10010640 | | Intercompany interest accrual | Internal & External Financial Statements |
| RCJSNII10010641 | | Intercompany interest | Internal & External Financial Statements |
| RCJSNII10010644 | | | Other |
| RCJSNII10010645 | | | Other |
| RCJSNII10010647 | | RFC PeopleSoft Detail 2012 | Internal & External Financial Statements |
| RCJSNII10010651 | | | Other |
| RCJSNII10010654 | | | Other |
| RCJSNII10010658 | | 2012 - Negative assets in PeopleSoft | Email and Memo Communications |
| RCJSNII10010730 | | | Other |
| RCJSNII10010731 | | | Other |
| RCJSNII10010734 | | | Other |
| RCJSNII10010768 | | | Other |
| RCJSNII10010773 | | | Other |
| RCJSNII10010777 | | | Other |
| RCJSNII10010780 | | | Other |
| RCJSNII10011305 | | | Other |
| RCJSNII10011306 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10011488 | | | Other |
| RCJSNII10011490 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10012936 | | | Other |
| RCJSNII10012937 | | | Other |
| RCJSNII10012960 | | | Other |
| RCJSNII10012964 | | | Other |
| RCJSNII10012965 | | | Other |
| RCJSNII10012966 | | | Other |
| RCJSNII10012975 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10012976 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10013050 | | | Other |
| RCJSNII10013052 | | | Other |
| RCJSNII10013201 | | | Other |
| RCJSNII10013202 | | | Other |
| RCJSNII10013575 | | Summary Model Input - Resi | Other |
| RCJSNII10013629 | | | Other |
| RCJSNII10013631 | | | Other |
| RCJSNII10013729 | | | Other |
| RCJSNII10013731 | | | Other |
| RCJSNII10013766 | | | Other |
| RCJSNII10013768 | | | Other |
| RCJSNII10013771 | | | Other |
| RCJSNII10014058 | | | Other |
| RCJSNII10014059 | | | Other |
| RCJSNII10014153 | | | Other |
| RCJSNII10014455 | | ResCap Intercompany Balances Consolidated Version (2/29/2012) | Internal & External Financial Statements |
| RCJSNII10014742 | | Email from Westman, B. to Kornfeld, J. re: Intercompany Balances | Email and Memo Communications |
| RCJSNII10014743 | | ResCap Intercompany Balances Consolidated Version (2/29/2012) | Internal & External Financial Statements |

Exhibit 2
28 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10015113 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10015116 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10015117 | | Intercompany Legal Document | Legal |
| RCJSNII10015251 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10015258 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10015262 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10015265 | | Notes Legal Structure | Legal |
| RCJSNII10015269 | | | Other |
| RCJSNII10015271 | | | Other |
| RCJSNII10015298 | | | Other |
| RCJSNII10015317 | | | Other |
| RCJSNII10015574 | | | Other |
| RCJSNII10015580 | | Intercompany Funding Schedule | Legal |
| RCJSNII10015721 | | | Other |
| RCJSNII10015722 | | | Other |
| RCJSNII10015800 | | | Other |
| RCJSNII10015906 | | | Other |
| RCJSNII10015992 | | | Other |
| RCJSNII10015993 | | | Other |
| RCJSNII10016075 | | | Other |
| RCJSNII10016137 | | | Other |
| RCJSNII10016138 | | | Other |
| RCJSNII10016244 | | | Other |
| RCJSNII10016317 | | | Other |
| RCJSNII10016318 | | | Other |
| RCJSNII10016409 | | | Other |
| RCJSNII10016485 | | | Other |
| RCJSNII10016654 | | | Other |
| RCJSNII10016655 | | | Other |
| RCJSNII10016776 | | | Other |
| RCJSNII10016778 | | | Other |
| RCJSNII10016887 | | | Other |
| RCJSNII10016888 | | | Other |
| RCJSNII10016983 | | | Other |
| RCJSNII10016984 | | | Other |
| RCJSNII10017079 | | | Other |
| RCJSNII10017080 | | | Other |
| RCJSNII10017173 | | | Other |
| RCJSNII10017254 | | ResCap Financial Statements | Internal & External Financial Statements |
| RCJSNII10017333 | | | Other |
| RCJSNII10017334 | | | Other |
| RCJSNII10017403 | | | Other |
| RCJSNII10017485 | | | Other |
| RCJSNII10017591 | | | Other |
| RCJSNII10017592 | | | Other |
| RCJSNII10017593 | | | Other |
| RCJSNII10017655 | | | Other |
| RCJSNII10017720 | | | Other |

Exhibit 2
29 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10017799 | | | Other |
| RCJSNII10017800 | | | Other |
| RCJSNII10017884 | | | Other |
| RCJSNII10017885 | | | Other |
| RCJSNII10017965 | | | Other |
| RCJSNII10017966 | | | Other |
| RCJSNII10018000 | | | Other |
| RCJSNII10018001 | | ResCap Financial Statements | Internal & External Financial Statements |
| RCJSNII10018080 | | | Other |
| RCJSNII10018162 | | | Other |
| RCJSNII10018242 | | | Other |
| RCJSNII10018248 | | | Other |
| RCJSNII10018530 | | | Other |
| RCJSNII10018532 | | | Other |
| RCJSNII10018613 | | | Other |
| RCJSNII10018615 | | | Other |
| RCJSNII10018702 | | | Other |
| RCJSNII10018784 | | ResCap Financial Statements | Internal & External Financial Statements |
| RCJSNII10018904 | | | Other |
| RCJSNII10018908 | | | Other |
| RCJSNII10018988 | | | Other |
| RCJSNII10019070 | | ResCap Financial Statements | Internal & External Financial Statements |
| RCJSNII10019155 | | | Other |
| RCJSNII10019156 | | | Other |
| RCJSNII10019221 | | | Other |
| RCJSNII10019283 | | | Other |
| RCJSNII10019348 | | | Other |
| RCJSNII10019349 | | | Other |
| RCJSNII10019429 | | | Other |
| RCJSNII10019502 | | | Other |
| RCJSNII10019595 | | | Other |
| RCJSNII10019596 | | | Other |
| RCJSNII10019675 | | | Other |
| RCJSNII10019745 | | | Other |
| RCJSNII10019807 | | | Other |
| RCJSNII10019808 | | | Other |
| RCJSNII10019873 | | | Other |
| RCJSNII10019874 | | | Other |
| RCJSNII10019956 | | | Other |
| RCJSNII10019958 | | | Other |
| RCJSNII10020023 | | | Other |
| RCJSNII10020024 | | | Other |
| RCJSNII10020027 | | | Other |
| RCJSNII10020028 | | | Other |
| RCJSNII10020112 | | | Other |
| RCJSNII10020113 | | | Other |
| RCJSNII10020114 | | | Other |
| RCJSNII10020204 | | | Other |

Exhibit 2
30 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10020205 | | | Other |
| RCJSNII10020284 | | | Other |
| RCJSNII10020285 | | | Other |
| RCJSNII10020354 | | | Other |
| RCJSNII10020355 | | | Other |
| RCJSNII10020435 | | | Other |
| RCJSNII10020436 | | | Other |
| RCJSNII10020437 | | | Other |
| RCJSNII10020519 | | | Other |
| RCJSNII10020520 | | | Other |
| RCJSNII10020589 | | | Other |
| RCJSNII10020590 | | | Other |
| RCJSNII10020654 | | | Other |
| RCJSNII10020655 | | | Other |
| RCJSNII10020724 | | | Other |
| RCJSNII10020785 | | | Other |
| RCJSNII10020854 | | | Other |
| RCJSNII10020917 | | | Other |
| RCJSNII10020920 | | | Other |
| RCJSNII10020989 | | | Other |
| RCJSNII10021136 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10021139 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10021300 | | | Other |
| RCJSNII10021301 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10021430 | | | Other |
| RCJSNII10021434 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10021885 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10021888 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10022135 | | | Other |
| RCJSNII10022136 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10022137 | | | Other |
| RCJSNII10022138 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10022186 | | | Other |
| RCJSNII10022187 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10022822 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10022825 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10022970 | | | Other |
| RCJSNII10022973 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10023007 | | | Other |
| RCJSNII10023008 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10023009 | | | Other |
| RCJSNII10023355 | | | Other |
| RCJSNII10023357 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10023866 | | | Other |
| RCJSNII10023869 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024002 | | | Other |
| RCJSNII10024004 | | | Other |
| RCJSNII10024005 | | | Other |

Exhibit 2
31 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10024006 | | | Other |
| RCJSNII10024007 | | | Other |
| RCJSNII10024008 | | | Other |
| RCJSNII10024009 | | | Other |
| RCJSNII10024010 | | | Other |
| RCJSNII10024011 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024027 | | | Other |
| RCJSNII10024029 | | | Other |
| RCJSNII10024030 | | | Other |
| RCJSNII10024031 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10024034 | | Debt Forgiveness Schedule | Bankruptcy Filings & Background Information |
| RCJSNII10024182 | | | Other |
| RCJSNII10024183 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024205 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10024209 | | | Other |
| RCJSNII10024210 | | | Other |
| RCJSNII10024215 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10024220 | | Debt Forgiveness Schedule | Bankruptcy Filings & Background Information |
| RCJSNII10024224 | | | Other |
| RCJSNII10024225 | | | Other |
| RCJSNII10024273 | | | Other |
| RCJSNII10024276 | | State Tax Return | Tax Returns |
| RCJSNII10024279 | | State Tax Return | Tax Returns |
| RCJSNII10024282 | | State Tax Return | Tax Returns |
| RCJSNII10024285 | | State Tax Return | Tax Returns |
| RCJSNII10024288 | | State Tax Return | Tax Returns |
| RCJSNII10024289 | | | Other |
| RCJSNII10024290 | | | Other |
| RCJSNII10024291 | | | Other |
| RCJSNII10024292 | | | Other |
| RCJSNII10024293 | | | Other |
| RCJSNII10024294 | | | Other |
| RCJSNII10024295 | | | Other |
| RCJSNII10024296 | | | Other |
| RCJSNII10024297 | | | Other |
| RCJSNII10024298 | | | Other |
| RCJSNII10024841 | | | Other |
| RCJSNII10024842 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024856 | | | Other |
| RCJSNII10024857 | | | Other |
| RCJSNII10024858 | | Accounting Memo | Bankruptcy Filings & Background Information |
| RCJSNII10024866 | | | Other |
| RCJSNII10024867 | | Accounting Memo | Bankruptcy Filings & Background Information |
| RCJSNII10024869 | | Accounting Memo | Bankruptcy Filings & Background Information |
| RCJSNII10024870 | | Accounting Memo | Bankruptcy Filings & Background Information |
| RCJSNII10024872 | | Accounting Memo | Bankruptcy Filings & Background Information |
| RCJSNII10024874 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024943 | | | Other |

Exhibit 2
32 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10024944 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024953 | | | Other |
| RCJSNII10024954 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024955 | | | Other |
| RCJSNII10024956 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10024957 | | | Other |
| RCJSNII10024958 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10025379 | | | Other |
| RCJSNII10025380 | | | Other |
| RCJSNII10025475 | | | Other |
| RCJSNII10025476 | | | Other |
| RCJSNII10025490 | | | Other |
| RCJSNII10025498 | | | Other |
| RCJSNII10025565 | | | Other |
| RCJSNII10025567 | | | Other |
| RCJSNII10025581 | | | Other |
| RCJSNII10025582 | | | Other |
| RCJSNII10025583 | | | Other |
| RCJSNII10025584 | | | Other |
| RCJSNII10025642 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10025645 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10025646 | | Intercompany Legal Document | Legal |
| RCJSNII10025652 | | Intercompany Legal Document | Legal |
| RCJSNII10025660 | | Intercompany Legal Document | Legal |
| RCJSNII10027092 | | | Other |
| RCJSNII10027093 | | | Other |
| RCJSNII10027241 | | | Other |
| RCJSNII10027242 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10027247 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10027285 | | | Other |
| RCJSNII10027286 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10027291 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10027292 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10027299 | | Intercompany Schedule | Bankruptcy Filings & Background Information |
| RCJSNII10027311 | | | Other |
| RCJSNII10027313 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10028118 | | Email from Park, L. to Dondzila, C. re: Proj Bounce - Top Intercompany Relationships | Email and Memo Communications |
| RCJSNII10028373 | | E-mail discussing intercompany | Email and Memo Communications |
| RCJSNII10028376 | | | Other |
| RCJSNII10028377 | | Schedule with Intercompany Balances | Internal & External Financial Statements |
| RCJSNII10028378 | | | Other |
| RCJSNII10028467 | | | Other |
| RCJSNII10028472 | | | Other |
| RCJSNII10028547 | | | Other |
| RCJSNII10028548 | | | Other |
| RCJSNII10028549 | | | Other |
| RCJSNII10029545 | | | Other |
| RCJSNII10029546 | | Legal Entity Tree, Accounts Tree, Department Tree | Internal & External Financial Statements |

Exhibit 2
33 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10029547 | | ResCap Month End Close and Consolidation Process - High Level | Bankruptcy Filings & Background Information |
| RCJSNII10029548 | | ResCap Month End Close and Consolidation Process - High Level | Email and Memo Communications |
| RCJSNII10029549 | | ResCap Financial Reporting, Monthly Schedule, August 2012 | Bankruptcy Filings & Background Information |
| RCJSNII10029550 | | | Other |
| RCJSNII10029551 | | Accounting Month End Close Calendar, August 2012 | Bankruptcy Filings & Background Information |
| RCJSNII10029657 | | Debt forgiveness | Email and Memo Communications |
| RCJSNII10029661 | | ResCap, HoldCo Balance Sheets | Internal & External Financial Statements |
| RCJSNII10029662 | | ResCap, HoldCo Balance Sheets | Internal & External Financial Statements |
| RCJSNII10029672 | | | Other |
| RCJSNII10029673 | | | Other |
| RCJSNII10029683 | | | Other |
| RCJSNII10029684 | | | Other |
| RCJSNII10029685 | | | Other |
| RCJSNII10029686 | | Debt Forgiveness - Residential Capital, LLC, PeopleSoft Financials, JOURNAL ENTRY DETAIL | Internal & External Financial Statements |
| RCJSNII10029687 | | | Other |
| RCJSNII10029688 | | | Other |
| RCJSNII10030238 | | GMAC Mortgage Annual Financial Statements | Email and Memo Communications |
| RCJSNII10030239 | | GMAC Mortgage Annual Financial Statements 2011 | Internal & External Financial Statements |
| RCJSNII10030538 | | | Other |
| RCJSNII10030540 | | Affiliate Transaction Deposit Requirements Tracking, Through 2/29/12 | Bankruptcy Filings & Background Information |
| RCJSNII10030551 | | Intercompany Balances, 2012 | Email and Memo Communications |
| RCJSNII10030552 | | ResCap Intercompany Balances, Consolidated Version, 2/29/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10030576 | | Top intercompany balances, 2012 | Email and Memo Communications |
| RCJSNII10030579 | | Top intercompany balances, PeopleSoft data | Internal & External Financial Statements |
| RCJSNII10030580 | | Loan agreement for ICC, May 4, 2005 | Legal |
| RCJSNII10030809 | | From: Barb Westman, To: Jeremy Stern and Mark Renzi, Intercompany with Parent, 3/19/2012 | Email and Memo Communications |
| RCJSNII10030812 | | Top intercompany balances, PeopleSoft data | Internal & External Financial Statements |
| RCJSNII10030813 | | Amended and Restated Intercompany Advance Agreement, Homecomings Financial Network, June 30 2006 | Legal |
| RCJSNII10030819 | | Intercompany Advance Agreement  for PATI June 1, 2009 | Legal |
| RCJSNII10030827 | | Intercompany Advance Agreement  for RFC Asset Holdings II June 1, 2009 | Legal |
| RCJSNII10031658 | | Intercompany Analysis | Email and Memo Communications |
| RCJSNII10031660 | | Affiliate Transactions | Email and Memo Communications |
| RCJSNII10031661 | | ResCap Intercompany Balances, 12/31/2011 | Internal & External Financial Statements |
| RCJSNII10031678 | | | Other |
| RCJSNII10031684 | | | Other |
| RCJSNII10031693 | | Intercompany Balances, 2012 | Email and Memo Communications |
| RCJSNII10031695 | | ResCap Intercompany Balances, Consolidated Version, 2/29/2012 | Internal & External Financial Statements |
| RCJSNII10031711 | | Bounce - List of Legal Entities for AP | Email and Memo Communications |
| RCJSNII10031712 | | PROJECT BOUNCE, Financial Summary by Legal Entity Balances | Bankruptcy Filings & Background Information |
| RCJSNII10031728 | | Interco Inventory Schedule | Email and Memo Communications |
| RCJSNII10031731 | | ResCap Intercompany Balances, Consolidated Version, 5/13/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10031975 | | Interco file | Email and Memo Communications |
| RCJSNII10031977 | | ResCap Intercompany Balances, Consolidated Version, Period @ 5/13/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10032068 | | Intercompany Relationship Analysis | Email and Memo Communications |
| RCJSNII10032070 | | Intercompany Balances, Consolidated Version, Period @ 5/13/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10032129 | | Intercompany Relationship Analysis | Email and Memo Communications |
| RCJSNII10032131 | | Intercompany Balances, Consolidated Version, Period @ 5/13/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10032135 | | Intercompany Balances | Email and Memo Communications |

Exhibit 2
34 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10032136 | | Intercompany Balances, Consolidated Version, Period @ 5/13/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10033540 | | Debt forgiveness | Email and Memo Communications |
| RCJSNII10033541 | | Residential Capital, LLC, Debt Forgiveness, January 1, 2008 - March 31, 2012 | Bankruptcy Filings & Background Information |
| RCJSNII10033544 | | | Other |
| RCJSNII10033545 | | ResCap/GMACM loan agreement | Bankruptcy Filings & Background Information |
| RCJSNII10033550 | | Intercompany Advance Agreement - Homecomings Financial  - 6/30/2006 | Legal |
| RCJSNII10033556 | | Note Issuance Facility Deed - 6/4/2008 | Legal |
| RCJSNII10033603 | | | Other |
| RCJSNII10033604 | | Project Bounce, Summary of Top 10 Intercompany Relationships, Balances as of 12/31/12 | Bankruptcy Filings & Background Information |
| RCJSNII10033605 | | Top intercompany balances, PeopleSoft data | Internal & External Financial Statements |
| RCJSNII10033699 | | | Other |
| RCJSNII10033701 | | ResCap Intercompany Balances | Bankruptcy Filings & Background Information |
| RCJSNII10034044 | | Email from Westman, B. to Dondzila, C. re: Discuss GSAP and Legal Entity Certifications | Email and Memo Communications |
| RCJSNII10035431 | | | Other |
| RCJSNII10035433 | | ResCap - Draft Consolidated Financials December 2009 and 2010 | Legal |
| RCJSNII10035541 | | | Other |
| RCJSNII10037951 | | | Other |
| RCJSNII10037952 | | Cash management generated balances | Email and Memo Communications |
| RCJSNII10037953 | | Intercompany Account Relationships in Compliance with Policy | Bankruptcy Filings & Background Information |
| RCJSNII10038865 | | | Other |
| RCJSNII10038866 | | GL Trial Balance - Resi/GMAC Bank/BMMZ/RFC - 9/30/2011 | Internal & External Financial Statements |
| RCJSNII10038886 | | | Other |
| RCJSNII10038887 | | RFC - Unaudited Trial Balances 9/30/2011 | Internal & External Financial Statements |
| RCJSNII10040842 | | | Other |
| RCJSNII10040843 | | | Other |
| RCJSNII10041452 | | Email from Westman, B. to Venne, S. re: Intercompany Files | Email and Memo Communications |
| RCJSNII10041500 | | Email from Jeffress, B. to Gyasi-twum, K. and Venne, S. re: Cash Management Policy | Email and Memo Communications |
| RCJSNII10042129 | | | Other |
| RCJSNII10042130 | | | Other |
| RCJSNII10042139 | | | Other |
| RCJSNII10042140 | | | Other |
| RCJSNII10042510 | | | Other |
| RCJSNII10042512 | | | Other |
| RCJSNII10042513 | | | Other |
| RCJSNII10042514 | | | Other |
| RCJSNII10042517 | | | Other |
| RCJSNII10042530 | | | Other |
| RCJSNII10042531 | | Balance Sheet - Period 10 - 2011-10-01 with  Clear Intercompany Payable | Internal & External Financial Statements |
| RCJSNII10042777 | | I/C receivable at RFC | Email and Memo Communications |
| RCJSNII10042778 | | | Other |
| RCJSNII10042928 | | | Other |
| RCJSNII10042929 | | | Other |
| RCJSNII10042994 | | | Other |
| RCJSNII10042995 | | | Other |
| RCJSNII10042996 | | Revolver Trial Balances (RFC/RFOC) - September 2011 | Internal & External Financial Statements |
| RCJSNII10047980 | | | Other |
| RCJSNII10047981 | | Intercompany Balance Information & Instructions | Internal & External Financial Statements |
| RCJSNII10047982 | | RFG Intercompany Eliminations | Internal & External Financial Statements |

Exhibit 2
35 of 50

| Bates # / File Name | Docket # | Document Description | Category |
| --- | --- | --- | --- |
| RCJSNII0049180 | | | Other |
| RCJSNII0049182 | | Accounting treatment | Internal & External Financial Statements |
| RCJSNII0049183 | | | Other |
| RCJSNII0049184 | | Intercompany accounting T account | Bankruptcy Filings & Background Information |
| RCJSNII0049185 | | | Other |
| RCJSNII0049309 | | | Other |
| RCJSNII0049310 | | | Other |
| RCJSNII0049801 | | | Other |
| RCJSNII0049802 | | | Other |
| RCJSNII0049803 | | ResCap - GL Trial Balance -12/31/2012 | Internal & External Financial Statements |
| RCJSNII0050710 | | | Other |
| RCJSNII0050711 | | Berkshire and Walter Asset Sales, Accounting Coordination, 1/31/2013 | Bankruptcy Filings & Background Information |
| RCJSNII0050712 | | | Other |
| RCJSNII0050713 | | | Other |
| RCJSNII0051853 | | | Other |
| RCJSNII0051855 | | ResCap - GL Trial Balance -9/30/2012 | Internal & External Financial Statements |
| RCJSNII0051856 | | | Other |
| RCJSNII0051857 | | RESI - GL Trial Balance -9/30/2012 | Internal & External Financial Statements |
| RCJSNII0051858 | | RFC - GL Trial Balance -9/30/2012 | Internal & External Financial Statements |
| RCJSNII0053760 | | | Other |
| RCJSNII0053763 | | Intercompany Payables | Bankruptcy Filings & Background Information |
| RCJSNII0053764 | | | Other |
| RCJSNII0053765 | | | Other |
| RCJSNII0053766 | | | Other |
| RCJSNII0053767 | | RESI - GL Trial Balance - 3/31/2008 | Internal & External Financial Statements |
| RCJSNII0053768 | | RFC - GL Trial Balance - 3/31/2008 | Internal & External Financial Statements |
| RCJSNII0053769 | | | Other |
| RCJSNII0053770 | | | Other |
| RCJSNII0053771 | | | Other |
| RCJSNII0053772 | | | Other |
| RCJSNII0053773 | | RESI - GL Trial Balance - 6/30/2008 | Internal & External Financial Statements |
| RCJSNII0053774 | | RFC - GL Trial Balance - 6/30/2008 | Internal & External Financial Statements |
| RCJSNII0053775 | | | Other |
| RCJSNII0053776 | | | Other |
| RCJSNII0053777 | | | Other |
| RCJSNII0053778 | | | Other |
| RCJSNII0053779 | | RESI - GL Trial Balance - 9/30/2008 | Internal & External Financial Statements |
| RCJSNII0053780 | | RFC - GL Trial Balance - 9/30/2008 | Internal & External Financial Statements |
| RCJSNII0053781 | | | Other |
| RCJSNII0053782 | | | Other |
| RCJSNII0053783 | | | Other |
| RCJSNII0053784 | | | Other |
| RCJSNII0053785 | | RESI - GL Trial Balance - 3/31/2009 | Internal & External Financial Statements |
| RCJSNII0053786 | | RFC - GL Trial Balance - 3/31/2009 | Internal & External Financial Statements |
| RCJSNII0053787 | | | Other |
| RCJSNII0053788 | | | Other |
| RCJSNII0053789 | | GMAC Mortgage - Trial Balance and Income Statement - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII0053790 | | | Other |

Exhibit 2
36 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10053791 | | RESI - GL Trial Balance - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII10053792 | | RFC - GL Trial Balance - 6/30/2009 | Internal & External Financial Statements |
| RCJSNII10053793 | | | Other |
| RCJSNII10053794 | | | Other |
| RCJSNII10053795 | | | Other |
| RCJSNII10053796 | | RESI - GL Trial Balance - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII10053797 | | RFC - GL Trial Balance - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII10053798 | | GMAC Mortgage - Trial Balance and Income Statement - 9/30/2009 | Internal & External Financial Statements |
| RCJSNII10055074 | | PATI debt forgiveness | Email and Memo Communications |
| RCJSNII10055079 | | | Other |
| RCJSNII10056338 | | Cash management generated balances | Email and Memo Communications |
| RCJSNII10056341 | | ResCap Intercompany Balances | Bankruptcy Filings & Background Information |
| RCJSNII10056342 | | Intercompany Discussion, 2012 | Email and Memo Communications |
| RCJSNII10056345 | | ResCap Intercompany Balances | Bankruptcy Filings & Background Information |
| RCJSNII10056756 | | Project Bounce Intercompany Payable Balances | Internal & External Financial Statements |
| RCJSNII10056857 | | | Other |
| RCJSNII10056858 | | | Other |
| RCJSNII10056859 | | Cash management flow chart | Bankruptcy Filings & Background Information |
| RCJSNII10057257 | | | Other |
| RCJSNII10057258 | | ResCap Intercompany Balances, Consolidated Version, 2/29/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10057291 | | | Other |
| RCJSNII10057292 | | GSAP - Restatement and Trial Balances - 3/31/2012 | Internal & External Financial Statements |
| RCJSNII10057293 | | | Other |
| RCJSNII10057294 | | GSAP - Restatement and Trial Balances - 3/31/2012 | Internal & External Financial Statements |
| RCJSNII10057317 | | | Other |
| RCJSNII10057318 | | Liabilities Subject to Compromise at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057319 | | | Other |
| RCJSNII10057320 | | ResCap, LLC, Liabilities Subject to Compromise - Open Items, Open Item as of 5/30/12 | Bankruptcy Filings & Background Information |
| RCJSNII10057329 | | | Other |
| RCJSNII10057330 | | | Other |
| RCJSNII10057331 | | ResCap Intercompany, Debtor-to-Non Debtor balances, 4/1/2012 | Bankruptcy Filings & Background Information |
| RCJSNII10057332 | | | Other |
| RCJSNII10057333 | | | Other |
| RCJSNII10057334 | | ResCap and Subsidiaries - GL Trial Balances at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057342 | | | Other |
| RCJSNII10057343 | | Liabilities Subject to Compromise at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057344 | | | Other |
| RCJSNII10057345 | | | Other |
| RCJSNII10057346 | | | Other |
| RCJSNII10057347 | | | Other |
| RCJSNII10057349 | | ResCap and Subsidiaries - Trial Balances at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057350 | | | Other |
| RCJSNII10057351 | | | Other |
| RCJSNII10057352 | | Liabilities Subject to Compromise at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057353 | | | Other |
| RCJSNII10057354 | | ResCap Intercompany Balances | Bankruptcy Filings & Background Information |
| RCJSNII10057355 | | | Other |
| RCJSNII10057356 | | | Other |

Exhibit 2
37 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII10057368 | | Liabilities Subject to Compromise at 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057369 | | Residential Capital, LLC, et al. - Liabilities Subject to Compromise Matrix - Effect on Accounting Practices | Bankruptcy Filings & Background Information |
| RCJSNII10057370 | | | Other |
| RCJSNII10057379 | | | Other |
| RCJSNII10057380 | | Intercompany Discussion, 2012 | Email and Memo Communications |
| RCJSNII10057385 | | | Other |
| RCJSNII10057390 | | | Other |
| RCJSNII10057392 | | ResCap Consolidated - Intercompany Balances - 5/13/2012 | Internal & External Financial Statements |
| RCJSNII10057442 | | | Other |
| RCJSNII10057443 | | Intercompany Borrowings and Reconciliation - [Period Unknown] | Internal & External Financial Statements |
| RCJSNII10057444 | | | Other |
| RCJSNII10057445 | | FTI Report - Claims Processing including Intercompany Liability | Bankruptcy Filings & Background Information |
| RCJSNII10057458 | | | Other |
| RCJSNII10057459 | | Intercompany Relationships | Email and Memo Communications |
| RCJSNII10057462 | | | Other |
| RCJSNII10057552 | | | Other |
| RCJSNII10057553 | | Intercompany | Email and Memo Communications |
| RCJSNII10057555 | | ResCap - Intercompany Balances (5/31/2012 & 9/30/2012) - FTI Review | Internal & External Financial Statements |
| RCJSNII10058065 | | | Other |
| RCJSNII10058066 | | ResCap - GL Detail Run - April 2008 | Internal & External Financial Statements |
| RCJSNII10058090 | | ResCap - GL Detail Run - March 2008 | Internal & External Financial Statements |
| RCJSNII10058109 | | | Other |
| RCJSNII10058110 | | 2008 GL Query | Internal & External Financial Statements |
| RCJSNII10058111 | | | Other |
| RCJSNII10058112 | | 2007 GL Data Reconciliation including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058113 | | | Other |
| RCJSNII10058114 | | 2008 GL Extract including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058115 | | | Other |
| RCJSNII10058117 | | ResCap Account Reconciliation Policies | Bankruptcy Filings & Background Information |
| RCJSNII10058155 | | ResCap Account Reconciliation Policies | Bankruptcy Filings & Background Information |
| RCJSNII10058167 | | 2007 GL Extract including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058168 | | 2007 GL Extract including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058169 | | | Other |
| RCJSNII10058170 | | ResCap Account Reconciliation Policies | Bankruptcy Filings & Background Information |
| RCJSNII10058208 | | ResCap Account Reconciliation Policies | Bankruptcy Filings & Background Information |
| RCJSNII10058220 | | 2007 GL Extract including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058221 | | 2007 GL Extract including intercompany transactions | Internal & External Financial Statements |
| RCJSNII10058514 | | Equity Adjustments | Email and Memo Communications |
| RCJSNII10058516 | | RFC - October 2009 Balance Sheet (Unaudited) | Internal & External Financial Statements |
| RCJSNII10058554 | | | Other |
| RCJSNII10058556 | | RESI/GMAC Bank/ResMor/ResCap Consol Trial Balance - 10/31/2009 (Unaudited) | Internal & External Financial Statements |
| RCJSNII10058559 | | | Other |
| RCJSNII10058560 | | RESI/GMAC Bank/ResMor/ResCap Consol Trial Balance - 10/31/2009 (Unaudited) | Internal & External Financial Statements |
| RCJSNII10058563 | | Debt forgiveness | Email and Memo Communications |
| RCJSNII10058564 | | | Other |
| RCJSNII10058610 | | Equity Adjustments | Email and Memo Communications |
| RCJSNII10058613 | | RFC - October 2009 Balance Sheet (Unaudited) | Internal & External Financial Statements |
| RCJSNII10058614 | | | Other |

Exhibit 2
38 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCJSNII0058616 | | RFC - October 2009 Balance Sheet (Unaudited) | Internal & External Financial Statements |
| RCJSNII0059750 | | RFC Net Worth Covenants | Email and Memo Communications |
| RCJSNII10074531 | | Bill of Sale and Transfer Agreement (Execution Copy) | Legal |
| RCJSNII10082197 | | | Other |
| RCJSNII10082198 | | | Other |
| RCJSNII10082199 | | | Other |
| RCJSNII10082200 | | | Other |
| RCJSNII10082202 | | | Other |
| rcjsnii10082203 | | | Other |
| RCJSNII10082208 | | | Other |
| rcjsnii10082210 | | | Other |
| rcjsnii10082213 | | | Other |
| RCJSNII10082215 | | | Other |
| RCJSNII10082216 | | | Other |
| RCJSNII10082262 | | | Other |
| RCJSNII10082263 | | | Other |
| RCJSNII10118386 | | Debt Forgiveness from GMAC Residential Holding Company to GMAC Mortgage | Email and Memo Communications |
| RCJSNII10131858 | | Ally General Intercompany Accounting Policy | Internal & External Financial Statements |
| RCUCCJSN00007239 | | Audited Financial Statements of Residential Funding Company, LLC as of 12/31/2011 | Internal & External Financial Statements |
| RCUCCJSN00007300 | | | Other |
| RCUCCJSN00007301 | | | Other |
| RCUCCJSN00007302 | | | Other |
| RCUCCJSN00007502 | | | Other |
| RCUCCJSN00007504 | | | Other |
| RCUCCJSN00007508 | | | Other |
| RCUCCJSN00007509 | | | Other |
| RCUCCJSN00007510 | | | Other |
| RCUCCJSN00007511 | | | Other |
| RCUCCJSN00007513 | | | Other |
| RCUCCJSN00007516 | | | Other |
| RCUCCJSN00007520 | | | Other |
| RCUCCJSN00010178 | | | Other |
| RCUCCJSN00010228 | | | Other |
| RCUCCJSN00012497 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012498 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012499 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012500 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012501 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012502 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012503 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012504 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012505 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012506 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012507 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012508 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012509 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012510 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012511 | | General ledger extract | General Ledger Transactional Data |

Exhibit 2
39 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN00012512 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012513 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012514 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012515 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012516 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012517 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012518 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012519 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012520 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012521 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012522 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012523 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012524 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012525 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012526 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012527 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012528 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012529 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012530 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012531 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012532 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012533 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012534 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012535 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012536 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012537 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012538 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012539 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012540 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012541 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012542 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012543 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012544 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012545 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012546 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012547 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012548 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012549 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012550 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012551 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012552 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012553 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012554 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012555 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012556 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012557 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012558 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012559 | | General ledger extract | General Ledger Transactional Data |

Exhibit 2
40 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN00012560 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012561 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012562 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012563 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012564 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012565 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012566 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012567 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012568 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012569 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012570 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012571 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012572 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012573 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012574 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00012575 | | General ledger extract | General Ledger Transactional Data |
| RCUCCJSN00030169 | | Intercompany loan detail on filing date | Internal & External Financial Statements |
| RCUCCJSN00030170 | | Interco graph (in April 20 Intercompany Analysis Report) | Internal & External Financial Statements |
| RCUCCJSN00030215 | | Debt Forgiveness Transactions from 1/1/2008 - 5/13/2012 (Petition) | Internal & External Financial Statements |
| RCUCCJSN00050365 | | | Other |
| RCUCCJSN00050366 | | | Other |
| RCUCCJSN00050367 | | | Other |
| RCUCCJSN00050368 | | | Other |
| RCUCCJSN00050369 | | | Other |
| RCUCCJSN00050370 | | | Other |
| RCUCCJSN00050371 | | | Other |
| RCUCCJSN00050372 | | | Other |
| RCUCCJSN00050373 | | | Other |
| RCUCCJSN00050374 | | | Other |
| RCUCCJSN10005622 | | | Other |
| RCUCCJSN10005688 | | Email From James Young authorizing Debt Forgiveness | Email and Memo Communications |
| RCUCCJSN10011161 | | Email From James Young authorizing Debt Forgiveness | Email and Memo Communications |
| RCUCCJSN10025065 | | Approval for $2.0 billion of ResCap forgiveness to RFC | Email and Memo Communications |
| RCUCCJSN10031823 | | | Other |
| RCUCCJSN10032484 | | | Other |
| RCUCCJSN10032487 | | | Other |
| RCUCCJSN10032780 | | | Other |
| RCUCCJSN10032788 | | | Other |
| RCUCCJSN10032813 | | | Other |
| RCUCCJSN10032820 | | | Other |
| RCUCCJSN10032828 | | | Other |
| RCUCCJSN10032835 | | | Other |
| RCUCCJSN10038836 | | | Other |
| RCUCCJSN10038909 | | | Other |
| RCUCCJSN10208959 | | | Other |
| RCUCCJSN10208961 | | | Other |
| RCUCCJSN10209039 | | | Other |
| RCUCCJSN10209041 | | | Other |

Exhibit 2
41 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN10250359 | | | Other |
| RCUCCJSN10252518 | | | Other |
| RCUCCJSN10252582 | | | Other |
| RCUCCJSN10293887 | | From: James Young, To: Cathy Dondzila, Tammy H., Tom Marano, Forgiveness of intercompany debt memo, 12/14/2009 | Email and Memo Communications |
| RCUCCJSN10295626 | | | Other |
| RCUCCJSN10295647 | | | Other |
| RCUCCJSN10295655 | | | Other |
| RCUCCJSN10354687 | | Email from Westman, B. to McDonald, B. and Renzi, M. re: Open Items for Various Requests | Email and Memo Communications |
| RCUCCJSN10354691 | | Residential Capital, LLC Accounting Operations - Open Items List | Other |
| RCUCCJSN10354692 | | Residential Capital, LLC Debt Forgiveness (January 1, 2008 - May 13, 2012) | Other |
| RCUCCJSN10357468 | | Email from Westman, B. to Dondzila, C. re: Interco File | Email and Memo Communications |
| RCUCCJSN10357470 | | ResCap Intercompany Balances Consolidated Version (5/13/2012) | Internal & External Financial Statements |
| RCUCCJSN10365228 | | Examiner Presentation - IC accounting overview, 12/4/2012 | Bankruptcy Filings & Background Information |
| RCUCCJSN10371390 | | | Other |
| RCUCCJSN10371391 | | | Other |
| RCUCCJSN10371398 | | | Other |
| RCUCCJSN10371399 | | | Other |
| RCUCCJSN10371408 | | | Other |
| RCUCCJSN10371409 | | | Other |
| RCUCCJSN10383574 | | | Other |
| RCUCCJSN10390867 | | | Other |
| RCUCCJSN10427474 | | | Other |
| RCUCCJSN10427475 | | | Other |
| RCUCCJSN10427478 | | | Other |
| RCUCCJSN10461561 | | | Other |
| RCUCCJSN10461567 | | | Other |
| RCUCCJSN10463436 | | | Other |
| RCUCCJSN10465666 | | | Other |
| RCUCCJSN10465669 | | | Other |
| RCUCCJSN10465699 | | | Other |
| RCUCCJSN10465701 | | | Other |
| RCUCCJSN10465702 | | | Other |
| RCUCCJSN10465704 | | | Other |
| RCUCCJSN10467071 | | | Other |
| RCUCCJSN10467082 | | | Other |
| RCUCCJSN10473726 | | | Other |
| RCUCCJSN10473734 | | | Other |
| RCUCCJSN10566639 | | Email from Dondzila, C. to Young, J. re Refreshed RFC Equity Projection | Email and Memo Communications |
| RCUCCJSN10566662 | | | Other |
| RCUCCJSN10566670 | | | Other |
| RCUCCJSN10567368 | | Email from Haugen, S. to Bode, S. re: High Level Description of Solvency Entries | Email and Memo Communications |
| RCUCCJSN10605077 | | Memo from Young, J. to GMAC Inc. Board of Directors re: Request for Action by Board of Directors, GMAC Inc. Approval of Capital Allocation from ResCap to RFC and Certain of Its Subsidiaries | Email and Memo Communications |
| RCUCCJSN10692261 | | | Other |
| RCUCCJSN10692261269122612978989 | | | Other |
| RCUCCJSN10692264 | | List created by MoFo that shows there should be a schedule of intercompany interest | Bankruptcy Filings & Background Information |
| RCUCCJSN10692265 | | Summary of Intercompany balances and schedule of interest payments | Internal & External Financial Statements |
| RCUCCJSN10692266 | | | Other |

Exhibit 2
42 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN10692377 | | | Other |
| RCUCCJSN10718209 | | | Other |
| RCUCCJSN10718211 | | | Other |
| RCUCCJSN10742580 | | | Other |
| RCUCCJSN10744019 | | Ally Financial Inc., formerly GMAC Inc. Amended and Restated Loan Agreement dated as of 12/30/09 | Legal |
| RCUCCJSN10745574 | | | Other |
| RCUCCJSN10745614 | | Uncommitted Intercompany Advance Agreement | Legal |
| RCUCCJSN10780327 | | | Other |
| RCUCCJSN10833618 | | Email from Ruhlin, J. to Dondzila, C. re: Intercompany Agreements | Email and Memo Communications |
| RCUCCJSN10881204 | | | Other |
| RCUCCJSN10883521 | | | Other |
| RCUCCJSN10883522 | | | Other |
| RCUCCJSN10888066 | | | Other |
| RCUCCJSN10891667 | | | Other |
| RCUCCJSN10891668 | | | Other |
| RCUCCJSN10891669 | | | Other |
| RCUCCJSN10891684 | | | Other |
| RCUCCJSN10891687 | | | Other |
| RCUCCJSN10891969 | | | Other |
| RCUCCJSN10891974 | | | Other |
| RCUCCJSN10891977 | | Cash Balances including Intercompany Transactions | Internal & External Financial Statements |
| RCUCCJSN10891978 | | Post-Petition Intercompany Balance Summary, 11/3/2012 | Bankruptcy Filings & Background Information |
| RCUCCJSN10891987 | | Cash Balances without Intercompany Movement of Cash | Email and Memo Communications |
| RCUCCJSN10891999 | | Cash Balances without Intercompany Movement of Cash | Email and Memo Communications |
| RCUCCJSN10892006 | | | Other |
| RCUCCJSN10892015 | | | Other |
| RCUCCJSN10895541 | | From: Joe Ruhlin, To: Tim McDonagh, intercompany interest payment details, 6/1/2012 | Email and Memo Communications |
| RCUCCJSN10934309 | | | Other |
| RCUCCJSN10934310 | | | Other |
| RCUCCJSN10935402 | | | Other |
| RCUCCJSN10935403 | | From: James Young, To: Jim Mackey, Request for action by the Board of Directors - Approval to adjust intercompany notes memo, 4/2011 | Email and Memo Communications |
| RCUCCJSN10935407 | | Memo requesting intercompany debt forgiveness to be allowed | Email and Memo Communications |
| RCUCCJSN10962759 | | Email from Ruby, S. to Westman, B. re: Resolution of Ditech Issue | Email and Memo Communications |
| RCUCCJSN11077472 | | | Other |
| RCUCCJSN11077708 | | | Other |
| RCUCCJSN11077752 | | | Other |
| RCUCCJSN11077934 | | | Other |
| RCUCCJSN11077942 | | | Other |
| RCUCCJSN11078338 | | | Other |
| RCUCCJSN11078368 | | | Other |
| RCUCCJSN11081836 | | | Other |
| RCUCCJSN11081837 | | | Other |
| RCUCCJSN11091668 | | Email from Horner, J. to Sullivan, C. re Legal Entity Report for 11/30/11 | Email and Memo Communications |
| RCUCCJSN11091669 | | Consolidated ResCap Legal Entity - YTD November 2011 | Other |
| RCUCCJSN11092270 | | | Other |
| RCUCCJSN11186259 | | Meeting agenda, in attendance Jill Horner and Cathy Dondzila, meeting contained intercompany discussions, 10/10/2012 | Email and Memo Communications |
| RCUCCJSN11186261 | | | Other |

Exhibit 2
43 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN11241086 | | | Other |
| RCUCCJSN11241093 | | | Other |
| RCUCCJSN11241094 | | | Other |
| RCUCCJSN11241095 | | | Other |
| RCUCCJSN11243606 | | Request of Action from the BoD for approval of capital allocation within ResCap and certain of its subsidiaries | Email and Memo Communications |
| RCUCCJSN11254278 | | Special Examiner Presentation | Other |
| RCUCCJSN11254307 | | | Other |
| RCUCCJSN11270924 | | Debt Forgiveness Schedule | Internal & External Financial Statements |
| RCUCCJSN11330021 | | | Other |
| RCUCCJSN11330023 | | | Other |
| RCUCCJSN11330048 | | | Other |
| RCUCCJSN11448924 | | Email from Perlman, A. to Kook, J. among other re: Preliminary Chart of Accounts Strawman | Email and Memo Communications |
| RCUCCJSN11448925 | | SAP GGL Operational Accounts | Other |
| RCUCCJSN11465342 | | Debt Forgiveness on the Flume and Viaduct Notes | Email and Memo Communications |
| RCUCCJSN11624790 | | | Other |
| RCUCCJSN11666201 | | | Other |
| RCUCCJSN11666352 | | | Other |
| RCUCCJSN11680080 | | | Other |
| RCUCCJSN11680081 | | | Other |
| RCUCCJSN116830153209658 | | | Other |
| RCUCCJSN116830203209659 | | | Other |
| RCUCCJSN116830253209660 | | | Other |
| RCUCCJSN116830313209661 | | | Other |
| RCUCCJSN116830393209662 | | | Other |
| RCUCCJSN11683042 | | | Other |
| RCUCCJSN116830433209664 | | | Other |
| RCUCCJSN116830903209665 | | | Other |
| RCUCCJSN11683095 | | | Other |
| RCUCCJSN116830963209667 | | | Other |
| RCUCCJSN116831433209668 | | | Other |
| RCUCCJSN116831443209669 | | | Other |
| RCUCCJSN116831523209670 | | | Other |
| RCUCCJSN11683153 | | Summary of Top 10 Intercompany Relationships, 12/31/2012 | Bankruptcy Filings & Background Information |
| RCUCCJSN11685937 | | | Other |
| RCUCCJSN11685938 | | | Other |
| RCUCCJSN11685939 | | | Other |
| RCUCCJSN11690799 | | | Other |
| RCUCCJSN11690804 | | | Other |
| RCUCCJSN118604473277081 | | | Other |
| RCUCCJSN118604483277082 | | | Other |
| RCUCCJSN118604493277083 | | | Other |
| RCUCCJSN118604503277084 | | | Other |
| RCUCCJSN118604513277085 | | | Other |
| RCUCCJSN11860454 | | | Other |
| RCUCCJSN118604553277087 | | | Other |
| RCUCCJSN118605023277088 | | | Other |
| RCUCCJSN11860507 | | | Other |
| RCUCCJSN118605083277090 | | | Other |

Exhibit 2
44 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN118605553277091 | | | Other |
| RCUCCJSN118605563277092 | | | Other |
| RCUCCJSN118605643277093 | | | Other |
| RCUCCJSN11860565 | | | Other |
| rcuccjsn11922194 | | | Other |
| RCUCCJSN11922198 | | ResCap Bank Account Structure at April 11, 2012 | Bankruptcy Filings & Background Information |
| rcuccjsn11922208 | | | Other |
| RCUCCJSN11979453 | | Draft - Debtors' Intercompany & Debt Forgiveness Presentation, 4/4/2013 | Bankruptcy Filings & Background Information |
| RCUCCJSN20021816 | | Email from Szymik, F. to Whilinger, J. re: Interco Summary for Internal Distribution | Email and Memo Communications |
| RCUCCJSN20021817 | | ResCap Intercompany Balances  Summary as of the Petition Date | Internal & External Financial Statements |
| RCUCCJSN20027424 | | | Other |
| RCUCCJSN20027833 | | | Other |
| RCUCCJSN20033109 | | | Other |
| RCUCCJSN20033114 | | | Other |
| RCUCCJSN20033249 | | | Other |
| RCUCCJSN20033253 | | | Other |
| RCUCCJSN20033254 | | | Other |
| RCUCCJSN20037211 | | | Other |
| RCUCCJSN20037674 | | | Other |
| RCUCCJSN20038720 | | | Other |
| RCUCCJSN20045765 | | | Other |
| RCUCCJSN20045766 | | | Other |
| RCUCCJSN20045767 | | | Other |
| RCUCCJSN20047935 | | | Other |
| RCUCCJSN20047936 | | | Other |
| RCUCCJSN20051023 | | GMAC ResCap internal memo prepared by Barb Westman on 3/20/2012 | Email and Memo Communications |
| RCUCCJSN20054889 | | Email from Westman, B. to Dondzila, C. re: GMACM Management Fee Writeup | Email and Memo Communications |
| RCUCCJSN20064737 | | Email from Dondzila, C. to Westman, D. re: Bounce - Intercompany Follow Up | Email and Memo Communications |
| RCUCCJSN20080786 | | Email from Dondzila, C. to Renzi, M. and Westman, B. re: Bounce - Intercompany Follow Up | Email and Memo Communications |
| RCUCCJSN20085299 | | | Other |
| RCUCCJSN20090333 | | | Other |
| RCUCCJSN20090334 | | | Other |
| RCUCCJSN20090347 | | | Other |
| RCUCCJSN20090357 | | | Other |
| RCUCCJSN20090358 | | | Other |
| RCUCCJSN20092910 | | | Other |
| RCUCCJSN30000236 | | | Other |
| RCUCCJSN30000243 | | | Other |
| RCUCCJSN30000244 | | | Other |
| RCUCCJSN30000245 | | | Other |
| RCUCCJSN30001108 | | | Other |
| RCUCCJSN30001110 | | | Other |
| RCUCCJSN30001111 | | | Other |
| rcuccjsn30001112 | | | Other |
| RCUCCJSN30001113 | | | Other |
| RCUCCJSN30001114 | | | Other |
| rcuccjsn30001115 | | | Other |
| RCUCCJSN30002097 | | Examiner List of Intercompany Files (and Bates numbers for various subjects) for UCC | Bankruptcy Filings & Background Information |

Exhibit 2
45 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| RCUCCJSN30002758 | | From: Barb Westman, To: Mark Renzi & Brian McDonald, Intercompany and OID discussion, 3/4/2013 | Email and Memo Communications |
| RCUCCJSN30002763 | | Intercompany payables, document attached in email: RCUCCJSN30002758 | Internal & External Financial Statements |
| RCUCCJSN30002764 | | Intercompany balances & debt forgiveness entries, attached in email: RCUCCJSN30002758 | Internal & External Financial Statements |
| RCUCCJSN30002765 | | Intercompany capital injections, RCUCCJSN30002758 | Legal |
| RCUCCJSN30003025 | | Email from Bazella, J. to Westman, B. and Renzi, M. re: Interco File | Email and Memo Communications |
| RCUCCJSN30004106 | | January 2013 Intercompany Analysis | Email and Memo Communications |
| RCUCCJSN30004112 | | Email body only, contains explanation of top intercompany balances | Email and Memo Communications |
| RCUCCJSN30005418 | | GMAC Residential Holding Corp Consolidated Financial Statements as of and for the years ended December 31, 2004 and 2003 (Restated) | Other |
| RCUCCJSN30005837 | | Summary of Top 10 Intercompany Relationships (Native), 12/31/2012 | Bankruptcy Filings & Background Information |
| RCUCCJSN30006751 | | Summary of Intercompany Balances as of 9/30/2012 | Internal & External Financial Statements |
| RCUCCJSN30006785 | | From: Cathy Dondzila, To: Brian McDonald, Intercompany follow-up response Alix's questions, 11/1/2012 | Email and Memo Communications |
| RCUCCJSN30006795 | | Audited Financial Statements of ditech, LLC as of 12/31/2011 | Internal & External Financial Statements |
| RCUCCJSN30006804 | | Audited Financial Statements of ditech, LLC as of 12/31/2008 | Internal & External Financial Statements |
| RCUCCJSN30006824 | | | Other |
| RCUCCJSN30006835 | | Audited Financial Statements of ditech.com, LLC as of 12/31/2007 | Internal & External Financial Statements |
| RCUCCJSN30006849 | | | Other |
| RCUCCJSN30006860 | | | Other |
| RCUCCJSN30014296 | | Email from Westman, B. to Park, L. and Szymik, F. re: Legal Entity Trial Balance | Email and Memo Communications |
| RCUCCJSN30016049 | | Email from Westman, B. to Stern, J. and Renzi, M. re: Waterfall Questions | Email and Memo Communications |
| RCUCCJSN30017113 | | | Other |
| RCUCCJSN30017115 | | Summary of Intercompany balances, netting to $7.8 Billion | Bankruptcy Filings & Background Information |
| RCUCCJSN30017116 | | ResCap Restated Loan Agreement | Legal |
| RCUCCJSN30021675 | | | Other |
| RCUCCJSN30023149 | | From: Cathy Dondzila, To: Mark Renzi & Barb Westman, Responses and discussion regarding intercompany questions, 4/22/2012 | Email and Memo Communications |
| RCUCCJSN30023156 | | | Other |
| RCUCCJSN30038469 | | | Other |
| RCUCCJSN30047169 | | Intercompany Relationships 05-31-12-FTI Analysis 07-20-2012 | Internal & External Financial Statements |
| RCUCCJSN30054571 | | | Other |
| ResCap - Auditors (Deloitte PwC) Search Terms (4813-5214-5429-1) | | | Other |
| ResCap - Auditors (Deloitte PwC) Search Terms (4813-5214-5429-1) ZC | | | Other |
| ResCap - Debtors Search Terms (4828-0789-7365-1) | | | Other |
| ResCap - Debtors Search Terms (4828-0789-7365-1) ZC | | | Other |
| ResCap - Deloitte - Second Request for Documents (4836-8456-9621-2) | | | Other |
| ResCap - Deloitte - Second Request for Documents (4836-8456-9621-2) ZC | | | Other |
| ResCap - KPMG - Request for Documents (4816-0386-9205-3) | | | Other |
| ResCap - KPMG - Request for Documents (4816-0386-9205-3) ZC | | | Other |
| ResCap - KPMG Search Terms (4827-0258-1013-1) | | | Other |
| ResCap - KPMG Search Terms (4827-0258-1013-1) ZC comments | | | Other |
| ResCap - PwC - Second Request for Documents (4844-0612-0981-2) | | | Other |
| ResCap - PwC - Second Request for Documents (4844-0612-0981-2) ZC | | | Other |
| Response_to_September_30__2013_Letter_from_Dan_Perry | | | Legal |
| Schedule of Assets and Liabilities | 548 | RFC | SOALs |
| Schedule of Assets and Liabilities | 549 | ResCap HoldCo | SOALs |
| Schedule of Assets and Liabilities | 550 | GMACM | SOALs |

Exhibit 2
46 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| Schedule of Assets and Liabilities | 551 | Ditech, LLC | SOALs |
| Schedule of Assets and Liabilities | 552 | PATI Real Estate Holdings, LLC | SOALs |
| Schedule of Assets and Liabilities | 553 | DOA Holding Properties, LLC | SOALs |
| Schedule of Assets and Liabilities | 554 | DOA Properties IX (Lots-Other), LLC | SOALs |
| Schedule of Assets and Liabilities | 555 | RAHI A, LLC | SOALs |
| Schedule of Assets and Liabilities | 556 | EPRE LLC | SOALs |
| Schedule of Assets and Liabilities | 557 | Equity Investment I, LLC | SOALs |
| Schedule of Assets and Liabilities | 558 | ETS of Virginia, Inc | SOALs |
| Schedule of Assets and Liabilities | 559 | ETS of Washington, Inc | SOALs |
| Schedule of Assets and Liabilities | 560 | RAHI B, LLC | SOALs |
| Schedule of Assets and Liabilities | 561 | Executive Trustee Services, LLC | SOALs |
| Schedule of Assets and Liabilities | 562 | GMAC Model Home Finance I, LLC | SOALs |
| Schedule of Assets and Liabilities | 563 | RAHI Real Estate Holdings, LLC | SOALs |
| Schedule of Assets and Liabilities | 564 | GMAC Mortgage USA Corporation | SOALs |
| Schedule of Assets and Liabilities | 565 | GMAC Resi Hold Co | SOALs |
| Schedule of Assets and Liabilities | 566 | RCSF JV2004, LLC | SOALs |
| Schedule of Assets and Liabilities | 567 | GMAC RH Settlement Services, LLC | SOALs |
| Schedule of Assets and Liabilities | 568 | GMACM Borrower LLC | SOALs |
| Schedule of Assets and Liabilities | 569 | Residential Accredit Loans, Inc | SOALs |
| Schedule of Assets and Liabilities | 570 | GMACM REO LLC | SOALs |
| Schedule of Assets and Liabilities | 571 | GMACR Mortgage Products, LLC | SOALs |
| Schedule of Assets and Liabilities | 572 | GMAC-RFC Hold Co | SOALs |
| Schedule of Assets and Liabilities | 573 | Residential Asset Securities Corporation | SOALs |
| Schedule of Assets and Liabilities | 574 | HFN Reo Sub II, LLC | SOALs |
| Schedule of Assets and Liabilities | 575 | Home Connects Lending Services, LLC | SOALs |
| Schedule of Assets and Liabilities | 576 | Residential Services of Alabama, LLC | SOALs |
| Schedule of Assets and Liabilities | 577 | Homecomings Financial Real Estate Holdings, LLC | SOALs |
| Schedule of Assets and Liabilities | 578 | Residential Consumer Services of Ohio, LLC | SOALs |
| Schedule of Assets and Liabilities | 579 | Homecomings Financial, LLC | SOALs |
| Schedule of Assets and Liabilities | 580 | Ladue Associates, Inc | SOALs |
| Schedule of Assets and Liabilities | 581 | ential Consumer Services of Texas, LLC | SOALs |
| Schedule of Assets and Liabilities | 582 | Passive Asset Transactions, LLC | SOALs |
| Schedule of Assets and Liabilities | 583 | PATI A, LLC | SOALs |
| Schedule of Assets and Liabilities | 584 | Residential Consumer Services, LLC | SOALs |
| Schedule of Assets and Liabilities | 585 | PATI B, LLC | SOALs |
| Schedule of Assets and Liabilities | 586 | RFC Asset Holdings II, LLC | SOALs |
| Schedule of Assets and Liabilities | 587 | Residential Funding Mortgage Exchange, LLC | SOALs |
| Schedule of Assets and Liabilities | 588 | RFC Asset Management, LLC | SOALs |
| Schedule of Assets and Liabilities | 589 | Residential Funding Mortgage Securities I, LLC | SOALs |
| Schedule of Assets and Liabilities | 590 | RFC Borrower LLC | SOALs |
| Schedule of Assets and Liabilities | 591 | RFC Construction Funding, LLC | SOALs |
| Schedule of Assets and Liabilities | 592 | Residential Funding Mortgage Securities II, LLC | SOALs |
| Schedule of Assets and Liabilities | 593 | RFC REO LLC | SOALs |
| Schedule of Assets and Liabilities | 594 | Residential Funding Real Estate Holdings, LLC | SOALs |
| Schedule of Assets and Liabilities | 595 | RFC SFJV-2002, LLC | SOALs |
| Schedule of Assets and Liabilities | 596 | Residential Mortgage Real Estate Holdings, LLC | SOALs |
| Schedule of Assets and Liabilities | 597 | RFC-GSAP Servicer Advance, LLC | SOALs |
| Schedule of Assets and Liabilities | 649 | Residential Asset Mortgage Products, Inc | SOALs |

Exhibit 2
47 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| UCC02853 | | Intercompany Relationships Spreadsheet | Other |
| UCC12846 | | From: Mark Renzi, To: AlixPartners, Email providing summary of top ten intercompany notes, 9/17/2012 | Email and Memo Communications |
| UCC12848 | | Intercompany Balance Detail of Top Ten Accounts, 4/24/2012 | Bankruptcy Filings & Background Information |
| UCC12852 | | | Other |
| UCC14249 | | Email from Dove, A. to Goren, T. re: ResCap - Intercompany Rollforward | Email and Memo Communications |
| UCC14251 | | | Other |
| UCC142512906182 | | | Other |
| UCC17941 | | | Other |
| UCC179412906433 | | | Other |
| UCC17942 | | ResCap Monthly Intercompany Balances from 12/31/2007 - 10/31/2012 | Internal & External Financial Statements |
| UCC179422906434 | | | Other |
| UCC18655 | | | Other |
| UCC18658 | | Monthly Changes in Intercompany Relationships | Internal & External Financial Statements |
| UCC24985 | | | Other |
| UCC249852907050 | | | Other |
| UCC24986 | | Index of relevant Intercompany documents as classified by AlixPartners | Bankruptcy Filings & Background Information |
| UCC25033 | | | Other |
| UCC25289 | | | Other |
| UCC27521 | | Written Consent from the BoD for the forgiveness of ResCap debt | Email and Memo Communications |
| CCM00199890 | | Liquidity Update - GMAC LLC Board of Directors Meeting | Other |
| DEH_001_1_00000001-01776-2 | | ResCap Notes From Intercompany Receivable Call | Other |
| ResCap 10Q/A | | 10Q for the Period ending June 30, 2009, filed on August 25, 2009 | Internal & External Financial Statements |
| B. Westman Deposition - 10-15-13 Transcript | | Deposition Transcript of B. Westman on 10/15/2013 | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_01 (Deposition Agreement) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_02 (RCJSNII10041452) | | Email: Intercompany files, cash management, with exhibits | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_03 (RCJSNII10041500) | | Email: Cash management policy | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_04 (RCJSNII10037951) | | Email: Intercompany process memo | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_05 (RCJSNII00003340) | | ResCap IC certification | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_06 (RCUCCJSN30016049) | | Email: Top 10 IC Relationships agreements | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_07 (RCUCCJSN200064737) | | Email: Bounce Intercompany | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_08 (EXAM12263518) | | Email: Cash management process | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_09 (Docket 586) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_10 (Docket 683) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_11 (Docket 684) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_12 (Docket 685) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_13 (Docket 687) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_14 (RCJSNII10028118) | | Email: Bounce Intercompany | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_15 (UCC12846) | | Email: TOP 10 IC | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_16 (RCUCCJSN30002758) | | Email: debt forgiveness | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_17 (RCJSNII00025680) | | Email: cash movement into debt | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_18 (EXAM00345894) | | FTI IC presentation April 4, 2013 | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_19 (EXAM00107037) | | | Deposition Transcripts and Exhibits |

Exhibit 2
48 of 50

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| B. Westman Deposition Exhibit_20 (EXAM00107030) | | Amended and Restated Intercompany Loan Agreement | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_21 (EXAM00107022) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_22 (EXAM00107300) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_23 (EXAM12263381) | | Email: IC balances "flip" | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_24 (RCJSNII10034044) | | Email: subs filings | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_25 (RCUCCJSN10895541) | | Email: cash management | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_26 (RCUCCJSN10692261) | | Email: GL data | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_27 (EXAM00123277) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_28 (EXAM00234281) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_29 (EXAM00125358) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_30 (RCUCCJSN30014296) | | Email: IC recoverable support | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_31 (RCJSNII10015251) | | Email: IC impairment | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_32 (EXAM12412896) | | Email: IC impairment | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_33 (RCJSNII10074531) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_34 (RCUCCJSN30003025) | | Email: Key IC balances | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_35 (RCUCCJSN30016049) | | Email: IC balance generation | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_36 (RC40000118) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_37 (RCJSNII10131858) | | | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_38 (RCUCCJSN20080786) | | Email: Bounce Intercompany | Deposition Transcripts and Exhibits |
| B. Westman Deposition Exhibit_39 (RCUCCJSN00030215) | | Debt forgiveness | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition - 10-17-2013 Transcript | | Deposition Transcript of Cathy Dondzila on 10-17-2013 | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_01 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_02 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_03 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_04 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_05 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_06 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_07 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_07a | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_08 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_09 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_10 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_11 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_12 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_13 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_14 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_15 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_16 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_17 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_18 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_19 | | | Deposition Transcripts and Exhibits |
| C. Dondzila Deposition Exhibit_28 | | | Deposition Transcripts and Exhibits |

Exhibit 2
49 of 50

Exhibit 2
Documents Considered

| Bates # / File Name | Docket # | Document Description | Category |
|---|---|---|---|
| C. Dondzila Deposition Exhibit_31 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition - 10-18-2013 Transcript | | Deposition Transcript of T. Hamzehpour on 10/15/2013 | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_1 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_2 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_3 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_4 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_5 | | | Deposition Transcripts and Exhibits |
| T. Hamzehpour Deposition Exhibit_6 | | | Deposition Transcripts and Exhibits |

Exhibit 2
50 of 50