# **Exhibit R**

**ResCap**
**Debt Forgiveness Schedule**
**By Legal Entity**

Draft - Subject to Change

($ in millions)

| Forgiven By | In Favor Of | Entity Status | 2008 | 2009 | 2010 | NCGF 2010 | 2011 | 2012 | Grand Total | BV of Assets 12/31/2012 [1] | Check | Entity Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Residential Capital, LLC** | Residential Funding Funding, LLC | Debtor | $2,000 | $151 | $ - | $ - | $ - | $ - | $2,151 | 880 | - | |
| | GMAC-RFC Europe Limited | Non Debtor/Active | 1,000 | | | | | | 1,000 | (1) | - | Same |
| | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 725 | 371 | 80 | | | | 1,176 | n/a | - | Same |
| | GMAC-RFC Investment B.V. | Sold 10/01/2010 | 154 | 635 | 285 | | | | 589 | n/a | - | Same |
| | Inversiones BV GXL | SPE/Active | | 165 | 231 | | | | 452 | - | - | Same |
| | RFC UK Ltd Viaduct | SPE/Active | 15 | 175 | | | 3 | | 420 | - | Ask Barb | Changed |
| | GMAC One Fund of Canada | Non Debtor/Active | 154 | 5 | | | | | 159 | - | Ask Barb | Same |
| | Australia GMAC RFC | Sold 7/02/2009 | 23 | 122 | | | | | 145 | n/a | - | Same |
| | Viaduct (no.7) | SPE/Active | | | | | | 134 | 134 | - | - | Same |
| | Financiera Auririve, S.A. | Non Debtor, S.A. | | 39 | 19 | | 1 | | 134 | - | - | Changed |
| | GMAC-RFC Property Finance Ltd | Non Debtor/Active | | 33 | | | 3 | | 39 | - | - | Same |
| | PREDMAC 2 NL NETH B.V. | SPE/Active | | | | | | | 33 | - | - | Same |
| | | | | | | | | | 22 | - | - | Same |
| | **Subtotal** | | 4,871 | 1,495 | 615 | | 5 | 134 | 7,120 | | | |
| **GMAC Residential Holding Co LLC** | GMAC Mortgage LLC | Debtor | | 2,520 | | | | | 2,520 | 3,934 | - | Same |
| | **Subtotal** | | | 2,520 | | | | | 2,520 | | | |
| **Residential Funding Co., LLC** | RFC Asset Holdings II LLC | Debtor | 1,228 | | | | | | 1,228 | | | Same |
| | GMAC Model Home Finance LLC | Sold 2008 | 481 | | | | | | 481 | | | Same |
| | Equity Investment I, LLC | Debtor | 392 | | | | | | 392 | | | Same |
| | RC Properties, LLC | Dissolved 12/30/2011 | 88 | 88 | | | | | 88 | | | Changed |
| | CMH Holdings, LLC | Non Debtor/Active | 48 | | | | | | 48 | | | Same |
| | DOA Properties IX, LLC | Debtor | 48 | | | | 45 | | 45 | | | Same |
| | DOA Holding Properties, LLC | Debtor | 43 | 0 | | | | | 43 | | | Same |
| | DOA Properties I, LLC | Dissolved 8/09/2011 | 31 | | | | | | 31 | | | Changed |
| | Equity Investment IV | Dissolved 8/09/2011 | | 21 | | | | | 21 | | | Changed |
| | RBbos, LLC | Sold 6/2008 | 18 | | | | | | 18 | | | Same |
| | DOA Properties II, LLC | Dissolved 8/09/2011 | 14 | | | | | | 14 | | | Changed |
| | RFC-GSAP Servicer Advances, LLC | Debtor | 7 | | | | | | 7 | | | Same |
| | DOA Properties IV, LLC | Dissolved 12/30/2011 | 7 | | | | 7 | | 7 | | | Changed |
| | Developers of Hidden Springs | Dissolved 12/30/2011 | 6 | | | | | | 7 | | | Changed |
| | DOA Holdings NoteCo, LLC | Dissolved 4/12/2012 | 5 | | | | 5 | | 6 | | | Changed |
| | RFG-PTS LLC | Dissolved 12/30/2001 | 5 | | | | | | 5 | | | Changed |
| | Landras, LLC | Sold 6/2008 | 4 | | | | | | 5 | | | Same |
| | RFC Construction Funding LLC | Debtor | 2 | | | | 2 | | 4 | | | Same |
| | Holden Springs Sewer Company | Sold 9/22/2009 | | 1 | | | | | 2 | | | Changed |
| | GMAC Model Home I, LLC | Debtor | 1 | | | | | | 2 | | | Changed |
| | Ameriland LLC | Dissolved 12/30/2011 | 1 | | | | 0 | | 1 | | | Changed |
| | CMSETH I, LLC | Sold 6/2008 | 0 | | | | 0 | | 1 | | | Same |
| | DOA Properties IIIB, LLC | Sold 9/30/2008 | 0 | | | | | | 1 | | | Changed |
| | DOA Properties V, LLC | Dissolved 12/30/2011 | 0 | 0 | | | 0 | | 0 | | | Changed |
| | DOA Properties VIII, LLC | Cancelled 6/06/2008 | | | | | | | 0 | | | Same |
| | RFC Resort Funding LLC | Sold 7/22/2006 | | | | | | | 0 | | | Changed |
| | DOA Properties VII, LLC | Dissolved 8/09/2011 | 0 | 0 | | | | | 0 | | | Same |
| | **Subtotal** | | 2,280 | 111 | | | 61 | | 2,452 | | | |
| **Passive Asset Transactions LLC** | Flume (no.8) | SPE/Active | | | 351 | | 209 | 404 | 404 | | | Changed |
| | GXCE Funding II B.V. | SPE/Active | | | 311 | | | 53 | 311 | | | Changed |
| | **Subtotal** | | | | 662 | | 209 | 53 | 715 | | | |
| **RFC Asset Holdings II LLC** | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 209 | | | | | | 209 | | (209) | |
| | **Subtotal** | | 209 | | | | | | 209 | | | |
| **Homecomings Financial LLC** | GMAC Model Home Finance, LLC | Sold 6/2008 | | | | | 0 | | 0 | | | Same |
| | DOA Properties IIIB, LLC | Sold 9/30/2008 | | | | | 0 | 0 | 0 | | | Same |
| | RBbos, LLC | Sold 6/2008 | | | | | 0 | | 0 | | | Same |
| | Landras, LLC | Sold 6/2008 | | | | | | | 0 | | | Same |
| | **Subtotal** | | | | | | 0 | | 0 | | | |
| | **Subtotal of Top Interco Notes** | | 7,150 | 4,126 | 1,277 | | 275 | 187 | 13,015 | | | |
| **GMAC Model Home Finance, LLC** | | Various | 636 | | | | 503 | | 1,139 | | | Same |
| **CMH Holdings, LLC** | | Various | | | 351 | | 457 | 53 | 457 | | | Same |
| **Flume (no.8)** | | Various | | | 311 | | | | 404 | | | Same |
| **GXCE Funding II B.V.** | | Various | | | | | | | 311 | | | Same |
| **DOA Holding Properties, LLC** | | Various | | | | | 268 | 134 | 268 | | | Same |
| **Remaining** | | Various | 89 | | | | 773 | | 997 | | | Same |
| | **Total** | | $7,876 | $4,126 | $1,938 | | $2,276 | $374 | $16,589 | | | |

RCUCC-JSN11270924

RCUCCJSN11270924

ResCap
Debt Forgiveness Schedule
By Legal Entity

Draft - Subject to Change

($ in millions)

(1) Includes only pledged and unpledged asset balances. Excludes non-economic and securitized assets and accounting entries.

| Employer ID | In Favor Of | Entity Status | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total | BV of Assets 12/31/2012 [1] | Check | Entity Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Residential Funding Co., LLC** | RFC Asset Holdings II, LLC | Dissolved 11 | $ - | $ - | $88 | $ - | $ - | $88 | | | |
| | GMAC Model Home Finance, LLC | Active, non-c | | 48 | | | | 48 | | | |
| | Equity Investment I, LLC | Debtor | | 45 | | | 45 | 45 | | | |
| | RC Properties I, LLC | Debtor | | 43 | 0 | | | 43 | | | |
| | CMH Holdings, LLC | Dissolved 8/ | | 31 | | | | 31 | | | |
| | DOA Properties IX, LLC | Dissolved 11 | | | 21 | | | 21 | | | |
| | DOA Holding Properties, LLC | Entity and it | | 18 | | | 1 | 18 | | | |
| | DOA Properties I, LLC | Dissolved 8/ | | 14 | | | | 14 | | | |
| | Equity Investment IV | Debtor | | 7 | | | | 7 | | | |
| | RBImo, LLC | Dissolved 11 | | 7 | | | 7 | 7 | | | |
| | DOA Properties II, LLC | Dissolved 11 | | 6 | | | | 6 | | | |
| | RFC-GSAP Servicer Advance, LLC | Dissolved 4/ | | | | | 5 | 5 | | | |
| | DOA Properties VI, LLC | Dissolved 11 | | 5 | | | | 5 | | | |
| | Developers of Hidden Springs | Entity and it | | 4 | | | 0 | 4 | | | |
| | DOA Holdings NoteCo, LLC | Debtor | | | | | 2 | 2 | | | |
| | REO-PTL LLC | Sold 9/23/2 | | 2 | | | | 2 | | | |
| | LenOm, LLC | Debtor | | | 1 | | | 1 | | | |
| | RFC Construction Funding LLC | Dissolved 11 | | 1 | | | | 1 | | | |
| | Hidden Springs Sewer Company | Entity and it | | 0 | | | 0 | 0 | | | |
| | GMAC Model Home I, LLC | Sold 9/30/2 | | | | | 0 | 0 | | | |
| | Ameriland LLC | Dissolved 11 | | 0 | | | | 0 | | | |
| | GROMTL LLC | Cancelled 6/ | | | 0 | | | 0 | | | |
| | DOA Properties IIIB, LLC | Sold to Ally ^ | | | | | 0 | 0 | | | |
| | DOA Properties V, LLC | Dissolved 8/ | | 0 | | | | 0 | | | |
| | DOA Properties VIII, LLC | Debtor | | | | | | 0 | | | |
| | RFC Resort Funding LLC | Active, non-c | | 243 | | | | 243 | | | |
| | DOA Properties VII, LLC | Debtor | | 10 | | | 223 | 233 | | | |
| | Subtotal | | $ - | $ 422 | $ 111 | $ - | $ 451 | $ 994 | 160 | | |
| **GMAC Model Home Finance, LLC** | RFC Asset Holdings II, LLC | Entity and it | $ - | $90 | $ - | $ - | $ - | $90 | | | |
| | CMH Holdings, LLC | Dissolved 11 | | 30 | | | 53 | 83 | | | |
| | Residential Funding Co., LLC | Sold 9/30/2 | | 48 | | | | 48 | | | |
| | DOA Properties IX, LLC | Dissolved 11 | | 40 | | | | 40 | | | |
| | RBImo, LLC | Dissolved 11 | | 30 | | | 2 | 32 | | | |
| | DOA Properties III, LLC | Entity and it | | 25 | | | 5 | 30 | | | |
| | DOA Properties IIIB, LLC | Unknown, di | | 19 | | | | 19 | | | |
| | DOA Properties VII, LLC | Dissolved 8/ | | 12 | | | | 12 | | | |
| | DOA Properties V, LLC | Dissolved 8/ | | 3 | | | | 3 | | | |
| | GROMTL LLC | Special Purp | | | | 351 | | 351 | | | |
| | Win-Win Boat Pardee III, LLC | Special Purp | | | | 311 | | 311 | | | |
| | Win-Win Boat Pool I, LLC | Debtor | | | | | 220 | 220 | | | |
| | Win-Win Spectrum, LLC | Debtor | | | | | 227 | 227 | | | |
| | Subtotal | | $ - | $ 297 | $ - | $ 662 | $ 517 | $ 1,476 | 227 | | |
| **Passive Asset Transactions, LLC** | Flume (no.0) | GAAP Only e | $ - | $ - | $ - | $311 | $ - | $311 | | | |
| | GX/CE Funding II B.V. | Debtor | | | | | 267 | 267 | | | |
| | Subtotal | | $ - | $ - | $ - | $311 | $ 267 | $ 578 | | | |

RCUCC-JSN11270924

**ResCap**
**Debt Forgiveness Schedule**
**By Legal Entity**
($ in millions)

Draft - Subject to Change

| Forgiven By | In Favor Of | Entity Status | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total | BV of Assets 12/31/2012[1] | Check | Entity Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CMH Holdings, LLC** | Residential Funding Co., LLC | Sold to CMH | $ - | $ - | $ - | $ - | $ 209 | $ 209 | $ 209 | | |
| | GMAC Model Home I, LLC | Debtor | | | | | 141 | 141 | 141 | | |
| | Subtotal | | $ - | $ - | $ - | $ - | $ 350 | $ 350 | $ 0 | | |
| **Flume (no.8)** | RFC UK Ltd Flume | Debtor | $ - | $ - | $ - | $ - | $ 0 | $ 0 | $ 0 | | |
| **GX CI Funding I I B.V.** | Investmenten BV GX2 | Debtor | $ - | $ - | $ - | $ - | $ 106 | $ 106 | $ 106 | | |
| **DOA Holding Properties, LLC** | Residential Funding Co., LLC | Debtor | $ - | $ - | $ - | $ - | $ 0 | $ 0 | $ 0 | | |
| | DOA Properties III, LLC | Debtor | | | | | 141 | 141 | 141 | | |
| | Subtotal | | $ - | $ - | $ - | $ - | $ 141 | $ 141 | $ 141 | | |
| **RFC Asset Holdings II, LLC** | GMAC Model Home Finance, LLC | GAAP Only | $ - | $ - | $ - | $ - | $ - | $ - | $ - | | |
| **Equity Investment I, LLC** | Residential Funding Co., LLC | Debtor | $ - | $ - | $ - | $ - | $ 39 | $ 39 | $ 39 | | |
| | RC Properties I, LLC | Dissolved 12 | | | | | 8 | 8 | 8 | | |
| | DOA Properties IX, LLC | Debtor | | | | | 69 | 69 | 69 | | |
| | DOA Holding Properties, LLC | Non-Debtor | | 55 | | | - | 55 | 55 | | |
| | Subtotal | | $ - | $ 55 | $ - | $ - | $ 116 | $ 171 | $ 171 | | |
| **RFC Construction Funding LLC** | DOA Holding Properties, LLC | Dissolved 1 / Sold to CMH | $ 10 | $ - | $ - | $ - | $ - | $ 0 | $ 0 | | |
| | RC Properties I, LLC | Sold to CMH | 18 | | | | 32 | 50 | 50 | | |
| | Homecoming Financial, LLC | Sold to CMH | | | | | 16 | 16 | 16 | | |
| | Subtotal | | $ 18 | $ - | $ - | $ - | $ 48 | $ 66 | $ 66 | | |
| **RC Properties I LLC** | Residential Funding Co., LLC | Debtor | $ - | $ - | $ - | $ - | $ 9 | $ 9 | $ 9 | | |
| | DOA Holding Properties, LLC | Debtor | | | | | 6 | 6 | 6 | | |
| | Subtotal | | $ - | $ - | $ - | $ - | $ 15 | $ 15 | $ 15 | | |
| **Viaduct (no.7)** | RFC UK Ltd Viaduct | Dissolved 1 | $ - | $ - | $ - | $ - | $ 0 | $ 0 | $ 0 | | |
| **DOA Properties IX, LLC** | Residential Funding Co., LLC | Debtor | $ - | $ - | $ - | $ - | $ 15 | $ 15 | $ 15 | | |
| | DOA Holding Properties, LLC | Debtor | | | | | 14 | 14 | 14 | | |
| | RC Properties I, LLC | Dissolved 12 | 2 | | | | 13 | 13 | 13 | | |
| | Subtotal | | $ - | $ - | $ - | $ - | $ 41 | $ 41 | $ 41 | | |
| **Other Legal Entities (<$100M)** | Residential Funding Co., LLC | Sold to CMH | $ - | $ - | $ - | $ - | $ 7 | $ 7 | $ 7 | | |
| | GMAC Mortgage Serv Advance Fund | Debtor | | 5 | | | - | 5 | 5 | | |
| | Residential Consumer Serv LLC | Debtor | | | | | 4 | 4 | 4 | | |
| | MINT I VFN Holdings, LLC | Dissolved 12 | | 2 | | | - | 2 | 2 | | |
| | GMAC Model Home Finance, LLC | Sold to CMH | | 0 | | | - | 0 | 0 | | |
| | Residential Funding Co., LLC | Debtor | | | | | 0 | 0 | 0 | | |
| | Residential Funding Co., LLC | Debtor | | | | | 0 | 0 | 0 | | |
| | RFC Construction Funding LLC | Sold 9/20/2 | | | | | 0 | 0 | 0 | | |
| | Developers of Hidden Springs | Entity and it | | | | | 0 | 0 | 0 | | |
| | Homecoming Financial, LLC | Entity and it | | | | | 0 | 0 | 0 | | |
| | RC Properties I, LLC | | | 7,976 | 4,126 | 1,938 | 2,276 | 16,215 | 16,215 | | |
| | DOA Properties IX, LLC | | | | | | - | - | | | |
| | Residential Funding Co., LLC | | | | | | - | - | | | |
| | GMAC Model Home Finance, LLC | | | | | | - | - | | | |
| | DOA Holding Properties, LLC | | | | | | - | - | | | |
| | Residential Funding Co., LLC | | | | | | - | - | | | |
| | RFC Construction Funding LLC | | | | | | - | - | | | |
| | Home Connects Lending Serv LLC | | | | | | - | - | | | |
| | Residential Funding Co., LLC | | | | | | - | - | | | |
| | Developers of Hidden Springs | | | | | | - | - | | | |
| | Residential Funding Co., LLC | | | | | | - | - | | | |
| | GMAC Model Home Finance, LLC | | | | | | - | - | | | |
| | Homecoming Financial, LLC | | | | | | - | - | | | |
| | DOA Holding Properties, LLC | | | | | | - | - | | | |
| | Residential Funding Co., LLC | | | | | | - | - | | | |
| | GMAC Model Home Finance, LLC | | | | | | - | - | | | |
| | DOA Properties IX, LLC | | | | | | - | - | | | |
| | RBSou, LLC | | | | | | - | - | | | |
| | LenDou, LLC | | | | | | - | - | | | |
| | Subtotal | | $ - | $ 7,983 | $ 4,126 | $ 1,938 | $ 2,286 | $ 16,233 | $ 16,233 | | |
| **GRAND TOTAL** | | | $ 4,871 | $ 12,699 | $ 4,851 | $ 2,916 | $ 4,475 | $ 29,813 | | | |

RCUCC.JSN11270924

| Sum of Amount | Year | | | | | |
|---|---|---|---|---|---|---|
| Description | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total |
| Residential Capital, LLC | 4,871 | 1,440 | 615 | 5 | 194 | 7,120 |
| GMAC Residential Holding Co LLC | - | 2,520 | - | - | - | 2,520 |
| Residential Funding Co, LLC | 2,280 | 111 | - | 61 | - | 2,452 |
| GMAC Model Home Finance, LLC | 636 | - | - | 503 | - | 1,139 |
| Passive Asset Transactions LLC | - | - | 662 | - | 53 | 715 |
| CMH Holdings, LLC | - | - | - | 457 | - | 457 |
| Fume (no.6) | - | - | 351 | - | 53 | 404 |
| GX CE Funding II B.V. | - | - | 311 | - | - | 311 |
| DOA Holding Properties, LLC | - | - | - | 289 | - | 289 |
| RFC Asset Holdings I, LLC | - | - | - | 209 | - | 209 |
| Equity Investment I, LLC | - | - | - | 166 | - | 166 |
| RFC Construction Funding LLC | - | - | - | 151 | - | 151 |
| RCI Properties I, LLC | - | - | - | 149 | - | 149 |
| Viaduct (no.7) | - | - | - | - | 134 | 134 |
| DOA Properties IX, LLC | - | - | 117 | - | - | 117 |
| DOA Properties III, LLC | - | - | 69 | - | - | 69 |
| GMAC Mortgage LLC | 60 | - | - | - | - | 60 |
| ditech, LLC | 18 | - | - | 32 | - | 50 |
| Win-Win Bear Pardee III, LLC | - | - | - | 16 | - | 16 |
| DOA Properties V, LLC | - | - | - | 16 | - | 16 |
| DOA Properties IIIB, LLC | - | - | - | 15 | - | 15 |
| DOA Holdings NoteCo, LLC | - | - | - | 14 | - | 14 |
| GMAC Model Home I, LLC | - | - | - | 13 | - | 13 |
| LenOne, LLC | 4 | - | - | 4 | - | 8 |
| DOA Properties IV, LLC | - | - | - | 7 | - | 7 |
| GMACRH Settlement Services LLC | 5 | - | - | - | - | 5 |
| Developers of Hidden Springs | - | - | - | 4 | - | 4 |
| Hidden Springs Sewer Company | 2 | - | - | - | - | 2 |
| RES-PH I, LLC | - | - | - | 1 | - | 1 |
| GMCMTH, LLC | 0 | - | - | 0 | - | 0 |
| Ameriland LLC | - | - | - | 0 | - | 0 |
| Homecomings Financial, LLC | - | - | - | 0 | - | 0 |
| Grand Total | 7,876 | 4,126 | 1,938 | 2,276 | 374 | 16,589 |

# Residential Capital, LLC
## Debt Forgiveness
January 1, 2006 - May 13, 2012

1,000,000

| Date | From LE | From Description | iRy Status Tier | To LE | To Description | Entity Status Today | Amount | Contribution Type | Reason | Document year |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2008 | 50000 | Residential Capital, LLC | Debtor | 10010 | Residential Funding Co., LLC | Debtor | 2,000 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2008 |
| 6/30/2009 | S3033 | GMAC-Residential Holding Co. LLC | Debtor | S3001 | GMAC Mortgage LLC | Debtor | 2,000 | Intra-GMAC Resi debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 7/1/2008 | 50000 | Residential Capital Limited | Debtor | 10100 | GMAC RFC Europe Limited | Non Debtor, active | 1,800 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | 2008 |
| 12/30/2009 | | ALLY | | 10010 | Residential Funding Co., LLC | Debtor | 1,436 | MLHFS contribution | Revolver obligor/lender positive net worth | 2009 |
| 12/30/2010 | 10010 | Residential Funding Co., LLC | Active | 50000 | Residential Capital, LLC | Debtor | 1,228 | Intra-ResCap debt | Revolver obligor/lender positive net worth | 2010 |
| 3/31/2009 | | ALLY | | 50000 | Residential Capital, LLC | Debtor | 750 | ResCap bonds | Ally CMH - FV of bonds later converted to shares of Ally Bank | 2009 |
| 12/30/2008 | | ALLY | | 50000 | Residential Capital, LLC | Debtor | 600 | Cash | Contribution positive net worth | 2008 |
| 5/01/2009 | S3033 | GMAC Residential Holding Co, LLC | Debtor | S3001 | GMAC Mortgage LLC | Debtor | 500 | Intra-GMAC Resi debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10500 | GMAC Model Home Finance, LLC | Debtor | 481 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 10/01/2008 | 10010 | Residential Funding Co., LLC | Debtor | 50000 | Residential Capital, LLC | Debtor | 399 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 10/01/2008 | 50000 | Residential Capital, LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 377 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2010 |
| 10/01/2008 | S3096 | Passive Asset Transactions LLC | Debtor | 50001 | Fume (no.8) | Sold 9/30/2010 | 351 | P&L - Loan Writedown | Debt forgiveness upon sale of Fume assets at less than CV | 2010 |
| 6/30/2008 | 50001 | Fume (no.8) | Debtor | 11077 | DK Ltd Fleet | Sold 9/30/2010 | 348 | P&L - Loan Writedown | Debt forgiveness upon sale of Fume assets at less than CV | 2010 |
| 6/30/2008 | 50000 | Residential Capital, LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 316 | Cash (receivable at 12/31/09) | Debt forgiveness required to meet net worth requirement | 2008 |
| 10/01/2010 | | ALLY | | S5096 | Passive Asset Transactions LLC | Debtor | 311 | P&L - Loan Writedown | Debt forgiveness upon sale of GX1 assets at less than CV | 2010 |
| 10/01/2010 | S5004 | GX CE Funding II & IV | Special Purpose | 11396 | Investments BV GX2 | GAAP-Only entity | 311 | P&L - Loan Writedown | Debt forgiveness upon sale of GX1 assets at less than CV | 2010 |
| 11/30/2011 | 16220 | DOA Holding Properties, LLC | Debtor | 50010 | Residential Funding Co., LLC | debtor | 267 | MSR debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 50000 | Residential Capital, LLC | debtor | 10010 | Residential Capital, LLC | debtor | 264 | MSR debt | BCG entity dissolutions | 2011 |
| 3/31/2008 | 50000 | Residential Capital, LLC | Active | 10010 | Residential Capital, LLC | debtor | 263 | ResCap bonds | BCG entity dissolutions | 2008 |
| 10/29/2010 | 10010 | GMAC Model Home Finance II, LLC | Sold to CMH 6/2008 | 10010 | Residential Capital, LLC | debtor | 243 | Intra-RFC debt | Ally CMH - FV of bonds later converted to shares of Ally Bank | 2010 |
| 11/30/2011 | 10556 | CMH Holdings, LLC | Active, non set | 10010 | Residential Capital, LLC | debtor | 230 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10555 | CMH Holdings, LLC | Active, non set | 10010 | Residential Funding Co., LLC | debtor | 227 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10555 | CMH Holdings, LLC | Sold to CMH 6/2008 | 10010 | Residential Capital, LLC | debtor | 223 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 6/2/2008 | | ALLY | | 50000 | Residential Capital, LLC | Debtor | 220 | ResCap bonds | Ally CMH - FV of bonds later converted to shares of Ally Bank | 2008 |
| 10/29/2010 | 10015 | RFC LW Ltd Viaduct | Debtor | 11899 | Investments BV | Sold 10/01/2010 | 211 | Intra-RFC debt | Debt forgiveness upon sale of Viaduct assets at less than CV | 2010 |
| 11/30/2011 | 10015 | RFC LW Ltd Viaduct | Debtor | 10500 | GMAC Model Home Finance, LLC | debtor | 209 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 6/2/2008 | | ALLY | | 50000 | Residential Capital, LLC | Debtor | 200 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | 2008 |
| 11/30/2011 | 50000 | Residential Capital, LLC | Debtor | 11776 | Investments BV GX1 | Sold 10/01/2010 | 187 | MSR debt | Debt forgiveness required to meet net worth requirement | 2011 |
| 11/30/2009 | 10015 | RFC LW Ltd Viaduct | Debtor | 11784 | Investments BV GX1 | GAAP-Only entity | 187 | MSR debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 10/26/2010 | 50000 | Residential Capital, LLC | Debtor | 11899 | RFC UK Viaduct | Sold 10/01/2010 | 179 | Intra-ResCap debt | Debt forgiveness upon sale of Viaduct assets at less than CV | 2010 |
| 11/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11899 | Investments BV GX1 | GAAP-Only entity | 179 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 6/30/2009 | 50000 | Residential Capital, LLC | Debtor | 10015 | RFC LW Ltd Viaduct | Debtor | 175 | Intra-ResCap debt | Debt forgiveness upon sale of Viaduct assets at less than CV | 2009 |
| 9/30/2009 | 50000 | Residential Capital, LLC | Sold to CMH 6/2008 | 10015 | Investments BV GX1 | GAAP-Only entity | 171 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 12/01/2009 | 10010 | Residential Funding Co., LLC | Active | 50000 | Residential Capital, LLC | Debtor | 165 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2009 |
| 12/01/2009 | 10022 | Equity Investment I, LLC | Active | 50000 | Residential Capital, LLC | debtor | 164 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2009 |
| 11/30/2011 | 50000 | Residential Capital, LLC | Dissolved 12/29 | 10010 | Residential Funding Co., LLC | debtor | 141 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | 2011 |
| 11/30/2011 | 30004 | RCI Properties I, LLC | | 10010 | Residential Funding Co., LLC | debtor | 141 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | | LOC debt | | 10010 | Residential Funding Co., LLC | debtor | 141 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 10/26/2010 | 10010 | ALLY | | 10015 | RFC LW Ltd Viaduct | Debtor | 134 | Intra-RFC debt | Viaduct debt forgiveness down to FV of underlying collateral | 2010 |
| 6/30/2009 | 50000 | Residential Capital, LLC | Debtor | 10015 | RFC UK Ltd Viaduct | Debtor | 128 | Intra-ResCap debt | Viaduct debt forgiveness down to FV of underlying collateral | 2009 |
| 5/11/2012 | S5002 | Residential Capital, LLC | Debtor | S3001 | GMAC Mortgage LLC | Debtor | 126 | Rep and Warrant Release | Release on R&W to loans sold to Ally Bank as pre-bankruptcy settlement | 2012 |
| 5/11/2012 | S5002 | Residential Capital, LLC | Debtor | S3001 | GMAC Mortgage LLC | Debtor | 124 | LOC debt | ResCap $250M net worth requirement | 2012 |
| 11/30/2011 | 30003 | RFC Construction Funding LLC | Active | 16220 | DOA Holding Properties, LLC | debtor | 108 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 1/26/2010 | 50000 | Residential Capital, LLC | Debtor | 11784 | Investments BV GX1 | GAAP Only entity | 106 | Intra-ResCap debt | Debt forgiveness upon sale of GX1 assets at less than CV | 2010 |
| 1/26/2010 | S3033 | DOA Holding Properties, LLC | Debtor | S3033 | Investments BV GX1 | GAAP Only entity | 101 | Intra-ResCap debt | Debt forgiveness upon sale of GX1 assets at less than CV | 2010 |
| 12/01/2009 | S3001 | GMAC Residential Holding Co LLC | Debtor | 50000 | GMAC Mortgage LLC | debtor | 98 | MSR debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 11/30/2011 | 10500 | GMAC Model Home Finance, LLC | Debtor | 10603 | GMAC Residential Holding Co. LLC | debtor | 98 | MSR debt | Debt forgiveness required to meet net worth requirement | 2011 |
| 6/30/2009 | 10010 | RC Properties, LLC | Entity and its parent sold to CMH 6/2008 | 50004 | KBOne, LLC | Dissolved 12/30/2011 | 90 | Intra-ResCap debt | Revolver obligor/lender positive net worth | 2009 |
| 4/30/2009 | 40010 | Equity Investment I, LLC | Debtor | 41017 | RC Properties I, LLC | Active | 88 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2009 |
| 6/7/2010 | 50000 | GMAC - RFC (UK) Limited | Debtor | 11077 | Residential Funding Co., LLC | debtor | 88 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2010 |
| 10/01/2008 | 10010 | Residential Capital, LLC | Debtor | 50000 | Residential Funding Co., LLC | debtor | 80 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2008 |
| 11/30/2011 | 16299 | Ally Properties IX, LLC | Dissolved 1229 | 50000 | LOC debt | debtor | 72 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16290 | DOA Properties III, LLC | Debtor | 10010 | Residential Funding Co., LLC | debtor | 70 | Intra-RFC debt | ResCap $250M net worth requirement | 2011 |
| 1/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11776 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 69 | Intra-RFC debt | BCG entity dissolutions | 2009 |
| 1/31/2012 | | MSR debt | | 15500 | DOA Properties III, LLC | Debtor | 64 | MSR debt | BCG entity dissolutions | 2012 |
| 3/01/2009 | 50000 | Residential Capital, LLC | Debtor | 15500 | Australia GMAC RFC | Sold 7/02/2009 | 62 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 9/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 7/02/2009 | 60 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 10/01/2009 | 50000 | Residential Funding Co., LLC | Debtor | 10010 | Residential Capital, LLC | Sold 9/30/2010 | 59 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | 2009 |
| 9/30/2009 | 50000 | Residential Capital, LLC | Debtor | 10010 | Residential Funding Co., LLC | Non Debtor, minority interest | 56 | Intra-ResCap debt | Debt forgiveness upon sale of CA (7311) assets at less than CV | 2009 |
| | S3001 | GMAC Mortgage LLC | Debtor | S3098 | GMAC Mortgage Serv Advanc Fund | | 55 | Intra-GMACM debt | Revolver obligor/lender positive net worth | 2009 |

RCUCCJSN11270924

## Residential Capital, LLC
### Debt Forgiveness
January 1, 2008 – May 12, 2012

1,000,000

| From | | | | To | | | Amount | Contribution Type | Reason | Document year |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description | Entity Status Today | LE | Description | Entity Status Today | LE | | | | |
| 9/30/2008 | ALLY | Active | 10500 | Residential Capital, LLC | Debtor | 50000 | | 54 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2008 |
| 11/30/2011 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16286 | DCA Properties III, LLC | Dissolved 12/30/2011 | 16285 | | 53 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 9/11/2012 | Passive Asset Transactions LLC | Debtor | 50001 | Flame (no.B) | Special Purpose Entity/Active | | | 53 | P&L – Loan Writedown | Flame debt forgiveness down to FV of underlying collateral | Due to carr 2012 |
| 9/11/2012 | Flume (no.B) | Special Purpos | 18510 | P&L – Loan Writedown | | | | 52 | P&L – Loan Writedown | Flame debt forgiveness down to FV of underlying collateral | Due to carr 2012 |
| 11/30/2008 | ALLY | Debtor | 10500 | RFC UK Ltd Flume | GAAP Only entity | | | 52 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2008 |
| 11/30/2008 | ALLY | Debtor | 10500 | Residential Funding Co., LLC | Debtor | 50000 | | 52 | ResCap debt | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2008 |
| 11/30/2008 | Residential Capital, LLC | Debtor | 50000 | GMAC Model Home Finance, LLC | Non Debtor, active | 14000 | | 50 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | Document 2009 |
| 7/31/2008 | Residential Capital, LLC | Debtor | 50000 | GMAC Res Fund of Canada | Active, non debtor, minority interest | 15556 | | 48 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | Document 2008 |
| 12/1/2008 | Residential Capital, LLC | Debtor | 50000 | DCA Properties IIB, LLC | Sold 9/20/2008 7 | 15283 | | 48 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2008 |
| 11/30/2011 | Residential Funding Co., LLC | Debtor | 50000 | DCA Properties IX, LLC | Debtor | 16289 | | 45 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 11/30/2011 | RFC Construction Funding LLC | Sold to CMH 6/ | 16221 | RC Properties LLC | Dissolved 12/30/2011 | 50018 | | 45 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 11/30/2008 | Residential Capital, LLC | Debtor | 11077 | GMAC – RFC (UK) Limited | Sold 9/20/2010 | | | 45 | Intra-RFC debt | Revolver obligor/order positive net worth | Could not b 2009 |
| 11/30/2008 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16287 | DCA Properties VIII, LLC | Dissolved 8/09/2011 | | | 40 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 11/30/2011 | DCA Properties IX, LLC | Debtor | 16289 | RC Properties LLC | Dissolved 8/09/2011 | | | 40 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 9/30/2008 | ALLY | Active | 10010 | Residential Funding Co., LLC | Debtor | 50000 | | 38 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2008 |
| 12/1/2008 | Residential Capital, LLC | Debtor | 11778 | GMAC RFC Investment B.V. | Debtor | | | 36 | MSR debt | BCG entity dissolutions | Could not b 2009 |
| 4/30/2009 | ALLY | Active | 50000 | Residential Capital, LLC | Debtor | | | 35 | ResCap bonds | ResCap $250M net worth requirement | Ally debt n/ 2009 |
| 6/30/2009 | Residential Capital, LLC | Debtor | 11018 | GMAC-RFC Property Finance Ltd | Debtor | | | 33 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | Could not b 2009 |
| 6/30/2009 | Residential Capital, LLC | Debtor | 50000 | DCA Holding Properties, LLC | Debtor | | | 33 | Intra-ResCap debt | Debt forgiveness required to meet net worth requirement | Could not b 2009 |
| 11/30/2008 | Residential Capital, LLC | Debtor | 11778 | GMAC RFC Investment B.V. | Debtor | | | 33 | Intra-RFC debt | Debt forgiveness required to meet net worth requirement | Could not b 2009 |
| 12/1/2008 | KBOne, LLC | Debtor | 15500 | KBOne, LLC | Sold 10/01/2010 | | | 32 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 12/1/2008 | ALLY | Debtor | 10500 | LOC debt | Non Debtor, active | | | 30 | LOC debt | BCG entity dissolutions | Ally debt n/ 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16285 | DCA Properties V, LLC | Dissolved 12/30/2011 | | | 30 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | Residential Funding Co., LLC | Debtor | 16290 | DCA Properties X, LLC | Dissolved 3/30/2011 | | | 28 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16239 | DCA Properties IV, LLC | Dissolved 8/09/2011 | | | 28 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 10917 | GMCMH, LLC | Dissolved 8/09/2011 | | | 25 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 11/30/2011 | Equity Investment I, LLC | Sold to CMH 6/ | 10022 | RC Properties LLC | Debtor | | | 24 | ResCap bonds | BCG entity dissolutions | Entity dissc 2011 |
| 11/30/2011 | ALLY | Active | 50000 | Residential Capital, LLC | Debtor | | | 24 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt n/ 2011 |
| 12/1/2011 | ALLY | Debtor | 10010 | Residential Funding Co., LLC | Debtor | | | 23 | Intra-ResCap debt | ResCap $250M net worth requirement | Ally debt n/ 2009 |
| 6/30/2009 | Residential Capital, LLC | Debtor | 12100 | Australia GMAC-RFC | Non Debtor, active | | | 22 | Intra-RFC debt | Revolver obligor/order positive net worth | Could not b 2009 |
| 6/30/2009 | Residential Capital, LLC | Debtor | 18115 | Financiera Auritec, S.A. | Dissolved 8/09/2011 | | | 21 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2009 |
| 6/30/2009 | Residential Capital, LLC | Debtor | 18019 | Equity Investment IV | Debtor | | | 20 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2009 |
| 1/29/2010 | Residential Capital, LLC | Debtor | 11899 | RFC UK Ltd Viaduct | Debtor | | | 20 | Intra-GMAC-Resi debt | Debt forgiveness upon sale of Viaduct assets at less than CV | Due to carr 2010 |
| 12/1/2010 | GMAC Residential Holding Co LLC | Sold to CMH 6/ | S5301 | GMAC Mortgage LLC | Debtor | | | 20 | Intra-RFC debt | Document | Revolver of 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16273 | Win-Win Beaz Pardee III, LLC | Debtor | | | 19 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 12/28/2010 | Residential Capital, LLC | Debtor | 11785 | FREEBMAC 2 N/ NETH B.V. | Special Purpose Entity/Active | | | 19 | Intra-ResCap bonds | Debt forgiveness upon sale of Pheenax assets at less than CV | Due to carr 2010 |
| 6/30/2008 | Residential Capital, LLC | Debtor | S3301 | Tax relief | Tax relief | | | 18 | Tax debt | Tax relief | Tax relief 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Entity and its p | 16280 | DCA Properties, LLC | Entity and its p sold to CMH 6/2008 | | | 18 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | KBOne, LLC | Debtor | 10503 | KBOne, LLC | Sold to CMH 6/2008 | | | 18 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | GMAC Model Home Finance, LLC | Debtor | 16290 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | | 18 | Intra-RFC debt | BCG entity dissolutions | Revolver of 2008 |
| 6/27/2008 | Win-Win Beaz Pardee III, LLC | Unknown, diss | 16273 | Win-Win Beaz Pardee III, LLC | Debtor | | | 18 | Intra-ResCap debt | Debt forgiveness upon sale of Viaduct at less than CV | Entity dissc 2008 |
| 6/30/2008 | DCA Properties IX, LLC | Debtor | 16289 | DCA Properties IX, LLC | Sold to CMH 6/2008 | | | 17 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 9/30/2008 | DCA Properties IIIB, LLC | Sold 9/20/2008 | 15500 | DCA Properties IIIB, LLC | Debtor | | | 15 | Intra-RFC debt | BCG entity dissolutions | Revolver of 2008 |
| 6/30/2008 | Residential Funding Co., LLC | Debtor | 16240 | DCA Properties II, LLC | Sold to CMH 6/2008 | | | 14 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | DCA Holding Properties, LLC | Dissolved 4/13/ | 16220 | DCA Holding Properties, LLC | Debtor | | | 9 | Intra-RFC debt | BCG entity dissolutions | Revolver of 2008 |
| 6/30/2008 | GMAC Model Home I, LLC | Sold to CMH 6/ | 16010 | Residential Funding Co., LLC | Debtor | | | 8 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 6/30/2008 | Residential Funding Co., LLC | Debtor | 16221 | Win-Win Beaz Ped I, LLC | Debtor | | | 8 | Intra-RFC debt | BCG entity dissolutions | Revolver of 2008 |
| 12/1/2008 | DCA Properties V, LLC | Sold to CMH 6/ | 16010 | Residential Funding Co., LLC | Active, non debtor, minority interest | | | 7 | Intra-GMACCM debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 11/30/2011 | DCA Properties IX, LLC | Debtor | 16220 | DCA Holding Properties, LLC | Debtor | | | 7 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 11/30/2011 | RFC Construction Funding LLC | Dissolved 12/3/ | 30004 | RFC Construction Funding LLC | Debtor | | | 6 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 6/30/2008 | DCA Properties IX, LLC | Dissolved 12/3/ | 16289 | RFC-GSAP Services Advance, LLC | Debtor | | | 6 | Intra-GMACCM debt | Revolver obligor/order positive net worth | Revolver of 2011 |
| 6/1/2008 | DCA Properties IX, LLC | Debtor | 16244 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | | 6 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2008 |
| 6/30/2008 | DCA Properties V, LLC | Dissolved 12/3/ | 16220 | DCA Holding Properties, LLC | Dissolved 12/30/2011 | | | 6 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 11/30/2011 | DCA Properties IV, LLC | Debtor | 16294 | Residential Consumer Serv LLC | Debtor | | | 6 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 6/30/2008 | GMAC Mortgage LLC | Debtor | S3301 | Residential Consumer Serv LLC | Debtor | | | 5 | Intra-GMACCM debt | Revolver obligor/order positive net worth | Revolver of 2011 |
| 11/30/2011 | GMAC Model Home Finance, LLC | Sold to CMH 6/ | 16010 | GMCMH, LLC | Dissolved 8/09/2011 | | | 5 | Intra-GMACCM debt | BCG entity dissolutions | Entity dissc 2011 |
| 11/30/2011 | DCA Properties X, LLC | Debtor | 16290 | Home Connects Lending Serv LLC | Debtor | | | 5 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 6/30/2008 | GMACRH Settlement Services LLC | Debtor | S5367 | Home Connects Lending Serv LLC | Debtor | | | 4 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |
| 11/30/2011 | DCA Properties VI, LLC | Debtor | 16221 | GMAC Res Fund of Canada | Active, non debtor, minority interest | | | 4 | Intra-RFC debt | BCG entity dissolutions | Entity dissc 2011 |
| 1/16/2009 | RFC Properties LLC | Debtor | 44040 | ResMor Trust Co. | Non Debtor, active | | | 4 | Intra-RFC debt | Revolver obligor/order positive net worth | Document 2009 |
| 6/30/2008 | Residential Funding Co., LLC | Debtor | 10501 | LenOne, LLC | Entity and its p sold to CMH 6/2008 | | | 4 | Intra-RFC debt | Revolver sale to GMAC | Document 2008 |
| 6/30/2008 | LenOne, LLC | Entity and its p | 10501 | LenOne, LLC | Sold to CMH 6/2008 | | | 4 | Intra-RFC debt | Revolver obligor/order positive net worth | Revolver of 2008 |

RCUCCJSN112709924

## Residential Capital, LLC
## Debt Forgiveness
January 1, 2008 - May 10, 2012

1,000,000

| Date | From LE | From Description | thru Status Tax | To LE | To Description | Entity Status Today | Amount | Contribution Type | Reason | Document year |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2011 | 10501 | LenOre, LLC | Entity and its p | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | 4 | Intra-ReCap debt | Debt forgiveness upon sale of Pheemac assets at less than CV | 2011 |
| 11/30/2011 | 10018 | Developers of Hidden Springs | Dissolved 12/3 | 10010 | Residential Funding Co., LLC | Dissolved 8/09/2011 | | 4 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 9/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 50000 | DOA Properties I, LLC | Dissolved 8/09/2011 | | 3 | Intra-ReCap debt | Revolver obligor/lender positive net worth | 2008 |
| 7/31/2011 | 50000 | Residential Capital, LLC | Debtor | 11785 | PREEMAC 2 N.L NELTH B.V. | Special Purpose Entity/Active | | 3 | Intra-ReCap debt | Debt forgiveness upon sale of Pheemac assets at less than CV | 2011 |
| 9/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16270 | Win-Win Spectrum V, LLC | Dissolved 8/09/2011 | | 2 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 7/31/2011 | 50000 | Residential Capital, LLC | Debtor | 11784 | Investments BV GX1 | GAAP Only entity | | 2 | Intra-ReCap debt | Debt forgiveness upon sale of GX1 assets at less than CV | 2011 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 30003 | RFC Construction Funding LLC | Dissolved 12/30/2011 | | 2 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 10021 | REG-PFH, LLC | Dissolved 12/30/2011 | | 2 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16265 | DOA Properties V, LLC | Dissolved 12/30/2011 | | 2 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 11/30/2011 | 10019 | Hidden Springs Sewer Company | Sold 9/23/2009 | 10018 | Developers of Hidden Springs | Dissolved 12/30/2011 | | 1 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | GMAC Model Home Finance, LLC | Debtor | 10021 | REG-PFH, LLC | Sold 6/23/2009 | | 1 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10021 | REG-PFH, LLC | Dissolved 12/30/2001 | | 1 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 16285 | Residential Funding Co., LLC | Debtor | | 1 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 11/30/2011 | 10010 | REG-PFH, LLC | Dissolved 12/3 | 10010 | Residential Funding Co., LLC | Debtor | | 1 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 9/30/2008 | 10021 | Residential Funding Co., LLC | Dissolved 12/3 | 10550 | GMAC Model Home Finance, LLC | Debtor | | 1 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16285 | DOA Properties V, LLC | Debtor | 10010 | Residential Funding Co., LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 10021 | REG-PFH, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10021 | REG-PFH, LLC | Dissolved 12/30/2001 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 13303 | Amerland LLC | Dissolved 12/30/2001 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10517 | GMCMTH, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10517 | GMCMTH, LLC | Entity and its p | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 6/30/2008 | 10010 | ALLY | Active | 10010 | Residential Funding Co., LLC | Debtor | | 0 | Tax debt | Tax receivable from GM | 2008 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 16283 | DOA Properties IX, LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10022 | Equity Investment I, LLC | Debtor | 16269 | DOA Properties IX, LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Unknown, diss | 10010 | Xtra-Win solutions | Dissolved 12/30/2011 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16273 | Win-Win Beaz Pardee III, LLC | Dissolved 12/3 | 30004 | RCI Properties I, LLC | Dissolved 12/30/2011 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16285 | DOA Properties V, LLC | Debtor | 30003 | GMCMTH, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 11/30/2011 | 10022 | Equity Investment I, LLC | Dissolved 12/3 | 16220 | GMCMTH, LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16284 | DOA Properties IV, LLC | Dissolved 12/3 | 30003 | RFC Construction Funding LLC | Dissolved 12/30/2011 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 9/30/2008 | 10010 | DOA Properties IV, LLC | Debtor | 16288 | DOA Properties VIII, LLC | Debtor | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 16251 | RFC Resort Funding LLC | Sold to July 7/23/2008 | | 0 | Intra-RFC debt | Revolver obligor/lender positive net worth | 2008 |
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Dissolved 12/3 | 10288 | RFC Resort Funding LLC | Canceled 6/06/2008 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 5/1/2009 | | ALLY | Active | | ALLY | Active | | 0 | Intra-RFC debt | Broker Dealer sale to GMAC | 2009 |
| 11/30/2011 | 30003 | Amerland LLC | Debtor | 10010 | Residential Funding Co., LLC | Dissolved 1/31/2010 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 30003 | RFC Construction Funding LLC | Debtor | 10011 | Homecomings Financial LLC | Dissolved 12/30/2011 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10517 | GMCMTH, LLC | Entity and its p | 10011 | Homecomings Financial LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16220 | DOA Holding Properties LLC | Debtor | 16220 | DOA Properties III, LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10500 | DOA Holding Properties LLC | Debtor | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10011 | Homecomings Financial LLC | Debtor | 16263 | DOA Properties IIB, LLC | Debtor | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16220 | Homecomings Financial LLC | Debtor | 10287 | DOA Properties VII, LLC | Sold 9/30/2008 ? | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10011 | Homecomings Financial LLC | Debtor | 10503 | KBOne, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10010 | Homecomings Financial LLC | Debtor | 10501 | LenOre, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-GMAC M debt | BCG entity dissolutions | 2011 |
| 6/30/2008 | 53000 | Residential Funding Co., LLC | Debtor | S3000 | MAY 1 VIPA Holdings, LLC | Dissolved 1/31/2010 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 10011 | Homecomings Financial LLC | Debtor | 10501 | LenOre, LLC | Entity and its parent sold to CMH 6/2008 | | 0 | Intra-RFC debt | BCG entity dissolutions | 2011 |
| 11/30/2011 | 16265 | DOA Properties V, LLC | Dissolved 12/3 | 16269 | Residential Capital, LLC | Active | | (4) ReCap bonds (2008 true up) | | Debt forgiveness required to meet net worth requirement | 2011 |
| 1/20/2009 | | ALLY | Active | 50000 | DOA Properties IX, LLC | Active | | 0 | Intra-RFC debt | BCG entity dissolutions | 2009 |

*  Includes $806.3 million of preferred shares issued to GMAC at the time.  In Jan 2009, GMAC converted those shares and acquired our remaining shares of Ally Bank.

RCUCCJSN11270924

RCUCCJSN11270924

Residential Funding Co., LLC
Residential Funding Co., LLC
Homecomings Financial LLC
Passive Asset Transactions LLC
Executive Trustee Services LLC
Residential Funding Co., LLC
Residential Funding Co., LLC

| Sum of Amount | Description2 | Entry Status Today/2 | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total |
|---|---|---|---|---|---|---|---|---|
| **Residential Capital, LLC** | Residential Funding Co., LLC | Debtor | 2,000 | 151 | | | | 2,151 |
| | GMAC RFC Europe Limited | Non Debtor: active | 1,800 | | | | | 1,800 |
| | GMAC-RFC UK Limited | Sold 9/30/2010 | 725 | 371 | 80 | | | 1,176 |
| | GMAC RFC Investment B.V. | Sold 10/01/2010 | 154 | 435 | | | | 589 |
| | Investments BV GX1 | GAAP Only entity | | 165 | 285 | 3 | | 452 |
| | RFC UK LM Vaduct | GAAP Only entity | 15 | 175 | 231 | | | 420 |
| | GMAC Res Fund of Canada | Non Debtor: active | 154 | 5 | | | | 159 |
| | Australia GMAC RFC | Sold 7/02/2008 | 23 | 122 | | | | 145 |
| | GMAC MDO 2 Home Ltd | Special Purpose Entity/Active | | | | | 134 | 134 |
| | Financera Auritec, S.A. | Non Debtor: active | | 39 | | | | 39 |
| | Cartera de Inversiones Vin. Ltda | Non Debtor: active | | 33 | | | | 33 |
| | PREEMAC 2 NL NETH B.V. | Special Purpose Entity/Active | | | 19 | 3 | | 22 |
| **GMAC Residential Holding Co LLC** | GMAC Mortgage LLC | Debtor | 2,520 | | | | | 2,520 |
| **Residential Funding Co., LLC** | RFC Asset Holding 2, LLC | Debtor | 1,228 | | | | | 1,228 |
| | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 481 | | | | | 481 |
| | Equity Investment I, LLC | Debtor | 392 | | | | | 392 |
| | RC Properties IV, LLC | Dissolved 12/30/2011 | | 88 | | | | 88 |
| | CMH Holdings, LLC | Debtor | 48 | | | | | 48 |
| | DOA Properties IX, LLC | Debtor | 48 | | | | | 48 |
| | DOA Holding Properties, LLC | Debtor | 43 | 0 | | | | 43 |
| | DOA Properties I, LLC | Debtor | 31 | | | | | 31 |
| | Equity Investment IV | Dissolved 8/09/2011 | | 21 | | | | 21 |
| | K-BOne, LLC | Entity and its parent sold to CMH 6/2008 | 18 | | 1 | | | 18 |
| | DOA Properties II, LLC | Dissolved 8/09/2011 | 14 | | | | | 14 |
| | RFC-GSAP Servicer Advance, LLC | Debtor | | 7 | | | | 7 |
| | DOA Properties IV, LLC | Dissolved 12/30/2011 | | 7 | | | | 7 |
| | Developers of Hidden Springs | Dissolved 12/30/2011 | 6 | | | | | 6 |
| | DOA Holdings NoteCo, LLC | Dissolved 4/12/2012 | | | 5 | | | 5 |
| | RES-FPH, LLC | Cancelled 8/06/2008 | 5 | | | | | 5 |
| | RFC Resort Funding LLC | Sold to CMH 7/23/2008 | 4 | | | | | 4 |
| | DOA Properties VII, LLC | Dissolved 8/09/2011 | | 2 | | | | 2 |
| | RFC Construction Funding LLC | Debtor | | 2 | | | | 2 |
| | Equity Investment IV | Debtor | | 2 | | | | 2 |
| | GMAC Model Home I LLC | Debtor | | 1 | | | | 1 |
| **GMAC Home Finance, LLC** | RFC Asset Holdings II, LLC | Debtor | 243 | | | | | 243 |
| | CMH Holdings, LLC | Active, non debtor, minority interest | 10 | | 223 | | | 233 |
| | Residential Funding Co., LLC | Debtor | | | 188 | | | 188 |
| | DOA Properties IX, LLC | Debtor | 86 | | 52 | | | 137 |
| | KBOne, LLC | Entity and its parent sold to CMH 6/2008 | 90 | | | | | 90 |
| | DOA Properties II, LLC | Debtor | 30 | | 53 | | | 83 |
| | DOA Properties IIB, LLC | Sold 9/30/2008 ? | 48 | | | | | 48 |
| | DOA Properties VIII, LLC | Dissolved 8/09/2011 | 40 | | | | | 40 |
| | DOA Properties I, LLC | Dissolved 8/09/2011 | 30 | | 2 | | | 32 |
| | GMCMTH, LLC | Entity and its parent sold to CMH 6/2008 | 25 | | 5 | | | 30 |
| | Win-Vin Real Estate III, LLC | Unknown, dissolved ledger 12/30/2011 | 19 | | | | | 19 |
| | Win-Vin Beazer Pool I, LLC | Dissolved 8/09/2011 | 12 | | | | | 12 |
| | Win-Vin Spectrum, LLC | Dissolved 8/09/2011 | 3 | | | | | 3 |
| **Passive Asset Transactions LLC** | GX CE Funding II B.V | Special Purpose Entity/Active | | 351 | | | 53 | 404 |
| **CMH Holdings, LLC** | Residential Funding Co., LLC | Debtor | | | 230 | | | 230 |
| | GMAC Model Home Finance, LLC | Debtor | 227 | | | | | 227 |
| **GX CE Funding II B.V** | RFC UK Ltd Hume | GAAP Only entity | | 351 | 53 | | | 404 |
| **DOA Holding Properties, LLC** | Investments BV GX2 | GAAP Only entity | | 311 | | | | 311 |
| | Residential Funding Co., LLC | Dissolved 12/30/2011 | | 267 | | | | 267 |
| **RFC Asset Holdings II, LLC** | DOA Properties II, LLC | Debtor | | | 0 | | | 0 |
| | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | | | 209 | | | 209 |
| **Equity Investment I, LLC** | DOA Properties I, LLC | Dissolved 12/30/2011 | | | 141 | | | 141 |
| | RC Properties I, LLC | Debtor | | | 24 | | | 24 |
| | DOA Properties I, LLC | Debtor | | | 0 | | | 0 |
| | DOA Holding Properties, LLC | Debtor | | | 0 | | | 0 |
| **RC Properties LLC** | RC Properties I, LLC | Debtor | | | 106 | | | 106 |
| | Homecomings Financial, LLC | Dissolved 12/30/2011 | | | 45 | | | 45 |
| | Residential Funding Co., LLC | Debtor | | | 0 | | | 0 |
| **RFC Construction Funding LLC** | DOA Holding Properties, LLC | Debtor | | | 141 | | | 141 |
| **Viaduct (no 7)** | RFC UK LM Vaduct | GAAP Only entity | | | | | 134 | 134 |
| | DOA Holding Properties, LLC | Debtor | | | 70 | | | 70 |
| **DOA Properties IX, LLC** | RFC Construction Funding LLC | Debtor | | | 39 | | | 39 |

RCUCCJSN11270924

Sum of Amount

| Description | Description2 | Entity Status Today v2 | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total |
|---|---|---|---|---|---|---|---|---|
| DOA Properties IX, LLC | RC Properties I LLC | Dissolved 12/30/2011 | - | - | - | 8 | - | 8 |
| DOA Properties III, LLC | Residential Funding Co., LLC | Debtor | - | - | - | 69 | - | 69 |
| GMAC Mortgage LLC | GMAC Mortgage Serv Advanc Fund | Non Debtor, minority interest | 55 | - | - | - | - | 55 |
| | Residential Consumer Serv LLC | Debtor | 5 | - | - | - | - | 5 |
| | MINT IVITN Holdings, LLC | Dissolved 1/13/2010 | 0 | - | - | - | - | 0 |
| KBOne, LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 18 | - | - | 32 | - | 50 |
| Win-Win Beaz Pardee III, LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | - | - | - | 16 | - | 16 |
| | Residential Funding Co., LLC | Debtor | - | - | - | 0 | - | 0 |
| DOA Properties V, LLC | RFC Construction Funding LLC | Debtor | - | - | - | 9 | - | 9 |
| | DOA Holding Properties LLC | Debtor | - | - | - | 6 | - | 6 |
| | Residential Funding Co., LLC | Debtor | - | - | - | 1 | - | 1 |
| | RC Properties I LLC | Dissolved 12/30/2011 | - | - | - | 0 | - | 0 |
| | DOA Properties IX, LLC | Debtor | - | - | - | 0 | - | 0 |
| DOA Properties IIB, LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | - | - | - | 15 | - | 15 |
| DOA Holdings NoteCo, LLC | DOA Holding Properties LLC | Debtor | - | - | - | 14 | - | 14 |
| GMAC Model Home LLC | Residential Funding Co., LLC | Debtor | - | - | - | 13 | - | 13 |
| LienOne, LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 4 | - | - | 4 | - | 8 |
| DOA Properties IV, LLC | DOA Holding Properties LLC | Debtor | - | - | - | 7 | - | 7 |
| | RFC Construction Funding LLC | Debtor | - | - | - | 0 | - | 0 |
| GMACRH Settlement Services LLC | Home Connects Lending Serv LLC | Debtor | 5 | - | - | - | - | 5 |
| Developers of Hidden Springs | Residential Funding Co., LLC | Debtor | - | - | - | 4 | - | 4 |
| Hidden Springs Sewer Company | Developers of Hidden Springs | Dissolved 12/30/2011 | 2 | - | - | - | - | 2 |
| REGSPPH, LLC | Residential Funding Co., LLC | Debtor | - | - | - | 1 | - | 1 |
| GMCMTH, LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 0 | - | - | - | - | 0 |
| | Homecomings Financial LLC | Debtor | - | - | - | 0 | - | 0 |
| Ameriland LLC | Residential Funding Co., LLC | Debtor | - | - | - | 0 | - | 0 |
| | DOA Holding Properties LLC | Debtor | - | - | - | 0 | - | 0 |
| Homecomings Financial LLC | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | - | - | - | 0 | - | 0 |
| | DOA Properties IIB, LLC | Sold 9/30/2008 ? | - | - | - | 0 | - | 0 |
| | KBOne, LLC | Entity and its parent sold to CMH 6/2008 | - | - | - | 0 | - | 0 |
| | LienOne, LLC | Entity and its parent sold to CMH 6/2008 | - | - | - | 0 | - | 0 |
| Grand Total | | | 7,876 | 4,126 | 1,938 | 2,276 | 374 | 16,589 |

RCUCCJSN11270924

## Residential Capital, LLC
## Debt Forgiveness
## Excludes Ally and Less than $20M
January 1, 2008 - May 13, 2012

| Date | From LE | Description | tity Status Tod | LE | To LE | Description | Entity Status Today | Amount | Contribution Type |
|---|---|---|---|---|---|---|---|---|---|
| 3/31/2008 | 50000 | Residential Capital, LLC | Debtor | 10010 | | Residential Funding Co., LLC | Debtor | 2,000,000,000 | Intra-ResCap debt |
| 3/31/2008 | 50000 | Residential Capital, LLC | Debtor | 15000 | | Australia GMAC RFC | Sold 7/02/2009 | 22,986,249 | Intra-ResCap debt |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10015 | | RFC Asset Holdings II, LLC | Debtor | 1,227,828,489 | Intra-RFC debt |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10500 | | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 480,974,086 | Intra-RFC debt |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 10022 | | Equity Investment I, LLC | Debtor | 392,363,714 | Intra-RFC debt |
| 6/30/2008 | 50000 | Residential Capital, LLC | Debtor | 11077 | | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 347,917,500 | Intra-ResCap debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 10015 | | RFC Asset Holdings II, LLC | Debtor | 243,000,000 | Intra-RFC debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 10503 | | KBOne, LLC | Entity and its parent sold to CMH 6/2008 | 89,700,125 | Intra-RFC debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16269 | | DOA Properties IX, LLC | Debtor | 85,712,012 | Intra-RFC debt |
| 6/30/2008 | SS001 | GMAC Mortgage LLC | Debtor | SS088 | | GMAC Mortgage Serv Advanc Fund | Non Debtor, minority interest | 55,000,000 | Intra-GMACM debt |
| 6/30/2008 | SS001 | GMAC Mortgage LLC | Debtor | SS095 | | PATI, LLC | Debtor | 44,000,000 | Intra-GMACM debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16263 | | DOA Properties IIIB, LLC | Sold 9/30/2008 ? | 47,793,822 | Intra-RFC debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16267 | | DOA Properties VII, LLC | Dissolved 8/09/2011 | 40,250,889 | Intra-RFC debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16265 | | DOA Properties V, LLC | Dissolved 12/30/2011 | 30,476,038 | Intra-RFC debt |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16260 | | DOA Properties III, LLC | Dissolved 12/30/2011 | 29,893,722 | Intra-RFC debt |
| 6/30/2008 | 10010 | Residential Funding Co., LLC | Debtor | 16230 | | DOA Properties I, LLC | Dissolved 8/09/2011 | 28,083,499 | Intra-RFC debt |

RCUCCJSN11270924

| Date | Reason | Documentation Provided | Commentary |
|---|---|---|---|
| 3/31/2008 | To meet debt covenants | 2008-03-31 ResCap to RFC | Formal agreement mentions only debt covenants. Required due diligence net loss for the month. No formal tracking processes from this time period to provide more specific information regarding required regulatory related. We could not find any other specific documents. |
| 3/31/2008 | Debt forgiveness required to meet net worth requirement | 2008-03-31 Australia Share Sale Agreement<br>Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | The attached document was from the time period of the debt forgiveness, so I am only assuming they are |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Memo<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.<br>This entity was an obligor, see 2009-10-31 Obligors Equity Listing for entities. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was originally listed in the Schedule VI to the Revolver security agreement as an equity pledge.  It was removed but remained part of the pledged value of the equity pledge.   See 2009-10-31 Obligors Equity Listing for entities |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was an obligor. |
| 6/30/2008 | Debt forgiveness required to meet net worth requirement | Could not locate any debt forgiveness documents<br>1435 - Q3 2010 Fortress Sale STM<br>Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | This entity was sold to Fortress.    See STM for information on sales price of cash within entity. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Memo<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was an obligor. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Memo<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was original listed in the Schedule VI to the Revolver security agreement as an equity pledge.  It was removed but remained part of the pledged value of the equity pledge.   Therefore, entity was included in our processes to remain solvent. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | 2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was listed via joinder to the Revolver Security Agreement. |
| 6/30/2008 | GSAP Funding Facility positive net worth | 2010-01-13 GMACM to GSAP Consent | Retroactive debt forgiveness to meet solvency requirements under the GSAP Funding Agreement. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Mem-<br>2009-11-12 GMACM to PATI | NOTE THIS TRANSACTION WAS ORIGINALLY MISSED FROM OUR LISTING.  Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was an obligor. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Memo<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was original listed in the Schedule VI to the Revolver security agreement as an equity pledge.  It was removed but remained part of the pledged value of the equity pledge.   Therefore, entity was included in our processes to remain solvent. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was listed via joinder to the Revolver Security Agreement. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | 2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was listed via joinder to the Revolver Security Agreement. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | Revolver Obligor Solvency Process Mem-<br>2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was listed via joinder to the Revolver Security Agreement. |
| 6/30/2008 | Revolver obligor/joinder positive net worth | 2009-11-12 RFC Consents<br>2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver.  This entity was listed via joinder to the Revolver Security Agreement. |

# Residential Capital, LLC
## Debt Forgiveness
## Excludes Ally and Less than $20M
January 1, 2008 - May 13, 2012

| | From | | | To | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | LE | Description | Itv Status Tdy | LE | Description | Entity Status Today | Amount | Contribution Type |
| 6/30/2008 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 10517 | 10517 | GMCMTH, LLC | Entity and its parent sold to CMH 6/2008 | 25,236,474 | Intra-RFC debt |
| 7/31/2008 | 50000 | Residential Capital, LLC | Debtor | 11700 | GMAC RFC Europe Limited | Non Debtor; active | 1,800,288,000 | Intra-ResCap debt |
| 7/31/2008 | 10010 | Residential Funding Co, LLC | Debtor | 10555 | CMH Holdings, LLC | Active, non debtor, minority interest | 47,863,762 | Intra-RFC debt |
| 10/31/2008 | 50000 | Residential Capital, LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 377,344,001 | Intra-ResCap debt |
| 12/31/2008 | 50000 | Residential Capital, LLC | Debtor | 11776 | GMAC RFC Investment B.V | Sold 10/01/2010 | 153,752,500 | Intra-ResCap debt |
| 12/31/2008 | 50000 | Residential Capital, LLC | Debtor | 14000 | GMAC Res Fund of Canada | Non Debtor; active | 102,319,673 | Intra-ResCap debt |
| 12/31/2008 | 50000 | Residential Capital, LLC | Debtor | 14000 | GMAC Res Fund of Canada | Non Debtor; active | 51,537,924 | Intra-ResCap debt |
| 12/31/2008 | 10010 | Residential Funding Co, LLC | Debtor | 16220 | DOA Holding Properties, LLC | Debtor | 33,036,068 | Intra-RFC debt |
| 3/31/2009 | 50000 | Residential Capital, LLC | Debtor | 15000 | Australia GMAC RFC | Sold 7/02/2009 | 59,965,200 | Intra-ResCap debt |
| 4/30/2009 | 10010 | Residential Funding Co, LLC | Debtor | 30004 | RC Properties I, LLC | Dissolved 12/30/2011 | 88,072,579 | Intra-RFC debt |
| 5/31/2009 | SS033 | GMAC Residential Holding Co LLC | Debtor | SS001 | GMAC Mortgage LLC | Debtor | 500,000,000 | Intra-GMAC Resi debt |
| 6/30/2009 | SS033 | GMAC Residential Holding Co LLC | Debtor | SS001 | GMAC Mortgage LLC | Debtor | 2,000,000,000 | Intra-GMAC Resi debt |
| 6/30/2009 | 50000 | Residential Capital, LLC | Debtor | 15000 | Australia GMAC RFC | Sold 7/02/2009 | 61,714,896 | Intra-ResCap debt |
| 6/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11078 | GMAC-RFC Property Finance Ltd | Non Debtor; active | 33,134,000 | Intra-ResCap debt |
| 6/30/2009 | 10010 | Residential Funding Co, LLC | Debtor | 16115 | Equity Investment IV | Dissolved 8/09/2011 | 21,444,542 | Intra-RFC debt |
| 8/31/2009 | 50000 | Residential Capital, LLC | Debtor | 11809 | RFC UK Ltd Viaduct | Special Purpose Entity/Active | 174,584,063 | Intra-ResCap debt |
| 9/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11776 | GMAC RFC Investment B.V | Sold 10/01/2010 | 179,189,501 | Intra-ResCap debt |
| 9/30/2009 | 50000 | Residential Capital, LLC | Debtor | 11784 | Investments BV GX1 | Special Purpose Entity/Active | 164,689,123 | Intra-ResCap debt |
| 9/30/2009 | 10010 | Residential Capital, LLC | Debtor | 10010 | Residential Funding Co., LLC | Debtor | 55,844,024 | Intra-ResCap debt |
| 9/30/2009 | 50000 | Residential Capital, LLC | Debtor | 12100 | Financiera Auritec, S.A. | Non Debtor; active | 22,195,423 | Intra-ResCap debt |

RCUCCJSN11270924

RCUCCJSN11270924

| Date | Reason | Documentation Provided | Commentary |
|---|---|---|---|
| 6/30/2008 | Revolver obligor/obligee positive net worth | Revolver Obligor Solvency Process Memo; 2009-11-12 RFC Consents; 2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was original listed in the Schedule VI to the Revolver security agreement as an equity pledge. It was removed but remained part of the pledged value of the equity pledge. Therefore, entity was included in our processes to remain solvent. |
| 7/31/2008 | Debt forgiveness prior to pledging assets to the GMAC Loan | 2008-07-31 ResCap to RFC Europe Limited Revolver Obligor Solvency Process Mem-; 2009-11-12 RFC Consents | Per the email, this was performed in order to facilitate the transfer of assets to be pledged to the GMAC loan. |
| 7/31/2008 | Revolver obligor/obligee positive net worth | 2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was listed via joinder to the Revolver Security Agreement. |
| 10/31/2008 | Debt forgiveness required to meet net worth requirement | Could not locate any debt forgiveness documents; 1435 - Q3 2010 Fortress Sale STM | This entity was sold to Fortress. See STM for information on sales price of cash within entity. |
| 12/31/2008 | Debt forgiveness required to meet net worth requirement | Could not locate any debt forgiveness documents; 1435 Q3 2010 Fortress Sale STM | This entity was sold to Fortress. See STM for information on sales price of cash within entity. Debt to equity exchange of notes for shares. Document in Canadian dollars, but using historical conversion rates is close to dollar amount transacted. First transaction was a debt forgiveness of a portion of the note. |
| 12/31/2008 | Debt forgiveness required to meet net worth requirement | 2008-12-31 ResCap to RFOC | Second transaction is to exchange remaining debt for equity. |
| 12/31/2008 | Debt forgiveness required to meet net worth requirement | 2008-12-31 ResCap to RFOC Revolver Obligor Solvency Process Mem-; 2009-11-12 RFC Consents | Debt to equity exchange of notes for shares. Document in Canadian dollars, but using historical conversion rates is close to dollar amount transacted. First transaction was a debt forgiveness of a portion of the note. Second transaction is to exchange remaining debt for equity. |
| 12/31/2008 | Revolver obligor/obligee positive net worth | 2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was listed via joinder to the Revolver Security Agreement. |
| 3/31/2009 | Debt forgiveness required to meet net worth requirement | 2009-03-31 ResCap to Australia Revolver Obligor Solvency Process Mem-; 2009-11-12 RFC Consents; 2009-10-31 Obligors Equity | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was an obligor. Debt forgiveness to meet local regulatory solvency requirement. |
| 4/30/2009 | Revolver obligor/obligee positive net worth | | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was listed via joinder to the Revolver Security Agreement. |
| 5/31/2009 | Debt forgiveness required to meet net worth requirement | 2009-05-31 GMAC Resi to GMACM | To meet regulatory net worth requirements under a new agreement between GMAC Mortgage and GNMA. |
| 6/30/2009 | Debt forgiveness required to meet net worth requirement | 2009-06-30 GMAC Resi to GMACM | To meet regulatory net worth requirements anticipated for Fannie Mae. |
| 6/30/2009 | Sale of Australian business | 2009-027-02 Australian Share Sale Agreement; 2009-07-02 Australian Sale Journal Entries | Australian entity was sold, share sale agreement. I did not find any specific debt forgiveness documents, but approval may be within the share sale agreement. I also found journal entries showing the debt forgiveness recorded as part of the sale transactions. |
| 6/30/2009 | Debt forgiveness required to meet net worth requirement | Could not locate any documents Revolver Obligor Solvency Process Mem-; 2009-11-12 RFC Consents | Retroactive debt forgiveness to meet solvency requirements under the Revolver. This entity was listed via joinder to the Revolver Security Agreement. |
| 6/30/2009 | Revolver obligor/obligee positive net worth | 2009-10-31 Obligors Equity | |
| 8/31/2009 | Debt forgiveness upon sale of Viaduct assets at less than CV | 2009-09-30 ResCap to Viaduct; 2009-09-30 ResCap to Viaduct Executive Committee Consent | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. |
| 9/30/2009 | Debt forgiveness required to meet net worth requirement | Could not locate any debt forgiveness documents; 1435 Q3 2010 Fortress Sale STM | This entity was sold to Fortress. See STM for information on sales price of cash within entity. |
| 9/30/2009 | Debt forgiveness upon sale of GX1 assets at less than CV | 2009-09-30 ResCap to GX; 2009-09-30 ResCap to GX1 (GMAC Lender Consent) | sold at less than carry value, as SPV would have no ability to support this note balance. Note that dollar amount of forgiveness is slightly different than in the documents due to foreign currency translation changes. Includes internal memo requesting forgiveness, and Ally (GMAC) consent as lender under the CV. |
| 9/30/2009 | Debt forgiveness upon sale of CA (7311) assets at less than CV | 2009-09-30 ResCap to RFC | Debt forgiveness upon sale of CA (7311) assets at less than CV |
| 9/30/2009 | Debt forgiveness required to meet net worth requirement | Could not locate any documents | |

## Residential Capital, LLC
## Debt Forgiveness
## Excludes Ally and Less than $20M
January 1, 2008 - May 13, 2012

| Date | From | | | To | | | | |
|------|------|------|------|------|------|------|------|------|
| | LE | Description | Itly Status Tod | LE | Description | Entity Status Today | Amount | Contribution Type |
| 10/31/2009 | 50000 | Residential Capital LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 59,327,737 | Intra-ResCap debt |
| 10/31/2009 | 50000 | Residential Capital LLC | Debtor | 11776 | GMAC RFC Investment B.V | Sold 10/01/2010 | 36,251,433 | Intra-ResCap debt |
| 11/30/2009 | 50000 | Residential Capital LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 44,544,475 | Intra-ResCap debt |
| 11/30/2009 | 50000 | Residential Capital LLC | Debtor | 11776 | GMAC RFC Investment B.V | Sold 10/01/2010 | 32,780,525 | Intra-ResCap debt |
| 12/31/2009 | 50000 | Residential Capital LLC | Debtor | 11077 | GMAC - RFC (UK) Limited | Sold 9/30/2010 | 267,109,239 | Intra-ResCap debt |
| 12/31/2009 | 50000 | Residential Capital LLC | Debtor | 11776 | GMAC RFC Investment B.V | Sold 10/01/2010 | 187,230,452 | Intra-ResCap debt |
| 12/31/2009 | 50000 | Residential Capital LLC | Debtor | 10010 | Residential Funding Co., LLC | Debtor | 95,052,602 | Intra-ResCap debt |
| 12/31/2009 | SS033 | GMAC Residential Holding Co LLC | Debtor | SS001 | GMAC Mortgage LLC | Debtor | 20,000,000 | Intra-GMAC Resi debt |
| 1/29/2010 | 50000 | Residential Capital LLC | Debtor | 11784 | Investments BV GX1 | Special Purpose Entity/Active | 105,804,902 | Intra-ResCap debt |
| 1/29/2010 | 50000 | Residential Capital LLC | Debtor | 11809 | RFC UK Ltd Viaduct | Special Purpose Entity/Active | 20,097,692 | Intra-ResCap debt |
| 6/7/2010 | 50000 | Residential Capital LLC | Debtor | 41077 | HIST (UK) Limited | Special Purpose Entity/Active | 80,121,859 | Intra-ResCap debt |
| 10/29/2010 | 50000 | Residential Capital LLC | Debtor | 11809 | RFC UK Ltd Viaduct | Special Purpose Entity/Active | 210,760,194 | Intra-ResCap debt |
| 10/29/2010 | 50000 | Residential Capital LLC | Debtor | 11784 | Investments BV GX1 | Special Purpose Entity/Active | 178,762,206 | Intra-ResCap debt |
| 10/31/2010 | 50001 | Flume (no.8) | Special Purpos | 11810 | RFC UK Ltd Flume | Special Purpose Entity/Active | 350,824,307 | P&L - Loan Writedown |
| 10/31/2010 | SS095 | Passive Asset Transactions LLC | Debtor | 50001 | Flume (no.8) | Special Purpose Entity/Active | 350,824,307 | P&L - Loan Writedown |

RCUCCJSN11270924

RCUCCJSN11270924

| Date | Reason | Documentation Provided | Commentary |
|---|---|---|---|
| 10/31/2009 | Debt forgiveness required to meet RFC regulatory net worth requ | 2009-10-31 ResCap to RFC UK CE; 2009-10-29 ResCap Consent for STM; 1435 - Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory requirements, ResCap periodically forgave debt from RFI subsidiaries. The two items for 10/31-2009 total to the $55m in document. This entity was sold to Fortress See STM for information on sales price of cash within entity. |
| 10/31/2009 | Debt forgiveness required to meet RFC regulatory net worth requ | 2009-10-31 ResCap to RFC UK CE; 2009-10-29 ResCap Consent for RFC; 1435 Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory requirements, ResCap periodically forgave debt from RFI subsidiaries. After this time ResCap was required to obtain consent from Ally (GMAC) for debt forgiveness over $50m, see attached consent from GMAC. This entity was sold to Fortress See STM for information on sales price of cash within entity. |
| 11/30/2009 | Debt forgiveness required to meet RFC regulatory net worth requ | 2009-10-31 ResCap Consent for RFC; 2009-12-11 ResCap Young Approval to RFC; 2009-12-14 ResCap to RFC Consent from GMAC; 1435 - Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory requirements, ResCap periodically forgave debt from RFC subsidiaries. After this time ResCap was required to obtain consent from Ally (GMAC) for debt forgiveness over $50m. see attached consent from GMAC. The two items for 11/30/2009 total the $77m in the documents. This entity was sold to Fortress See STM for information on sales price of cash within entity. |
| 11/30/2009 | Debt forgiveness required to meet RFC regulatory net worth requ | 2009-10-31 ResCap Consent for RFC; 2009-12-11 ResCap Young Approval to RFC; 2009-12-14 ResCap to RFC Consent from GMAC; 1435 Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory requirements, ResCap periodically forgave debt from RFC subsidiaries. This entity was sold to Fortress. See STM for information on sales price of cash within entity. |
| 12/31/2009 | Debt forgiveness required to meet net worth requirement | 2009-12-31o Multiple International Entities; 1435 - Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory net worth requirements for licensing and agencies. This entity was sold to Fortress. See STM for information on sales price of cash within entity. |
| 12/31/2009 | Debt forgiveness required to meet net worth requirement | 2009-12-31o Multiple International Entities; 1435 Q3 2010 Fortress Sale STM | In order for RFC to meet its regulatory net worth requirements for licensing and agencies. This entity wa sold to Fortress. See STM for information on sales price of cash within entity. |
| 12/31/2009 | Debt forgiveness required to meet net worth requirement | 2009-12-31o Multiple International Entities | In order for rec to meet its regulatory net worth requirements for licensing and agencie To meet GMACM Tangible Net Worth requirements for regulatory agencies |
| 12/31/2009 | Debt forgiveness required to meet net worth requirement | 2008-12-31 GMAC Res to GMACM | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. |
| 1/29/2010 | Debt forgiveness upon sale of GX1 assets at less than CV | 2010-01-31 ResCap to Viaduct and GXI | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. |
| 1/29/2010 | Debt forgiveness upon sale of Viaduct assets at less than CV | | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. |
| 6/7/2010 | Debt forgiveness required to meet net worth requiremen | Need to identify entity, open | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/29/2010 | Debt forgiveness upon sale of Viaduct assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/29/2010 | Debt forgiveness upon sale of GX1 assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/29/2010 | Debt forgiveness upon sale of Flume assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/31/2010 | Debt forgiveness upon sale of Viaduct assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/31/2010 | Debt forgiveness upon sale of Flume assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo. Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |

## Residential Capital, LLC
## Debt Forgiveness
## Excludes Ally and Less than $20M

January 1, 2008 - May 13, 2012

| Date | LE | From Description | ttv Status Toc | LE | To Description | Entity Status Today | Amount | Contribution Type |
|---|---|---|---|---|---|---|---|---|
| 10/31/2010 | 50004 | GX CE Funding II B.V. | Special Purpos | 11786 | Investments BV GX2 | Special Purpose Entity/Active | 310,937,481 | F&L - Loan Writedown |
| 10/31/2010 | SS095 | Passive Asset Transactions LLC | | 50004 | GX CE Funding II B.V. | Special Purpose Entity/Active | 310,937,481 | F&L - Loan Writedown |
| 11/20/2011 | 16220 | DOA Holding Properties, LLC | Debtor | 10010 | Residential Funding Co, LLC | Debtor | 267,489,462 | Intra-RFC debt |
| 11/20/2011 | 10555 | CMH Holdings, LLC | Active, non del | 10010 | Residential Funding Co, LLC | Debtor | 230,000,000 | Intra-RFC debt |
| 11/20/2011 | 10555 | CMH Holdings, LLC | Active, non del | 10550 | GMAC Model Home I, LLC | Debtor | 226,755,185 | Intra-RFC debt |
| 11/20/2011 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 10555 | CMH Holdings, LLC | Active, non debtor, minority interest | 222,556,793 | Intra-RFC debt |
| 11/20/2011 | 10015 | RFC Asset Holdings II, LLC | Debtor | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 209,065,029 | Intra-RFC debt |
| 11/20/2011 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 10010 | Residential Funding Co, LLC | Debtor | 167,813,048 | Intra-RFC debt |
| 11/20/2011 | 10022 | Equity Investment I, LLC | Debtor | 10010 | Residential Funding Co, LLC | Debtor | 141,130,890 | Intra-RFC debt |
| 11/20/2011 | 30004 | RC Properties I, LLC | Dissolved 12/3 | 10010 | Residential Funding Co, LLC | Debtor | 141,106,550 | Intra-RFC debt |
| 11/20/2011 | 30003 | RFC Construction Funding LLC | Debtor | 16220 | DOA Holding Properties, LLC | Debtor | 105,988,790 | Intra-RFC debt |
| 11/20/2011 | 16269 | DOA Properties IX, LLC | Debtor | 16220 | DOA Holding Properties, LLC | Debtor | 69,684,281 | Intra-RFC debt |
| 11/20/2011 | 16260 | DOA Properties III, LLC | Dissolved 12/3 | 10010 | Residential Funding Co, LLC | Debtor | 69,228,633 | Intra-RFC debt |
| 11/20/2011 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16260 | DOA Properties III, LLC | Dissolved 12/30/2011 | 53,388,766 | Intra-RFC debt |
| 11/20/2011 | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6 | 16269 | DOA Properties IX, LLC | Debtor | 51,744,423 | Intra-RFC debt |

RCUCCJSN11270924

RCUCCJSN11270924

| Date | Reason | Documentation Provides | Commentary |
|---|---|---|---|
| 10/31/2010 | Debt forgiveness upon sale of GX1 assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities.  Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance.  Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo.  Note all amounts in memos are foreign currency.  Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 10/31/2010 | Debt forgiveness upon sale of GX1 assets at less than CV | 2010-10-29 ResCap to SPV Consents (various) | Formal notes exist between ResCap and SPV entities.  Note allows for debt forgiveness when assets are sold at less than carry value, as SPV would have no ability to support this note balance.  Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memo.  Note all amounts in memos are foreign currency.  Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consen  2010-11-30 BCG Dissolution Ally Lender Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Ally Lender Consent  2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets.  Debt forgiveness transactions were completed to affect the dissolution of the entities.  Note forgiveness is to BCG entities and from BCG entities both. |

## Residential Capital, LLC
## Debt Forgiveness
## Excludes Ally and Less than $20M
January 1, 2008 - May 13, 2012

| Date | LE | From Description | Elv Status Tod | LE | To Description | Entity Status Today | Amount | Contribution Type |
|------|-----|-----------------|----------------|-----|---------------|---------------------|--------|-------------------|
| 11/30/2011 | 10010 | Residential Funding Co., LLC | Debtor | 16269 | DOA Properties IX, LLC | Debtor | 45,486,367 | Intra-RFC debt |
| 11/30/2011 | 30003 | RFC Construction Funding LLC | Debtor | 30004 | RC Properties I, LLC | Dissolved 12/30/2011 | 45,119,494 | Intra-RFC debt |
| 11/30/2011 | 16269 | DOA Properties IX, LLC | Debtor | 30003 | RFC Construction Funding LLC | Debtor | 39,464,269 | Intra-RFC debt |
| 11/30/2011 | 10503 | KBOne, LLC | Entity and its p | 10500 | GMAC Model Home Finance, LLC | Sold to CMH 6/2008 | 32,360,177 | Intra-RFC debt |
| 11/30/2011 | 10022 | Equity Investment I, LLC | Debtor | 30004 | RC Properties I, LLC | Dissolved 12/30/2011 | 24,000,000 | Intra-RFC debt |
| 5/11/2012 | 50000 | Residential Capital, LLC | Debtor | 50002 | Viaduct (no.7) | Special Purpose Entity/Active | 134,111,865 | Intra-ResCap debt |
| 5/11/2012 | 50002 | Viaduct (no.7) | Special Purpos | 11809 | RFC UK Ltd Viaduct | Special Purpose Entity/Active | 134,111,865 | Intra-ResCap debt |
| 5/11/2012 | 50001 | Flume (no.8) | Special Purpos | 11810 | RFC UK Ltd Flume | Special Purpose Entity/Active | 52,823,586 | P&L – Loan Writedown |
| 5/11/2012 | SS095 | Passive Asset Transactions LLC | Debtor | 50001 | Flume (no.8) | Special Purpose Entity/Active | 52,823,586 | P&L – Loan Writedown |

RCUCCJSN11270924

RCUCCJSN11270924

| Date | Reason | Documentation Provides | Commentary |
|---|---|---|---|
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consent<br>2010-11-30 BCG Dissolution Ally Lender Consent<br>2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets. Debt forgiveness transactions we completed to affect the dissolution of the entities. Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consent<br>2010-11-30 BCG Dissolution Ally Lender Consent<br>2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets. Debt forgiveness transactions we completed to affect the dissolution of the entities. Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consent<br>2010-11-30 BCG Dissolution Ally Lender Consent<br>2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets. Debt forgiveness transactions we completed to affect the dissolution of the entities. Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consent<br>2010-11-30 BCG Dissolution Ally Lender Consent<br>2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets. Debt forgiveness transactions we completed to affect the dissolution of the entities. Note forgiveness is to BCG entities and from BCG entities both. |
| 11/30/2011 | BCG entity dissolutions | 2010-11-30 BCG Dissolution Executive Committee Consent<br>2010-11-30 BCG Dissolution Ally Lender Consent<br>2010-11-30 BCG Dissolution Ally Board Consent | These BCG entities ceased all operations and had no remaining assets. Debt forgiveness transactions we completed to affect the dissolution of the entities. Note forgiveness is to BCG entities and from BCG entities both. |
| 5/11/2012 | Viaduct debt forgiveness down to FV of underlying collateral | 2012-05-12 ResCap to Flume and Viaduct Executive Committee Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally (as lender) Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally Board Waiver | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets ai sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memc Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 5/11/2012 | Viaduct debt forgiveness down to FV of underlying collateral | 2012-05-12 ResCap to Flume and Viaduct Executive Committee Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally (as lender) Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally Board Waiver | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets ai sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memc Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 5/11/2012 | Flume debt forgiveness down to FV of underlying collateral | 2012-05-12 ResCap to Flume and Viaduct Executive Committee Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally (as lender) Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally Board Waiver | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets ai sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memc Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |
| 5/11/2012 | Flume debt forgiveness down to FV of underlying collateral | 2012-05-12 ResCap to Flume and Viaduct Executive Committee Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally (as lender) Consent<br>2012-05-12 ResCap to Flume and Viaduct Ally Board Waiver | Formal notes exist between ResCap and SPV entities. Note allows for debt forgiveness when assets ai sold at less than carry value, as SPV would have no ability to support this note balance. Includes ResCap Executive Committee approval, Ally Board approval email, Board presentation, and ResCap request memc Note all amounts in memos are foreign currency. Note also that in certain cases, we have duplicate legal entities for GAAP purposes, which have offsetting note amounts. |

## Residential Capital, LLC
### Debt Forgiveness
January 1, 2008 - May 13, 2012

| From | | | To | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **LE** | **Description** | **thr Status Tod** | **LE** | **Description** | **Entity Status Today** | **Amount** | **Contribution Type** | **Reason** | **Documentation Provided** |

| **Date** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2011 | 50000 | Residential Capital, LLC | Debtor | 11784 | Investments BV GXI | GAAP Only entity | 2,521,798 | Intra-ResCap debt | Debt forgiveness upon sale of GXI assets at less than CV | Due to carry value differences |

*  Includes $886.3 million of preferred shares issued to GMAC at the time. In Jan 2009, GMAC converted those shares and acquired our remaining shares of Ally Bank.

RCUCCJSN11270924

# Residential Capital, LLC
## Debt Forgiveness
January 1, 2008 - May 13, 2012

1,000,000

| Date | From LE | From Description | Entity Status Tor (Description) | To LE | To Description | Entity Status Today | Amount | Contribution Type | Reason | Documentation Provided |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2008 * | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 749,852,411 | ResCap bonds | Ally OMR - FV of bonds later converted to shares of Ally Bank | Ally debt to for UCC/SJ/IN |
| 9/2/2008 * | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 220,497,488 | ResCap bonds | Ally OMR - FV of bonds later converted to shares of Ally Bank | Ally debt to for UCC/SJ/IN |
| 9/3/2008 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 37,572,413 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 9/30/2008 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 63,968,587 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 9/30/2008 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 53,532,098 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 9/30/2008 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 19,094,961 | Tax debt | Tax debt | Ally debt to for UCC/SJ/IN |
| 10/31/2008 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 140,549,000 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 10/31/2008 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 98,325,000 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 11/30/2008 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 264,380,000 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 11/30/2008 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 197,094,000 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2008 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 219,940,957 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 1/16/2009 | ALLY | | Active | 44640 | ResMor Trust Co. | Sold to Ally 1/31/2009 | 4,700,570 | ResCap bonds | ResMor sale to GMAC | Ally debt to for UCC/SJ/IN |
| 1/30/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | (4,483,559) | ResCap bonds (2008 true up) | Excess purchase price | Ally debt to for UCC/SJ/IN |
| 3/1/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 265,112,594 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 4/30/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 34,735,655 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 5/1/2009 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 50,958 | Excess purchase price | broker Dealer sale to GMAC | Ally debt to for UCC/SJ/IN |
| 5/31/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 113,587,563 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 6/30/2009 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 442,800 | Tax debt | Tax receivable from GM | Ally debt to for UCC/SJ/IN |
| 6/30/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 759,811,827 | ResCap bonds | Contribution from Ally to ResCap Parent (Ally return of portion of Re... | Ally debt to for UCC/SJ/IN |
| 11/30/2009 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 52,376,000 | MSR debt | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 11/30/2009 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 23,623,421 | ResCap bonds | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2009 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 154,265,214 | MSR | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2009 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 195,010,900 | Stewardship | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/30/2010 | ALLY | | Active | SS003 | GMAC Residential Holding Co LLC | Debtor | 1,435,562,738 | MLHFS contribution | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2009 | ALLY | | Active | SS003 | GMAC Residential Holding Co LLC | Debtor | 98,472,320 | MSR | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2010 | ALLY | | Active | 50000 | Cash | Debtor | 660,090,043 | Cash | Debt forgiveness required to meet net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2009 | ALLY | | Active | 50000 | Residential Capital, LLC | Debtor | 316,206,415 | Cash (receivable at 12/31/09) | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2011 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 23,041,282 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2011 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 34,941,826 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2011 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 30,985,387 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 12/31/2011 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 20,434,107 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 1/31/2012 | ALLY | | Active | 10010 | Residential Funding Co., LLC | Debtor | 72,253,050 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 1/31/2012 | ALLY | | Active | SS003 | GMAC Residential Holding Co LLC | Debtor | 124,246,950 | LOC debt | ResCap $250M net worth requirement | Ally debt to for UCC/SJ/IN |
| 5/11/2012 | ALLY | | Active | SS001 | GMAC Mortgage LLC | Debtor | 125,886,479 | Rep and Warrant Release | Release on R&W to loans sold to Ally Bank as pre-Bankruptcy initial | Ally debt to for UCC/SJ/IN |

RCUCCJSN11270924

RCUCCJSN11270924

v2    Added debt forgiveness from GMAC Residential Holding Co to GMAC Mortgage on line 78, 79 and 113

RCUCC-JSN11270924

($ in millions)

| Date | | Residential Capital, LLC | | | GMAC Residential Holding Co LLC | Total |
|---|---|---|---|---|---|---|
| | | Debt forgiveness required to meet net worth requirement | General sale of assets[3] | Total Residential Capital, LLC | Debt forgiveness required to meet net worth requirement | |
| 3/31/2008 | OMAC RFC Europe | | $3,601 | $3,601 | $ - | $3,601 |
| 6/30/2008 | GMAC-RFC (UK) | | 2,553 | 2,553 | - | 2,553 |
| 7/31/2008 | GMAC RFC Investm | | #REF! | #REF! | - | #REF! |
| 10/31/2008 | Investments BV G | | #REF! | #REF! | - | #REF! |
| 11/30/2008 | RFC UK Ltd Nadu | | #REF! | #REF! | - | #REF! |
| 12/31/2008 | GMAC fkm Fund o | | #REF! | #REF! | - | #REF! |
| 3/31/2009 | Australia GMAC RU | | #REF! | #REF! | - | #REF! |
| 5/31/2009 | Viaduct (no 7) | | #REF! | #REF! | - | #REF! |
| 6/30/2009 | Financiera Auries | | #REF! | #REF! | - | #REF! |
| 8/31/2009 | GMAC-RFC Prepa | | #REF! | #REF! | - | #REF! |
| 9/30/2009 | PREDMAC 2 NL NI | | #REF! | #REF! | - | #REF! |
| 10/31/2009 | GMAC Mortgage L- | | #REF! | #REF! | - | #REF! |
| 11/30/2009 | RFC Asset Holding | | 2,456 | 2,456 | - | 2,456 |
| 12/31/2009 | GMAC Model Hom | | 962 | 962 | - | 962 |
| 1/29/2010 | Equity Investmentse | | 785 | 785 | - | 785 |
| 6/7/2010 | RC Properties LLI | | 176 | 176 | - | 176 |
| 10/29/2010 | CMH Holdings, LL- | | 96 | 96 | - | 96 |
| 7/31/2011 | DOA Properties IX | | 91 | 91 | - | 91 |
| 5/31/2012 | DOA Holding Prop | | 86 | 86 | - | 86 |
| **Total** | | $ - | #REF! | #REF! | $ - | #REF! |

RCUCC-JSN11270924

($ in millions)

| (Debit) Forbearance from (Paying Entity) | | | 2008 | 2009 | 2010 | 2011 | 2012 | Grand Total |
|---|---|---|---|---|---|---|---|---|
| Residential Capital, LLC | Residential | Debtor | | | $2,000 | $151 | $ - | $2,151 |
| GMAC Residential Holding Co LLC | Residential | Non-Debtor | | | 1,800 | | | 1,800 |
| Residential Funding Co, LLC | GMAC - RFC | Sold 9/30/12 | | | 725 | 371 | 80 | 1,176 |
| GMAC Model Home Finance, LLC | GMAC-RFC h | Sold 10/01/ | | | 154 | 435 | - | 589 |
| Passive Asset Transactions LLC | Investments | GAAP Only e | | | | 165 | 285 | 449 |
| CMH Holdings LLC | RFC UK Ltd | GAAP Only e | | | 15 | 175 | 231 | 420 |
| Finance (no 8) | GMAC Resi F | Non-Debtor | | | 154 | 5 | | 159 |
| GXCE Funding II B.V. | Australia GX | Sold 7/02/2 | | | 23 | 122 | | 145 |
| DOA Holding Properties, LLC | Viaduct (no. | Special Purp | | | | | | - |
| RFC Asset Holdings II, LLC | Financiera A | Non-Debtor | | | | 39 | | 39 |
| Equity Investment I, LLC | GMAC-RFC I | Non-Debtor | | | | 33 | | 33 |
| RFC Construction Funding LLC | PREXMC-2 | Special Purp | | | | | 19 | 19 |
| RCF Properties I, LLC | GMAC Mortg | Debtor | | | | 2,520 | | 2,520 |
| Viaduct (no 7) | RFC Asset H | Debtor | | | 1,228 | | | 1,228 |
| DOA Properties IX, LLC | GMAC Mode | Sold to CMH | | | 481 | | | 481 |
| DOA Properties III, LLC | Equity Inves | Debtor | | | 392 | | | 392 |
| GMAC Mortgage LLC | RC Properties | Dissolved 1/ | | | | 88 | | 88 |
| RDOm, LLC | CMH Holding | Active, non-c | | | 48 | | | 48 |
| Wm-Wm Bear Pardee HL LLC | DOA Propert | Debtor | | | | | | - |
| DOA Holding | DOA Holding | Debtor | | | 43 | 0 | | 43 |
| DOA Properties V, LLC | DOA Propert | Dissolved 8/ | | | 31 | | | 31 |
| DOA Properties IIII, LLC | DOA Propert | Dissolved 8/ | | | | 21 | | 21 |
| DOA Holdings NoteCo, LLC | Equity Inves | Dissolved 8/ | | | 18 | | | 18 |
| GMAC Model Home I, LLC | RDOm, LLC | Entity and it | | | 14 | | | 14 |
| LenOne, LLC | DOA Propert | Dissolved 8/ | | | 7 | | | 7 |
| DOA Properties IV, LLC | RFC-GSAP S | Debtor | | | | | | - |
| GMACRH Settlement Services LLC | DOA Propert | Dissolved 1/ | | | | 6 | | 6 |
| Developers of Hidden Springs | Developers of | Dissolved 1/ | | | | | | - |
| Hidden Springs Sewer Company | DOA Holding | Dissolved 4/ | | | 5 | | | 5 |
| REG-PFH LLC | REG-PFH LL | Dissolved 1/ | | | 4 | | | 4 |
| GMOMH LLC | LenOne, LLC | Entity and it | | | | | | - |
| Ameriland LLC | RFC Constru | Debtor | | | | | | - |
| Homecomings Financial, LLC | Holdco Sprin | Sold 9/23/2 | | | 2 | | | 2 |
| **GRAND TOTAL** | | | $ - | $ - | $7,149 | $4,124 | $615 | $11,888 |