| Security | IMPAC # | Servicer Issuer | Unpaid Principal Balance or Other Applicable Figure | Note Rate | Per Diem | Acceptable Date | Actual Date or 11-13-13 if Ongoing | Days past Acceptable Date | Amounts Due Before Credits | (Recoveries, Offsets, Etc.) | Amount Due From Servicer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2004-4 | xxxxx6996 | F/C Delay of 1st Legal (Feb-2012 partial pay) | $231,500.00 | 5.875% | $37.26 | 1/2/2011 | 6/2/2011 | 151 | $5,626.56 | 1,077.75 | $4,548.81 |
| IMPAC SAC 2005-2 | xxxxx5785 | Delay in F/C start | 378,707.56 | 2.500% | 25.93 | 4/1/2012 | 6/29/2012 | 89 | $2,307.77 | | $2,307.77 |
| IMPAC CMB 2005-8 | xxxxx8614 | Failure to Prosecute delayed sale, self-curtail 980.14 | 180,000.00 | 6.625% | 32.67 | 9/23/2012 | 12/12/2012 | 80 | $2,613.60 | | $2,613.60 |
| IMPAC CMB 2005-7 | xxxxx7606 | Law office of David Stern F/C Delays | 285,018.35 | 10.350% | 80.82 | 2/18/2011 | 4/25/2011 | 66 | $5,334.12 | | $5,334.12 |
| IMPAC CMB 2004-8 | xxxxx53615 | Filing Error did not name HOA, lost "Safe Harbor" | 3,763.98 | 6.130% | 0.63 | 3/18/2011 | 3/18/2011 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2004-8 | xxxxx3615 | F/C Delay - Self-Curtailment 983.28 | 193,557.14 | 6.130% | 32.50 | 11/12/2010 | 1/13/2011 | 62 | $2,015.00 | | $2,015.00 |
| IMHAC 2005-5 | xxxxx5792 | Fraudulent Reconveyance of DOT | $567,800.00 | 5.990% | $93.18 | 5/4/2009 | 5/7/2013 | 1,464 | $136,417.61 | | $136,417.61 |
| IMHAC 2005-6 | xxxxx7878 | MI Claim Payment reduced 11%, Self-curtailed 1,963.50 | $9,714.04 | 4.000% | $1.06 | 7/18/2012 | 7/18/2012 | 0 | $9,714.04 | 7,694.27 | $2,019.77 |
| IMPAC CMB 2005-4 | xxxxx9070 | Delay in sending Title Settlement Funds (not curtailment) | 410,000.00 | 5.990% | 67.28 | 8/13/2012 | 11/30/2012 | 109 | $7,333.52 | | $7,333.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2006-2 | xxxxxx7338 | Eviction delayed due to vesting issues | $216,750.00 | 7.875% | $46.76 | 12/12/2009 | 4/4/2011 | 271 | $12,673.19 | $12,673.19 |
| IMPAC CMB 2003-4 | xxxxxx9441 | Under-bid at F/C Sale | 29,900.00 | 7.125% | 5.83 | 10/25/2012 | 11/1/2012 | 7 | $40.81 | $40.81 |
| IMPAC SAC 2006-3 | xxxxxx4758 | Law Office of David Stern, self-curtail 797.52 | 112,500.00 | 8.625% | 26.58 | 10/14/2010 | 1/18/2011 | 96 | $2,551.68 | $2,551.68 |
| IMPAC CMB 2003-4 | xxxxxx6878 | Delay in sending MI funds | 34,596.55 | 4.000% | 3.79 | 6/8/2012 | 8/25/2013 | 444 | $1,681.70 | $1,681.70 |
| IMHAC 2007-A | xxxxxx6008 | Vest prior CMB 2004-7, not new 2007-A | $103,800.00 | 9.000% | $25.59 | 4/5/2010 | 11/13/2013 | 1,318 | $33,733.58 | $33,733.58 |
| IMHAC 2005-7 | xxxxxx0287 | Under-bid at F/C Sale | $21,500.00 | 5.625% | $3.31 | 9/28/2012 | 10/23/2012 | 25 | $21,582.83 | $21,582.83 |
| IMPAC CMB 2005-7 | xxxxxx5253 | Delay - unsecured property, Self-Curtail 27.00 | 84,040.88 | 4.000% | 9.21 | 9/28/2012 | 10/1/2012 | 3 | $27.63 | $27.63 |
| IMPAC CMB 2005-7 | xxxxxx4385 | Law Office of David J. Stern, F/C delay | 420,000.00 | 6.625% | 76.23 | 12/20/2012 | 2/4/2013 | 46 | $3,506.58 | $3,506.58 |
| PFCA HOME EQUITY INVESTMENT TR 2003-IFC6 | xxxxxx2390 | Delayed F/C, CertTitle redone | 93,755.16 | 6.500% | 16.69 | 11/9/2010 | 2/23/2011 | 106 | $1,769.14 | $1,769.14 |
| IMPAC SAC 2006-1 | xxxxxx7184 | F/C sale delay, pubiication error | 136,300.00 | 8.750% | 32.67 | 3/16/2012 | 3/29/2012 | 13 | $424.71 | $424.71 |
| ISAC 2006-1 | xxxxxx1462 | Law Office of David Stern F/C Delay | $171,492.19 | 7.625% | $35.83 | 2/4/2011 | 10/26/2011 | 264 | $9,457.91 | $9,457.91 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-1 | xxxxxx0456 | F/C Delay - Self-Curtailment 396.85 | 73,924.00 | 6.750% | 13.67 | 10/21/2010 | 12/15/2010 | 55 | $751.85 | | $751.85 |
| IMPAC SAC 2006-1 | xxxxxx3753 | Law Office of David Stern, invalid affidavit & lack of prosecution, self-curtail 1,117.64 | 175,766.18 | 7.875% | 37.92 | 4/19/2011 | 8/27/2011 | 130 | 4,929.60 | 1,117.64 | 1,347.16 |
| IMPAC SAC 2005-2 | xxxxxx1759 | Law Office of David Stern F/C delays | 143,852.06 | 3.750% | 14.77 | 4/26/2011 | 6/3/2011 | 38 | $561.26 | | $561.26 |
| IMPAC SAC 2005-2 | xxxxxx1618 | Law Office of David Stern, F/C delays, self-curtail 264.56 | 135,531.40 | 3.750% | 13.92 | 3/28/2011 | 7/5/2011 | 99 | 1,378.08 | 689.04 | 0.00 |
| IMPAC SAC 2005-2 | xxxxxx0484 | Escrows Advances made in error. ALL SERVICER ADVANCES DENIED | - | 7.625% | 0.00 | 1/1/2007 | 11/13/2013 | 2,508 | $0.00 | | $0.00 |
| IMPAC SAC 2006-3 | xxxxxx0957 | Law Office of David J. Stern F/C Delay, servicer Hold, self-curtail 680.23 | 118,230.00 | 7.000% | 22.67 | 12/21/2010 | 2/22/2011 | 63 | $1,428.21 | | $1,428.21 |
| IMPAC CMB 2005-6 | xxxxxx1038 | Possible need to unwind Third Party Bid F/C Sale | 77,836.19 | 4.000% | 8.53 | 5/8/2013 | 5/21/2013 | 13 | $110.89 | | $110.89 |
| ISAC 2004-1 | xxxxxx5381 | F/C Delay - Law Office of David Stern, self-imposed 510.91 | $133,725.16 | 7.500% | $27.48 | 1/12/2010 | 3/11/2010 | 58 | $1,593.71 | 510.91 | $285.95 |
| IMPAC CMB 2003-2F | xxxxxx7195 | Delay in issuance of Cert of Title due to late Proof of Publication | 103,100.00 | 4.500% | 12.71 | 6/24/2013 | 11/13/2013 | 142 | $1,804.82 | | $1,804.82 |
| IMHAC 2005-5 | xxxxxx1368 | F/C Delays - Law Office of David Stern | $243,818.27 | 7.000% | $46.76 | 3/2/2011 | 5/10/2012 | 435 | $20,340.46 | | $20,340.46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2005-2 | xxxxxx4951 | F/C Delay - Self-Curtailment 727.56 | 184,100.00 | 7.750% | 39.09 | 7/1/2009 | 9/3/2009 | 64 | $2,501.76 | $2,501.76 |
| PFCA Home Eqty Invm. TR 2003-IFC3 | xxxxxx2665 | Servicer reported Liq REO as Full P/O, Nov&Dec-12 payments due | 3,905.87 | 5.375% | 0.57 | 9/6/2011 | 11/8/2011 | 63 | $35.91 | $35.91 |
| IMPAC CMB 2005-5 | xxxxxx2826 | Law Office of David Stern F/C Delay, self-curtail 362.91 | 117,717.30 | 6.000% | 19.35 | 2/18/2011 | 4/25/2011 | 66 | $1,277.10 | $1,277.10 |
| IMPAC CMB 2005-7 | xxxxxx6745 | Law Office of David Stern F/C Delay, invalid affidavit | 126,863.53 | 7.140% | 24.81 | 4/29/2011 | 6/3/2011 | 35 | $868.35 | $868.35 |
| IMPAC CMB 2005-5 | xxxxxx5753 | F/C Delay - Self-Curtailment 62.40 | 116,800.00 | 6.500% | 20.80 | 4/1/2010 | 4/15/2010 | 14 | $291.20 | $291.20 |
| IMPAC CMB 2005-8 | xxxxxx0728 | Error in Vesting delayed REO COE | 63,000.00 | 3.625% | 6.25 | 1/15/2013 | 1/29/2013 | 14 | $87.50 | $87.50 |
| ISAC 2006-1 | xxxxxx3060 | NY Affidavit Compliance | $265,000.00 | 6.990% | $50.75 | 2/1/2009 | 11/13/2013 | 1,746 | $88,608.30 | $88,608.30 |
| IMPAC CMB 2005-7 | xxxxxx3560 | F/C Delay - Self-Curtailment 466.71 | 83,588.33 | 7.000% | 16.03 | 4/28/2011 | 6/28/2011 | 61 | $977.83 | $977.83 |
| IMPAC CMB 2004-6 | xxxxxx5446 | Delay in commencing appropriate proceedings per Radian 1/15/2013 (sale cancelled?) | 64,787.93 | 7.390% | 13.11 | 11/30/2011 | 3/27/2012 | 118 | $1,546.98 | $1,546.98 |
| IMPAC CMB 2005-7 | xxxxxx4759 | F/C Delay - Self-Curtailment 58.49 | 97,336.67 | 7.500% | 20.00 | 12/1/2007 | 1/23/2008 | 53 | $1,060.00 | $1,060.00 |

| Deal | Loan | Issue | Balance | Rate | Payment | Start Date | End Date | Days | Amount | | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-7 | xxxxxx1307 | Delays in F/C action, self-curtail 2,135.74 | 384,961.31 | 6.750% | 71.19 | 11/11/2011 | 1/11/2012 | 61 | $4,342.59 | | $4,342.59 |
| ISAC 2006-1 | xxxxxx2881 | NY Affidavit Compliance | $471,928.50 | 7.250% | $93.74 | 11/14/2009 | 11/13/2013 | 1,460 | $136,859.27 | | $136,859.27 |
| IMHAC 2005-5 | xxxxxx3713 | F/C delay - law office of David Stern 694.59 self-curtailment | $350,899.90 | 6.750% | $64.89 | 1/2/2011 | 6/2/2011 | 151 | $9,798.76 | 5,602.89 | $4,195.87 |
| ISAC 2005-2 | xxxxxx6718 | Under-Bid at F/C Sale (non-Redemption state) self-curtail 737.85 | $89,099.00 | 5.840% | $14.26 | 8/18/2011 | 6/19/2012 | 306 | $4,362.29 | 4,362.28 | $0.00 |
| IMHAC 2005-7 | xxxxxx72852 | Robo-signing issue with REO and Title | $264,600.00 | 9.990% | $72.42 | 4/23/2012 | 11/13/2013 | 569 | $41,207.35 | | $41,207.35 |
| IMHAC 2004-6 | xxxxxx1373 | Filing Error, HOA not named in F/C | $167.60 | 4.000% | $0.02 | 4/8/2011 | 4/8/2011 | 0 | $167.60 | | $167.60 |
| IMHAC 2004-6 | xxxxxx1373 | POST-SALE INSURABILITY ISSUE, Affidavit date after F/C Sale | $99,000.00 | 4.000% | $10.85 | 5/23/2011 | 11/13/2013 | 905 | $9,818.63 | | $9,818.63 |
| IMPAC CMB 2003-2F | xxxxxx6237 | Delay in commencing appropriate proceedings per Radian 1/15/2013 (F/C Start?) | 231,788.82 | 8.000% | 50.80 | 5/1/2009 | 7/27/2009 | 87 | $4,419.60 | | $4,419.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-2 | xxxxx1184 | Attorney error, Invalid Affidavit, self-curtail 540.88 | 223,722.81 | 3.875% | 23.75 | 11/8/2012 | 1/16/2013 | 69 | $1,638.75 | | $1,638.75 |
| IMHAC 2005-6 | xxxxxx6411 | Misc: Open water bill on Liq REO | $1,762.19 | 7.250% | $0.35 | 12/15/2009 | 6/30/2011 | 562 | $196.71 | | $196.71 |
| IMPAC SAC 2003-1 | xxxxxx4027 | Delay of F/C, self-curtail 685.94 | 105,712.95 | 7.990% | 23.14 | 8/12/2009 | 10/16/2009 | 65 | $1,504.10 | | $1,504.10 |
| IMPAC CMB 2005-2 | xxxxxx0395 | Delay in F/C Referral Self-imposed 289.97 | 81,782.42 | 5.750% | 12.88 | 9/26/2011 | 12/5/2011 | 70 | $901.60 | | $901.60 |
| IMPAC CMB 2005-5 | xxxxx3513 | Law Office of David J. Stern F/C Lack of Prosecution delay, self-curtail 1,155.26 | 367,698.24 | 6.500% | 65.48 | 11/28/2010 | 2/2/2011 | 66 | $4,321.68 | | $4,321.68 |
| IMPAC CMB 2005-6 | xxxxxx8843 | Law Office Of Dayid Stern F/C Delay, self-curtail 632.92 | 162,119.76 | 7.500% | 33.31 | 5/14/2011 | 6/24/2011 | 41 | $1,365.71 | | $1,365.71 |
| IMPAC CMB 2005-7 | xxxxxx3380 | Law Office of David Stern F/C delay, Self-curtail 606.82 | 203,668.20 | 6.000% | 33.48 | 6/25/2011 | 8/11/2011 | 47 | $1,573.56 | | $1,573.56 |
| ISAC 2006-2 | xxxxx2631 | Robo-Signing Delay, self-curtail 1,509.40 | $377,999.98 | 6.275% | $64.98 | 10/1/2010 | 4/21/2011 | 202 | $13,126.96 | 1,509.40 | $5,054.08 |
| IMPAC SAC 2006-2 | xxxxxx2631 | Robo-Signing Delay | 377,999.98 | 6.275% | 64.98 | 10/1/2010 | 4/21/2011 | 202 | $13,125.96 | | $13,125.96 |
| IMPAC SAC 2006-2 | xxxxxx2631 | F/C Delay - Self-Curtailment 1,509.40 | 377,999.98 | 6.275% | 64.98 | 2/28/2011 | 4/21/2011 | 52 | $3,378.96 | | $3,378.96 |
| IMHAC 2004-4 | xxxxxx7144 | Delay in Recording F/C Deed | $270,000.00 | 7.125% | $52.71 | 10/6/2011 | 3/22/2012 | 168 | $8,854.52 | 527.00 | $8,327.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2004-4 | xxxxxx7144 | Invalid F/C Sale 11-16-10 | $162,100.00 | 7.125% | $31.64 | 12/16/2010 | 9/6/2011 | 264 | $8,353.70 | | $8,353.70 |
| IMPAC SAC 2006-1 | xxxxxx5282 | Delay in recording Trustee's Deed | 134,480.00 | 4.000% | 14.73 | 11/13/2012 | 1/2/2013 | 50 | $736.50 | | $736.50 |
| IMPAC SAC 2006-1 | xxxxxx5282 | Delay in recording Trustee's Deed | 134,480.00 | 4.000% | 14.73 | 11/13/2012 | 1/2/2013 | 50 | $736.50 | | $736.50 |
| IMPAC CMB 2005-6 | xxxxxx3758 | HOA duplicate payment (L/C recovery) | 128.50 | 7.250% | 0.02 | 8/25/2013 | 8/29/2013 | 3 | $0.07 | | $0.07 |
| ISAC 2006-1 | xxxxxx2027 | F/C delay (self-imposed 845.53) | $391,896.68 | 6.250% | $67.11 | 11/7/2010 | 1/14/2011 | 68 | $4,563.18 | 845.53 | $1,436.06 |
| PFCA 2002-IFC1 | xxxxxx8604 | F/C delay due to affidavit issue | $36,800.00 | 8.375% | $8.44 | 11/21/2010 | 2/23/2011 | 94 | $793.72 | | $793.72 |
| PFCA 2002-IFC1 | xxxxxx8604 | F/C done in incomplete name / cloud on Safe Harbor, self-curtail 550.45 | $83,610.90 | 8.375% | $19.18 | 11/21/2010 | 2/23/2011 | 94 | $1,803.36 | 550.45 | $0.00 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | xxxxxx8604 | F/C delay due to affidavit issue | 36,800.00 | 8.375% | 8.44 | 11/21/2010 | 2/23/2011 | 94 | $793.36 | | $793.36 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | xxxxxx8604 | F/C done in incomplete name / cloud on Safe Harbor | 17,187.23 | 8.375% | 3.94 | 2/23/2011 | 6/28/2011 | 125 | $492.50 | | $492.50 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | xxxxxx8604 | F/C Delay - Self-Curtailment 550.45 | 83,610.90 | 8.375% | 19.18 | 11/21/2010 | 2/23/2011 | 94 | $1,802.92 | | $1,802.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-7 | xxxxx8906 | F/C delay due to invalid Affidavit, self-curtail 772.37 | 197,834.66 | 6.125% | 33.19 | 1/7/2011 | 5/12/2011 | 125 | $4,148.75 | $4,148.75 |
| IMPAC CMB 2005-5 | xxxxx8041 | F/C delay (Law Office of David Stern) (self-curtailment 1,343.05) | 183,945.38 | 10.125% | 51.02 | 12/2/2010 | 10/5/2011 | 307 | $15,663.14 | $15,663.14 |
| IMPAC SAC 2006-2 | xxxxx0351 | Delay in F/C action, self-curtail 389.33 | 172,250.00 | 7.125% | 33.62 | 12/22/2010 | 1/19/2011 | 28 | $941.36 | $941.36 |
| IMPAC CMB 2005-5 | xxxxx3242 | Filing Error, HOA not named in F/C, self-curtail 2,140.95 | 180,700.00 | 6.375% | 31.56 | 2/16/2011 | 7/2/2011 | 136 | $4,292.16 | $4,292.16 |
| IMPAC CMB 2005-5 | xxxxx3242 | Delay in registering property | 200.00 | 6.375% | 0.03 | 10/23/2011 | 11/17/2011 | 25 | $0.75 | $0.75 |
| IMPAC CMB 2005-7 | xxxxx6145 | N/A Delay Issue with Certificate of Title and Court moot, sale invalid | 96,900.00 | 3.750% | 9.95 | 12/18/2012 | 12/18/2012 | 0 | $0.00 | $0.00 |
| IMPAC CMB 2005-7 | xxxxx6145 | Issue with Notice of Sale Publication | 96,900.00 | 3.750% | 9.95 | 1/18/2013 | 6/4/2013 | 137 | $1,363.15 | $1,363.15 |
| IMPAC SAC 2005-2 | xxxxx7694 | Law Office of David J. Stern F/C delay | 181,560.70 | 6.750% | 33.57 | 2/23/2011 | 4/26/2011 | 62 | $2,081.34 | $2,081.34 |
| IMPAC SAC 2005-2 | xxxxx7694 | Law Office of David J. Stern F/C delay | 181,560.70 | 6.750% | 33.57 | 2/23/2011 | 4/26/2011 | 62 | $2,081.34 | $2,081.34 |
| IMPAC SAC 2006-3 | xxxxx4238 | Law Office of David J. Stern F/C Lack of Prosecution delay, self-curtail 1,454.79 | 240,000.00 | 7.375% | 48.49 | 2/4/2011 | 5/12/2011 | 97 | $4,703.53 | $4,703.53 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2005-2 | xxxxxx9552 | F/C Delay, self-curtailed 2,052.22 | 370,454.64 | 6.740% | 68.40 | 3/16/2012 | 5/24/2012 | 69 | $4,719.60 | | $4,719.60 |
| IMPAC SAC 2005-2 | xxxxxx1955 | Foreclosure delay, invalid affidavit, law office of David Stern, self-curtail 963.59 | 183,900.00 | 8.000% | 40.30 | 11/9/2012 | 1/24/2013 | 76 | $3,062.80 | | $3,062.80 |
| IMHAC 2005-7 | xxxxxx3646 | F/C Delay - Self-Curtailment -Self-imposed 754.86 | $156,187.04 | 7.250% | $31.02 | 2/2/2011 | 7/29/2011 | 177 | $5,491.15 | 754.86 | $1,990.72 |
| ISAC 2005-1 | xxxxxx1006 | Vesting Error | $81,000.00 | 6.750% | $14.98 | 7/28/2011 | 8/23/2011 | 26 | $389.47 | | $389.47 |
| IMPAC SAC 2005-2 | xxxxxx5111 | Failure to register vacant property | 1.00 | 4.000% | 0.00 | 11/28/2011 | 8/30/2012 | 276 | $0.00 | | $0.00 |
| IMPAC SAC 2005-2 | xxxxxx2781 | Law Office of David Stern F/C Delay | 140,859.22 | 8.000% | 30.87 | 6/14/2011 | 9/22/2011 | 100 | 3,087.00 | 1,543.50 | 0.00 |
| IMPAC SAC 2005-2 | xxxxxx2781 | Lost FI "Safe Harbor" by erroneous AOM to "Impac" from Deal | 39,937.63 | 8.000% | 8.75 | 7/15/2013 | 10/9/2013 | 86 | 40,690.13 | 7,987.53 | 12,357.54 |
| IMHAC 2004-4 | xxxxxx8693 | Court-ordered DPO funds not wired timely | $601,968.83 | 6.375% | $105.14 | 5/8/2012 | 6/11/2012 | 34 | $3,574.71 | | $3,574.71 |
| IMPAC CMB 2005-4 | xxxxxx4618 | Failure to pursue Insurance Claim after forged checks | 247,000.26 | 3.625% | 24.53 | 9/16/2012 | 11/13/2013 | 361 | $255,855.59 | 0.00 | 255,855.59 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2005-2 | xxxxx8295 | Filing error - Creditor not named in F/C action | $57,000.00 | 4.500% | $7.03 | 3/15/2011 | 6/22/2011 | 99 | $695.71 | 105.30 | $590.41 |
| IMPAC SAC 2006-5 | xxxxxx8140 | Servicer okayed higher S/S commission than Impac allowed | 725.00 | 4.000% | 0.07 | 8/31/2012 | 9/18/2012 | 18 | $1.26 | | $1.26 |
| IMHAC 2005-5 | xxxxxx6002 | VEST GMAC MTG., LLC INSTEAD OF DB..TRUSTEE..2005-5 | $142,650.00 | 5.875% | $22.96 | 12/21/2010 | 6/22/2011 | 183 | $4,201.82 | | $4,201.82 |
| IMPAC SAC 2006-1 | xxxxxx6738 | Delay in F/C Sale, Affidavit invalid (self-curtail 846.82) | 132,118.09 | 7.875% | 28.50 | 10/1/2011 | 1/23/2012 | 114 | $3,249.00 | | $3,249.00 |
| ISAC 2005-2 | xxxxxx9316 | MI funds sent late | $37,050.70 | 6.290% | $6.38 | 6/17/2011 | 7/21/2011 | 34 | $217.09 | | $217.09 |
| ISAC 2005-2 | xxxxxx9316 | Claim not filed timely | $170,663.13 | 6.290% | $29.41 | 11/28/2009 | 7/21/2011 | 600 | $17,646.10 | | $17,646.10 |
| IMPAC SAC 2005-2 | xxxxxx9316 | Claim not filed timely | 170,663.13 | 6.290% | 29.41 | 11/28/2009 | 7/21/2011 | 600 | $17,646.00 | | $17,646.00 |
| IMPAC SAC 2005-2 | xxxxxx9316 | MI funds sent late | 37,050.70 | 6.290% | 6.38 | 6/17/2011 | 7/21/2011 | 34 | $216.92 | | $216.92 |
| IMHAC 2005-6 | xxxxxx4194 | Paid HOA more than settlement amount | $10,000.00 | 5.750% | $1.58 | 8/5/2011 | 8/5/2011 | 0 | $10,000.00 | | $10,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-8 | xxxxxx4632 | Vesting differed from F/C, 'Safe Harbor' cloud, self-curtail 698.30 | 4,349.03 | 7.250% | 0.86 | 12/6/2012 | 1/18/2013 | 43 | $36.98 | | $36.98 |
| IMPAC SAC 2006-3 | xxxxxx8811 | Delay in F/C, law office of David Stern, self-curtail 934.31 | 156,792.00 | 7.250% | 31.14 | 2/18/2011 | 4/19/2011 | 60 | $1,868.40 | | $1,868.40 |
| PFCA HOME EQUITY 2002-IFC2 | xxxxxx6771 | Vesting differed from F/C, self-curtail 1,267.03 | 243,727.21 | 6.875% | 45.90 | 2/16/2012 | 4/19/2012 | 63 | $2,891.70 | | $2,891.70 |
| IMPAC CMB 2005-4 | xxxxxx1586 | F/C delay, self-curtail 498.55 | 113,307.29 | 5.490% | 17.04 | 6/22/2012 | 8/22/2012 | 61 | $1,039.44 | | $1,039.44 |
| IMPAC CMB 2005-7 | xxxxxx3400 | Law Office of David J. Stern F/C delay, self-curtail 1,501.50 | 256,396.57 | 7.125% | 50.05 | 9/10/2011 | 11/21/2011 | 72 | $3,603.60 | | $3,603.60 |
| IMPAC SAC 2005-2 | xxxxxx5281 | F/C Sale postponed pending affidavit, Self-curtail 1,232.26 | 159,920.00 | 10.240% | 44.86 | 9/25/2010 | 11/25/2010 | 61 | $2,736.46 | | $2,736.46 |
| IMPAC SAC 2006-1 | xxxxxx8461 | Vesting of REO only to DB, not trust. Self-curtailment 1,815.36 | 175,000.00 | 7.375% | 35.36 | 4/20/2012 | 4/26/2012 | 6 | $212.16 | | $212.16 |
| IMPAC CMB 2005-7 | xxxxxx2915 | F/C Delay - Self-Curtailment 1510.13 | 246,952.13 | 7.440% | 50.33 | 4/14/2011 | 6/14/2011 | 61 | $3,070.13 | | $3,070.13 |
| IMHAC 2005-6 | xxxxxx8952 | Delay in receipt of S/S funds | $14,000.00 | 6.625% | $2.54 | 3/14/2012 | 11/13/2013 | 609 | $1,547.53 | | $1,547.53 |
| IMPAC CMB 2004-7 | xxxxxx7488 | Delay in F/C, Remediation Hold, self-curtail 380.57 | 77,600.08 | 6.000% | 12.75 | 5/31/2011 | 8/2/2011 | 63 | $803.25 | | $803.25 |
| ISAC 2006-1 | xxxxxx2985 | Law Office of David Stern F/C Delay 517.50 Self-curtail | $139,925.60 | 4.500% | $17.25 | 11/5/2011 | 3/12/2012 | 128 | $2,208.14 | 517.50 | $586.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2004-10 | xxxxxx3240 | Law Office of David Stern F/C delay, affidavit issue | 525,000.00 | 4.625% | 66.52 | 12/8/2010 | 4/25/2011 | 138 | $9,179.76 | | $9,179.76 |
| IMPAC CMB 2004-10 | xxxxxx7036 | F/C Delay - Self-Curtailment 32.63 | 104,924.83 | 4.000% | 11.49 | 6/1/2009 | 6/16/2009 | 15 | $172.35 | | $172.35 |
| IMPAC SAC 2005-2 | xxxxxx0147 | Issue with Certificate of Title and Court | 180,000.00 | 5.640% | 27.81 | 1/31/2013 | 5/23/2013 | 112 | $3,114.72 | | $3,114.72 |
| IMPAC SAC 2004-2 | xxxxxx2917 | Law Office of David Stern, F/C delays, self-curtail 363.50 | 61,573.14 | 7.250% | 12.23 | 6/13/2011 | 8/31/2011 | 79 | 966.17 | 483.09 | (0.00) |
| ISAC 2005-2 | xxxxxx4812 | F/C without proper assignments? Self-curtail 572.46 | $118,551.55 | 8.000% | $25.98 | 10/19/2011 | 5/24/2012 | 218 | $5,664.49 | 598.44 | $2,233.81 |
| ISAC 2005-2 | xxxxxx4812 | F/C errors lost Safe Harbor protection | $6,593.65 | 8.000% | $1.45 | 5/24/2012 | 6/14/2012 | 21 | $6,624.00 | 1.44 | $6,622.56 |
| IMPAC SAC 2005-2 | xxxxxx4812 | F/C without proper assignments? Self-curtail 572.46 | 118,551.55 | 8.000% | 25.98 | 10/19/2011 | 5/24/2012 | 218 | $5,663.64 | | $5,663.64 |
| IMPAC SAC 2005-2 | xxxxxx4812 | F/C errors lost Safe Harbor protection | 6,593.65 | 8.000% | 1.44 | 5/24/2012 | 6/14/2012 | 21 | $30.24 | | $30.24 |
| IMPAC SAC 2006-1 | xxxxxx8341 | F/C Delay (self-imposed penalty 537.04) | 158,400.00 | 7.875% | 34.17 | 11/23/2010 | 8/25/2011 | 275 | $9,396.75 | | $9,396.75 |
| IMPAC CMB 2005-8 | xxxxxx1472 | F/C Delay - Self-Curtailment 512.74 | 115,620.73 | 7.625% | 24.15 | 1/7/2011 | 4/18/2011 | 101 | $2,439.15 | | $2,439.15 |
| IMPAC SAC 2006-2 | xxxxxx4185 | F/C Delay, servicer remediation hold, F/C action cancelled | 372,971.23 | 7.200% | 73.57 | 12/3/2011 | 1/9/2012 | 37 | $2,722.09 | | $2,722.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-1 | xxxxx8257 | F/C Delay, self-curtail 863.59 | 180,362.58 | 6.875% | 33.97 | 1/30/2012 | 4/18/2012 | 79 | $2,683.63 | $2,683.63 |
| IMPAC CMB 2005-2 | xxxxx3227 | Mis-handled short payoff | 3,416.01 | 4.375% | 0.40 | 9/25/2007 | 4/8/2013 | 2,022 | $808.80 | $808.80 |
| IMPAC CMB 2005-7 | xxxxx0423 | Delay in receipt of S/S funds | 65,468.78 | 4.875% | 8.74 | 6/15/2013 | 6/26/2013 | 11 | $96.14 | $96.14 |
| IMPAC SAC 2006-1 | xxxxx1934 | Law Office of David Stern F/C self-curtail 891.49 | 139,954.30 | 7.750% | 29.71 | 4/5/2011 | 6/2/2011 | 58 | $1,723.18 | $1,723.18 |
| IMPAC SAC 2005-2 | xxxxx1931 | Filing Error, HOA not named in F/C, lost 'Safe Harbor' | 8,727.45 | 8.000% | 1.91 | 8/22/2011 | 9/28/2011 | 37 | $70.67 | $70.67 |
| IMPAC SAC 2005-2 | xxxxx1931 | Law Office of David Stern F/C (delay 536.30 self-curtailment) | 125,580.60 | 8.000% | 27.52 | 12/23/2010 | 7/6/2011 | 195 | $5,366.40 | $5,366.40 |
| IMPAC CMB 2005-8 | xxxxx1433 | Servicer did not C/O when instructed | 187,500.00 | 7.250% | 37.24 | 11/30/2010 | 1/31/2012 | 427 | $15,901.48 | $15,901.48 |
| PFCA HOME EQUITY INVESTMENT TR 2003-IFC6 | xxxxx9974 | Delay of F/C action, self-curtail 641.67 | 112,835.15 | 7.375% | 22.79 | 7/13/2012 | 9/20/2012 | 69 | $1,572.51 | $1,572.51 |
| ISAC 2006-2 | xxxxx0321 | Robo-signing delay of F/C Sale self-curtail 142.68 | $185,000.00 | 7.750% | $39.28 | 12/1/2010 | 3/7/2011 | 96 | $3,770.96 | 142.68 | $1,742.80 |
| IMHAC 2005-7 | xxxxx9226 | Short Sale Funds & O/C sent late | $362,458.00 | 4.500% | $44.69 | 5/14/2011 | 7/7/2011 | 54 | $2,413.08 | $2,413.08 |
| IMPAC SAC 2006-5 | xxxxx8397 | F/C Delay, compliance issues with state code | 241,559.12 | 4.750% | 31.43 | 8/2/2011 | 10/27/2011 | 86 | $2,702.98 | $2,702.98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-5 | xxxxxx3605 | Law Office of David J. Stern F/C sale delay, self-curtail 1,013.53 | 324,000.00 | 6.500% | 57.69 | 4/9/2012 | 11/8/2012 | 213 | $12,287.97 | | $12,287.97 |
| IMPAC SAC 2005-2 | xxxxxx8394 | Law Office of David J. Stern F/C delay | 250,400.00 | 6.250% | 42.87 | 3/29/2011 | 4/26/2011 | 28 | $1,200.36 | | $1,200.36 |
| IMPAC CMB 2005-7 | xxxxxx4605 | Law Office of David Stern, F/C delay, self-curtail 311.89 | 171,186.50 | 3.500% | 16.41 | 4/25/2011 | 8/11/2011 | 108 | 1,772.28 | 886.14 | 0.00 |
| IMHAC 2005-5 | xxxxxx9833 | F/C Delay, Invalid Affidavit | $117,112.94 | 7.875% | $25.27 | 1/21/2011 | 2/24/2011 | 34 | $859.10 | 202.08 | $657.02 |
| IMPAC CMB 2005-8 | xxxxxx0980 | F/C delay due to affidavit issue, self-curtail 460.26 | 162,801.27 | 3.750% | 16.72 | 10/11/2011 | 12/16/2011 | 66 | $1,103.52 | | $1,103.52 |
| IMPAC CMB 2005-1 | xxxxxx2701 | Foreclosure delay of MSJ, law office of David Stern, self-curtail 634.39 | 178,656.76 | 5.375% | 26.30 | 6/5/2010 | 7/20/2010 | 45 | $1,183.50 | | $1,183.50 |
| ISAC 2004-2 | xxxxxx0380 | Delay in Liq REO due to wrong vesting, self-curtail 1,452.16 | $256,671.34 | 7.250% | $50.98 | 9/18/2012 | 11/15/2012 | 58 | $2,956.99 | 484.05 | $994.45 |
| ISAC 2004-2 | xxxxxx0380 | Loss of "Safe Harbor" due to wrong vesting, self-curtail 1,452.16 | $256,671.34 | 7.250% | $50.98 | 8/22/2012 | 11/15/2012 | 85 | $4,333.53 | 484.05 | $1,682.71 |
| ISAC 2004-2 | xxxxxx0380 | Delay in F/C Law Office of David Stern, self-curtail 1,452.16 | $256,671.34 | 7.250% | $50.98 | 11/25/2010 | 3/8/2011 | 103 | $5,251.21 | 484.06 | $2,141.55 |
| IMPAC SAC 2006-3 | xxxxxx1921 | Delay in sending C/O O/C (waive penalty) | - | 12.825% | 0.00 | 1/8/2011 | 1/18/2012 | 375 | $0.00 | | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2005-2 | xxxxxx6926 | F/C Delay - Self-Curtailment 135.92 | 210,000.00 | 7.875% | 45.30 | 1/8/2009 | 1/14/2009 | 6 | $271.80 | | $271.80 |
| IMHAC 2005-8 | xxxxxx1515 | Robo-Signing Delay in F/C Sale | $137,894.45 | 3.500% | $13.22 | 3/16/2011 | 4/6/2011 | 21 | $277.68 | | $277.68 |
| IMPAC CMB 2005-7 | xxxxxx9291 | Law Office of David J. Stern, F/C delay | 480,000.00 | 6.375% | 83.83 | 9/27/2010 | 5/1/2012 | 582 | $48,789.06 | | $48,789.06 |
| IMPAC CMB 2005-2 | xxxxxx8291 | Delay in F/C, self-curtail 682.70 | 121,757.54 | 7.000% | 23.35 | 9/15/2011 | 11/14/2011 | 60 | $1,401.00 | | $1,401.00 |
| IMPAC SAC 2006-3 | xxxxxx5503 | Law Office of David Stern F/C Delay, Lack of Prosecution, self-curtail 838.06 | 442,717.09 | 4.000% | 48.51 | 2/17/2012 | 5/25/2012 | 98 | $4,753.98 | | $4,753.98 |
| IMHAC 2005-7 | xxxxxx7631 | Law Office of David Stern / Delay in F/C | $313,122.19 | 5.990% | $51.39 | 2/16/2012 | 8/17/2012 | 183 | $9,403.70 | 3,082.80 | $6,320.90 |
| IMPAC SAC 2005-2 | xxxxxx0245 | F/C Delay - Self-Curtailment 849.71 | 119,870.56 | 6.375% | 20.93 | 10/27/2010 | 12/23/2010 | 57 | $1,193.01 | | $1,193.01 |
| IMPAC CMB 2005-2 | xxxxxx9884 | MOD accounting issue, self-curtail 501.58 | 143,811.72 | 7.750% | 30.53 | 10/15/2010 | 11/23/2010 | 39 | $1,190.67 | | $1,190.67 |
| IMPAC SAC 2004-2 | xxxxxx3071 | Delay in submitting Cert Title for lack of vesting | 69,700.00 | 7.000% | 13.36 | 9/27/2013 | 10/24/2013 | 56 | 374.08 | 187.04 | 0.00 |
| IMPAC SAC 2004-2 | xxxxxx3071 | Law Office of David Stern F/C Delay, Lack of Prosecution | 70,202.62 | 7.000% | 13.46 | 8/18/2011 | 6/15/2012 | 302 | 4,064.92 | 2,032.46 | 0.00 |
| IMPAC CMB 2005-1 | xxxxxx6423 | Delay in recording NOD after F/C start | 153,284.37 | 4.625% | 19.42 | 8/14/2012 | 11/16/2012 | 94 | $1,825.48 | | $1,825.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-8 | xxxxxx8557 | Delay in F/C Self-curtail 207.28 | $141,084.48 | 4.875% | $18.84 | 1/14/2011 | 7/11/2011 | 178 | $3,354.14 | 459.32 | $1,217.75 |
| IMHAC 2005-5 | xxxxxx1264 | Delay in recording Trustee's Deed | $117,000.00 | 5.750% | $18.43 | 7/16/2011 | 8/26/2011 | 41 | $755.69 | | $755.69 |
| IMPAC SAC 2005-2 | xxxxxx7819 | F/C Delay - Self-Curtailment 822.21 | 140,399.99 | 7.125% | 27.40 | 11/7/2010 | 1/6/2011 | 60 | $1,644.00 | | $1,644.00 |
| ISAC 2006-1 | xxxxxx2330 | Delay due to Affidavit issue / Self curtailment 2191.73 | $118,400.00 | 8.500% | $27.57 | 9/1/2010 | 4/8/2011 | 219 | $6,038.40 | 2,191.73 | $827.47 |
| IMPAC CMB 2005-7 | xxxxxx6180 | Delay in collecting Rent | 160,000.00 | 3.500% | 15.34 | 1/1/2013 | 11/13/2013 | 316 | $4,847.44 | | $4,847.44 |
| IMPAC CMB 2004-8 | xxxxxx3553 | F/C Delay - Self-Curtailment 964.35 | 186,066.93 | 9.290% | 47.35 | 1/3/2011 | 2/3/2011 | 31 | $1,467.85 | | $1,467.85 |
| IMPAC SAC 2005-2 | xxxxxx7648 | Law Office of David Stern F/C Delay, self-curtail 499.87 | 103,500.00 | 7.715% | 21.87 | 11/20/2010 | 12/29/2010 | 39 | $852.93 | | $852.93 |
| IMPAC SAC 2006-2 | xxxxxx1914 | Delay of F/C action - Failure to prosecute, self-curtail 899.18 | 136,750.00 | 8.000% | 29.97 | 4/10/2012 | 6/12/2012 | 63 | $1,888.11 | | $1,888.11 |
| IMPAC SAC 2005-2 | xxxxxx7756 | Delays remittance of borrowers $11k contribution towards settlement [DIL] | 11,000.00 | 4.000% | 1.20 | 7/18/2013 | 7/18/2013 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2005-5 | xxxxxx8310 | F/C Delay - Self-Curtailment 316.44 | 145,499.78 | 5.875% | 23.41 | 9/1/2010 | 10/14/2010 | 43 | $1,006.63 | | $1,006.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-7 | xxxxxx4622 | Delay in receipt of S/S funds | 370,437.39 | 4.250% | 43.13 | 6/7/2013 | 6/12/2013 | 5 | $215.65 | | $215.65 |
| IMPAC SAC 2005-2 | xxxxxx8541 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 85,219.75 | 9.990% | 23.32 | 8/18/2011 | 11/13/2013 | 818 | $19,075.76 | | $19,075.76 |
| IMPAC CMB 2004-10 | xxxxxx4520 | Delay in F/C sale, Self-Curtailed 1,476.78 | 420,000.00 | 9.375% | 107.87 | 6/20/2011 | 7/15/2011 | 25 | $2,696.75 | | $2,696.75 |
| ISAC 2005-2 | xxxxxx7017 | NY Affidavit Compliance | $294,333.39 | 6.750% | $54.43 | 10/15/2009 | 3/15/2011 | 516 | $28,086.66 | | $28,086.66 |
| IMHAC 2005-7 | xxxxxx3510 | F/C Re-State due to Law office of David Stern | $103,989.39 | 7.063% | $20.12 | 3/13/2010 | 2/18/2011 | 342 | $6,881.95 | 60.36 | $6,821.59 |
| IMPAC SAC 2006-3 | xxxxxx0734 | F/C delay Law office of David Stern | 111,992.99 | 8.625% | 26.46 | 11/16/2010 | 4/18/2011 | 153 | $4,048.38 | | $4,048.38 |
| IMPAC CMB 2004-9 | xxxxxx6983 | F/C Delay - Self-Curtailment 245.66 | 61,179.77 | 5.000% | 8.38 | 10/8/2010 | 12/7/2010 | 60 | $502.80 | | $502.80 |
| IMPAC CMB 2005-5 | xxxxxx3611 | F/C Delay - Self-Curtailment 536.50 | 167,857.54 | 6.500% | 29.89 | 9/23/2010 | 11/2/2010 | 40 | $1,195.60 | | $1,195.60 |
| IMPAC SAC 2006-1 | xxxxxx2308 | Delay in F/C trial after BK, self-curtail 1,119.15 | 164,280.64 | 8.500% | 38.25 | 4/8/2012 | 6/21/2012 | 74 | $2,830.50 | | $2,830.50 |
| IMHAC 2005-8 | xxxxxx0738 | Delay in forwarding MI Funds | $7,892.50 | 6.375% | $1.38 | 8/9/2010 | 8/30/2011 | 386 | $532.10 | | $532.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-1 | xxxxxx2121 | Delay in F/C Sale | 328,594.85 | 5.000% | 45.01 | 5/2/2012 | 6/18/2012 | 47 | $2,115.47 | | $2,115.47 |
| IMPAC CMB 2004-8 | xxxxxx2971 | F/C Delay - Self-Curtailment 461.77 | 131,900.00 | 6.250% | 22.58 | 1/9/2010 | 3/4/2010 | 54 | $1,219.32 | | $1,219.32 |
| IMPAC CMB 2004-9 | xxxxxx1570 | Failure to provide documents, possible claim denied | 17,434.40 | 8.000% | 3.82 | 7/24/2013 | 11/13/2013 | 112 | $427.84 | | $427.84 |
| IMPAC CMB 2004-7 | xxxxxx1157 | Law Office of David Stearn, F/C Delays (self-curtailed 299.74) | 88,828.23 | 4.375% | 10.64 | 6/24/2012 | 10/23/2012 | 121 | $1,287.44 | | $1,287.44 |
| IMPAC CMB 2005-6 | xxxxxx7964 | F/C Delay - Self-Curtailment 935.61 | 124,748.65 | 6.475% | 22.13 | 1/1/2011 | 3/15/2011 | 73 | $1,615.49 | | $1,615.49 |
| IMPAC CMB 2004-8 | xxxxxx0937 | Law Office of David J. Stern, Vesting Error, lack of prosecution, F/C on wrong unit, self-curtail 1,698.39 | 422,750.00 | 8.125% | 94.10 | 1/13/2013 | 8/16/2013 | 215 | $20,231.50 | | $20,231.50 |
| IMPAC SAC 2006-1 | xxxxxx0112 | Failure to start F/C | 257,112.39 | 5.500% | 38.74 | 10/1/2012 | 10/14/2012 | 13 | $503.62 | | $503.62 |
| IMHAC 2005-6 | xxxxxx8690 | Delay in F/C sale due to affidavit issue | $565,000.01 | 6.740% | $104.33 | 2/28/2011 | 2/10/2012 | 347 | $36,203.03 | | $36,203.03 |
| IMPAC SAC 2006-3 | xxxxxx2378 | Delay of F/C due to changing attorney | 207,480.04 | 6.100% | 34.67 | 4/5/2012 | 7/12/2012 | 98 | 3,397.66 | 0.00 | 3,397.66 |
| IMHAC 2004-10 | xxxxxx1882 | Short Sale proceeds sent late | $45,148.67 | 4.250% | $5.26 | 8/5/2011 | 11/13/2013 | 831 | $4,368.60 | | $4,368.60 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-4 | xxxxxx7349 | F/C Delay - Law Office of David Stern | $155,500.00 | 5.875% | $25.03 | 1/6/2011 | 6/29/2011 | 174 | $4,355.07 | 385.00 | $3,970.07 |
| IMPAC CMB 2005-4 | xxxxxx7349 | F/C Delay - Law Office of David Stern | 155,500.00 | 5.875% | 25.02 | 1/6/2011 | 6/29/2011 | 174 | $4,353.48 | | $4,353.48 |
| IMPAC CMB 2005-4 | xxxxxx7349 | Delay in Final O/C and S/S Proceeds | 48,187.80 | 5.875% | 7.75 | 7/15/2011 | 9/13/2011 | 60 | $465.00 | | $465.00 |
| IMHAC 2005-5 | xxxxxx6267 | F/C sale redone due to filing errors | $165,805.39 | 4.000% | $18.17 | 2/12/2010 | 11/30/2011 | 656 | $11,919.82 | 109.02 | $11,810.80 |
| IMPAC CMB 2005-5 | xxxxxx7662 | Law Office of David Stern F/C delay | 59,988.00 | 6.875% | 11.29 | 4/25/2011 | 8/23/2011 | 120 | $1,354.80 | | $1,354.80 |
| PFCA 2003-IFC6 | xxxxxx5144 | F/C Sale delayed due to invalid affidavit | $185,904.78 | 7.250% | $36.93 | 11/13/2010 | 4/20/2011 | 158 | $5,834.35 | 907.33 | $4,927.02 |
| IMHAC 2005-6 | xxxxxx3516 | F/C delay due to doc's issue | $109,667.09 | 7.240% | $21.75 | 2/4/2011 | 6/7/2011 | 123 | $2,675.64 | | $2,675.64 |
| IMPAC CMB 2005-7 | xxxxxx1033 | F/C Delay - Self-Curtailment 1659.71 | 309,272.44 | 6.600% | 55.92 | 2/11/2011 | 4/11/2011 | 59 | $3,299.28 | | $3,299.28 |
| PFCA 2002-IFC2 | xxxxxx8580 | Delay in F/C Sale | $114,934.07 | 7.625% | $24.01 | 4/16/2012 | 5/21/2012 | 35 | $840.36 | 96.04 | $744.32 |
| PFCA HOME EQUITY 2002-IFC2 | xxxxxx8580 | Delay in F/C Sale | 114,934.07 | 7.625% | 24.01 | 4/16/2012 | 5/21/2012 | 35 | $840.35 | | $840.35 |
| PFCA HOME EQUITY 2002-IFC2 | xxxxxx8580 | Delay in recording Trustee's Deed | 114,934.07 | 7.625% | 24.01 | 6/21/2012 | 6/29/2012 | 8 | $192.08 | | $192.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2006-1 | xxxxxx9670 | F/C Delay - Self-Curtailment 652.65 | 115,500.00 | 6.875% | 21.75 | 1/10/2011 | 3/16/2011 | 65 | $1,413.75 | | $1,413.75 |
| IMPAC CMB 2005-2 | xxxxxx4553 | Foreclosure delay, law office of David Stern, self-curtail 248.21 | 87,706.96 | 6.375% | 15.31 | 11/13/2012 | 12/18/2012 | 35 | $535.85 | | $535.85 |
| IMPAC CMB 2005-1 | xxxxxx7442 | Law Office of David J. Stern, F/C delay | 729,944.78 | 5.250% | 104.99 | 4/26/2011 | 6/24/2011 | 59 | $6,194.41 | | $6,194.41 |
| IMPAC CMB 2005-1 | xxxxxx7442 | Possible failure to secure property and over-grown property | 729,944.78 | 5.250% | 104.99 | 8/25/2013 | 11/13/2013 | 80 | $8,399.20 | | $8,399.20 |
| IMHAC 2005-1 | xxxxxx1167 | F/C Delay, self-curtail 684.60 | $254,250.00 | 6.000% | $41.79 | 10/9/2011 | 1/17/2012 | 100 | $4,179.45 | 684.60 | $1,405.13 |
| IMPAC SAC 2005-2 | xxxxxx7740 | Delay in F/C action, self-curtail 723.60 | 128,638.40 | 7.000% | 24.67 | 6/20/2011 | 8/17/2011 | 58 | $1,430.86 | | $1,430.86 |
| IMPAC CMB 2005-8 | xxxxxx0764 | F/C Sale Delay, Law office of David Stearn, self-curtail 222.34 | 107,898.98 | 7.750% | 22.91 | 7/11/2012 | 8/9/2012 | 29 | $664.39 | | $664.39 |
| IMPAC CMB 2005-8 | xxxxxx8607 | F/C Delay - Self-Curtailment, re-record CT 70.42 | 163,200.00 | 6.750% | 30.18 | 3/2/2011 | 3/7/2011 | 5 | $150.90 | | $150.90 |
| IMPAC CMB 2005-8 | xxxxxx8607 | Did not name HOA in F/C action | 2,304.16 | 6.750% | 0.42 | 3/17/2011 | 3/17/2011 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2005-7 | xxxxxx6086 | Failure to start F/C before workout | 117,893.03 | 3.875% | 12.51 | 12/1/2012 | 12/28/2012 | 27 | $337.77 | | $337.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-1 | xxxxxx2282 | Delay in notifying us of REO | $93,099.88 | 8.375% | $21.36 | 7/26/2011 | 10/26/2011 | 92 | $1,965.30 | 842.50 | $1,122.80 |
| IMHAC 2005-1 | xxxxxx2282 | F/C Delay - Law Office of David Stern | $93,099.88 | 8.375% | $21.36 | 11/7/2010 | 7/19/2011 | 254 | $5,425.94 | 2,527.49 | $2,898.45 |
| IMPAC CMB 2005-1 | xxxxxx2282 | F/C Delay - Law Office of David Stern | 93,099.88 | 8.375% | 21.36 | 11/7/2010 | 7/19/2011 | 254 | $5,425.44 | | $5,425.44 |
| IMPAC CMB 2005-1 | xxxxxx2282 | Delay in notifying us of REO | 93,099.88 | 8.375% | 21.36 | 7/26/2011 | 10/26/2011 | 92 | $1,965.12 | | $1,965.12 |
| ISAC 2006-1 | xxxxxx0517 | HOA not listed in F/C, loss of 'Safe Harbor' | $2,801.00 | 7.250% | $0.56 | 11/7/2011 | 2/12/2012 | 97 | $2,854.97 | 1,265.15 | $1,589.82 |
| ISAC 2006-1 | xxxxxx0517 | Robo-signing Delays | $242,148.69 | 7.250% | $48.10 | 12/4/2010 | 11/7/2011 | 338 | $16,257.13 | 9,613.20 | $6,643.93 |
| IMPAC CMB 2005-6 | xxxxxx8093 | Law Office of David Stern - Affidavit issue Self-Curtail 1,167.12 | 160,000.00 | 9.500% | 41.64 | 6/29/2011 | 8/30/2011 | 62 | $2,581.68 | | $2,581.68 |
| ISAC 2006-2 | xxxxxx4247 | Delay in F/C Start, self-curtail 1,467.09 | $223,120.00 | 8.000% | $48.90 | 6/1/2008 | 11/2/2008 | 154 | $7,531.06 | 1,467.09 | $2,298.44 |
| PFCA Home Equity | xxxxxx2265 | Law Office of David Stern F/C Delay | 324,990.52 | 8.625% | 76.79 | 6/14/2012 | 4/4/2013 | 294 | $22,576.26 | | $22,576.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PFCA HOME EQUITY 2002-IFC2 | xxxxxx2265 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 97,497.16 | 8.625% | 23.03 | 8/26/2013 | 8/29/2013 | 3 | $69.09 | | $69.09 |
| IMPAC CMB 2004-10 | xxxxxx9053 | Delay in Recording F/C Deed due to POA issue | 80,000.00 | 3.500% | 7.67 | 9/1/2011 | 11/30/2011 | 90 | $690.30 | | $690.30 |
| ISAC 2006-3 | xxxxxx6617 | MI funds sent late | $10,687.50 | 8.750% | $2.56 | 1/7/2011 | 11/13/2013 | 1,041 | $2,667.12 | | $2,667.12 |
| IMPAC SAC 2006-1 | xxxxxx1997 | Law Office Of Dayid Stern F/C Delay, self-curtail 1,352.05 | 187,999.80 | 8.750% | 45.06 | 9/19/2010 | 12/13/2010 | 85 | $3,830.10 | | $3,830.10 |
| IMPAC CMB 2005-7 | xxxxxx6321 | Under-bid at F/C Sale | 20,999.99 | 3.500% | 2.01 | 1/29/2013 | 8/29/2013 | 212 | $426.12 | | $426.12 |
| IMPAC CMB 2005-7 | xxxxxx2678 | F/C Delay - Self-Curtailment 858.90 | 152,000.00 | 6.875% | 28.63 | 2/12/2011 | 4/12/2011 | 59 | $1,689.17 | | $1,689.17 |
| IMPAC CMB 2004-4 | xxxxxx3420 | Law Office of David Stern, F/C delay, lost time to publication | 114,795.04 | 6.875% | 21.62 | 7/21/2012 | 5/24/2013 | 307 | $6,637.34 | | $6,637.34 |
| IMHAC 2005-6 | xxxxxx8844 | Robo-signing F/C sale delay (self-imposed penalty) | $262,930.40 | 6.875% | $49.52 | 4/8/2011 | 10/5/2011 | 180 | $8,914.42 | 945.47 | $3,511.74 |
| IMPAC SAC 2005-2 | xxxxxx0271 | Delay in F/C start | 120,796.08 | 5.000% | 16.54 | 1/1/2013 | 2/13/2013 | 43 | $711.22 | | $711.22 |
| IMPAC CMB 2003-4 | xxxxxx9777 | City of Cincinnati fine, not cleared at COE | 113,100.00 | 7.875% | 24.40 | 10/21/2005 | 10/24/2013 | 2925.623464 | 71,385.21 | 0.00 | 71,385.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2006-1 | xxxxxx8128 | Law Office Of David Stern F/C Delay | 101,249.39 | 7.375% | 20.45 | 1/19/2011 | 8/4/2011 | 197 | $4,028.65 | | $4,028.65 |
| IMPAC SAC 2006-1 | xxxxxx7840 | Law Office of David J. Stern, F/C delay | 177,898.91 | 8.250% | 40.21 | 12/13/2010 | 4/13/2011 | 121 | $4,865.41 | | $4,865.41 |
| ISAC 2005-2 | xxxxxx2378 | Title Issues / lost REO sale | $320,000.00 | 4.000% | $35.07 | 7/15/2012 | 8/8/2012 | 24 | $841.64 | 35.60 | $806.04 |
| IMPAC SAC 2005-2 | xxxxxx7769 | F/C Delay - Self-Curtailment 69.43 | 131,817.23 | 6.625% | 23.92 | 12/1/2008 | 12/25/2008 | 24 | $574.08 | | $574.08 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | xxxxxx2799 | Claim denied due to failure to provide requested documents | 80,501.76 | 10.000% | 22.05 | 7/16/2013 | 11/13/2013 | 120 | $2,646.00 | | $2,646.00 |
| IMHAC 2005-6 | xxxxxx3914 | Failure to notify Mst Ser of parking space title cloud (cost of securing parking space for buyer) | $10,670.00 | 5.625% | $1.64 | 1/20/2011 | 5/19/2012 | 485 | $11,465.40 | | $11,465.40 |
| IMPAC CMB 2005-8 | xxxxxx9442 | Delay in F/C start, servicer self-curtail 720.29 | 319,980.89 | 6.250% | 54.79 | 7/1/2009 | 9/3/2009 | 64 | $3,506.56 | | $3,506.56 |
| IMPAC CMB 2004-6 | xxxxxx6135 | Law Office of David J. Stern F/C delay, lack of prosecution | 129,334.52 | 2.500% | 8.85 | 12/6/2010 | 7/28/2011 | 234 | $2,070.90 | | $2,070.90 |
| IMHAC 2005-6 | xxxxxx3655 | Failure to take condemnation proceeds. | $486,607.00 | 6.250% | $83.32 | 7/30/2008 | 11/13/2013 | 1,932 | $160,980.26 | | $160,980.26 |
| IMHAC 2005-7 | xxxxxx8402 | F/C Delay | $165,600.00 | 7.625% | $34.59 | 2/7/2011 | 9/8/2011 | 213 | $7,368.63 | | $7,368.63 |
| IMPAC SAC 2006-3 | xxxxxx3699 | F/C atty delayed proof of service to Jr., delayed COE | 112,000.00 | 7.125% | 21.86 | 6/28/2013 | 11/13/2013 | 138 | $3,016.68 | | $3,016.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-7 | xxxxxx6256 | F/C Sale postponed due to Pub error (self-imposed penalty) | 160,255.00 | 7.375% | 32.38 | 7/6/2011 | 8/3/2011 | 28 | $906.64 | | $906.64 |
| IMPAC CMB 2005-7 | xxxxxx6898 | F/C Delay - Self-Curtailment 4276.54 | 693,750.00 | 7.500% | 142.55 | 9/2/2010 | 10/28/2010 | 56 | $7,982.80 | | $7,982.80 |
| IMHAC 2005-2 | xxxxxx9588 | Robosigning delay in 1st Legal | $100,087.26 | 4.875% | $13.37 | 2/15/2011 | 11/15/2011 | 273 | $3,649.41 | 280.56 | $3,368.85 |
| ISAC 2005-2 | xxxxxx5053 | F/C delay -Law office of David Stern (1,392.96 self-imposed only partial pay) | $101,100.00 | 7.500% | $20.77 | 2/4/2011 | 7/6/2011 | 152 | $3,157.64 | 1,392.96 | $185.86 |
| IMPAC SAC 2005-2 | xxxxxx1306 | Law Office of David Stern, F/C Delay, self-curtail 334.71 | 104,978.12 | 6.125% | 17.61 | 4/25/2011 | 10/13/2011 | 171 | $3,011.31 | | $3,011.31 |
| IMPAC SAC 2004-4 | xxxxxx6864 | Incorrect vesting for Plaintiff and Cert of Title on REO | 216926.62 | 0.0475 | 28.23 | 10/24/2013 | 11/13/2013 | 21 | 581.69 | 0 | **$581.69** |
| IMPAC SAC 2004-4 | xxxxxx6864 | Law Offic of David J. Stern F/C delay | 216926.62 | 0.0475 | 28.23 | 8/18/2011 | 10/31/2011 | 74 | 2,089.02 | 0 | **$2,089.02** |
| IMPAC CMB 2005-7 | xxxxxx8961 | F/C Delay - Law Office of David Stern, self-curtail 437.26 | 112,000.00 | 6.875% | 21.09 | 10/14/2010 | 9/12/2011 | 333 | $7,022.97 | | $7,022.97 |
| IMPAC CMB 2005-7 | xxxxxx0944 | Law Office of David Stern F/C Delay, self-curtail 414.07 | 140,918.60 | 4.125% | 15.92 | 2/25/2011 | 4/25/2011 | 59 | $939.28 | | $939.28 |
| IMPAC CMB 2005-1 | xxxxxx1307 | Atty's FISHER & SHAPIRO flawed affidavit, self-curtail 629.72 | 103,886.31 | 7.375% | 20.99 | 11/26/2010 | 1/26/2011 | 61 | $1,280.39 | | $1,280.39 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-2 | xxxxxx8647 | Failure to Register dwelling subject to F/C | 510.00 | 3.875% | 0.05 | 7/20/2013 | 11/13/2013 | 116 | $5.80 | | $5.80 |
| IMPAC CMB 2005-7 | xxxxxx4487 | Delay in F/C Self-curtail 713.45 | 147,750.00 | 5.875% | 23.78 | 6/21/2011 | 7/21/2011 | 30 | $713.40 | | $713.40 |
| IMHAC 2005-6 | xxxxxx0833 | Recording Fees for Sheriff's Deed sent late | $177,966.00 | 8.750% | $42.66 | 2/6/2011 | 6/16/2011 | 130 | $5,546.20 | 2,218.32 | $3,327.88 |
| IMPAC SAC 2005-2 | xxxxxx9158 | Law Offrice of David Stern F/C delay, self-curtail 2,009.74 | 283,500.00 | 9.650% | 74.95 | 4/18/2011 | 6/23/2011 | 66 | $4,946.70 | | $4,946.70 |
| IMHAC 2005-7 | xxxxxx6779 | Delay in recording QCD after Donation, (amount of City fine) | $39,000.00 | 9.670% | $10.33 | 9/14/2009 | 3/16/2011 | 548 | $44,815.79 | | $44,815.79 |
| IMPAC SAC 2005-2 | xxxxxx6647 | Delay in F/C action & Sale, self-curtailed 1,733.69 | 313,724.13 | 6.840% | 58.79 | 4/29/2012 | 6/27/2012 | 59 | $3,468.61 | | $3,468.61 |
| ISAC 2006-1 | xxxxxx4868 | Delayed Filing of 1st Legal | $490,030.62 | 4.000% | $53.70 | 10/24/2010 | 2/9/2011 | 108 | $5,799.81 | | $5,799.81 |
| IMPAC CMB 2004-7 | xxxxxx6935 | Possible Failure to Winterize or Vandalism | 1.00 | 5.000% | 0.00 | 10/1/2012 | 6/26/2013 | 268 | $0.00 | | $0.00 |
| IMPAC CMB 2004-7 | xxxxxx6935 | Delay in Possession, Extended Eviction Action | 229,000.00 | 5.000% | 31.37 | 6/29/2012 | 4/19/2013 | 294 | $9,222.78 | | $9,222.78 |
| IMPAC CMB 2005-7 | xxxxxx7304 | Law Office of David Stern, F/C Delay | 105,597.13 | 7.475% | 21.62 | 4/25/2011 | 10/28/2011 | 186 | 4,021.32 | 129.72 | 3,891.60 |
| IMPAC CMB 2005-7 | xxxxxx7304 | Publication error forced sale postponement | 105,597.13 | 7.475% | 21.62 | 2/2/2013 | 3/7/2013 | 33 | 713.46 | 21.62 | 691.84 |
| IMPAC SAC 2005-2 | xxxxxx5174 | F/C Action did not secure Safe Harbor, self-curtail 2,122.86 | 2,097.50 | 7.000% | 0.40 | 9/24/2012 | 11/27/2012 | 64 | $25.60 | | $25.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PFCA 2003-IFC6 | xxxxxx0398 | Atty Change - Restart F/C | $127,720.61 | 4.000% | $14.00 | 1/12/2011 | 3/9/2011 | 56 | $783.82 | $783.82 |
| IMPAC SAC 2006-2 | xxxxxx7800 | Law Firm of David J. Stern F/C Delays | 223,587.72 | 9.250% | 56.66 | 3/5/2010 | 7/29/2011 | 511 | $28,953.26 | $28,953.26 |
| ISAC 2003-3 | xxxxxx4903 | Law Office of David Stern F/C delay, self-Imposed 273.46 | $49,565.44 | 7.000% | $9.51 | 9/1/2010 | 1/15/2011 | 136 | $1,292.78 | 339.96 | $306.43 |
| IMHAC 2005-4 | xxxxxx3055 | Delayed Action | $263,538.68 | 4.000% | $28.88 | 12/13/2010 | 7/25/2011 | 224 | $6,469.33 | $6,469.33 |
| IMPAC CMB 2005-6 | xxxxxx9605 | Vacant Property Registry not done timely | 1.00 | 7.125% | 0.00 | 4/27/2013 | 8/29/2013 | 124 | $0.00 | $0.00 |
| IMHAC 2005-6 | xxxxxx3881 | Law Office of David Stern, remediation hold, Self-Curtail 661.63 | $231,970.52 | 7.625% | $48.46 | 6/21/2011 | 8/1/2011 | 41 | $1,986.84 | 785.55 | $207.87 |
| IMPAC CMB 2004-8 | xxxxxx4711 | F/C Delay - Self-Curtailment 607.78 | 126,966.33 | 6.125% | 21.30 | 5/13/2010 | 7/8/2010 | 56 | $1,192.80 | $1,192.80 |
| IMPAC CMB 2005-8 | xxxxxx1064 | Delay in F/C Sale, self-curtail 343.45 | 164,944.85 | 4.000% | 18.07 | 3/15/2013 | 4/29/2013 | 45 | 813.15 | 343.45 | 0.00 |
| IMPAC SAC 2005-2 | xxxxxx8882 | F/C Delay - Self-Curtailment 59.24 | 125,023.24 | 5.765% | 19.74 | 2/15/2011 | 2/28/2011 | 13 | $256.62 | $256.62 |
| IMPAC CMB 2004-10 | xxxxxx0488 | F/C Delay - Self-Curtailment 1,546.98 | 334,607.05 | 5.625% | 51.56 | 11/14/2010 | 12/27/2010 | 43 | $2,217.08 | $2,217.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-7 | xxxxx4808 | Delay in recording Trustee's Deed invalidated by BK, no Penalty | $220,000.00 | 4.000% | $24.11 | 4/9/2011 | 4/9/2011 | 0 | $0.00 | | $0.00 |
| IMHAC 2003-9F | xxxxx4983 | Law office of David Stern, F/C delay - Self-Curtailment 359.36 | $44,688.15 | 9.000% | $11.02 | 4/5/2011 | 5/11/2011 | 36 | $396.68 | 359.36 | $0.00 |
| IMPAC CMB 2004-7 | xxxxxx1268 | Law Office of David J. Stern F/C delay | 141,589.83 | 5.875% | 22.79 | 4/26/2011 | 8/12/2011 | 108 | $2,461.32 | | $2,461.32 |
| IMPAC CMB 2005-8 | xxxxxx0922 | Law Office of David Stern - Affidavit issue Self-Curtail 827.97 | 154,978.21 | 6.500% | 27.59 | 3/13/2011 | 5/23/2011 | 71 | $1,958.89 | | $1,958.89 |
| IMHAC 2005-7 | xxxxx6273 | Robo-signing invalid affidavit self-imposed 575.92 | $100,100.00 | 7.000% | $19.20 | 3/16/2011 | 11/21/2011 | 250 | $4,799.32 | 575.92 | $1,823.74 |
| PFCA HOME EQUITY INVESTMENT TR 2003-IFC6 | xxxxxx8399 | Foreclosure delay due to affidavit issue, self-curtail 1,121.96 | 200,636.90 | 7.250% | 39.85 | 3/1/2011 | 5/31/2011 | 91 | $3,626.35 | | $3,626.35 |
| IMPAC CMB 2005-7 | xxxxxx3356 | F/C Delay - Self-Curtailment 992.51 | 371,553.75 | 6.625% | 67.44 | 4/11/2011 | 5/11/2011 | 30 | $2,023.20 | | $2,023.20 |
| IMPAC CMB 2004-10 | xxxxxx5740 | Law Office of David Stern, F/C delay, self-curtail 365.15 | 176,562.93 | 3.875% | 18.74 | 3/18/2011 | 4/25/2011 | 38 | $712.12 | | $712.12 |
| IMPAC SAC 2006-1 | xxxxxx5107 | Law Office of David Stern, F/C delay, Hold for atty change | 138,650.00 | 6.875% | 26.11 | 4/26/2011 | 5/17/2011 | 21 | $548.31 | | $548.31 |
| ISAC 2006-3 | xxxxxx8907 | F/C delays Law Office of David Stern, reassign to new atty | $225,847.83 | 7.125% | $44.09 | 9/3/2010 | 2/18/2011 | 168 | $7,406.57 | | $7,406.57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-6 | xxxxxx2175 | F/C Delay - Self-Curtailment 1450.18, Law office of David Stern | 483,000.00 | 5.750% | 76.08 | 2/2/2011 | 3/30/2011 | 56 | $4,260.48 | $4,260.48 |
| IMPAC CMB 2005-4 | xxxxxx8623 | Delay in Marketing REO (F/C challenge / posssession), self-curtail 1,360.27 | 167,334.88 | 9.250% | 42.40 | 10/25/2012 | 2/21/2013 | 119 | $5,045.60 | $5,045.60 |
| IMPAC CMB 2005-6 | xxxxxx2783 | Failure to register with Vacant Property Registry | 200.00 | 3.000% | 0.01 | 7/18/2013 | 8/29/2013 | 42 | $0.42 | $0.42 |
| IMPAC SAC 2006-1 | xxxxxx6710 | Law office of David Stern F/C delay, self-curtail 1,763.70 on both SEDF | 295,977.28 | 7.250% | 58.79 | 10/26/2010 | 1/24/2013 | 821 | $48,266.59 | $48,266.59 |
| IMPAC SAC 2006-1 | xxxxxx6710 | Vesting Error in F/C, self-curtail 1,763.70 on both SEDF | 295,977.28 | 7.250% | 58.79 | 2/24/2013 | 4/2/2013 | 37 | $2,175.23 | $2,175.23 |
| IMPAC CMB 2005-4 | xxxxxx9063 | Law Office of David Stern, F/C Delay, self-curtail 393.47 | 140,980.00 | 7.500% | 28.96 | 12/1/2010 | 12/29/2010 | 28 | $810.88 | $810.88 |
| IMPAC SAC 2005-2 | xxxxxx0250 | Law Office of David Stern, F/C delay / invalid affidavit, self-curtail 1,403. {73%} | 153,000.00 | 11.160% | 46.78 | 2/10/2010 | 10/19/2010 | 251 | $11,741.78 | $11,741.78 |
| IMPAC SAC 2005-2 | xxxxxx0250 | Delay in CT recording, self-curtail 1,403.41 {27%} | 153,000.00 | 11.160% | 46.78 | 11/28/2012 | 3/1/2013 | 93 | $4,350.54 | $4,350.54 |
| IMPAC CMB 2005-8 | xxxxxx1320 | Miscellaneous/Other; self-curtail 105.57 | 105.57 | 4.250% | 0.01 | 1/2/2013 | 1/2/2013 | 0 | $0.00 | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2003-4 | xxxxxx9514 | Law Office of David Stern F/C delay, self-curtail 309.80 | 93,041.20 | 6.750% | 17.2 | 11/22/2010 | 1/15/2011 | 54 | 928.80 | 464.40 | **$0.00** |
| IMPAC SAC 2006-2 | xxxxxx0591 | Delay in recording F/C Deed (prop taxes not paid current) | 172,617.14 | 8.375% | 39.60 | 8/20/2013 | 11/13/2013 | 85 | $3,366.00 | | $3,366.00 |
| IMPAC CMB 2005-7 | xxxxxx3609 | Law Office of David J. Stern F/C Delay, invalid affidavit, self-curtail 697.71 | 127,560.25 | 6.625% | 23.15 | 9/10/2010 | 1/14/2011 | 126 | $2,916.90 | | $2,916.90 |
| IMHAC 2005-5 | xxxxxx3288 | Law Office of David Stern / Delay in F/C ,self-curtail 534.53 | $203,788.59 | 5.125% | $28.61 | 4/6/2012 | 5/30/2012 | 54 | $1,545.16 | 772.47 | $0.00 |
| ISAC 2006-2 | xxxxxx9998 | NY Affidavit Compliance | $659,933.88 | 7.375% | $133.34 | 7/31/2007 | 11/13/2013 | 2,297 | $306,288.42 | | $306,288.42 |
| IMPAC CMB 2004-10 | xxxxxx6679 | Law Office of David J. Stern F/C Delay, self-curtail 751.47 | 116,100.00 | 9.250% | 29.42 | 9/16/2010 | 11/8/2010 | 53 | $1,559.26 | | $1,559.26 |
| IMPAC SAC 2005-2 | xxxxxx0213 | Law office of David Stern F/C Delay self-curtail 1,265.96 | 327,102.29 | 9.125% | 81.77 | 1/17/2011 | 10/26/2011 | 282 | $23,059.14 | | $23,059.14 |
| PFCA HOME EQUITY INVESTMENT TR 2003-IFC6 | xxxxxx8427 | Under-paid taxes in escrowed account, reduced S/S funds | 7,800.00 | 6.500% | 1.38 | 5/22/2013 | 5/31/2013 | 9 | $12.42 | | $12.42 |
| IMPAC CMB 2005-5 | xxxxxx3311 | Law Office of David J. Stern F/C, self-curtail 431.63 | 258,738.07 | 7.500% | 53.16 | 4/4/2011 | 4/25/2011 | 21 | $1,116.36 | | $1,116.36 |
| IMPAC CMB 2004-10 | xxxxxx8996 | Law Office of David Stern F/C Delay (self-curtail 510.55 | 202,499.99 | 6.250% | 34.67 | 6/15/2011 | 7/16/2011 | 31 | $1,074.77 | | $1,074.77 |
| IMPAC CMB 2004-5 | xxxxxx0557 | F/C Delay - Self-Curtailment 816.53 (publication?) | 137,562.44 | 7.375% | 27.79 | 2/11/2010 | 5/4/2010 | 82 | $2,278.78 | | $2,278.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2005-2 | xxxxxx7838 | F/C Delay - Self-Curtailment 856.55 | 170,518.63 | 6.375% | 29.78 | 10/6/2010 | 12/8/2010 | 63 | $1,876.14 | | $1,876.14 |
| IMHAC 2004-10 | xxxxxx5834 | Eviction Delay, multiple attorneys | $332,654.51 | 7.000% | $63.80 | 2/8/2011 | 11/13/2013 | 1,009 | $64,370.93 | | $64,370.93 |
| IMHAC 2004-10 | xxxxxx5834 | F/C Sale overturned | $332,654.51 | 7.000% | $63.80 | 3/8/2010 | 11/13/2013 | 1,346 | $85,870.43 | | $85,870.43 |
| IMPAC CMB 2005-7 | xxxxxx2863 | Delay in F/C action, self-curtail 431.08 | 86,960.00 | 6.875% | 16.37 | 7/3/2011 | 9/6/2011 | 65 | 1,064.05 | 532.03 | **$0.00** |
| IMPAC CMB 2005-7 | xxxxxx5196 | F/C Delay - Self-Curtailment  984.18 | 174,170.57 | 6.875% | 32.80 | 5/21/2011 | 7/7/2011 | 47 | $1,541.60 | | $1,541.60 |
| ISAC 2006-2 | xxxxxx9433 | Delay in clear title, Atty change | $160,536.24 | 5.500% | $24.19 | 9/14/2010 | 5/17/2011 | 245 | $5,926.65 | | $5,926.65 |
| IMPAC CMB 2005-6 | xxxxxx5707 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 89,201.28 | 3.000% | 7.33 | 4/15/2013 | 8/29/2013 | 136 | $996.88 | | $996.88 |
| ISAC 2006-1 | xxxxxx3515 | F/C delay - David Stern Law Office (GMAC self-curtailed 1,107.85) | $165,893.00 | 8.125% | $36.93 | 10/14/2009 | 6/17/2011 | 611 | $22,563.15 | 1,107.85 | $10,173.73 |
| IMPAC CMB 2005-7 | xxxxxx3584 | Law office of David Stern, F/C delay - Self-Curtailed 654.70 | 120,234.60 | 8.625% | 28.41 | 3/28/2011 | 12/27/2011 | 274 | $7,784.34 | | $7,784.34 |
| IMPAC SAC 2006-1 | xxxxxx8531 | Delay in F/C, Law Office of David Stern | 120,400.00 | 7.250% | 23.91 | 3/18/2011 | 4/25/2011 | 38 | $908.58 | | $908.58 |
| IMPAC CMB 2005-7 | xxxxxx3711 | Delay in F/C action, self-curtail 521.60 | 180,593.00 | 7.875% | 38.96 | 4/17/2012 | 5/17/2012 | 30 | $1,168.80 | | $1,168.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2006-3 | xxxxxx0199 | Law Office of David J. Stern F/C delay - invalid affidavit, self-curtail 622.29 | 148,735.38 | 8.125% | 33.10 | 4/19/2011 | 6/14/2011 | 56 | $1,853.60 | | $1,853.60 |
| IMPAC CMB 2005-8 | xxxxxx2110 | Law Office of David J. Stern F/C Delay | 267,938.59 | 5.500% | 40.37 | 10/19/2012 | 11/13/2013 | 390 | $15,744.30 | | $15,744.30 |
| IMPAC CMB 2005-8 | xxxxxx2110 | Law Office of David J. Stern F/C Delay, self-curtail 1,211.23 | 267,938.59 | 5.500% | 40.37 | 10/19/2012 | 6/5/2013 | 229 | 9,244.73 | 1,211.23 | 3,411.14 |
| IMPAC CMB 2004-7 | xxxxxx5504 | Failure to defend our lien position (Title Claim settlement resolved defect) | - | 8.875% | 0.00 | 3/16/2011 | 7/29/2013 | 866 | $0.00 | | $0.00 |
| IMPAC CMB 2005-8 | xxxxxx1118 | F/C Delay - Self-Curtailment 399.41 | 105,832.86 | 7.250% | 21.02 | 9/23/2010 | 11/4/2010 | 42 | $882.84 | | $882.84 |
| IMPAC CMB 2005-8 | xxxxxx1119 | Mixed unit # and Legal in F/C Doc's Self-Curtail 633.23 | 106,266.89 | 7.250% | 21.10 | 4/20/2012 | 7/5/2012 | 76 | $1,603.60 | | $1,603.60 |
| IMPAC CMB 2005-7 | xxxxxx7339 | Law Office of David Stern F/C delay, self-curtail 160.54 | 242,744.37 | 4.500% | 29.92 | 6/20/2011 | 8/17/2011 | 58 | 1,735.36 | 160.54 | 707.14 |
| IMPAC CMB 2004-9 | xxxxxx5100 | F/C Delay - Self-Curtailment 658.16 | 105,018.16 | 7.625% | 21.93 | 2/5/2011 | 4/20/2011 | 74 | $1,622.82 | | $1,622.82 |
| IMPAC SAC 2003-3 | xxxxxx9529 | BillBack 10-5-2010 Loss of Value & Per Diem | 35,456.97 | 6.500% | 6.31 | 2/14/2013 | 2/14/2013 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2005-6 | xxxxxx8597 | BillBack Recovery on MI Issue | 70,264.67 | 9.600% | 18.48 | 7/19/2011 | 7/19/2011 | 0 | $0.00 | | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2006-1 | xxxxxx2342 | Bidding Error / 3rd Pty Bid Low, (difference in amount that should have been bid) | $18,100.00 | 4.000% | $1.98 | 3/17/2011 | 3/17/2011 | 0 | $18,100.00 | | $18,100.00 |
| IMPAC CMB 2005-7 | xxxxxx9621 | Law Office of David Stern, Lack of Appearance | 131,526.30 | 7.375% | 26.57 | 8/17/2011 | 1/18/2012 | 154 | $4,091.78 | | $4,091.78 |
| IMPAC SAC 2006-3 | xxxxxx1669 | Delay of F/C action, self-curtail 695.65 | 225,906.93 | 4.000% | 24.75 | 4/4/2012 | 6/21/2012 | 78 | $1,930.50 | | $1,930.50 |
| IMPAC SAC 2006-1 | xxxxxx4254 | F/C Delay - Self-Curtailment 1163.64 | 173,010.05 | 7.750% | 36.73 | 11/1/2009 | 12/2/2009 | 31 | $1,138.63 | | $1,138.63 |
| IMPAC CMB 2004-10 | xxxxxx0622 | Law Office of David Stern delayed F/C | 700,000.00 | 8.875% | 170.20 | 12/22/2011 | 3/13/2012 | 82 | $13,956.40 | | $13,956.40 |
| ISAC 2005-2 | xxxxxx8854 | Delq Taxes | $11,329.29 | 7.375% | $2.29 | 5/14/2012 | 7/11/2012 | 58 | $132.77 | | $132.77 |
| IMPAC CMB 2004-10 | xxxxxx7954 | Delay in F/C Sale - restart due to payment issue | 206,752.91 | 8.625% | 48.85 | 4/30/2012 | 7/23/2013 | 449 | $21,933.65 | | $21,933.65 |
| IMPAC CMB 2004-10 | xxxxxx7954 | Delay in F/C Sale - restart due to payment issue | 206,752.91 | 8.625% | 48.85 | 4/30/2012 | 7/23/2013 | 449 | $21,933.65 | | $21,933.65 |
| IMHAC 2004-10 | xxxxxx9058 | Third Party Funds delayed | $147,000.00 | 5.625% | $22.65 | 5/1/2012 | 11/13/2013 | 561 | $12,708.96 | | $12,708.96 |
| ISAC 2005-2 | xxxxxx5030 | F/C Deed vesting incorrect | $272,000.00 | 4.500% | $33.53 | 4/2/2012 | 7/19/2012 | 108 | $3,621.70 | 1,005.90 | $2,615.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-8 | xxxxxx7344 | Law Office of David Stern F/C Delay, Lack of Prosecution | 152,195.61 | 7.750% | 32.31 | 6/14/2010 | 9/13/2010 | 91 | $2,940.21 | | $2,940.21 |
| IMPAC CMB 2005-1 | xxxxxx1820 | F/C Sale Cancelled, self-curtail 417.48 | 94,500.00 | 5.125% | 13.26 | 10/14/2009 | 2/17/2010 | 126 | $1,670.76 | | $1,670.76 |
| IMPAC CMB 2005-1 | xxxxxx1820 | F/C Sale Cancelled (see 417.48 self-curtail above) | 94,500.00 | 5.125% | 13.26 | 8/17/2011 | 8/8/2012 | 357 | $4,733.82 | | $4,733.82 |
| IMPAC SAC 2005-2 | xxxxxx6590 | Law Office of David Stern, loss of FL Safe Harbor, assignment issues. Self-curtail 599.22 | 28,005.21 | 6.875% | 5.27 | 5/2/2013 | 8/1/2013 | 91 | $479.57 | | $479.57 |
| PFCA 2003-IFC5 | xxxxxx3957 | Delay in F/C MSJ Date, self-curtail 621.99 | $95,707.76 | 8.375% | $21.96 | 8/6/2010 | 2/16/2011 | 194 | $4,260.31 | 731.79 | $1,398.36 |
| IMPAC CMB 2004-7 | xxxxxx5399 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 338,352.39 | 5.625% | 52.14 | 5/23/2010 | 6/22/2010 | 30 | $1,564.20 | | $1,564.20 |
| IMPAC CMB 2005-2 | xxxxxx6586 | F/C Delay - Self-Curtailment 577.69 | 168,000.00 | 9.000% | 41.42 | 12/13/2010 | 2/25/2011 | 74 | $3,065.08 | | $3,065.08 |
| IMPAC SAC 2005-2 | xxxxxx7762 | F/C Delay - Law Office of David Stern self-curtail 901.36 | 247,364.45 | 7.000% | 47.44 | 1/26/2012 | 5/25/2012 | 120 | $5,692.80 | | $5,692.80 |
| IMPAC CMB 2005-7 | xxxxxx4823 | Law Office of David Stern, F/C delays 'lack of prosecution' | 149,835.01 | 7.250% | 29.76 | 2/18/2013 | 4/1/2013 | 42 | $1,249.92 | | $1,249.92 |
| IMPAC CMB 2005-7 | xxxxxx4823 | Law Office of David Stern, F/C delays 'omitted HOA' - safe harbor risk | 149,835.01 | 7.250% | 29.76 | 7/8/2013 | 8/7/2013 | 30 | $892.80 | | $892.80 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-6 | xxxxxx5950 | Delay in forwarding MI Funds | $22,206.80 | 7.250% | $4.41 | 12/10/2009 | 1/11/2012 | 762 | $3,361.14 | | $3,361.14 |
| IMPAC CMB 2004-7 | xxxxxx6519 | Law Office of David Stern - Affidavit issue Self-Curtail 642.12 | 192,963.48 | 5.250% | 27.75 | 11/23/2011 | 1/11/2012 | 49 | $1,359.75 | | $1,359.75 |
| IMPAC CMB 2005-8 | xxxxxx1821 | HOA not named in our F/C action [did accept lessor amount] | 6,657.37 | 6.625% | 1.20 | 4/18/2011 | 6/14/2011 | 57 | $68.40 | | $68.40 |
| IMPAC CMB 2005-5 | xxxxxx3626 | Law Office of David Stern F/C completed in wrong county (1-25-13 self-curtail 1,055.65) | 321,094.85 | 6.750% | 59.38 | 9/23/2009 | 11/19/2009 | 57 | $3,384.66 | | $3,384.66 |
| IMPAC CMB 2005-5 | xxxxxx3626 | Law Office of David Stern missing affadavit (1-25-13 self-curtail 1,055.65) | 321,094.85 | 6.750% | 59.38 | 9/1/2010 | 12/20/2010 | 110 | $6,531.80 | | $6,531.80 |
| IMPAC CMB 2005-5 | xxxxxx3626 | Law Office of David Stern missed HOA, lost "Safe Harbor" (1-25-13 self-curtail 1,055.65) | 858.51 | 6.750% | 0.15 | 8/21/2012 | 1/25/2013 | 157 | $23.55 | | $23.55 |
| IMHAC 2005-1 | xxxxxx4439 | Delay in F/C (self-imposed 265.59) | $474,003.25 | 7.000% | $90.90 | 5/1/2011 | 8/18/2011 | 109 | $9,908.62 | 2,211.43 | $2,742.88 |
| IMPAC CMB 2005-6 | xxxxxx8408 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 90,630.00 | 11.250% | 27.93 | 4/15/2013 | 8/29/2013 | 136 | $3,798.48 | | $3,798.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2005-2 | xxxxxx8955 | Law Office of David J. Stern, loss of FL 'Safe Harbor' & 'Robo-Signing' | 15,307.20 | 5.640% | 2.36 | 2/17/2010 | 7/8/2013 | 1,237 | $2,919.32 | | $2,919.32 |
| IMPAC SAC 2005-2 | xxxxxx8955 | Law Office of David J. Stern, loss of FL 'Safe Harbor' & 'Robo-Signing' | 15,307.20 | 5.640% | 2.36 | 2/17/2010 | 7/8/2013 | 1,237 | $2,919.32 | | $2,919.32 |
| IMPAC CMB 2005-6 | xxxxxx0723 | Failure to register vacant property, IMPAC paid $5k penalty | 5,000.00 | 2.625% | 0.36 | 3/15/2013 | 4/10/2013 | 26 | $9.36 | | $9.36 |
| IMHAC 2003-4 | xxxxxx7314 | Delay in F/C sale due to assignment issue | $161,946.83 | 2.000% | $8.87 | 7/7/2012 | 8/30/2012 | 54 | $479.19 | | $479.19 |
| IMPAC CMB 2004-10 | xxxxxx7368 | Law Office of David Stern F/C Delay | 260,000.00 | 5.000% | 35.61 | 4/26/2011 | 5/26/2011 | 30 | $1,068.30 | | $1,068.30 |
| IMPAC CMB 2005-2 | xxxxxx9340 | Law Office of David Stern, F/C Delay, self-curtail 956.17 | 183,204.26 | 6.625% | 33.25 | 2/18/2011 | 4/25/2011 | 66 | 2,194.50 | 1,097.25 | 0.00 |
| IMPAC CMB 2005-7 | xxxxxx8916 | Law Office of David J. Stern F/C Delay - publication error, self-curtail 638.96 | 135,200.00 | 7.125% | 26.39 | 8/16/2012 | 3/18/2013 | 214 | $5,647.46 | | $5,647.46 |
| IMPAC CMB 2004-6 | xxxxxx5015 | Law Office of David Stern delayed F/C,- self-curtail 407.30 split | 69,462.09 | 7.250% | 13.79 | 4/26/2011 | 7/22/2011 | 87 | $1,199.73 | | $1,199.73 |
| IMPAC CMB 2004-6 | xxxxxx5015 | Law Office of David Stern delayed F/C - Non-publication - self-curtail 407.30 split | 69,462.09 | 7.250% | 13.79 | 11/13/2012 | 12/18/2012 | 35 | $482.65 | | $482.65 |
| IMPAC CMB 2005-5 | xxxxxx8379 | Delay in F/C sale, Self-Curtailed 362.92 | 143,856.02 | 3.125% | 12.31 | 12/15/2011 | 2/22/2012 | 69 | $849.39 | | $849.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2006-1 | xxxxx3629 | Law Office of David Stern F/C Sale delay, self-curtail 695.52 | 101,489.52 | 8.250% | 22.93 | 5/20/2011 | 5/10/2012 | 356 | $8,163.08 | | $8,163.08 |
| IMPAC SAC 2006-2 | xxxxx3571 | Unregistered vacant property, deferred maintenance | 1.00 | 4.000% | 0.00 | 8/25/2013 | 8/29/2013 | 3 | $0.00 | | $0.00 |
| IMPAC CMB 2005-7 | xxxxx3378 | Failed to pursue approved S/S with COE before F/C Sale Date | 155,864.51 | 3.500% | 14.94 | 7/2/2013 | 10/24/2013 | 114.6234645 | 1,712.47 | 0.00 | 1,712.47 |
| IMHAC 2004-10 | xxxxxx0657 | F/C Issues, Law Office of David Stern, Self-curtail 485.37 | $155,841.99 | 5.750% | $24.55 | 6/14/2010 | 12/14/2010 | 183 | $4,492.73 | 779.97 | $1,466.40 |
| IMPAC SAC 2004-2 | xxxxxx6083 | Law Office of David J. Stern F/C delay, self-curtail 390.04 | 57,443.38 | 8.500% | 13.37 | 2/18/2011 | 4/25/2011 | 66 | $882.42 | | $882.42 |
| IMPAC SAC 2006-3 | xxxxx5878 | F/C delays by law office of David Stern | 117,984.20 | 7.500% | 24.24 | 1/11/2010 | 9/16/2010 | 248 | $6,011.52 | | $6,011.52 |
| IMPAC CMB 2004-10 | xxxxx4927 | F/C Delay - Self-Curtailment 370.13 | 77,606.48 | 6.575% | 13.98 | 6/1/2009 | 7/23/2009 | 52 | $726.96 | | $726.96 |
| IMPAC SAC 2006-1 | xxxxxx2250 | Law Office of David J. Stern F/C sale delay, invalid affidavit, self-curtail 1,256.63 | 165,286.91 | 9.250% | 41.88 | 9/30/2011 | 8/14/2012 | 319 | $13,359.72 | | $13,359.72 |
| IMPAC SAC 2006-1 | xxxxx2250 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 49,586.07 | 9.250% | 12.56 | 1/15/2013 | 11/13/2013 | 302 | $3,793.12 | | $3,793.12 |
| ISAC 2006-3 | xxxxx4388 | Delay in obtaining Cert of Title (self-curtail 872.51) | $36,000.00 | 7.875% | $7.77 | 12/26/2011 | 5/8/2012 | 134 | $1,040.79 | 872.51 | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-7 | xxxxxx6474 | F/C sale delayed | $120,443.19 | 4.000% | $13.20 | 2/8/2011 | 7/27/2011 | 169 | $2,230.67 | | $2,230.67 |
| IMPAC CMB 2005-7 | xxxxxx5310 | F/C Delay - Self-Curtailment 417.89 | 80,884.13 | 6.440% | 14.27 | 1/8/2011 | 2/8/2011 | 31 | $442.37 | | $442.37 |
| ISAC 2006-1 | xxxxxx4357 | Trustees Deed recorded late & wrong vesting - Delays in Closing | $262,500.00 | 8.000% | $57.53 | 12/17/2010 | 5/27/2011 | 161 | $10,132.94 | 131.94 | $10,001.00 |
| IMHAC 2004-10 | xxxxxx3580 | F/C delay due to Robo-Signing. Self-imposed penalty of 1,294.23. | $133,450.00 | 6.500% | $23.77 | 10/29/2010 | 5/31/2011 | 214 | $5,085.72 | | $5,085.72 |
| PFCA Home Eqty Invm. TR 2003-IFC3 | xxxxxx9937 | Verifying SCRA Active Duty on-going status | 4,584.27 | 6.000% | 0.75 | 11/1/2011 | 11/13/2013 | 743 | $557.25 | | $557.25 |
| IMPAC CMB 2005-7 | xxxxxx9660 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 55,749.98 | 8.570% | 13.09 | 4/15/2013 | 8/29/2013 | 136 | $1,780.24 | | $1,780.24 |
| IMHAC 2005-7 | xxxxxx3308 | Delay in starting F/C | $210,400.00 | 6.875% | $39.63 | 12/1/2011 | 5/18/2012 | 169 | $6,697.49 | 158.52 | $6,538.97 |
| IMPAC SAC 2006-1 | xxxxxx3631 | Law Office of David Stern - F/C Delay | 125,325.09 | 8.625% | 29.61 | 2/18/2011 | 4/25/2011 | 66 | $1,954.26 | | $1,954.26 |
| IMPAC SAC 2005-2 | xxxxxx7765 | F/C delay - Law office of David Stern, self-curtail 572.55 | 103,200.00 | 6.750% | 19.08 | 7/11/2011 | 5/25/2012 | 319 | $6,086.52 | | $6,086.52 |
| IMPAC CMB 2005-7 | xxxxxx5726 | Law Office of David Stern invalid affidavit, F/C delay, self-curtail 417.21 | 144,480.00 | 7.625% | 30.18 | 2/21/2011 | 5/31/2011 | 99 | $2,987.82 | | $2,987.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2006-1 | xxxxxx2909 | Law Office of David Stern, Affidavit, Self-Curtail 685.04 | $186,420.94 | 7.125% | $36.39 | 9/30/2010 | 12/3/2010 | 64 | $2,328.98 | 685.04 | $479.45 |
| ISAC 2006-1 | xxxxxx2909 | Law Office of David Stern, re-F/C with new Atty | $186,420.94 | 7.125% | $36.39 | 3/3/2011 | 4/27/2012 | 421 | $15,320.35 | 254.73 | $14,265.04 |
| IMPAC CMB 2005-5 | xxxxxx3666 | Delay in affidavit approval for hearing, self-curtail 463.63 | 141,520.00 | 6.250% | 24.23 | 8/15/2011 | 9/22/2011 | 38 | $920.74 | | $920.74 |
| IMHAC 2005-5 | xxxxxx8795 | MI funds sent late | $22,408.19 | 8.125% | $4.99 | 4/10/2009 | 7/21/2011 | 832 | $4,150.12 | | $4,150.12 |
| IMPAC CMB 2005-7 | xxxxxx3141 | F/C Delay - Self-Curtailment 520.07 | 104,615.88 | 6.250% | 17.91 | 11/10/2010 | 1/10/2011 | 61 | $1,092.51 | | $1,092.51 |
| IMPAC SAC 2006-3 | xxxxxx7880 | Delay in F/C Action self-curtail 2,296.69 | 314,370.71 | 9.000% | 77.51 | 6/1/2012 | 8/3/2012 | 63 | $4,883.13 | | $4,883.13 |
| IMPAC CMB 2005-7 | xxxxxx6195 | F/C Delay, Law Office of David Stern self-curtail 903.71 | 141,872.34 | 7.750% | 30.12 | 2/18/2011 | 4/25/2011 | 66 | $1,987.92 | | $1,987.92 |
| IMPAC SAC 2006-1 | xxxxxx2792 | Law Office of David Stern F/C delays | 266,750.62 | 7.450% | 54.44 | 2/18/2011 | 6/2/2011 | 104 | 5,661.76 | 163.32 | 5,498.44 |
| IMPAC CMB 2005-5 | xxxxxx3282 | Law Office of David Stern F/C delay, self-curtail 992.85 | 204,249.93 | 6.875% | 38.47 | 6/24/2010 | 10/13/2010 | 111 | $4,270.17 | | $4,270.17 |
| IMPAC CMB 2004-7 | xxxxxx9196 | Servicer over-bid at F/C sale | 25,000.00 | 5.500% | 3.76 | 8/2/2010 | 11/2/2011 | 457 | $1,718.32 | | $1,718.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2006-1 | xxxxxx3377 | F/C Sale vested wrong name Self-imposed 1,133.15 pro rata | $56,100.00 | 7.500% | $11.53 | 1/8/2012 | 5/9/2012 | 122 | $1,406.34 | 92.92 | $610.25 |
| ISAC 2006-1 | xxxxxx3377 | F/C Sale delay, affidavit issue -Self-imposed 1,133.15 pro rata | $183,822.00 | 7.500% | $37.77 | 10/14/2010 | 12/8/2011 | 420 | $15,864.09 | 1,040.93 | $6,891.12 |
| IMPAC CMB 2004-9 | xxxxxx6840 | Delay in F/C sale, self-curtail 1,113.62 | 368,384.64 | 4.000% | 40.37 | 4/1/2012 | 6/1/2012 | 61 | $2,462.57 | | $2,462.57 |
| IMPAC CMB 2005-6 | xxxxxx4550 | F/C Delay - Law Office of David Stern, self-curtail 456.35 | 78,229.18 | 7.125% | 15.27 | 2/15/2011 | 3/22/2011 | 35 | $534.45 | | $534.45 |
| IMPAC CMB 2005-7 | xxxxxx6123 | Delay in F/C, remediation hold, Self-curtail 1,253.42 | 199,999.67 | 7.625% | 41.78 | 2/1/2011 | 5/12/2011 | 100 | $4,178.00 | | $4,178.00 |
| IMPAC CMB 2005-8 | xxxxxx0769 | F/C Delay - Self-Curtailment 1307.46 | 171,421.81 | 9.440% | 44.33 | 8/23/2010 | 11/1/2010 | 70 | $3,103.10 | | $3,103.10 |
| IMPAC CMB 2004-7 | xxxxxx4475 | Cloud on validity of F/C sale, Self-Curtail 636.68 | 291,565.26 | 10.375% | 82.87 | 11/15/2010 | 12/1/2010 | 16 | $1,325.92 | | $1,325.92 |
| IMPAC CMB 2004-10 | xxxxxx3472 | Violation of Court Stay voided F/C Sale | 750,000.00 | 7.625% | 156.67 | 3/10/2008 | 5/21/2008 | 72 | $11,280.24 | | $11,280.24 |
| IMPAC CMB 2005-6 | xxxxxx9550 | F/C Delay - Self-Curtailment 1459.73 | 296,000.00 | 6.000% | 48.65 | 9/24/2010 | 11/9/2010 | 46 | $2,237.90 | | $2,237.90 |
| IMPAC CMB 2005-6 | xxxxxx2742 | F/C Delay, Law office of David Stearn, self-curtail 2,329.98 | 419,971.20 | 6.750% | 77.66 | 11/30/2010 | 1/25/2011 | 56 | $4,348.96 | | $4,348.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-6 | xxxxxx8070 | MI funds sent late | $4,984.56 | 6.490% | $0.89 | 1/7/2011 | 11/13/2013 | 1,041 | $922.63 | | $922.63 |
| IMHAC 2005-7 | xxxxxx4408 | Robo-signing delays with F/C | $103,347.35 | 4.000% | $11.33 | 7/1/2011 | 10/19/2011 | 110 | $1,245.83 | 56.60 | $1,189.23 |
| IMHAC 2005-7 | xxxxxx4408 | Title issues with F/C | $103,347.35 | 4.000% | $11.33 | 4/19/2012 | 8/21/2012 | 124 | $1,404.39 | 67.92 | $1,336.47 |
| IMHAC 2005-4 | xxxxxx3135 | Robo-signing F/C sale delay, self-curtail 527.67 | $107,000.00 | 9.000% | $26.38 | 1/19/2011 | 10/3/2011 | 257 | $6,780.58 | 2,862.16 | $528.13 |
| IMPAC SAC 2006-1 | xxxxxx3503 | BillBack 12-7-2010 Loss of Value & Per Diem | 93,012.62 | 10.850% | 27.64 | 3/19/2010 | 3/19/2010 | 0 | $0.00 | | $0.00 |
| IMPAC SAC 2006-3 | xxxxxx9766 | Delay in recording Trustee's Deed; completed in time for reo sale to close | 150,512.08 | 7.900% | 32.57 | 5/16/2013 | 5/16/2013 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2005-1 | xxxxxx0773 | F/C Delay - Self-Curtailment 25.76 | 100,531.86 | 6.375% | 17.55 | 10/6/2010 | 10/14/2010 | 8 | $140.40 | | $140.40 |
| PFCA HM EQTY INVMT TR 2002-IFC1 | xxxxxx8222 | Law Office of David Stern F/C Delay, self-curtail 430.02 | 66,875.61 | 8.000% | 14.65 | 4/5/2011 | 6/17/2011 | 73 | $1,069.45 | | $1,069.45 |
| IMPAC SAC 2002-2 | xxxxxx3853 | F/C Delay - Self-Curtailment 1123.59 | 164,906.78 | 8.625% | 38.96 | 1/5/2011 | 2/28/2011 | 54 | $2,103.84 | | $2,103.84 |
| IMHAC 2005-1 | xxxxxx6426 | Delay in Issuing/ Recording Trustee's Deed | $275,000.00 | 3.750% | $28.25 | 5/13/2011 | 8/23/2011 | 102 | $2,881.85 | | $2,881.85 |
| IMPAC SAC 2004-1 | xxxxxx2427 | Error in F/C Notices Addresses - corrected by QCD & redemption waiver | 76,910.63 | 7.375% | 15.54 | 4/6/2011 | 4/28/2011 | 22 | $341.88 | | $341.88 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAC 2005-1 | xxxxxx6140 | Delay in F/C, law office of David Stern, Pub error, self-curtail 373.99 | $117,380.13 | 5.500% | $17.69 | 5/9/2012 | 7/12/2012 | 64 | $1,131.99 | 497.82 | $68.18 |
| IMPAC CMB 2005-6 | xxxxxx2775 | F/C Delay - Self-Curtailment 537.01 | 106,945.49 | 6.250% | 18.31 | 3/1/2011 | 4/28/2011 | 58 | $1,061.98 | | $1,061.98 |
| IMPAC SAC 2005-2 | xxxxxx1057 | Law Office of David Stern F/C delays - lack of prosecution | 193,275.53 | 8.375% | 44.34 | 9/19/2010 | 8/1/2011 | 316 | $14,011.44 | | $14,011.44 |
| PFCA Home Eqty Invm. TR 2003-IFC3 | xxxxxx9696 | Okayed/Signed improper MOD after Impac denial, Cap amt $100k | 100,000.00 | 6.375% | 17.46 | 12/20/2012 | 11/13/2013 | 328 | $5,726.88 | | $5,726.88 |
| ISAC 2005-2 | xxxxxx4428 | Robo-signing delay of F/C Sale (partial recovery) | $168,000.00 | 6.750% | $31.07 | 11/7/2010 | 5/9/2011 | 183 | $5,685.53 | 832.96 | $4,852.57 |
| ISAC 2005-2 | xxxxxx7660 | Robo-Signing Delay in F/C Sale. Self-Imposed Penalty 1340.24 | $225,938.99 | 7.750% | $47.97 | 10/30/2010 | 8/3/2011 | 277 | $13,288.62 | 1,340.24 | $5,304.07 |
| ISAC 2005-1 | xxxxxx9281 | F/C Delay, Law Office of David Stern | $174,956.25 | 6.000% | $28.76 | 1/14/2011 | 9/13/2011 | 242 | $6,959.90 | 172.56 | $6,787.34 |
| IMPAC SAC 2005-2 | xxxxxx7725 | Law Office of David Stern F/C Delay, failed to appear | 190,899.16 | 7.000% | 36.61 | 5/8/2011 | 8/22/2011 | 106 | $3,880.66 | | $3,880.66 |
| IMPAC SAC 2005-2 | xxxxxx7819 | F/C Delay - Self-Curtailment 47.72 | 96,762.86 | 7.000% | 18.55 | 11/12/2010 | 11/24/2010 | 12 | $222.60 | | $222.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2004-8 | xxxxxx3601 | Delay in Assignment delayed Trustee Deed Recording | $153,000.00 | 5.990% | $25.11 | 1/4/2011 | 3/7/2011 | 62 | $1,556.74 | $1,556.74 |
| IMPAC CMB 2005-7 | xxxxxx0663 | Delay in F/C Law Office of David Stern Self-Curtailed 862.78 | 135,446.63 | 10.500% | 38.96 | 3/10/2011 | 4/25/2011 | 46 | $1,792.16 | $1,792.16 |
| ISAC 2005-2 | xxxxxx0095 | F/C delay - Law office of David Stern | $158,930.89 | 7.590% | $33.05 | 9/27/2010 | 6/3/2011 | 42 | $1,388.05 | $1,388.05 |
| IMPAC CMB 2005-1 | xxxxxx4243 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 119,418.39 | 6.621% | 21.66 | 10/24/2011 | 11/13/2013 | 751 | $16,266.66 | $16,266.66 |
| IMPAC CMB 2004-10 | xxxxxx8302 | Law Office of David Stern, F/C Delay, invalid affidavit | 150,214.66 | 7.125% | 29.32 | 8/27/2012 | 5/1/2013 | 247 | $7,242.04 | $7,242.04 |
| IMPAC CMB 2004-10 | xxxxxx8302 | Law Office of David Stern, F/C Delay, invalid affidavit, self-curtail 858.72 | 150,214.66 | 7.125% | 29.32 | 8/27/2012 | 5/1/2013 | 247 | $7,242.04 | $7,242.04 |
| IMPAC SAC 2003-3 | xxxxxx9199 | Delay in F/C start | 60,796.41 | 4.000% | 6.66 | 2/1/2011 | 6/9/2011 | 128 | $852.48 | $852.48 |
| IMPAC SAC 2003-3 | xxxxxx9199 | Delay in F/C start | 60,796.41 | 4.000% | 6.66 | 2/1/2011 | 6/9/2011 | 128 | $852.48 | $852.48 |
| IMPAC CMB 2005-7 | xxxxxx8239 | F/C Delay - Self-Curtailment 73.35 | 175,900.00 | 7.375% | 35.54 | 7/1/2011 | 7/7/2011 | 6 | $213.24 | $213.24 |
| IMPAC CMB 2005-5 | xxxxxx3316 | Failed to name new owners in F/C action, had to re-do entire F/C | 149,399.02 | 3.375% | 13.81 | 1/14/2013 | 8/29/2013 | 227 | $3,134.87 | $3,134.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-6 | xxxxxx3977 | F/C Sale Cancelled, invalid affidavit (partial self-imposed curtailment 926.72) | 170,584.29 | 8.125% | 37.97 | 10/20/2010 | 11/2/2011 | 378 | $14,352.66 | | $14,352.66 |
| IMPAC CMB 2005-6 | xxxxxx3977 | Cert of Title vested in wrong name | 170,584.29 | 8.125% | 37.97 | 11/23/2011 | 1/3/2012 | 41 | $1,556.77 | | $1,556.77 |
| IMPAC SAC 2005-2 | xxxxxx4219 | Trustees Deed vested in DB, not WFB | 140,400.00 | 5.375% | 20.67 | 5/3/2011 | 5/27/2011 | 24 | $496.08 | | $496.08 |
| IMHAC 2005-7 | xxxxxx3136 | Law Office of David Stern; denied fees to reset sale | $1,650.00 | 5.875% | $0.27 | 8/16/2011 | 7/19/2012 | 338 | $1,739.77 | 86.00 | $1,653.77 |
| ISAC 2005-2 | xxxxxx0249 | Robo-signing delay of F/C Self-imposed 998.82 | $157,192.00 | 7.625% | $32.84 | 4/14/2011 | 10/14/2011 | 183 | $6,009.36 | 998.82 | $2,005.86 |
| IMPAC CMB 2005-7 | xxxxxx7361 | Need to vacate and re-hold F/C Sale | 140,000.00 | 9.975% | 38.26 | 10/7/2010 | 1/27/2011 | 112 | $4,285.12 | | $4,285.12 |
| IMPAC CMB 2005-7 | xxxxxx7361 | Publication Error delayed F/C Sale | 140,000.00 | 9.975% | 38.26 | 4/27/2011 | 6/20/2011 | 54 | $2,066.04 | | $2,066.04 |
| IMPAC CMB 2005-6 | xxxxxx7777 | F/C Delay - Self-Curtailment 405.57 | 129,633.64 | 3.875% | 13.76 | 5/1/2010 | 7/23/2010 | 83 | $1,142.08 | | $1,142.08 |
| IMHAC 2005-5 | xxxxxx0084 | Property Tax (Fire District) Sale | $2,939.86 | 3.750% | $0.30 | 9/29/2011 | 10/2/2012 | 369 | $111.45 | 54.00 | $57.45 |
| IMPAC CMB 2004-10 | xxxxxx7150 | F/C Delay - Self-Curtailment 532.49 | 96,773.24 | 6.500% | 17.23 | 7/1/2005 | 8/8/2005 | 38 | $654.74 | | $654.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC SAC 2006-2 | xxxxxx8734 | F/C Delay - Self-Curtailment 79.12 | 121,000.00 | 7.956% | 26.37 | 9/1/2008 | 9/11/2008 | 10 | $263.70 | | $263.70 |
| IMPAC CMB 2005-7 | xxxxxx0551 | Law Office of David J. Stern, F/C delay-affadivit, self-curtail 693.07 | 143,733.96 | 8.000% | 31.50 | 12/4/2011 | 1/26/2012 | 53 | $1,669.50 | | $1,669.50 |
| IMHAC 2005-4 | xxxxxx4554 | Law Office of David Stearn, F/C Delays (self-curtailed 2,063.83) | $649,817.19 | 6.750% | $120.17 | 9/7/2010 | 10/18/2011 | 406 | $48,789.70 | 2,063.83 | $22,331.02 |
| IMPAC CMB 2005-2 | xxxxxx3210 | Law Office of David Stern, delay in F/C action | 118,928.81 | 5.750% | 18.73 | 8/31/2011 | 12/6/2012 | 463 | $8,671.99 | | $8,671.99 |
| IMPAC SAC 2005-2 | xxxxxx2329 | F/C delay - law office of David Stern 555.68 self-curtailment | 93,252.70 | 7.250% | 18.52 | 3/18/2011 | 4/25/2011 | 38 | $703.76 | | $703.76 |
| IMPAC SAC 2006-1 | xxxxxx3660 | F/C Delay - Self-Curtailment 849.71 | 145,733.79 | 7.250% | 28.94 | 12/29/2010 | 2/3/2011 | 36 | $1,041.84 | | $1,041.84 |
| IMPAC SAC 2006-1 | xxxxxx1631 | Law Office of David Stern, F/C sale delay | 111,900.00 | 6.500% | 19.92 | 11/8/2010 | 1/14/2011 | 67 | $1,334.64 | | $1,334.64 |
| IMPAC SAC 2006-3 | xxxxxx8645 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 63,476.23 | 9.177% | 15.95 | 10/12/2009 | 6/21/2011 | 617 | $9,841.15 | | $9,841.15 |
| IMPAC CMB 2005-8 | xxxxxx0619 | Law Office of David Stern F/C affidavit delay, self-curtail 307.84 | 139,095.72 | 6.250% | 23.81 | 7/18/2011 | 8/17/2011 | 30 | $714.30 | | $714.30 |
| IMPAC CMB 2005-8 | xxxxxx0619 | Delay in recording Deed In Lieu of F/C | 139,095.72 | 6.250% | 23.81 | 5/17/2013 | 5/30/2013 | 13 | $309.53 | | $309.53 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-4 | xxxxxx9174 | Delay in commencing appropriate proceedings per Radian 1/15/2013 | 55,382.67 | 4.000% | 6.06 | 12/1/2009 | 10/9/2010 | 312 | $1,890.72 | | $1,890.72 |
| IMPAC CMB 2005-6 | xxxxxx7395 | F/C Delay - Self-Curtailment 741.09 | 179,706.52 | 6.250% | 30.77 | 9/7/2010 | 11/29/2010 | 83 | $2,553.91 | | $2,553.91 |
| IMPAC CMB 2005-6 | xxxxxx8728 | Delay in F/C Sale | 728,010.96 | 6.750% | 134.63 | 10/11/2007 | 10/25/2007 | 14 | $1,884.82 | | $1,884.82 |
| IMHAC 2005-5 | xxxxxx9343 | Delay in F/C sale, invalid affidavit, self-curtail 1,848.93 | $559,900.00 | 5.625% | $86.29 | 4/15/2011 | 6/9/2011 | 55 | $4,745.73 | 2,372.86 | $0.00 |
| IMPAC SAC 2004-2 | xxxxxx2497 | Delay in filing 1st legal, self-curtail 517.44 | 97,129.36 | 6.625% | 17.63 | 6/23/2010 | 8/23/2010 | 61 | $1,075.43 | | $1,075.43 |
| IMPAC CMB 2005-5 | xxxxxx4554 | F/C Delay - Self-Curtailment 48.61 | 157,722.72 | 3.750% | 16.20 | 12/16/2010 | 12/29/2010 | 13 | $210.60 | | $210.60 |
| IMPAC SAC 2006-3 | xxxxxx9767 | F/C Delay, self-curtail 1,455.66 | 224,803.90 | 8.250% | 50.81 | 3/18/2009 | 5/24/2009 | 67 | $3,404.27 | | $3,404.27 |
| IMPAC CMB 2005-5 | xxxxxx3449 | Delay in remitting S/S Funds | 39,844.38 | 3.500% | 3.82 | 6/6/2013 | 6/19/2013 | 13 | $49.66 | | $49.66 |
| IMPAC CMB 2005-5 | xxxxxx3449 | Failure to include Deferred Prin from MOD in O/C | 30,077.23 | 3.500% | 2.88 | 6/18/2013 | 6/19/2013 | 1 | $2.88 | | $2.88 |
| IMPAC CMB 2005-7 | xxxxxx4704 | Delay is Short Sale O/C Funds | 115,828.28 | 4.000% | 12.69 | 5/3/2012 | 5/24/2012 | 21 | $266.49 | | $266.49 |
| IMPAC CMB 2005-2 | xxxxxx4590 | Delay REO sale, failed to name Jr. lien in F/C Action | 111,500.00 | 6.500% | 19.85 | 9/6/2012 | 2/4/2013 | 151 | $2,997.35 | | $2,997.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IMPAC CMB 2005-6 | xxxxxx3084 | BillBack 10-12-10 Loss of Value and Per Diem | 285,447.70 | 6.240% | 48.80 | 10/12/2010 | 10/12/2010 | 0 | $0.00 | | $0.00 |
| IMPAC SAC 2006-2 | xxxxxx4203 | Delay in F/C start | 249,502.35 | 4.500% | 30.76 | 5/1/2013 | 6/21/2013 | 51 | $1,568.76 | | $1,568.76 |
| IMPAC CMB 2005-7 | xxxxxx4887 | Law Office David Stern / Excess Fees? | 191,671.46 | 4.500% | 23.63 | 2/18/2011 | 4/21/2011 | 62 | $1,465.06 | | $1,465.06 |
| IMHAC 2007-A | xxxxxx5061 | REO Vested in wrong entity | $72,000.00 | 8.375% | $16.52 | 4/11/2012 | 5/14/2012 | 33 | $545.18 | | $545.18 |
| IMPAC SAC 2005-2 | xxxxxx8556 | Law Office of David Stern, F/C Delay, self-curtail 451.56 | 239,300.00 | 7.000% | 45.89 | 6/29/2011 | 9/22/2011 | 85 | 3,900.65 | 451.56 | 1,498.77 |
| IMPAC CMB 2005-7 | xxxxxx6295 | Short Sale first reported as PIF | 177,160.04 | 3.750% | 18.20 | 8/21/2012 | 8/21/2012 | 0 | $0.00 | | $0.00 |
| IMPAC CMB 2005-7 | xxxxxx5239 | F/C Delay - Self-Curtailment 837.04 | 144,278.75 | 8.125% | 32.11 | 4/19/2011 | 7/25/2011 | 97 | $3,114.67 | | $3,114.67 |
| IMHAC 2005-5 | xxxxxx3493 | Delayed Trustee's Deed | $108,000.00 | 4.000% | $11.84 | 3/7/2011 | 4/4/2011 | 28 | $331.40 | | $331.40 |
| IMPAC SAC 2003-3 | xxxxxx4951 | F/C delay, Law office of David Stern, self-curtail 513.52 | 127,604.92 | 5.125% | 17.91 | 8/26/2010 | 10/26/2010 | 61 | $1,092.51 | | $1,092.51 |
| IMPAC SAC 2005-2 | xxxxxx1119 | F/C Delay - Self-Curtailment 1135.45 | 235,142.61 | 5.875% | 37.84 | 3/20/2011 | 5/20/2011 | 61 | $2,308.24 | | $2,308.24 |
| IMHAC 2005-7 | xxxxxx5354 | F/C sale delayed | $146,563.31 | 5.875% | $23.59 | 11/1/2010 | 9/23/2011 | 326 | $7,690.56 | | $7,690.56 |
| ISAC 2005-2 | xxxxxx0478 | Delay in F/C Self-curtail 670.61 | $135,984.67 | 6.000% | $22.35 | 4/12/2011 | 3/2/2012 | 325 | $7,264.93 | 1,211.61 | $2,420.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMHAC 2005-2 | xxxxxx1834 | Delay in forwarding MI Funds | $69,192.87 | 9.500% | $18.01 | 6/7/2011 | 6/29/2011 | 22 | $396.20 | $396.20 |
| ISAC 2004-4 | xxxxxx4808 | Short Sale Funds & O/C sent late | $227,566.16 | 3.625% | $22.60 | 4/19/2011 | 11/13/2013 | 939 | $21,222.10 | $21,222.10 |
| ISAC 2005-2 | xxxxxx8057 | NY Affidavit Compliance | $361,984.03 | 7.375% | $73.14 | 3/20/2010 | 3/14/2011 | 359 | $26,257.48 | $26,257.48 |
| IMHAC 2004-8 | xxxxxx4982 | Law Office of David Stern delays | $319,357.91 | 6.000% | $52.50 | 1/13/2011 | 6/17/2011 | 155 | $8,137.06 | $8,137.06 |

| | |
|---|---|
| **GRAND TOTAL** | **$3,091,483.85** |