UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------x
                                            :
In re                                       :          Chapter 11
                                            :
RESIDENTIAL CAPITAL, LLC, et al.,[1] :        Case No. 12-12020 (MG)
                                            :
                                            :
                                            :          (Jointly Administered)
              Debtors.                      :
---------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On November 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and the service list attached hereto as **Exhibit B**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

- **Affidavit of P. Joseph Morrow IV Certifying the Tabulation of Votes on the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5699]

B.  Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Notice of Hearing and Debtors' Motion Pursuant to Section 362 of the Bankruptcy Code and Bankruptcy Rule 9019 (A) Granting the Claimants Limited Relief from Automatic Stay and (B) Approving the Debtors' Entry Into the Settlement Agreement Regarding the Pending State Court Class Action Litigation, Authorizing the Debtors to Perform the Obligations Thereunder and Fixing the Amount of an Allowed General Unsecured Claim for the Class Action Plaintiffs** [Docket No. 5700]

C.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto **<u>Exhibit C</u>**, and the parties on the service list attached hereto as **<u>Exhibit E</u>**:

- **Notice of Hearing and Debtors' Motion Pursuant to Section 362 of the Bankruptcy Code and Bankruptcy Rule 9019 (A) Granting the Claimants Limited Relief from Automatic Stay and (B) Approving the Debtors' Entry Into the Settlement Agreement Regarding the Pending State Court Class Action Litigation, Authorizing the Debtors to Perform the Obligations Thereunder and Fixing the Amount of an Allowed General Unsecured Claim for the Class Action Plaintiffs** [Docket No. 5700]

D.  Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto **<u>Exhibit A</u>** and the service list attached hereto as **<u>Exhibit F</u>**:

- **Direct Testimony of Jeffrey A. Lipps** [Docket No. 5701]

- **Direct Testimony of Mark A. Renzi** [Docket No. 5702]

- **Direct Examination of Frank Sillman** [Docket No. 5703]

- **Direct Testimony of Barbara Westman** [Docket No. 5704]

- **Direct Testimony of Thomas Marano** [Docket No. 5705]

- **Direct Testimony of Lucy Allen** [Docket No. 5706]

- **Direct Testimony of Gina Gutzeit** [Docket No. 5707]

- **Direct Testimony of Tammy Hamzehpour** [Docket No. 5708]

- **Direct Testimony of Lewis Kruger** [Docket No. 5709]

- **Direct Testimony of William R. Thompson** [Docket No. 5713]

- **Consolidated Deposition Designations** [Docket No. 5714]

- **Joint Pretrial Order (Proposed)** [Docket No. 5716]

E.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail upon the service list attached hereto **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Direct Testimony of Jeffrey A. Lipps** [Docket No. 5701]

- **Direct Testimony of Mark A. Renzi** [Docket No. 5702]

- **Direct Examination of Frank Sillman** [Docket No. 5703]

- **Direct Testimony of Barbara Westman** [Docket No. 5704]

- **Direct Testimony of Thomas Marano** [Docket No. 5705]

- **Direct Testimony of Lucy Allen** [Docket No. 5706]

- **Direct Testimony of Gina Gutzeit** [Docket No. 5707]

- **Direct Testimony of Tammy Hamzehpour** [Docket No. 5708]

- **Direct Testimony of Lewis Kruger** [Docket No. 5709]

- **Direct Testimony of William R. Thompson** [Docket No. 5713]

- **Consolidated Deposition Designations** [Docket No. 5714]

- **Joint Pretrial Order (Proposed)** [Docket No. 5716]

F.  Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**:

- **Notice of (I) Filing of Supplement to Assumption Schedule and (II) Removal of Certain Agreements Therefrom** [Docket No. 5715]

G.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto **Exhibit C**, and the parties on the service list attached hereto as **Exhibit H**:

- **Notice of (I) Filing of Supplement to Assumption Schedule and (II) Removal of Certain Agreements Therefrom** [Docket No. 5715]

H.   Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and parties on the service list attached hereto as **Exhibit I**:

- **Plan Proponents' Omnibus Response to Objections to Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5718]

- **Memorandum of Law in Support of Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5720]

I.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Overnight Mail upon the parties on the service list attached hereto as **Exhibit J**, and via First Class Mail upon the Special Service List attached hereto **Exhibit C**:

- **Plan Proponents' Omnibus Response to Objections to Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5718]

- **Memorandum of Law in Support of Confirmation of the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5720]

J.   Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A** and parties on the service list attached hereto as **Exhibit K**:

- **Notice of Filing of Revised Exhibit 2 (Liquidating Trust Agreement), Exhibit 4 (Borrower Claims Trust Agreement), Exhibit 13 (Liquidating Trust Causes of Action) and Exhibit 15 (Borrower-Related Causes of Action) Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5719]

K.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto **Exhibit C** and the parties on the service list attached hereto as **Exhibit L**:

4

- **Notice of Filing of Revised Exhibit 2 (Liquidating Trust Agreement), Exhibit 4 (Borrower Claims Trust Agreement), Exhibit 13 (Liquidating Trust Causes of Action) and Exhibit 15 (Borrower-Related Causes of Action) Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5719]

L.  Additionally, on November 12, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto **Exhibit A**:

- **Notice of Filing of First Amended Joint Chapter 11 Plan** [Docket No. 5722]

- **Notice of Filing of Proposed Order Confirming First Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5723]

M. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto **Exhibit C**:

- **Notice of Filing of First Amended Joint Chapter 11 Plan** [Docket No. 5722]

- **Notice of Filing of Proposed Order Confirming First Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5723]

Dated:  November 14, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 14th of November, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

5

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition AFI Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | dfiveson@bffmlaw.com; jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | Joseph Corrigan | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com; cball@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen1@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation ("Freddie Mac") |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Comeau | tklestadt@klestadt.com; jcomeau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Counsel of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov; dwdykhouse@pbwt.com | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas R Hooper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura M Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stobhehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

| CREDITORNAME | EMAIL |
|---|---|
| 1650 Corporate Circle, LLC | mjwilliams@gibsondunn.com |
| 2255 Partners, L.P. | leod@worthe.com |
| A ALLEN RAMSEY PC | ALLEN@RAMSEYLEGAL.COM |
| Aaron D Beernaert | abeernaert@gmail.com |
| Adam Diers | anahis232002@yahoo.com |
| ADAM I SKOLNIK ATT AT LAW | askolnik@skolniklawpa.com |
| Adam Leppo | adam.leppo@yahoo.com |
| Adam Peterson | apetersonsns@yahoo.com |
| AG Financial Products Inc. | apickering@assuredguaranty.com |
| Aida Alape | mtalape@yahoo.com; aida@jumpstarttumblebus.org |
| Ailette Cornelius | andersonsize@gmail.com |
| AIRCASTLE MORTGAGE SERVICES LLC | aircastle1@sbcglobal.net |
| Ajit Vasvani and Shakun Vasvani | sharonvasvani@gmail.com |
| Alan Moss | alanmoss.office@gmail.com |
| Albert A. Passaretti, Jr.. | passarettilaw@yahoo.com |
| Aldridge Connors LLP | ecfmail@aclawllp.com; jschlotter@aclawllp.com |
| Alejandrina Diaz | gdiazpa@bellsouth.net |
| Alexis Smith | smith_alexis01@yahoo.com |
| Alfred Vigliotti | tom@thomaspetronio.com |
| Alfred, Dionne | dionne90247@yahoo.com; Talc1jcnme@yahoo.com |
| Alfredia Holiday | al48601h@aol.com |
| Alice Arant- Cousins and Richard F Cousins | cousinsr@cox.net |
| ALL IN ONE REALTY OF ALBANY LLC | rhiduncan@hotmail.com |
| Allen & Brenda Hart | allen.hart09@gmail.com |
| ALLEN WOODLAND PARK HOMEOWNERS | katie@nmitx.com |
| ALLIED PRINTING RESOURCES | RWARD@NOWALLIED.COM |
| Ally Bank | hu.benton@ally.com |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries as described on Exhibit 1 | william.b.solomon@ally.com; cathy.quenneville@ally.com |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | william.b.solomon@ally.com |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | William.B.Soloman@ally.com |
| Alvin E Scott | scottyknows@yahoo.com |
| Alvin LaBostrie | piccb_investigations@yahoo.com; piccbinvest@hotmail.com |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | bleydon@tooherwocl.com |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | myoung@ambac.com; dwdykhouse@pbwt.com |
| American International Group Retirement Plan | Timothy.Greensfelder@AIG.com; michael.leahy2@aig.com |
| Ameritas Life Insurance Corp. | ilevee@lowenstein.com; metkin@lowenstein.com |
| Analysis Group | narena@analysisgroup.com; agodin@analysisgroup.com |
| Anchor Title Services, Inc. | dignolita10@yahoo.com |
| Andrea Mangan | henrioullelaw@gmail.com |

| CREDITORNAME | EMAIL |
|---|---|
| ANDREW AND BETHANY KIELEY | a_kieley@yahoo.com |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | DWGRIMSLEYJR@ME.COM |
| Angelo Mariani Jr. | izzy_cain@hotmail.com |
| Angelo Ravanello | fwatkins@wyoming.com |
| Angie Young | angelyoung7011@yahoo.com |
| Ann J. Polk | captn_01@yahoo.com |
| ANNELIESE SIEM | anneliesesiem@yahoo.com |
| Annette Appelzoller | arappelzoller@yahoo.com |
| Annita C. Walker | annitawalker@embarqmail.com |
| ANN-MARIE MORAN | gramsglan@hotmail.com |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | hightower@mcintyrefirm.com |
| ANTHONY K AND SONYA L MILEY AND | mileysonya_12@comcast.net |
| Anthony Keller Law Office | kellerbecks@gmail.com |
| ANTONACCI AND RUSSO PC | ray@rjalegal.com |
| Antonio Navarrete | listongio@hotmail.com |
| APPRAISAL ASSOCIATES INC | apprassc@iland.net |
| Appraisals Plus / Value Pro, Inc. | vpro@copper.net |
| April M. Lowe | aprilmlowe@gmail.com |
| Ardyce Reisenauer | woodbridgelaw77@yahoo.com |
| ARMANDO DELEON | DELEON.ARMANDO@SBCGLOBAL.NET |
| Armstrong, Eugene, Peggy & Richard | johnfwiley@aol.com |
| Arthea Walsh | dburns@bnlaw.us |
| Ashley L Thurman | ashleygardner1011@gmail.com |
| Aspire Business Consulting, INC. | dwagner@aspire-1.com |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | malex@labaton.com; rsmith@labaton.com |
| ASSOCIATED APPRAISERS OF BROWN | wesde@aol.com |
| Assured Guaranty Municipal Corp. | hhorn@assuredguaranty.com; myanney@assuredguaranty.com |
| ATHENS CLARKE COUNTY STORMWA | NANCY.PURSLEY@ATHENSCLARKECOUNTY.COM |
| Atilla Durmaz and Cicek Durmaz | mike@meyerlawfirmfl.com |
| Atlas Appraisal, Inc. | stevec@atlasvaluations.com |
| Audie Reynolds | mobilepitstop@yahoo.com |
| Audrey Mills | rwd@dietrichlawfirm.net |
| Avaya, Inc. | carolyn.magaha@rms-iqor.com |
| B FISCHER CONSTRUCTION LLC | BFISCHERCONST@YAHOO.COM |
| B. Scott Skillman, P.C. | scott.skillman@gmail.com |
| Bank of America | rmsone@comcast.net |
| Bank of America, N.A. | mkozinska@wrightlegal.net |
| BankWest, Inc. | steve.bumann@bankwest.sd.com |
| BARBARA KAY MILLER | kay.miller26@yahoo.com |
| Barbara Shortway | chuck@kalogianislawfirm.com |
| Barclays Bank PLC | joel.moss@barclays.com |
| Barclays Capital Inc. | fritschj@sullcrom.com |
| Barry B. Eskanos and Ami B. Eskanos | bbeskanos@aol.com |
| Barry F. Mack and Cheryl M. Mack | dgarber@naplesatty.com |

Exhibit B
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Basic Life Resources, a Washington State Non-Profit Corporation | cribstone@aol.com; basiclifer@aol.com |
| BASS & MOGLOWSKY SC - PRIMARY | PENNY@BASMOG.COM |
| Bassi, McCune & Vreeland, P.C. | jolup@bmvlaw.com |
| BAY STATE GAS COMPANY D/B/A | MTEIXEIRA@NISOURCE.COM |
| Becky A. Raskiewicz | montanabecki@gmail.com |
| BellSouth Telecommunications, Inc. | jg5786@us.att.com |
| BENEDICT, JENNIFER | Jennifer.benedict@jbenedictlaw.com |
| Bernadette M. Johnlewis/// Gambles Contractors | msthang@windstream.net |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | amann@berriganlaw.net |
| Bert and April Walling | bertwalling@aol.com |
| Bette Warter Trustee of Dorothy Dean Estate | Jerry.Warter@comcast.net |
| Bettie Jean Yelder | mjenkins@raycommedia.com |
| BETTS PATTERSON AND MINES PS | JDOBBERSTEIN@BPMLAW.COM |
| Beverly A. Blake | b_blake8@yahoo.com |
| BEVERLY GROUP INC | sthiara@beverleygrp.net |
| Billy & Janet Spencer | eddiemcdonnell@sclegal.org |
| Billy Ray Carroll | bcarrollmobile@yahoo.com |
| BISHOP REAL ESTATE APPRAISERS | JBISHOP@BISHOPREA.COM |
| Bogdan Nykiel and Patrycja Nykiel | jkoyn@hotmail.com |
| Boise City Utilities | boisecityattorney@cityofboise.org |
| Bonnie Bucio | bbucio55@gmail.com |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | dshaiken@davidshaiken.com |
| Bonnie L. Fultz | fultz.bonnie@yahoo.com |
| Brackney, Charles | cbrackney47@yahoo.com |
| Brain Edmond Bath | bbath2012@aol.com |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | sharris@duffyfeemster.com |
| Brenden Cashmere | hugh@belcherswanson.com |
| BRETT MASSIE AND BROWN OHAVER | DAVE@BROWN-AHAVER.COM; brett@nulawn.net |
| Brian H. Wilson | bwilson@law.du.edn |
| Brisbin Skiles | skilesbzisbin@yahoo.com |
| Brock Wiliams | brockwilliams2000@yahoo.com |
| Brookfield RPS LLC | joseph.weinstein@squiresanders.com |
| Brown & Rhodes Appraisal Services Inc. | mitzi@brownrhodes.net |
| BRUCE PARADIS | B@BRUCEPARADIS.COM |
| BUDELIS, LOUISE M | louise.m.budelis@uscg.net |
| Butler County Revenue Commissioner, Deborah B Crews | revcomcrews@buttercoal.us |
| C B PANORAMA REALTY INC | cbpanorama@earthlink.net; djo@rica.net |
| CAIRO CITY | cityofc@sbcglobal.net |
| Cal Western Reconveyance Corporation | lberkoff@moritthock.com |
| CALEY DEHKHODA AND QADRI LLP | rdehkhoda@wongfleming.com |
| California Department of Justice | benjamin.diehl@doj.ca.gov |
| Cambridge Place Investment Management Inc. | ileeve@lowenstein.com; metkin@lowenstein.com |
| Candy Shively | candy.shively@yahoo.com |
| Canon Financial Services, Inc. | tsadutto@platzerlaw.com |
| Canon Financial Services, Inc. | slydell@platzerlaw.com |
| Canon U.S.A., Inc. | prubin@herrick.com |

Exhibit C
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Cara Negri | caranegri@gmail.com |
| Caren Wilson | carenwilson1124@gmail.com |
| Carlos Lopez Plaintiff vs. GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | edcanoattorney@sbcglobal.net |
| Carol Ann Kocar | craig@marguliesfaithlaw.com |
| Carol Bonello | carol.bonello@ally.com |
| Carolyn E. Woodridge and Iris Woodridge | elmarshallii@prodigy.net |
| CARRABASET VALLEY TOWN | townofcv@roadrunner.com |
| Cassandra Inouye | cassandra.inouye@excecutivetrusteeservices.com |
| Cassius H. Gray | graych@state.gov |
| Castle Stawiarski, LLC | pmichitsch@cmsatty.com |
| Castle Stawiarski, LLC | dwestfall@cmsatty.com |
| Caterpillar Life Insurance Company | steve.resnick@cat.com |
| Catherine Tonelli | KatrinaRN7@msn.com |
| Chadwick J. Dudley | investfloridanow@gmail.com |
| CHAMBERS COUNTY | WENDY.WILLIAMS@CHAMBERSCOUNTYAL.GOV |
| Charlene M. Butler | chrbutl@aol.com |
| Charles A. Bonner, Esq., pro se | cbonner799@aol.com |
| Charles Cartwright | ccartwrightsr@yahoo.com |
| Charles L. Carlin and Phyllis Carlin | sigphyl2004@yahoo.com; sigphyl@aol.com |
| Charles T. Clark | chuck@dcemail.com |
| Charlotte County Utilities | ccusupport@charlottefl.com |
| CHARYL ROY AND FLOORING | CHARYLROWE2010@HOTMAIL.COM |
| CHEYNEKE L BALLARD AND | cheynekeb@yahoo.com |
| CHIN HUANG LEE AND MAN LEI | ertcadroid@gmail.com |
| Christian Alape | mtalape@yahoo.com; alapec@yahoo.com |
| Christina Reed | ChristinaReedNJ@aol.com |
| Christina Ulbrich | krichter@nka.com |
| Christopher D. Goetter | chris.goetter@gmail.com |
| Christopher J. Murphy / Quandalyn E. Murphy | cqcr365@gmail.com |
| Christopher R Greer And Ronna L Greer Husband and Wife | c1greer53@comcast.net; RonnaGreer4202@comcast.net |
| Christy Lynn Spector | chriscrezee@yahoo.com |
| CIBM Bank | mjankows@reinhartlaw.com |
| Citibank, N.A., in its capacity as Trustee | jdoran@haslaw.com; jdoran@hinckleyallen.com |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | edward.turan@citi.com |
| CitiMortgage, Inc. | petriea@ballardspahr.com |
| Citizens Bank & Trust Co. | jgwceo@ipa.net |
| City of Battle Creek | cmstoelzel@battlecreekmi.gov |
| CITY OF CANTON BUILDING DEPARTMENT | angela.cavanaugh@cantonohio.gov |
| City of Chicago | eugenia.iskos@cityofchicago.org |
| City of Cincinnati | RAJESH.RANJIT@CINCINNATI-OH.GOV |
| CITY OF COCOA | jclark@cocoafl.org |
| CITY OF DUNEDIN | TTRASK@FHBTY.COM |
| City of Elkhart, Indiana | crystal.rogers@coei.org; jonathan.long@coei.org |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| CITY OF HAYWARD | MICHAEL.BARNES@HAYWARD-CA.GOV |
| CITY OF MELBOURNE | mennis@melbourneflorida.org |
| City of Melissa | ebcalvo@pbfcm.com |
| CITY OF MERCED | fagundesr@cityofmerced.org |
| City of Milwaukee - City Treasurer | tspide@gmail.com |
| City of Newton, MA | ldubuque@newtonma.gov |
| City of Portland | linda.law@portlandoregon.gov |
| CITY OF PUNTA GORDA | pgcollections@pgorda.us |
| City of San Jose, Finance Department | legalbankruptcy@sanjoseca.gov |
| City of Stockton | christine.fipps@sbcglobal.net |
| City of Waterbury | gtnolan@55hotmail.com |
| Claudia Jones | alanius@shipleylawfirm.com |
| Clifton Boyd Woods Sr. | clifton_340@yahoo.com |
| Clover Earle | wren12@att.net |
| CODE ENFORCEMENT RELIEF | carlosmartin@earthlink.net |
| Codilis & Stawiarski, P.C. | leo.stawiarski@co.cslegal.com |
| Cogent Economics Inc | hakki.etem@cogentqc.com |
| Collin County Tax Assessor/Collector | bankruptcy@ntexas-attorneys.com |
| COMMISSIONER OF ACCOUNTS | cbaskervil@aol.com |
| COMMISSIONER OF ACCOUNTS | bmblaw1@comcast.net |
| Commonwealth of KY Department of Revenue | Michael.Hornback@ky.gov |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | justin.lowe@state.ma.us |
| Commonwealth of Pennsylvania | jabel@attorneygeneral.gov |
| Commonwealth of Virgina Department of Taxation | bankruptcy@taxva.com |
| COMMUNITY AT SPRING CREEK OWNERS | ann@haleyrealtyinc.com |
| Concepcion L. Morado | drsokimeza@yahoo.com |
| Connecticut Housing Finance Authority | betty.vallera@chfa.org |
| Cooper Castle Law Firm, LLP | awaite@ccfirm.com |
| CORELOGIC INFORMATION SOLUTIONS INC | 1chehak@corelogic.com |
| Corinne Alape | mtalape@yahoo.com; whogaveyouthisemail@yahoo.com |
| Corporation Service Company | jsmith@cscinfo.com |
| Corrine L. Cline | cline91344@msn.com |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | frankemig@msn.com |
| Country Securities Corporation | michael.schloessmann@bankofamerica.com |
| Courtney Alsobrook | bernmortberg@gmail.com |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | colby.allsbrook@credit-suisse.com; peter.kozlawski@credit-suisse.com |
| Credit Suisse Securities USA LLC | patrick.a.remmert@csg.com |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | ljurist@cmsls.com |
| CSH Fund IV, LLC | ronaldmichelman@sbcglobal.net |
| CURTIS HENRY APPRAISAL | support@curtishenryapp.com |
| Curtis Williams | clc209@peoplepc.com |
| D2B SOLUTIONS APS | PETER.LARSEN@DATANM.COM |
| DALE SERVICE CORPORATION | nsisson.dsc@verizon.net |
| Dallas CPT Fee Owner, L.P. | sl@barrowst.com |
| DANIEL AND ANGELA BLANKS | dablanks70@att.net |
| Daniel G. Gauthier & Kathryn A. Gauthier | dangauthierpe@aol.com |

Exhibit D
Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| Daniel M Delluomo Inc | dmdelluomo@aol.com |
| Daniel ORourke and Tina ORourke | cellinnovationa@msn.com |
| Daniel P. Hessburg | danhessburg@juno.com |
| DANIELS, GEORGE M & DANIELS, LORI T | pumbacrs@yahoo.com |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | dustin@dcfblaw.com |
| Dave & Terri Archer | darchur60@att.net |
| Dave Bellot | gemjb@entouch.net |
| Davee L. Olson | davee.olson@gmail.com |
| David C. Walker | dcwalk47@gmail.com |
| David Cruz Jr | dcmailspot-gmac@yahoo.com |
| David L Long | slong@okayschool.kiz.ok.us |
| David L Smith & Cheryl A Smith | c.smith5@juno.com; smithwood1@comcast.net |
| David M. Bricker | dmbricker@gmail.com |
| David Orwick | rick@husseylaw.com |
| Davis County Treasurer | treasurer@daviscountyutah.gov |
| DB Structured Products, Inc. | steven.wilamowsky@bingham.com |
| Debbie Stickney | debbiestickney2006@gmail.com |
| Deborah L. Campano | d.campano@att.net |
| Deborah Lee Wetzel | debbieleewetzel@gmail.com |
| Debra K. Lathan | debilathan@yahoo.com |
| Debra Young and Samuel Young | dkaplan@dkaplanlaw.com |
| DELORES ROTHENBERGER | DNC@PTD.NET; DNCHAS@PTO.NET |
| DENISE PORTER | ccaroljp1958@gmail.com |
| Dennis Alan Neal and Jacqueline Dianne Neal | guthlaw@gmail.com |
| Dennis D. Dunn | hedgehog5@hotmail.com |
| Dennis G. Burgin & Marcene L. Burgin | primedesign@clearwire.net |
| Dennis Giannias | dennisgiannias@msn.com |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | bankruptcy@jeffersoncapitalinternational.com |
| Derrius E. Silmon | rhonda@whlfirm.com |
| DEUTSCH AND SCHNEIDER LLP | wfielding@dandslaw.com |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | rali.trustee@db.com; ronaldo.r.reyes@db.com |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | jrosenthal@morganlewis.com |
| Deutsche Bank Trust Company Americas as Trustee for Residential Accredit Loans, Inc Pass Through Certificates 2006-Q06 | bncmail@w-legal.com |
| Deutsche Bank Trust Company Americas, as Trustee for Residential Accredit Loans, Inc. (RALI) 2006-QS17 | affidavits@ocwen.com |
| Diana K. Milan | kade3133@ameritech.net |
| Diana L. Madden | diana.madden@rocketmail.com |
| DIANE AND EVERETT BUTCHER AND | diantiques@bellsouth.net |
| DIANE WOLD | Diane.Wold@gmail.com |
| Dianna Neace | neacy212002@yahoo.com |
| DIANNE TUFTS | diannetufts@hotmail.com |
| Dick Ming Moy | mygrndchildern@yahoo.com |
| DLJ Mortgage Capital, Inc. | Colby.Allsbrook@Credit-Suisse.com; peter.kozlowski@credit-suisse.com |

| CREDITORNAME | EMAIL |
|---|---|
| DLJ Mortgage Capital, Inc. | Colby.Allsbrook@Credit-Suisse.com; peter.kozbwski@credit-suisse.com |
| Dominick Aluotto | maluotto@optonline.net |
| Don Barthelme | Bart83@gmail.com |
| DON NEUMAN REAL ESTATE | POPS1660@YAHOO.COM |
| Donald & Roberta (Bobbi) Signs | sundancesw@comcast.net |
| Donald McCullough | donald@thestoragecenterslc.com |
| Donald R Eaton | ken@whlfirm.com |
| DONNA ALMOND | dalmond88@yahoo.com |
| Donna M. Shiffer | shonnadiffer@q.com |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | metkin@lowenstein.com |
| DOROTHY AND WAYNE HARVEY | diharvey42@hotmail.com |
| DOUGLAS AND IRENE SCHMIDT | irishka277@aol.com |
| DOUGLAS COUNTY | scook@douglas.co.us |
| DOUGLAS SMITH and ASSOCIATES | DOUG@DOUGSMITHONLINE.COM |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | klrw263@kw.com |
| DOWNS RACHLIN MARTIN PLLC | lcopson@drm.com |
| DRA CLP Esplanade LP | jack.capitano@klgates.com |
| DRESSLER LAW FIRM | dresslerlaw@aol.com |
| DRUMMOND & DRUMMOND LLP | asparks@ddlaw.com |
| Duncan K. Robertson | uncadunc1@aol.com |
| DUNHAM, ELMER, BARKER, CHARLES III | MORTGAGERECON@GMAIL.COM |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | adows@readellawfirm.com |
| Edgar A. Soto & Sara Soto | yorkville04@univision.com |
| Edmund James Ryan | edryan1955@gmail.com |
| Edward A. Patterson | ifeelubaby@yahoo.com |
| Edward D. Wortman and Tammy L. Wortman | edpw@charter.net |
| Edward Dierkes | ed@dierkespi.com |
| Edward F. Smith III | efs345@gmail.com |
| Edward M. Rego and Emanuela R. Rego | jkurrus@mvlegal.org; aanthony@mvlegal.org |
| Edward P. Ragelis, Jr | aviatored@aol.com |
| Effingham County Tax Commissioner | bjohnson@effinghamcounty.org |
| Elaine Rotundi | personalchefelaine@gmail.com |
| Eldorado Canyon Properties, LLC | isan316@gmail.com |
| Eldorado Neighborhood Second Homeowners Association | bankruptcy@terrawest.com |
| Elevenhome Limited | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Eliza Hemenway | nolojes@aol.com |
| ELIZABETH CLARK | elizabeth@myryn.com |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | klandau@tcllaw.com |
| ELIZABETH VEGA | EGVEGA2@YAHOO.COM |
| Elizabeth Zavala McMillen | denimpink@aol.com |
| ELMORE COUNTY | asloan@elmorecounty.org |
| Emilia Zuniga | emiliazuniga@hotmail.com |
| Emilio Perez | tuiwarehouse@yahoo.com |
| Emmanuel Diryawish | richard@whypayalawyer.com |
| EMPORIA CITY | karen.taylor@ci.emporia.va.us |

| CREDITORNAME | EMAIL |
|---|---|
| Enstar Natural Gas Company | kathryn.grundhauser@enstarnaturalgas.com |
| EOI DIRECT | billing@eoidirect.com |
| Eric T. Turnbach and Christine K. Turnbach | roxi1167@gmail.com |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | auniquedrywall@hotmail.com |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | auniquedrywall@hotmail.com |
| Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | tbeko@etsreno.com |
| Erik L. Knutson | susan@kovacandjones.com; rlj@kovacandjones.com |
| Erika Puentes | erika.puentes65@yahoo.com |
| Erin Gleason | jmaksimovski@hometeamlaw.com |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | mj_aniel@me.com |
| Ernestine Ray | stineray@att.net |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | ebweiss@windstream.net |
| Estate of Felecia Victoria Mitchell | EstateofFeleciaMitchell@yahoo.com |
| Eunice Esparza | lunesliones@yahoo.com |
| European Capital Partners Inc. | zsebank@gmail.com |
| EUWELL A FALCONER III | eafalconer@gmail.com |
| Eva T. Allen and Vernon H. Allen, Jr. | eallen7337@yahoo.com |
| Everado L. Velasco | veverado@yahoo.com |
| EverBank | andrea.hartley@akerman.com |
| Everest International Reinsurance, Ltd. | lorraine.day@everestre.com |
| Everest Reinsurance (Bermuda), Ltd. | lorraine.day@everestre.com; keith.shoemaker@everestre.com |
| EVERETT O MARTINDALE ATT AT LAW | 3v3r3tt@sbcglobal.net |
| EVERGREEN PROFESSIONAL PLAZA LL | vmoore@govist.net |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | smforbes@forbesloanoffice.com |
| Faeze and Cyrus Shahrzad | adeutsch@denbeauxlaw.com |
| Farallon Capital Institutional Partners, L.P. | echung@farcap.com; jpowers@farcap.com |
| Farmer, Dawn M | thefarmer@litewire.net |
| Farmers and Merchants Trust Co. | mark.hollar@f-mtrust.com |
| FARRIS ENTERPRISES LLC | appraiser@hawaiivontel.net |
| Federal Home Loan Bank of Boston | awilliams-derry@kellerrohrback.com; carol.pratt@fhlbboston.com |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | awilliams-derry@kellerrohrback.com |
| Federal Home Loan Bank of Indianapolis | awilliams-derry@kellerrohrback.com |
| Federal Home Loan Mortgage Corporation | kenton_hambrick@freddiemac.com |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | aglenn@kasowitz.com |
| FedEx TechConnect, Inc. | bankruptcy@fedex.com |
| FEIWELL & HANNOY PC | reyster@felwellhannoy.com |
| FELICE AND CURTIS HUSKINS AND | feliceschilling@gmail.com |
| Felix O. Abu | felixabu@gmail.com |
| FERRY HILL CONDOMINIUM ASSOCIATION | virtua291@netzero.com |
| Financial Guaranty Insurance Company | tim.travers@fgic.com |

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| First American Default Technologies | lchehak@corelogic.com |
| First Bank | rogle@peoplesindependentbank.com |
| First Farmers State Bank | brians@firstfarmers.com |
| First National Bank of Wynne | jhuff@fnbwynne.com |
| Florence Anne & Michael P Barry | florence.barry@uasc.net; floanna8@gmail.com |
| FLOYD GREEN | flgreen2@hotmail.com |
| Forman, Mary Kelly and Michael, pro se | mforman@q.com; lilmoze8@gmail.com |
| Foster Swift Collins & Smith, P.C. | dwisher@fosterswift.com |
| Francine Silver | egersten@gerstenlaw.com |
| Frank and Frances Encarnacion | vonda@vmcleodlaw.com |
| Frank L. Freitas | ttc@co.slo.ca.us |
| Frank Reed | frankreedva@aol.com; frankreednj@aol.com |
| Franklin H. Johnson | recsiupe@bellsouth.net |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | sm@frascap.com; es@frascap.com |
| Fred and Dorothy Kincaid | dlkincaid329@att.net |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | lucashs@appstate.edu |
| Freddie M. Scott | seamf52@msn.com |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | john.odom@jodplaw.com; marshall.jones@jodplaw.com |
| Frederick DeMary | fdemary@snet.net |
| Fricke, Richard | rickfricke@aol.com |
| Gabriel J. & Grace G. Huba | gjh12@frontier.com |
| Gabriel Toala-Moreno | toalagabriel@yahoo.com |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | attorneys@gapslaw.com |
| Gale Gibbs | galelynngibbs@yahoo.com |
| Galveston County | houston_bankruptcy@publicans.com |
| Gary & Julie Harper | gdg0111@yahoo.com |
| Gary & Karen Schein | glassicgal@aol.com; gmstlg@aol.com |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | brad@winshipandwinship.com |
| GARY KURON REAL ESTATE APPRAISER | GARYKURON@GMAIL.COM; GARYKURON@YAHOO.COM |
| Gary Trent Cynthia J Trent | gtrent2412@att.net |
| Gary W. Smith | gwsnetmail@yahoo.com |
| GAY LYNN CUMING | gcuming@rocketmail.com |
| Gemstone CDO I | legal@hbk.com |
| Genesys Conferencing | janetteshap@yahoo.com |
| Genevieve K. Capozzoli | smc9831@gmail.com |
| George L. Nantkes and Kathleen A. Nantkes | katenantkes@gmail.com |
| George Smith, Esq. | g.smith1961@att.net |
| Gerald Gandrup | jerrygandrup0940@gmail.com |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | djbrown2008@gmail.com |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | gmiller@rockymountainadvisory.com |
| Gilbert IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, PC SUBSTITUTE | KATHERINE@OCRACOKELAW.COM |
| Gilbert P. Gia - Ramona C. Gia | ggia@bak.rr.com |
| Gilbert R Trevino & Myrna Saldana - Trevino | myrnamk@sbcglobal.net |
| GILFRED TANABE and MILDRED R. TANABE | giltanabe@hawaii.rr.com |

| CREDITORNAME | EMAIL |
|---|---|
| Gillis & Gillis, PC on behalf of Elroy Hall | darleneg@gillislawfirm.com |
| GLEN AND CAROL ROTH | MLCATTY@YAHOO.COM |
| Glenn Irwin | vlirwin@okcps.org |
| Gloria D. Minor | gloriaminor@clearchannel.com |
| Gloria L Mason | gmdson1525@gmail.com |
| GLOVER & DAHNK - PRIMARY | jpd@gloveranddahnk.com |
| GMAC Mortgage Group, LLC | william.b.soloman@ally.com; ray.schrock@kirkland.com |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | yesklaw@gmail.com |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | brendan@orourkeandassoc.com |
| Godfrey Comrie | g_comrie@yahoo.com |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | jeffreygoebela@yahoo.com |
| Goldman, Sachs & Co. | jonathan.schorr@gs.com |
| Golf View Resort Community Council of Co-Owners | wendi_bbbr@yahoo.com |
| GOODMAN, SIDNEY | LVDBF1@EMBARQMAIL.COM |
| Grace Dunkley-Davis | gdd11422@aol.com |
| Graciela Caballero | gracie.caballero@yahoo.com |
| GRAHAM COUNTY TREASURER | jreynolds@graham.az.gov |
| GreatAmerica Leasing Corporation | pupton@greatamerica.com |
| GREEN, KENDALL G | REALGREENER1@YAHOO.COM |
| Greenwich Capital Derivatives, Inc. | james.esposito@rbs.com; cara.gately@rbs.com |
| Gregory Balensiefer | dwigley@dessauleslaw.com |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | pilot7503@yahoo.com |
| GREGORY D. SCHROTH | GREGNANS@AOL.COM |
| GREGORY GULLO | gullot@optonline.net |
| Gregory J. Liban, Julie Liban | gjliban@scif.com; goriojoseph@yahoo.com |
| Gricelda Ruano | bankruptcy@brookstonelaw.com |
| GUARDIANSHIP OF AMELIA GASTON | LESTER@L6KATESLAW.COM |
| Gulfcoast Legal Services, Inc. | elizabethb@gulfcoastlegal.org |
| Guy S. Yogi and Associates | guyyogi@comcast.net |
| Gwendell L Philpot | lloyd.philpot@yahoo.com |
| Gwendolyn B Hawthorne | GwenHawthorne@yahoo.com |
| GWENDOLYN OCONNOR | edinaoconner@aol.com |
| Gwenn Ferris | gwennferris@gmail.com |
| HABERSHAM COUNTY TAX COMMISSIONER | jblack@habershamga.com |
| HALL, MARTIN | MHALL3246@YAHOO.COM |
| HARBOR BREEZE CONDOMINIUM | john.puhek@yahoo.com |
| HARRIS, MARCUS | sugapuddin30@yahoo.com |
| HARRISON COUNTY TREASURER | treasurer@harrisoncounty.in.gov |
| Harry Davis | harrydavis59@gmail.com |
| Harry E. Hagen Treasurer - Tax Collector | jkbrown@co.santa-barbara.ca.us |
| HARRY W MILLER III ATT AT LAW | harry@tombiblelaw.com |
| HARU LINDSEY | ATA.HARU@GMAIL.COM |
| HAYNSWORTH SINKLER BOYD PA | tnauful@hsblawfirm.com |
| Hayomyom LLC | lmann@mannzarpas.com |
| HEARD COUNTY | HEARDTC@HEARDCOUNTYGO.COM |

Exhibit 3

Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| HEARD COUNTY | HEARDTC@HEARDCOUNTYGA.COM |
| Heather Bilger | helland@nka.com |
| HEATON APPRAISAL SERVICE LLC | ms.reta@cox.net |
| Heidi Zuber | hdwelsh@comcast.net |
| HENDRICKS COUNTY | scunningham@co.hendricks.in.us |
| Henry DeLery | rrroberts@sandersroberts.com |
| Herbert Collins | Keith30337@yahoo.com |
| Herchella Baynes | hybaynes@yahoo.com |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | david@lazegalaw.com |
| Herold Gay | heroldgay@yahoo.com |
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | vnorris@hertzschram.com |
| Hewlett-Packard Company | ken.higman@hp.com |
| Hinshaw Culbertson, LLP | esilverman@hinshawlaw.com |
| Hitoshi Inoue, Wakana Inoue | tomkelly@sonic.net |
| Hope G. Sloan | hrk52@yahoo.com |
| HOPE REALTY | hoperealtyco1@sbcglobal.net |
| HSBC Bank USA, N.A., as Trustee | fernando.acebedo@us.hsbc.com |
| Hunt Leibert Jacobson, PC | bankruptcy@huntleibert.com |
| HUNT, TINA | svngface90@comcast.net |
| Hutchins, Ruth | ruthbhutchins@yahoo.com |
| IBM Corporation | konig@ca.ibm.com |
| Ileanna Petersen | los4aguilars@gmail.com |
| Ileanna Petersen | ileanna.petersen@gmac.com; los4aguilars@gmail.com |
| Illinois Attorney General | tjames@atg.state.il.us; adougherty@atg.state.il.us |
| Impac Funding Corporation | steve.wichmann@impacmail.com |
| Independence Hill Conservancy District | tmg@tmglaw.net |
| INDIANA AMERICAN WATER | csc.bankruptcy@amwater.com |
| INEZ COLLIER AND SHELIA LOUISON | gogettersl@hotmail.com |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | lenbennett@clalegal.com; srotkis@clalegal.com |
| IPC SYSTEMS INC | douglas.kortrey@ipc.com |
| Iron Mountain Information Management, Inc. | joseph.corrigan@ironmountain.com |
| ISGN et al. | jennifer.fulks@isgn.com |
| Iso Gradjan | gradjan@yahoo.com |
| Ivan Norberg | ivan.norberg@comcast.net |
| J AND S APPRAISAL SERVICES | spowe75276@aol.com |
| Jack & Doris Sherman | bojack_1@verizon.net |
| Jack R. Katzmark | jrkatzmark@aol.com |
| JACKSON BOGHOS SEARCH GROUP CORP | jeff@jbsearchgroup.com |
| Jackson County Director of Collections | bankruptcy@jacksongov.org |
| Jackson County, Missouri | siegel@stuevesiegel.com |
| Jacqueline A. Warner | h7890p@yahoo.com |
| Jacqueline Marie Harris Hollins or John Carol Hollins | templecenter@bellsouth.net |
| Jacquelyn E. Wells | mswells70@hotmail.com |
| Jae S. Park and Hollie H. Park | jim@pakmoring.com |
| James David Derouin   Deborah Lee Derouin | nokiaskyy@yahoo.com |
| James G. Jones | jgjonz@aol.com |
| James Getzinger | jwgetzinger@comcast.net |
| James Herman and Nancy Herman | jim.herman@zimmer.com |

Exhibit 14
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| James Jackson | jessica@tovrovlaw.com |
| James Ladd and Anne Ladd | ddaley@mwlegal.org |
| James N. Young | james.young@ally.com |
| James P Demetriou | jim@demetrioulaw.com |
| James P. Kennedy | jamespkennedy@roadrunner.com |
| JAMES PENNAZ | JPENNAZ@YAHOO.COM |
| Jamie L. Gindele | jamiegindele@gmail.com |
| JAMILLE KING | jamilleking@live.com |
| JANE LUMAN | NANALU210@ATT.NET |
| Janice K. Kittler & Leslie Kittler | lkittler@quantum-er.net |
| Janos Farkas | janos.farkas@yahoo.com |
| Jason and Jennifer Schermerhorn | kcashman@psdslaw.com |
| Jay Lalor | rlester@rlesterlaw.com |
| Jean Lanzetta | donna@lanzetta.net |
| Jeanann Muckridge | jeanannmuck@cox.net |
| Jeffrey & Mary Jane Powell | powellj@embarqmail.com |
| Jeffrey and Mary Gleichman | cmatheny@fetherstonedmonds.com |
| Jeffrey and Misty Keefer | jennifer@msjlaw.org; miranda@msjlaw.org |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | garysweb1@yahoo.com |
| Jeffrey Stephan | gschwab@saul.com |
| Jennifer Mccue | jmccue1112@sbcglobal.net |
| Jerome & Patricia Haynesworth | jhaynesworth@me.com |
| Jerome and Frances Bonanno | fjbonanno2@wowway.com |
| JEROME FLATAU | jazzmanandwife@gmail.com |
| Jesse Olivarez and Anna M. Hernandez | am.hernandez@comcast.net |
| Jessica Angel Quiroz | rayorland010@hotmail.com |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | billwblaw@bellsouth.net |
| JEWETT CITY WATER COMPANY | SRUGGIERI@HAZARDVILLEWATER.COM |
| JIMMIE ROBINSON AND | jimmierob@sbcglobal.net |
| Jo Ann Alperin | fschlaw@aol.com |
| Joanne Stanphill and John Stanphill | kristin@theufan.com |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | jasosa@bellsouth.net |
| JOE LOPEZ | joe_lopez@fanniemae.com |
| Joe Pensabene | joe.pensabene@verizon.net |
| JOEL M. SCIASCIA | JSCIASCIA@GMAIL.COM |
| John & Amy Gordon | courtnotices@farrislaw.net |
| John and Anna Santos | geshlaw@lava.net |
| John Brooks and Gloria Brooks | tmlaw50@verizon.net |
| John C. Milch | jcmilchconst@aol.com |
| John D. and Leni Sweeney | preciousprod@aol.com |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | wclucas@msn.com |
| John Douglas Bailey | alice32328@msn.com |
| John Hancock Life Insurance Company (U.S.A.) | mpmorris@gelaw.com |
| John J Metkus III | jack.metkus@hp.com |
| John Kaspar | caspercleaners@hotmail.com |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | johhnycat@hotmail.com |
| John Murrin | jmurrin@murrinlawfirm.com |
| John Sprouse | beachrules@gmail.com |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| JOHNNY AND LINDA RHODA | LINDARHODA@CLINTONCABLE.NET |
| JOHNNY H MADDOX | CRAZYMADMADDOX@HOTMAIL.COM |
| Johnson & Freedman, LLC | mabaker@jflegal.com |
| JONATHAN ILANY | jonathanilany@gmail.com |
| Jonathan Somera | yclaro@sbcglobal.net |
| Jones County Appraisal District | lmonroe@pbcm.com |
| JONES PAVAN | jpavan@foreign-key.net |
| Jose B. Rodriguez | jbr32606@yahoo.com |
| Jose Melendez | richmelendez57@yahoo.com |
| Joseph and Elizabeth La Costa | joelacostaesq@gmail.com |
| Joseph C. Maneri | j-mumbles@hotmail.com |
| Joseph Douglas Van Meter | dvanmeter@bellsouth.net |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | jcjosjoh581@gmail.com |
| Joseph L. & Maxine C. Dossett | wfoster@ffadlaw.com |
| Joseph La Costa and Elizabeth La Costa | joelacosta1@att.net |
| Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | john@wattsherring.com; stan@wattsherring.com |
| Joshua Weintraub | jweintraub@cerberuscapital.com |
| Jovany Munoz | jovanymunoz@yahoo.com |
| Joyce C Canger | joycecanger@gmail.com |
| Joycelyn W. Unciano, pro se | junciano@hawaii.rr.com |
| JPMorgan Chase Bank, N.A. | mbhogan@debevoise.com |
| JPMorgan Chase Bank, N.A. | gluecksb@sullcrom.com |
| JPMorgan Chase Bank, N.A. | dszukala@burkelaw.com |
| Juana Cerna | eli33777@sbcglobal.net |
| Judson ISD | sanantonio.bankruptcy@publicans.com |
| Julian A. Ortiz & Frances Soto-Ortiz | jufrsasa@att.net |
| Julie A. Humphries | mamajuls@tx.rr.com |
| JULIE LANK | jlank13@aol.com |
| Julie M Riggins | riggins3362@bellsouth.net |
| JULIE STEINHAGEN | Julie.Steinhagen@gmail.com |
| Julio Pichardo | rj7sam1@yahoo.com |
| Justin Gordon | justingordon@comcast.net |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | szuch@wiggin.com |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | abar4444@gmail.com |
| Karen & Paul Six | sixpk@hotmail.com |
| Karen Michele Rozier | rozier.karen@yahoo.com |
| Karen Mobley Gunn Estate | mobleykp@gmail.com |
| Karen W. Officer and Robert W. Officer | kfficer@comcast.net |
| Karin Hirtler-Garvey | khirtgarv@mindspring.com |
| Karina Kowalczyk | Karinak623@yahoo.com |
| Katherine Staehly | ksshopper09@gmail.com |
| Kathleen Gowen | kathleengowen@hotmail.com |
| Kathleen Gowen | kathleen.gowen@gmacm.com |
| Kathleen M. Hanover | mdann@dannlaw.com |
| Kathryn Ross Bennett | kathrynbnn@aol.com |
| Kechia L. Island | inspiredimage@aol.com |

Exhibit D
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | jjsattorney@gmail.com |
| KEITH T MURPHY ATT AT LAW | murphlaw025@msn.com |
| Kelly Hart & Hallman LLP | kristi.hudson@kellyhart.com |
| Kelvin Sanders | rossnmitchell@earthlink.net |
| Ken Ang | angken@ymail.com |
| Kenneth C. Thomas | kennclay1960@yahoo.com |
| Kenneth Ferrier and Michelle Ferrier | mferrier59@gmail.com |
| Kenneth J. and Marjorie Canty | marjoriecanty@gmail.com |
| KENNETH M DUNCAN | KEN.DUNCAN@CASTLE-PEAK.COM |
| Kenneth Reaves | wizphd@gmail.com |
| Kenneth Russo Jr. and Rayietta Hill | krusso39@yahoo.com |
| Kenneth Scott Cousens and Jerry Lee Berneathy | panterra.pca@gmail.com |
| Kenneth Taggart | appraisal1s@verizon.net |
| Kenneth Ugwuadu | tcunningham@lockelord.com |
| KENNETH ULRICH | KULRICH50@GMAIL.COM |
| Kenosha Water Utility | wcathyb@kenosha.org |
| KESHA JONES AND JONES BUILDING | keshajones_realtor@yahoo.com |
| Kevin C. Kovacs | kevinkovacs@msn.com |
| Kevin J. Matthews | probinson@legglaw.com |
| Kevron, LLC | oconnellkj@yahoo.com |
| Kibbey-Apple Attorneys, LLC | jeff@jeffkibbey.com |
| KILLIAN TOWN | KILLIANTOWNHALL@EATEL.NET |
| Kim & Todd Scott | taylar1996@live.com |
| Kim Kraft Inc. | heatherdm@newdispatch.com |
| Kimberly Fisher | kimmiecard@gmail.com |
| KIMBERLY PIKULA | kimberly.pikula@mac.com |
| Kristen McClanahan and Michael McClanahan | aranson@kpsos.com |
| Kristine Wilson | ling@ahfi.com |
| KROLL ONTRACK | MRICE@KROLLONTRACK.COM |
| KTG LLC | accounting@kendratoddgroup.com; ktg@kendratoddgroup.com |
| Kyle S. Rottger | ccrottger@gmail.com |
| LA BUENA VIDA ESTATES | CHELSEA@KACHINAMANAGEMENT.COM |
| Lake County Tax Collector | ying.jiang@laketax.com |
| Lake Wood Property Owners | jfw@kapkewillerth.com |
| Landon Rothstein, Jennifer Davidson, Robert Davidson and Ihor Kobryn | mstrauss@kmllp.com |
| LASER RE-NU COMPANY | laserrenu@yahoo.com |
| Latif Matt & Roxanne Bonser | dunncourtpapers@choiceonemail.cm; confidential@davidunnlaw.net |
| Laudis W & Deborah B. Perry Jr | lperryjr@nc.rr.com |
| Laura J. McGuinn and William Wells | williamjwells@gmail.com |
| LAW OFFICE OF ALLAN O CATE | allan@acatelaw.com |
| LAW OFFICE OF DAVID H ABRAMS | info@tallahasseeconsumerlawyer.com |
| LAW OFFICE OF GARY A LAFF | garyalaff@yahoo.com |
| Law Office of Pete W. Whaley | kypete@zoomtown.com |
| Law Office of Suzanne C. Quinonez, P.A. | scquinonez@aol.com; lawofficedvw@aol.com |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| LAW OFFICES OF JONATHAN G STEIN | totalradiator@att.net |
| LAW OFFICES OF MARSHALL C WATSON | scott.weiss@hatshallwatson.com |
| Law Offices of Marshall C. Watson P.A. | scott.weiss@matshallwatson.com |
| Law Offices of Marshall C. Watson, P.A. | scott.weiss@marshallwatson.com |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | kdoiron@tbcwam.com |
| LAW OFFICES OF RICARDO NARVAIZ | rnarvaiz@drintl.com |
| Law Offices of Sheldon J. Vann & Associates | sjvannlaw@yahoo.com; sjvannlaw3000@yahoo.com |
| Lea County State Bank | sam.spencer@lcsb.com |
| Lehman Brothers Holdings Inc. | mrollin@rplaw.com |
| Leilani R. Sulit | lsulit@gmail.com |
| Leland Anthony Neyer and June E Neyer | elliottchiropratichealth@frontier.com |
| LENDOW INC | atucker56@att.net |
| Leo Vigildo Solano | omarsolano@outlook.com |
| Leslie G Sullivan | mannmann522@yahoo.com |
| Leslie Gilliam | LMaillig@gmail.com |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | miranda@msjlaw.org |
| Lewisville Independent School District | sheehan@txschoollaw.com |
| Liberty Property Limited Partnership | bbressler@schnader.com |
| Lillian C. Sandoval Estate and Belina Ramirez | belina.ramirez@yahoo.com |
| Lillie Young - Alexander | mwilloby25@gmail.com; charlesandlillie@verizon.net |
| LINCOLN COUNTY | ayouts@lincolncountyid.us |
| Linda Elliott | lindaelliot@hotmail.com |
| Linda Hill | hillwashington6@aol.com |
| Linda J Vines & Gregory J Vines | linda-gregg@verizon.net |
| Linda Marie McCarthy | sparkybrooks22@yahoo.com |
| LINDE APPRAISAL LLC | LINDEAPPRAISAL@CHARTER.NET |
| Linton C. Layne, Nancy K. Layne | NKLayne@gmail.com |
| Lisa Medina | lisa.medina@adm.com; listong10@hotmail.com |
| Lisa R. Lundsten | llundsten@gmail.com |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | mhamilton@grayslakelaw.com |
| Lois Decker | loisdecker301@yahoo.com |
| Longacres Preserve Homeowners Association, Inc. | jhdietzel@aol.com |
| LORA H BROWN AND | lhbrown@yahoo.com |
| Lora P. Andrews | klandrews@carolina.rr.com |
| Loretta M. Badman | tlightner@lightnerlaw.com |
| Loretta V. Kelaher | jenricky@hotmail.com |
| Lori E. Tammaro aka Lori E Pesce | lori02149@yahoo.com |
| Los Angeles County Treasurer and Tax Collector | bankruptcy@ttc.lacounty.gov |
| Losi Elisa Jordan | bankruptcy@brookstonelaw.com; vjt@brookstonelaw.com; shehnood@brookstonelaw.com |
| Louis G. Nemeth | david@davidkanepc.com |
| Louis J. Ochoa | pdblaw@aol.com; mike@breeden-lawfirm.com |

Exhibit D
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Louis Phillips | lphil2009@gmail.com |
| Louise Elaine Van Hoveln Decker | loisvanhoveln@gmail.com |
| Louisiana Attorney Generals Office | PleasantS@ag.state.la.us |
| LOWE FELL AND SKOGG LLC - PRIMARY | chakes@lfslaw.com; kskogg@lfslaw.com |
| Lucas and Lisa Griego | miahumv@yahoo.com |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | leggs62@ameritech.net |
| LUNDBERG AND ASSOCIATES | bkreferral@lundbergfirm.com |
| LWBR, LLC | lwbr2000@yahoo.com |
| Lydia Alvarez | featherfreckles@aol.com |
| Lynn C. Greene & James Cassidy | lynn@naturenet.biz |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | scoren@kcr-law.com |
| LYNN FRANKLIN AND BASEYS | yvette.franklin@cox.net |
| Lynn-Sheree Webb | lwebboctober2012@gmail.com |
| M and M Real Estate and Mortgage | kirk@mmrealestate.com |
| M RICHARD EPPS PC | RICHARD_EPPS@EPPSPC.COM |
| M. Francine Modderno | fmodderno@aol.com |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | mdskeen@skeen-skeen.com |
| Mackoff Kellogg Law Firm | tjoern@mackoff.com; jhenderson@mackoff.com; dpiper@mackoff.com |
| MAHNAZ RAHBAR | mahnazrahbar@sbcglobal.net |
| MANATEE COUNTY | robert.eschenfelder@mymanatee.org |
| Manuel & Maria Ramos | bksupport@litchneylaw.com |
| Manuel and Theresa Sifuentes | mannysifuentes@yahoo.com |
| Manuel Anthony Palacios | manny@baghousebiz.net |
| MARC PUBLISHING CO. | JAYW@MARCPUB.COM |
| Margaret Thompson | gthomp5361@aol.com |
| MARIA DE BELEN | maria.e.debelen@chase.com |
| Maria J. Novak | ewalter@dworkenlaw.com |
| Maria M. & Elda Thompson | boricuaprelda@msn.com |
| Maricopa County Treasurer | lewisl01@mcao.maricopa.gov |
| MARIE J. DIMITRIJEVIC | mariedimitrijevic@att.net |
| MARK J HARDCASTLE | mjhardcastle@gmail.com |
| MARK LORENZEN AND DENNIEC LOREZEN | joeyschmidt@sbcglobal.net |
| Mark McVey and Susan McVey | ken@quatlaw.com |
| Mark Pellegrino | cmatheny@getherstonedmonds.com |
| Mark R Fitzgerald | phxpup@cox.net |
| Mark Ragonese | markragonese@hotmail.com |
| Marlene Kraft | ronaldgkraft@aol.com; gmkraft@aol.com |
| MARLON HOLDEN AND A AND M | TYSONAPPROVALS@GMAIL.COM; marlonhothair@yahoo.com |
| Marlow Hooper and Monique Hooper | mhooper@afncorp.com |
| Marsha Muwwakkil | marsha_oldskool@live.com |
| Martha R & David J Petty | davidmarthas@bellsouth.net |
| MARTIN COUNTY TAX COLLECTOR | jvizzo@mctc.martin.fl.us |
| Marvin E. McDougal, Jr. | memcdougal@yahoo.com |
| MARY ANN TAYLOR AND DC BUILDERS | UBNHIGHERGROUND@AOL.COM |
| Mary Beth Clawson and John Riddle | crisrasco@rascolawfirm.com |
| Mary Clark | mclark@bham.rr.com |

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Mary Critchley | mmorganroth@morganrothlaw.com |
| MARY JANE ARTHUR | maryjanearthur@gmail.com |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | sreiter@mijb.com |
| Mary Luz-Johnsen | mclj729@gmail.com |
| Mary Lynn Weber | marylynn.weber@cox.net |
| Mary Messner | mmessner@unum.com |
| Mary Murphy | info@anointedwomenonthemove.com |
| MARY NASCIMENTO AND CARY | sarah.nascimento@emc.com |
| Mary Perkins White | chris@faircredit.com |
| MARY WILLIAMS | mwilliamsagdc@aol.com |
| Massachusetts Housing Finance Agency | mmagliozzi@masshousing.com; gbrown@masshousing.com |
| Massachusetts Mutual Life Insurance Company | jenniferbarrett@quinnemanuel.com |
| Matina De Simone | lairdheal@lh-law-office.com |
| Matthew C & Mary M Anderson | mandersonil@yahoo.com |
| Matthew Kirlewski | matthkirlewski@gmail.com |
| MBIA Insurance Corporation | gregory.petrick@cwt.com |
| McAfee & Taft | ross.plourde@mcafeetaft.com |
| McAllen Independent School District | jbanks@pbfcm.com |
| McCabe, Weisberg & Conway, LLC | E.Conway@mwc-law.com |
| McCalla Raymer, LLC | mjm@mccallaraymer.com |
| McDowell Riga Posternock | jriga@mwc-law.com |
| McKelvie DeLuca, P.C. | bkattys@mckelviedeluca.com; fdeluca@mckelviedeluca.com |
| Mecklenburg County Tax Collector | taxbk@mecklenburgcountync.gov |
| Melissa Walker | melannwalker@aol.com |
| Merrill Lynch Mortgage Investors, Inc. | jill.fairbrother@bankofamerica.com; david.hinkelman@baml.com |
| Merrill Lynch Mortgage Lending, Inc. | jill.fairbrother@bankofamerica.com |
| Meta Turner | info@theufan.com |
| Metlife Inc. | wding@metlife.com; tpasuit@metlife.com |
| MetLife Insurance Company of Connecticut | wding@metlife.com |
| Miami Dade Water & Sewer | keysha@miamidade.gov |
| Miami-Dade County Tax Collector | lugop@miamidade.gov |
| MICHAEL A. LESSARD | ILessard28@roadrunner.com |
| Michael A. Riley and Dyanne S. Riley | mike@amlend.com |
| Michael Alape | mtalape@yahoo.com |
| Michael and Gloria McGuinty | MikeMcGuinty@aol.com |
| Michael Davalos | hwarner@warnerrenick.com; tomdomonoske@earthlink.net |
| Michael G. Weiss | ari@winternet.com |
| Michael Garrett Burger | jackdraper70@gmail.com |
| Michael J. Clavin | mj31560@aol.com |
| Michael J. Ethier | methier03@comcast.net |
| MICHAEL K. BOYER | mkbpatent@hotmail.com |
| Michael Kalbfleisch | kalby1969@yahoo.com |
| MICHAEL KARMAZYN AND KRISTIN | kkarma31@live.com |
| Michael or Darcie Lampman | darcielampman@hotmail.com |
| Michael Rodgers Walker | michael.walker2@tx.rr.com |
| Michael Rossi | rossim@aol.com |

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| MICHAEL SUBER | godfreygroup201@comcast.net |
| Michael Wheeler | msmhw@mindspring.com |
| Michelle and Dustin Bunker | mbunker10@mail.com |
| Michelle Lawson, et al. | michellec_lawson@hotmail.com |
| Michelle Renee Strickland | Renee7659@yahoo.com |
| Michigan Bell Telephone Company | km1426@att.com |
| Michigan Bell Telephone Company | jg5786@att.com |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | jacksonj5@michigan.gov |
| MidFirst Bank, a Federally Chartered Savings Association | will.hoch@crowedunlevy.com |
| Mihailescu Florin | imihailescu2003@yahoo.com |
| Milagro Melendez | rickmelendez57@yahoo.com |
| MILDRED FLAUCHER | mflaucher@charter.net |
| Millsap & Singer, LLC | cwoolverton@msfirm.com |
| Mississippi Attorney Generals Office | bwill@ago.state.ms.us |
| MIT Holdings, Inc. | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| Mohammed K. Ghods & Heidi M. Ghods | mghods@ghodslaw.com |
| Molly Jane Essama | molljanalpha@hotmail.com |
| Moodys Investors Service, Inc. | cbelmonte@ssbb.com; amy.winkelman@moodys.com |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | kmarino@khmarino.com |
| MORROW, RENAE | MORROW_70@HOTMAIL.COM |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | anneb@mersinc.org |
| Mr. Larry Sipes | larsip05@aol.com |
| Ms. Leslie D. Watley | leslie@teamwatley.com |
| MTM Technologies, Inc. | rom@mtm.com |
| Musa Ahmed and Nashia Ahmed | musaahmed06@ymail.com |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | SAMUEL.HRKO@SEGAL-LAW.COM; VICTOR.WOODS@SEGAL-LAW.COM |
| Nan N. Miller Estate | dale@pittmanlawoffice.com; karen@pittmanlawoffice.com |
| NAPOLITANO, ROBERTA | rnapolitano@wwinslaw.com |
| NARRAGANSETT BAY COMMISSION | mmartone@narrabay.com |
| Natalie Bradford | bradford.n.1239@gmail.com |
| Natalie Santana | isantana@washoeschools.net; sublimemangosteen@yahoo.com |
| Nathan and Magdelyn Stutler | stutlerfamily@yahoo.com |
| Nathan N. Russell | drussell323@gmail.com |
| National Business Systems | JRYAN@QUESTARWEB.COM |
| National Credit Union Administration Board, Liquidating Agent for Western Corporate Federal Credit Union | ncohen@zuckerman.com |
| National Fuel Gas Distribution Corporation | bankruptcy@natfuel.com |
| Nationstar Mortgage | dkirby@kirbymac.com |
| Nationstar Mortgage LLC | vschratz@greenhall.com |
| Nationstar Mortgage LLC | jboelter@sidley.com |
| Nationwide Mortgage Concepts, LLC | admin@crb7trustee.com |

Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | jjsattorney@gmail.com; jill.smith@naturalresourcelawgroup.com |
| Neaton, Karen & Neaton, Richard | rkneaton@comcast.net |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | neil.gordon@agg.com |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | kaungst@bergersingerman.com |
| Neil Larkins | neiljenifer@yahoo.com |
| Nelli A. Kasparova | kasparova1@comcast.net |
| Nestor Fantone & Bernadette Fantone | nestordeje@sbcglobal.net |
| NEVADA COUNTY TAX COLLECTOR | kim.nuner@co.nevada.ca.us |
| Neville Evans and Maribeth Evans | jbbjratty@aol.com |
| New Jersey American Water | csc.bankrutcy@amwater.com |
| New York State Department of Labor | debbie.anziano@labor.state.ny.us |
| Ngan Moy | mygrnchildern@yahoo.com |
| NGUYEN, DIEM TRANG | diem.home@gmail.com |
| Nicholas Formico | nickforco@gmail.com |
| Nieltje Gedney vs GMAC Mortgage, LLC | askinner@skinnerfirm.com |
| Nikki C. Johnson | njohnson7@wi.rr.com |
| NM Taxation & Revenue Department | charles.ritz@state.nm.us |
| Noble Debamaka an Individual | pastornoble@yahoo.com |
| Noel McNally | noel.mcnally@executivetrusteeservices.com |
| Normandale Holdings, L.L.C | dilbra@lapplibra.com |
| Northwestern Bank, N.A. | jsatrom@nwbanks.com |
| Norvell Cunningham | bignordie@yahoo.com |
| NORWALK CITY | apalumbo@norwalkct.org |
| OAKLAND COUNTY TREASURER | ROARKD@OAKGOV.COM |
| OAKNOLL HOME OWNERS ASSOCIATION | LOUOFKENT@AOL.COM |
| Obermayer Rebmann Maxwell & Hippel LLP | angela.baglanzis@obermayer.com |
| Office of Attorney General, State of North Dakota | pgrossman@nd.gov |
| Office of the Maryland Attorney General | lcardwell@oag.state.md.us |
| Office of the Minnesota Attorney General | sara.bruggeman@ag.state.mn.us |
| Office of the Nevada Attorney General | efigueroa@ag.nv.gov |
| Office of the State Controller of California | dbrownfield@sco.ca.gov |
| Office of the State Treasurer | eaustin@pullcom.com |
| OG&E Electric Service | kernnd@oge.com |
| Ohio Department of Taxation | rebecca.daum@tax.state.oh.us |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | larson_janicey@msn.com |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | john.oneal@quarles.com |
| Oppenheimer Wolff & Donnelly LLP | tolson@oppenheimer.com; rjackson@oppenheimer.com |
| Oracle America, Inc. | adoshi@magnozzikye.com |
| Orange County Tax Collector | hritter@octaxcol.com |
| Orange County Tax Collector | hdr@octaxcol.com |
| Oregon Department of Justice | simon.c.whang@doj.state.or.us; carolyn.g.wade@doj.state.or.us |
| Orlando D. Taglienti | otaglienti@yahoo.com |
| Orlena Lawson | resbol@aol.com |
| Otis L. Collier, Jr. | olceee@gmail.com |

Exhibit 2
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| PACKER, ROBERT C & PACKER, NARDIA E | kngpcorp@att.net |
| Pamela S. James Robin T. James | rjames@circlejcorp.com |
| Pamela Wagner and Michael S. Breuner | pamela.wagner@sbcglobal.net |
| PAMELA WEST | alemapew45@bellsouth.net |
| Park Place Commerce Investments, LLC | ericwinston@quinnenmanuel.com |
| Parkwest Homes, LLC | rbb@moffatt.com |
| PARSONS | jennifer.gottwaldt@parsonscorp.com |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | jbehag@bellsouth.net |
| Pat Valdez and Rebecca Jenkins Valdez | rebajenkins1@aol.com |
| Patricia Crenshaw | g_crenshaw@sbcglobal.net |
| Patricia J. McNerney | smgray@smgraylaw.com |
| Patricia Kelleher | patnrandy@aol.com |
| Patrick & Aleashia Clarkston | alclarkston@gmail.com |
| Patrick Farrell | p.farrell13@yahoo.com |
| Patrick Steven Baranick | baranick2012@gmail.com |
| PATSY HARVEY | pharvey@berkeley.edu |
| Patti Ann Tetherow | ptetherow@hotmail.com |
| PAUL A. RECKSIEDLER | precksiedker20@hotmail.com; snickles33@comcast.net |
| PAUL DAVIS RESTORATION AND REMODELING | PSCA@PDRESTORATION.COM; ljohnson@pdr-usa.net |
| Paul Giard | wricon893@verizon.net |
| Paul Homer & Melinda Carpenter | bwolinetz@natalelawfirm.com |
| Paul N. Papas II | paul_papas@mylegalhelpusa.com |
| Paul Soto vs GMAC Mortgage LLC | paul_soto@comcast.net |
| Paul Y. Hu | paul.hu@comcast.net |
| Pauline & Charles Isidienu | jisidienu@yahoo.com |
| Peake, David G and Sandra J. Peake | sandrawilliams.peake@gmail.com |
| Penny Sargent | bar90ma@netscape.net |
| Pension Benefit Guaranty Corporation | murrell.vicente@pbgc.gov; efile@pbgc.gov |
| PERSON COUNTY TAX COLLECTOR | bgentry@personcounty.net |
| PETER F FLETCHER ATT AT LAW | angeloffice@aol.com |
| Peter H. Jennings | peterpan4285@yahoo.com |
| PETER KOHLMEYER | pkohlmeyer2000@yahoo.com |
| Peter Vidikan | peter.vidikan@sbcglobal.net |
| Peter Zepperio | prod@attorneyprod.com |
| Petra Finance, LLC | taconrad@sblawfirm.com |
| Phenon Walker | edgewatertrust@yahoo.com |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | walter.wronka@mortgagefamily.com |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | jgelman@jacobslawpc.com; gregory.bronczyk@mortgagefamily.com |
| Phil Church | phil5776@q.com |
| Philip C Holland (Decease) | pe.ter@comcast.net |
| Philip G. Chadwick | pboyle@boylelawbiz.com |
| Philip H. Noser | p4nose@att.net |
| Philip Roger Flinn, II | pflinn@gmail.com |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | lawyers@zozolo.com |
| Phillip G. Wright | philwrightod@cox.net |
| Pierce County Budget & Finance | arichar@co.pierce.wa.us |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Pinal County Treasurer | bankruptcy@pinalcountyaz.gov; Naomi.Ruffini@pinalcountyaz.gov |
| Pinellas County Tax Collector | pctcbk@taxcollect.com |
| Pinnacle Bank | twarren@pinnaclebanksc.com |
| Plymouth County, Iowa | murphlaw@premieronline.net |
| PORTER COUNTY | shill@porterco.org |
| PORTLAND BORO NRTHMP | PORTLANDBOROUGHPA@GMAIL.COM |
| Preston Baker And Madelyn Soto | pbaker820@yahoo.com |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | malex@labaton.com; rsmith@labaton.com |
| Pro Se - Corla Jackson | corlareevesjackson@aol.com; corlareevesjackson@gmail.com; misscrj@centurylink.net |
| Prodigus Opportunity Fund, LLC | mbprior@gmail.com; ruth@montagegroup.com |
| Program Alliance LLC | jdavis@programalliance.com; rpalm@programalliance.com |
| PRUDENTIAL ADA REALTORS | gglenn@pru-ada.com |
| Puget Sound Energy | rhonda.blair@pse.com |
| Qwest Communications dba Centurylink | bkdept@centurylink.com |
| R D KLEINSCHMIDT INC | RDKINC@AOL.COM |
| Rachida Russo | isong@gbls.org |
| Rainer P. Warner | wpr686@hotmail.com |
| RAINS SURVEYING COMPANY | terry@rainssurveying.com; rachelle@rainssurveying.com |
| Raji Huff | hufftko@yahoo.com |
| Raleigh Bunker | mbinggeli@gwleasing.com |
| Ralph J Adams & Patricia S Adams | blueridgeartist@gmail.com |
| Ralph T. Flees | ralph.flees@ceridian.com |
| Ramiro Nafarrate | hasgoneus@yahoo.com |
| Ramona M. Roberts | Flintroberts@aol.com |
| Randall Branson | h2hcombat@gmail.com |
| Randall Eugene Frady | rfrady2@csc.com; randall.frady@pae.com |
| Randall J. Perry | randall@randalljperry.com |
| RANDOLPH BANK AND TRUST COMPANY | LJTRAPP@RANDOLPHBANK.COM |
| RAOUL SMYTH | raoulsmyth@cox.net |
| RAYMOND E WILLIAMS | amcan4@aol.com |
| Raymond JP Boisselle Jr and Doreen C Boisselle | Razepigs@myfairpoint.net |
| RAYMOND LINK | RJLINK@COMCAST.NET |
| Re/Max Executives | cbutcher37@gmail.com |
| REAL ESTATE ANALYSTS LIMITED | mgreen@reanalysts.net |
| Rebecca Gebman | gebman@me.com |
| Recall Secure Destruction Services, Inc. | suzanne.boyd@alston.com |
| Redwood Recovery Services, LLC | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Reisenfeld & Associates, LPA, LLC | ohbk@rslegal.com |
| Rene Evans & Joanne | dekeomalley@comcast.net |
| Renee Sheree (Hopper) O Carolan | wjh@lawofficeswjh.com |
| Resource Title Agency Inc. | cbates@corsarolaw.com |
| RESOURCES GLOBAL PROFESSIONALS | recdept@resourcesglobal.com |

Exhibit 4
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Resources Professional Search | recdept@resourcesglobal.com; yboone@resourcesglobal.com |
| Rhea Cahayag | rpcahayag@yahoo.com |
| Rhonda C and Rolena N Williams | rrwill@bellsouth.net |
| Rhonda Deese | rhondadeese@tampabay.rr.com |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | eciolko@ktmc.com; dmoffa@ktmc.com |
| Richard A. & Carrie E. Sobleskey | rsobleskey@att.net |
| Richard D Rode | richode@att.net |
| Richard F. Cousins and Alice Arant-Cousins | richard.cousins@cox.net |
| RICHARD MOORHOUSE | rmoorhouse1@gmail.com |
| Richard Todd and Debra Todd | jpatricksutton@jpatricksuttonlaw.com |
| RICHARD WILSON | rwinsb@hotmail.com |
| RICHARDS LAYTON & FINGER PA | terranova@rlf.com |
| RIVER PARK REALTY GROUP | rprglenn@aol.com |
| RIVERSIDE COUNTY TAX COLLECTOR | sfinley@co.riverside.ca.us; sraphael@co.riverside.ca.us |
| RIVERVIEW CONDOMINIUM ASSOCIATION | david.klapatauskas@yahoo.com; BABBS@MILWPC.COM |
| Robbie Robertson | robbier@wibank.com; robbier@sds.net |
| Robert A. Kirk | intburo@aol.com |
| ROBERT AKUOKO | RAKUOKO@RMSMORTGAGE.COM |
| ROBERT AND ANN MULLINS LACLAIR | ammullins58@gmail.com |
| Robert and Erica Tannor | rtannor@verizon.net; rtannor@gmail.com |
| ROBERT DUENNER AND AMANDA | rnds@swbell.net |
| Robert Earl Smith | bsmith.gps@gmail.com |
| Robert Gray | rgray@greenlightloans.com |
| Robert Gregory Patrick | bob@destincpa.com |
| Robert J Ottoway | robertottoway@yahoo.com |
| Robert Sweeting | powerbrakebob@msn.com |
| ROBERTS, DARRELL | droberts9@bak.rr.com |
| Robin Linn Gauselmann | rgauselmann@zoominternet.net |
| Robinson & Cole LLP | cholmes@rc.com |
| ROCHESTER GAS AND ELECTRIC | PATRICIA_COTTON@RGE.COM |
| Rodney Boone | rboonesrd747@aol.com |
| Rodrick Gillespie | 1line41nation@sbcglobal.net |
| ROGER A. OLSEN | DOLSEN00@MSN.COM |
| Roger J. and Karen Evans | rjkevans@comcast.net |
| Ronald & Gail Matheson | rgmatheson@amcapinc.com |
| Ronald A. Eriksen, Jr. | reriksen1@gmail.com |
| Ronald and Elaine Nakamoto | ronandelaine@comcast.net |
| Ronald Gillis | 08252ca@gmail.com |
| Ronald Jerome Cordonnier | rcordonnier@hotmail.com |
| Ronald Kravit | rkravit@cerberusre.com |
| ROOT LEARNING | bhulbert@rootlearning.com |
| Rosa M. Blue | patrishablue@gmail.com |
| ROSARIO ALESSI | tyedyerose@yahoo.com |
| Rosenberg Martin Greenberg, LLP | jcrossan@rosenbergmartin.com |
| Ross Thayer | ross4loans@aol.com |
| ROSSELLE REALTY SERVICES INC | faith@mris.com |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
| --- | --- |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | dflanigan@polsinelli.com; fwalters@wbsvlaw.com |
| ROYAL KINGDOM BUILDERS | smwoody1@yahoo.com |
| Rozalynne Roelen Bowen | jbowen6354@earthlink.net |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | jberns@law111.com |
| Ruth Asorgi and Putative Class Members | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Ruth E. Hancock | lauren@boucherandboucher.com |
| Ryan T. Zohner | lou@lghlawfirm.com |
| Ryley Carlock & Applewhite | kricupero@rcalaw.com |
| Sally C. Nabor | snaber74@yahoo.com |
| Sam Palmer | kensington.taylor@verizon.net |
| Samuel I. White, P.C. | dhall@siwpc.com |
| SANDRA GREENE | bluejava343@gmail.com |
| Sandra LaBostrie | piccb_investigations@yahoo.com; slabee@yahoo.com |
| SANDSTROM ELECTRIC | jsand13231@yahoo.com |
| Sarah Joy Patrick | Sarah.patrick@us.army.mil |
| Sarah R. Brandenburg | ezlivingfarms@gmail.com |
| SBLI USA Mutual Life Insurance Company, Inc. | jcohen@sbliusa.com; rdamante@sbliusa.com |
| SCHROETER GOLDMARK & BENDER | berger@sgb-law.com |
| Scott James Leonhardt | leonhardt@teamrosner.com |
| Scott W or Linda C Ewing | slewing@embarqmail.com |
| Sealink Funding Limited | dgoldsmith@labaton.com; rsmith@labaton.com |
| Sean Dustin Lopez | seann303@gmail.com |
| SEAN GILDEA | seantgildea@gmail.com |
| Sebastian J. Filgueira | sebastianfilgueira@att.net |
| Sepideh Sally Cirino | sally.cirino@yahoo.com |
| SERETA CHURCHILL | SCHURCHILL@ROCKCLIFF.COM |
| SERGIO E SERRANO | SSERRANO@TEMPLE.EDU |
| Service Quality Measurement Group Inc. | marta@sqmgroup.com |
| SERVPRO OF THE SEACOAST | AMY@SERVPRODRS.COM |
| Severson & Werson, P.C. | dhc@severson.com |
| Shane M. Haffey | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| SHAPIRO AND COMPANY | jackshapiro@netzero.net |
| Sharen Mumtaaj | fredgar20@yahoo.com |
| Sharon Robinson | sharon.robinson@gmacm.com |
| Sharyl Paulson/ Gregory Schmotzer | schmotzer63@embarqmail.com |
| Sharyland ISD | austin.bankruptcy@publicans.com |
| Shawn Petree, Anna Petree | srpetree@gmail.com |
| SHEBOYGAN WATER UTILITIY | terryscherer@sheboyganwater.org; lgottsacker@sheboyganwater.org |
| Sheldon Williams | ndokes@hotmail.com |
| SHERI REIMAN | reimansl@aol.com |
| Sherry S Tyson | wtyson24@yahoo.com |
| SHERYL MCNALLY | smcnally@aol.com |
| Shirley S. Washington | shirid93@gmail.com |

| CREDITORNAME | EMAIL |
|---|---|
| Shomari Colver | westclave55@yahoo.com |
| Shore Line Realty & Associates Inc. | michelleldicicco@aol.com |
| Sidney T. Lewis, for Betty Hamilton | hasidngone@yahoo.com |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | saugust@sierrafunds.com |
| Sigmund Zygelman | wdklaw1@aol.com |
| Simon Hadley | slh2757@yahoo.com |
| SINNEN-GREEN & ASSOCIATES, INC | GFISCUS@SINNENGREEN.COM |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | dt@sixtalaw.us |
| Snohomish County Treasurer | debi.gahringer@snoco.org |
| Snow Christensen & Martineau | krw@scmlaw.com |
| Somphone Vongsavanh, Sengchantha Vongsavanh | Samvongsavanh@yahoo.com |
| Sonya Anthony Curry | sunqm@yahoo.com |
| South & Associates, P.C. | jennifer.crouch@southlaw.com |
| SPL INTEGRATED SOLUTIONS | donna.hammond@avispl.com |
| SPRING LAKE PROPERTY ASSN INC | slpa2230@embarqmail.com |
| St. Johns County Tax Collector, Dennis W. Hollingsworth | dennish@sjctax.us |
| STAR RANCH VALLEY HOA | ACCOUNTINGSVRA@SILVERSTAR.COM |
| State of Arizona and its Agencies | barbara.klabacha@azag.gov |
| State of Delaware, Division of Corporations | ami.judd@state.de.us |
| State of Florida - Department of Revenue | TSP_Bankruptcy@dor.state.fl.us |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | michael.moore@myfloridalegal.com |
| State of Hawaii | james.c.paige@hawaii.gov |
| State of Idaho | stephanie.guyon@ag.idaho.gov |
| State of Indiana | abigail.kuzma@atg.in.gov |
| State of Missouri | ryan.asbridge@ago.mo.gov |
| State of New Jersey | Lorraine.Rak@dol.lps.state.nj.us |
| State of New Mexico, ex rel. Attorney General Gary K. King | kmeyers@nmag.gov; dkramer@nmag.gov |
| State of New York | adam.cohen2@ag.ny.gov; adam.cohen@ag.ny.gov |
| State of Ohio | donn.rosenblum@ohioattorneygeneral.gov |
| State of Utah | wfarraway@utah.gov; bferguson@utah.gov |
| State of Wisconsin | szczechaj@doj.state.wi.us |
| State Street Bank and Trust Company | mwking@statesstreet.com |
| States Recovery Systems Inc. | johnoyaklin@statesrecovery.com |
| Stephanie Harris | stephanieharris70@hotmail.com |
| Stern, Lavinthal & Frankenberg, LLC | jfrankenberg@sternlav.com |
| Steven and Rhonda McVay | mhubbard@honeylawfirm.com |
| Steven D. Rigel | steverigel21@yahoo.com |
| Steven Hula | hula@centurytel.net |
| Steven J. Baum P.C.. | dkunkel@pillarproc.com |
| Steven T. Biermann and Tracy Watson Biermann | jmsmith@jmsmithlpa.com |
| Stewart Title Guaranty Company | kberea@stewart.com |
| STONEHILL 001 | MBUTTER@STONEHILLGROUP.COM |
| Suffolk County Water Authority | kkennedy@scwa.com |
| Summit Credit Union | keith.peterson@summitcreditunion.com |
| SUN PRAIRIE CITY | nfeggestad@cityofsunprairie.com |
| SUNNY MEADOWS HOMEOWNERS ASSOC | davicraft@bresnan.net |
| Susan C. Schaper | sschaper@enterprise360group.com |
| Susan Cote | hellan@nka.com |

Exhibit F
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| SUSAN L JOHNSON AND | sjvaughn1@yahoo.com |
| Susan Rotondi | srotondi@earthlink.com |
| Sutter County Tax Collector | ladame@co.sutter.ca.us |
| Suzanne Koegler and Edward Tobias | tobiaslaw@optonline.net |
| Suzie C Baker and Michael J Baker | suzieb517@yahoo.com |
| Sylvia Essie Dadzie | david@sflawny.com |
| Syncora Guarantee Inc., formerly as XL Capital Assurance | r.sharon.smith@scafg.com |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | rsharon.smith@scafg.com |
| Tamera K Bunch | tbunch_57@yahoo.com |
| Tami Nedeau | nedeaut@michigan.gov |
| Tammy Holly | tholly1124@gmail.com |
| Tammy M. & Clark D. Falloon | tamprencelpn@yahoo.com |
| TAMPA PALMS NORTH OWNERS | JINGLIS@SLK-LAW.COM |
| TANGOE INC | MICHELE.FOSTER@TANGOE.COM; THOMAS.BEACH@TANGOE.COM |
| Tannor Partners Credit Fund, LP | legal@tannorpartners.com |
| Taxing Districts Collected by Randall County | dpcarter@pbfcm.com |
| Teddy Halstead | gromolus@yahoo.com |
| Teelea Garbo | joseph@pfundlaw.com |
| Terence J. Radzik and Donna L. Radzik | okradzikok@aol.com |
| Terrance E. Chmiel | jbyron@tglaw.us |
| Terrance P. Gorman and Karen Gorman | terry@gormanlawtexas.com |
| Terrie L. Hedrick, formerly Terrie L. Huffman | terriehedrick@yahoo.com |
| Terry Sweet | jjstout1@aol.com; terrysweet@charter.net |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | mde@bvwlaw.com; lisa.godden@tflglaw.com |
| The Bank of New York Mellon | martin.feig@bnymellon.com; gerard.facendola@bnymellon.com |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | ljkotler@duanemorris.com |
| The Bank of New York Mellon Trust Company, N.A. | robert.major@bnymellon.com |
| The Bank of New York Mellon, as Master Servicer | mark.zando@bnymellon.com |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | cristine.phillips@usdoj.gov |
| The Hartford | mail@halpernlawfirm.com |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | conklinles@yahoo.com |
| The Prudential Insurance Company of America | ericwinston@quinnemanuel.com |
| The Royal Bank of Scotland, PLC | kay.lackey@rbs.com |
| The State of Delaware | Jason.Staib@state.de.us |
| The State of Michigan - Office of Attorney General | pascoed1@michigan.gov |
| The State of Nebraska | abigail.stempson@nebraska.gov |
| The State of North Carolina | tkrasner@nccob.gov |
| The State of Texas | pwoods@ncdoj.gov |
| The State of Texas | james.daross@texasattorneygeneral.gov |
| The Wolf Firm, a Law Corporation | alan.wolf@wolffirm.com |
| THEODORE R. SCHOFNER | info@ageabuse.com |
| THOMAS CAPALDI | TOMCAPALDI@LIVE.COM |
| Thomas Fleishman and Harriet Fleishman Family Trust | tomfleishman@earthlink.net |
| Thomas G. Cooper and Catherine D. Cooper | tom.cooper1@comcast.net |
| Thomas Gray | mariegtom@verizon.net |

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Thomas H. Martin and Catherine D. Martin | tmartin@mslaw.edu |
| Thomas J Butler | tombutlercpa@yahoo.com |
| Thomas James La Casse | homezeller1@yahoo.com |
| Thomas Mccue | tfm1217@sbcglobal.net |
| Thomas True | andrea@molleurlaw.com |
| THOMAS W VAN HON ATT AT LAW | thomasvanhon@yahoo.com |
| ThompsonMcMullan, P.C. | wprince@t-mlaw.com |
| THUMB ELECTRIC CCOP | BESSENMACHOR@TECMI.CCOP |
| Tia Smith | myfathersdiamond@msn.com |
| Tiempo Escrow II, a California Corporation | srg@kpclegal.com; kk@kpclegal.com |
| TIM BAIS | baisic@san.rr.com |
| Timothy Dixon | timlargo@gmail.com |
| Timothy Kitt | timskitt@gmail.com |
| Timothy M. Wogan, Esquire | tim.wogan@woganlaw.com |
| Timothy Pratt | thpratt@gmail.com |
| Tomas Diaz | masterpicasso@yahoo.com |
| TONY CONSTANTINOU | ANTHONY.CONSTANTINOU@YAHOO.COM |
| TOTAL AIR TECH | al.nepstad@gmail.com |
| TOWN OF BUXTON | treasurerbuxton@sacoriver.net |
| TOWN OF HAMMONTON | HowellBG@comcast.net |
| Tracey J Marshall | tashjianlegal@cox.net |
| Traci Frazier | yfrazier46@yahoo.com |
| TRAINING PRO | bbednarczyk@trainingpro.com |
| TRANSAMERICA | pcins2000@yahoo.com |
| Travis County | bkecf@co.travis.tx.us |
| TREASURER TOWN OF ALTAVISTA | TCSHELTON@CI.ALTAVISTA.VA.US |
| Trenton Water Works | droman@trentonnj.org |
| Tresse Z. King | toujourst@yahoo.com |
| Trey Jordan | trey.jordan@wjbradley.com |
| Tri State Realty, Inc. | bassomichelle@hotmail.com |
| Trust Company of America c/f Herb Rikelman | david.tillem@wilsonelser.com |
| Trustee Corps | mtokarz@trusteecorps.com |
| Twanda Randall | trandall@fdic.gov |
| Tyree, Maurice | mtyree1@comcast.net |
| Tyrone & Janecia Martin | neice63@aol.com |
| Tyrone Valkanas, pro se | tyvalkanas@gmail.com |
| U.S. Securities & Exchange Commission | bendells@sec.gov |
| UBS Real Estate Securities Inc. | william.chandler@ubs.com |
| UBS Securities LLC | david.l.goldberg@ubs.com |
| United Parcel Service | Phyllis.Hayes@rms-iqor.com |
| United States Department of Housing and Urban Development, Government National Mortgage Association | Lynne.Chandler@hud.gov |
| United States of America | joseph.cordaro@usdoj.gov |
| UNITIL | JOHNSON@UNITIL.COM |
| Universal Restoration Services, Inc. | jburns@lglegal.com |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | howard@howardrablinlaw.com |
| US Bank National Association and Affiliated Entities | cohenr@sewkis.com; mamtascott@usbank.com |

Exhibit P
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| US Bank National Association and Affiliated Entities | cohenr@sewkis.com; mamtascott@usbank.com |
| VALENCIA B JOHNSON AND | vbjohnson2003@aol.com |
| Vanessa Livingston | pennihouse@yahoo.com |
| VENTURA COUNTY TAX COLLECTOR | mary.barnes@ventura.org |
| Verizon Wireless | VZWireless@afnl.com |
| VICKI I TEMKIN ATT AT LAW | vtemkin@yahoo.com |
| Victoria Godkin | akautodoctor@aol.com |
| Virginia Albertson | vma234@gmail.com |
| Virginia Mattson | vjmjacko@charter.net |
| VISTA PROPERTIES, LLC | YIDELREALTY@GMAIL.COM |
| Vivian L. Ladson | vladson@nyc.rr.com |
| W B MASON COMPANY INC | lisa.fiore@wbmason.com |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | jdonnell@winston.com |
| WAUKESHA WATER UTILITY | tkadrich@waukesha-water.com |
| Wayne Davenport Re 7637 Sierra Paseo Lane | mjackson@vannahlaw.com |
| Wayne S. Whiting, Sr. | basicfive6@aol.com |
| Weir & Partners LLP | bgolub@weirpartners.com |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | wekesa@gmail.com |
| WELLNER AND ISAACSON PLLP | jcorner@wi-attorneys.com; jolynn@wi-attorneys.com; jennifer@wi-attorneys.com |
| Wells Fargo Bank, N.A. | nc@tpdavislaw.com |
| Wells Fargo Bank, N.A. | jshulman@afrct.com |
| Wells Fargo Bank, N.A. | jordan.s.cohen@wellsfargo.com |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | bateman@sewkis.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | mary.l.sohlberg@wellsfargo.com |
| Wells River Savings Bank | ftilghman@wrsb.com; jlavely@wrsb.com |
| Wendell & Mary Bricker | wmentpr@att.net |
| Wendy Alison Nora | accesslegalservices@gmail.com |
| Wendy Rachel Olsen | wendyolsen@milwaukeeyc.com; olsentartufo@yahoo.com |
| Wes W. Johnson aka Weslie Johnson | jseymourlaw@yahoo.com |
| West Virginia  State Tax Department | chrissy.e.evans@wv.gov |
| West Virginia Investment Management Board | glinkh@glancylaw.com; jbarrett@dbdlawfirm.com |
| Western National Life Insurance Company | timothy.greensfelder@aig.com |
| Western-Southern Life Assurance Company | jeff.stainton@wslife.com |
| WEXFORD TOWNSHIP | GHAINES@WEXFORDCOUNTY.ORG |
| Whispering Firs Home Owners Association | kelly@smithalling.com |
| William & Janet Gibson | nellafishing@gmail.com |
| William A. Corbell & Shirley A. Corbell | Mike@jojolaw.com |
| William Barrett | barrettohio@gmail.com |
| WILLIAM C FITHIAN III ATT AT LAW | wcfithian3@embarqmail.com |
| William C. Walker & Keiran J. Walker | buzwalk@comcast.net |
| William H. Harris and Carolyn E. Harris | missceharris56@yahoo.com |
| William Hutton | michael.dorocak@couzens.com |

Exhibit C
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | billkaska@yahoo.com |
| WILLIAM M MCCARTHY ATT AT LAW | william.mccarthy@7trustee.net |
| William M. Velotas and Barbara M. Velotas | mvelotas@comcast.net |
| William Oden | will.oden@gmail.com |
| William R Millard and Jamie M Millard | wjjkmilard@gmail.com |
| William R. Fix | fixlawoffice@gmail.com |
| William R. White, Jr. and Eileen N. White | ajkesq@epix.net |
| William Shaughnessy | scquinonez@aol.com |
| William Wyrough, Jr. | wwyrough@embarqmail.com |
| Willie J. Chamblin | myancey@mmlaw.net; lwasden@mmlaw.net |
| Willis Independent School District | mdarlow@pbfcm.com |
| WILLOWTREE HOMEOWNERS ASSOC | laurieash@clearwire.net |
| Wilmington Trust Company, individually and in its capacity as owner trustee | rmaney@wilmingtontrust.com |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | tstrauss@wilmington.com |
| Wilmington Trust, National Association | jbecker@wilmingtontrust.com |
| Wilson & Associates, P.L.L.C. | cward@wilson-assoc.com; jroan@wilson-assoc.com |
| Wilton Construction Services, Inc. | rgriffin@wiltonconstruction.com; mpowers@wiltonconstruction.com |
| WINDHAM TOWN - REVENUE COLLECTIONS | arc@windhamct.com |
| Wise County | dallas.bankruptcy@publicans.com |
| WJ Smith and Irma Smith | nick@nickwooten.com |
| WOJCIK, DORI | dawtjw@aol.com |
| Wolfe & Wyman LLP | sawyman@wolfewyman.com |
| WOLINSKY, DOUGLAS J | dwolinsky@primmer.com |
| WOLTERS KLUWER FINANCIAL | cindy.thoennes@wolterskluwer.com; jeffery.bircher@wolterskluwer.com |
| WOODEN & MCLAUGHLIN LLP | jboyers@woodmclaw.com |
| Wright, Finlay & Zak, LLP | nglowin@wrightlegal.net |
| Yolanda Garrett Richards | jaaron@conradobrien.com |
| Young County | hbky@pbfcm.com |
| Zeichner Ellman & Krause LLP | jvanroy@zeklaw.com |
| ZIMMERMAN KISER AND SUTCLIFFE PA | krobinson@zkslawfirm.com |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | lawyers@zuzolo.com |

# EXHIBIT C

Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT D

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 | |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | San Francisco | CA | 94126 | |
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | Encinitas | CA | 92024 | |
| 935 THE MIX KCVM and 1650 THE FAN KCN | | 721 SHIRLEY ST | | | CEDAR FALL | IA | 50613 | |
| A ALLEN RAMSEY PC | | PO BOX 100247 | | | BIRMINGHAM | AL | 35210 | |
| A K Department of Commerce Community and | | 550 W 7th Ave | Ste 1850 | | Anchorage | AK | 99501 | |
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 | |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | Valley Stream | NY | 11581 | |
| ABACUS PROJECT MANAGEMENT INC | | 3030 N Central Ave | Ste 1207 | | Phoniex | AZ | 85012 | |
| Abosede Ebowerne | | 4617 Covington Ct | | | Grand Prairie | TX | 75052 | |
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | SALEM | OR | 97304 | |
| Adam Diers | | 667 Empire Ave | | | West Babylon | NY | 11704 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| Adam Peterson | | 120 Sunset Lane | | | Elk Run Heights | IA | 50707 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LN | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| AG Financial Products Inc. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| AG Financial Products Inc. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN ST | | | EL CAJON | CA | 92020 | |
| AH4R NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | MALIBU | CA | 90265 | |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| AIG Securities Lending Corporation | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AIG Securities Lending Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| Ailette Cornelius | | 26 Branford St | | | Hartford | CT | 06112 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | SACRAMENTO | CA | 95825 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | FORT WASHINGTON | PA | 19034 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN KING and COMPANY INC | | 12647 ALCOSTA BLVD | STE 480 | | SAN RAMON | CA | 94583 | |
| Alan M. Jacobs, as Liquidating Trustee, of the | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| ALBEMARLE COUNTY COURTHOUSE | | CT SQUARE | 501 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-5110 | |
| Albert a. Passaretti, Jr. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Cth II | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Cth II | | | Bangor | WI | 54614 | |
| Aldine Independent School District | Tax Office | 14909 Aldine Westfield Road | | | Houston | TX | 77032 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | Virgina Beach | VA | 23464 | |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 | |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| Alex Ibarra | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Alex Ibarra | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & J | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 | |
| Alfredia Holiday | | 3350 Williamson Rd. | | | Saginaw | MI | 48601 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| Allan Adams | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Allen & Brenda Hart | | 24522 Emerald Pool Falls Dr. | | | Tomball | TX | 77375 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | Colorado Springs | CO | 80921 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| Allison L. Randle | | 83 Whitney Street | | | Northborough | MA | 01532-1429 | |
| ALLISON PAYMENT SYSTEMS LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| Allison Vasquez | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ALLSTATE | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| Allstate Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Life Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate New Jersey Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | Northbrook | IL | 60062 | |
| Allstate New Jersey Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate New Jersey Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Allstate New Jersey Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Ally Bank | Ally Bank | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Bank | Ally Bank | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Bank | Ally Financial Inc. | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | | Chevy Chase | MD | 20815 | |
| Ally Bank | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Bank | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Ally Commercial Finance, LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | Mail Code 482-B09-C | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Commercial Finance, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc. and its non-debtor affiliates | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates | Ray C. Schrock | Kirkland & Ellis LLP | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial Inc. and its non-debtor affiliates | William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates | Ally Financial, Inc. Non-Debtor Subsidiaries an | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial, Inc. and its Non-Debtor Affiliates | William B. Solomon, Group Vice President and | 200 Renaissance Center | | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Ally Investment Management, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Attn William B. Solomon, Group Vice President | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Investment Management, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Securities, LLC | Ally Securities, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Ally Securities, LLC | Attn William B. Solomon, Group Vice President | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Ally Securities, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| ALSTON FLOYD & ING -PRIMARY | | 1001 Bishop Street | | | Honolulu | HI | 96813 | |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 | |
| Alvin LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| ALVIN R YOUNG SRA | | 4605 Pembroke Lake Cir | Unit 204 | | Virginia Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | |
| Alysa Irizarry, individually and as parent and n | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Ambac Assurance Corporation and the Segreg | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| Ambac Assurance Corporation and the Segreg | Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomli | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Ambac Assurance Corporation and the Segreg | Segregated Account of Ambac Assurance Corp | c/o Wisconsin Office of the Commissioner of Ins | 125 S Webster St | | Madison | WI | 53703-3474 | |
| AMERICAN BANK and TRUST COMPANY N/ | | 4301 E 53RD ST | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Rd 7 | Ste 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State RO 7 | Ste 215 | | Boca Raton | FL | 33426 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road, Suite G5A | | Northbrook | IL | 60062 | |
| American Heritage Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| American Heritage Life Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| American Heritage Life Insurance Co. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| American International Group Retirement Plan | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| American International Group Retirement Plan | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| American International Group, Inc. | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| American International Group, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO S | STE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN MORTGAGE CONSULTANTS IN | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |
| American Residential Equities, LLC, In Its Own | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Equities, LLC, In Its Own | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| American Title Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| Andrea Madrid | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 | |
| ANDREW BETHANY KIELEY | | 25920 PACIFIC POINT | | | MISSION VIEJO | CA | 92692 | |
| ANDREW D DUNAVANT JR AND MARY F DI | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | ELLENWOOD | GA | 30294 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCNULTY | | 2730 WINSTON RD | | | CAMP LEJEUNE | NC | 28547-1313 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEAS T | | | LACEY | WA | 98503 | |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 | |
| Angelique Jamieson | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | Dubois | WY | 82513 | |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | Riverton | WY | 82501 | |
| Angie Young | | 7011 W. Voltaire | | | Peoria | AZ | 85381 | |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 | |
| Ann J. Polk | | P.O. Box 575 | | | Salem | NJ | 08079 | |
| ANNE CAMPANA | | 416 CHOPIN COURT | | | SCHAUMBURG | IL | 60193 | |
| ANNE CAMPANA | Anne Campana | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 | |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 | |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 | |
| Annita C. Walker | | 2920 Harwood St | | | Tallahassee | FL | 32301 | |
| ANN-MARIE MORAN | | 45 FLINT POND ROAD | | | HOLLIS | NH | 03049 | |
| Anthony D. McDonald and Mary B. McDonald | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 314107 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony Kimbriel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONAC | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRENSBURG | MO | 64093 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | Fresno | CA | 93650 | |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 | |
| ARCHIE FULLER | | 2357 NE FRONTAGE RD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| ARIZONA DEPARTMENT OF FINANCIAL INS | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINANCIAL INS | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| Arlene M. Evans | | 3748 N 25th St | | | Milwaukee | WI | 53206-0000 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| Armstong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 | |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 | |
| Arthea Walsh | Arthea Walsh | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | Bristow | VA | 20136 | |
| AS PRATT AND SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MI | 39073 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| ASLAN RESIDENTIAL II LC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| Aspire Business Consulting, INC. | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | |
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| Asset Management Fund d/b/a AMF Funds A | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| Association Management Co | | Heather Glen HOA Pam Carter | 555 Peters Ave | Ste 110 | Pleasanton | CA | 94566 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| Assured Guaranty Municipal Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| AT&T Corp | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Atascosa County | Thomas P. Cate | Law Office of Thomas P. Cate, P.C. | 14636 S. FM 2790 W. | PO Box 216 | Lytle | TX | 78052 | |
| ATHENS CLARKE COUNTY STORMWA | | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 | |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 | |
| Aurelia Pruzin | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | TERRE HAUTE | IN | 47808 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINAN | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Banc of America Funding Corporation | Banc of America Funding Corporation | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, | New York | NY | 10020 | |
| BANGOR VILLAGE | | 206 16TH AVE N | | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | Arndt, Buswell, & Thorn S.C. | Emily Ruud Attorney for Village of Bangor | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bank of America | William J Ridge Riverparkway | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| BANK OF AMERICA N.A. | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | CHICAGO | IL | 60661 | |
| Bank of America NA Successor to Countrywid | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 | |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 | |
| Bank of America, National Association | Bank of America, National Association | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America, National Association | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | Lisa M. Schweitzer | One Liberty Plaza | New York | NY | 10006 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza | New York | NY | 10020 | |
| BANK OF MANHATTAN NATIONAL ASSOCI | | 2141 Rosecrans Ave | Ste 1160 | | El Segundo | CA | 90245 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York Mellon | | PO Box 19445A | | | Newark | NJ | 07195 | |
| BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | | Pierre | SD | 57501 | |
| BankWest, Inc. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Barbara Ann White | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | SPARKS | NV | 89434 | |
| BARBARA MILLER | | 24 Prospect St | | | Rockport | MA | 01966 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| Barclays Bank PLC | | 1 Churchill Pl | | | London | | E14 5HP | United Kingdom |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 | |
| Barclays Capital Inc. | Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | New York | NY | 10019 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | San Diego | CA | 92108 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | Naples | FL | 34102 | |
| Basic Life Resources, a Washington State No | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KI | 111 Fallowfield Ave. | P.O. Box 144 | | Charleroi | PA | 15022 | |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUSETTS | P.O. Box 2025 | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | Springfield | MA | 01104 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| Becky A. Raskiewicz | | PO Box 2303 | | | Columbia Falls | MT | 59912 | |
| Becky Spence vs Homecomings Financial LL | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LL | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Springfield | MO | 65807 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BellSouth Telecommunications, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| BENEDICT JENNIFER | | 221 W. LEXINGTON STE 103 | | | INDEPENDENCE | MO | 64050 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BERKMAN HENOCH PETERSON PEDDY an | | 100 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530 | |
| Bernadette M. Johnlewis/// Gambles Contract | | 2219 Truxillo | | | Houston | TX | 77004 | |
| Bernadette M. Johnlewis/// Gambles Contract | Bernadette Johnlewis | 2219 Truxillo | | | Houston | TX | 77004 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | Vallejo | CA | 94591 | |
| Berrigan, Litchfield, Schonekas, Mann & Train | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | Dallas | TX | 75243 | |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 | |
| Beth M. Tsounakas | | 10 Brieley | | | San Antonio | TX | 78250 | |
| Beth Scott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Bette Warner Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 | |
| Bettie Jean Yelder | | 2915 Cante Lou Rd | | | Montgomery | AL | 36108 | |
| BETTS PATTERSON & MINES PS - PRIMAR | | One Convention Place 701 Pike Street Suite 14 | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON AND MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 | |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 | |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| BEVERLY GROUP INC | | 660 4TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S. Romo, CPA, RTA, CTA | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| Bexar County | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | Irvine | CA | 92614 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| Billy Ray Carroll | | 2158 Grove Ct | | | Mobile | AL | 36605 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BLACK HAWK COUNTY TREASURER | | 316 E 5TH ST. | | | WATERLOO | IA | 50701 | |
| Blanche S Price | | P O Box 370245 | | | Decatur | GA | 30034-00245 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLS PROPERTY MANAGEMENT CO | Attn Patrice MacEachern | 11908 FARMINGTON RD | | | LIVONIA | MI | 48150-1724 | |
| BMMZ Holdings LLC | Attn William B. Solomon, Group Vice President | c/o Ally Financial, Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | BMMZ Holdings LLC | Attn Cathy L. Quenneville | 200 Renaissance Center | | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | BMMZ Holdings LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | c/o Ally Financial Inc., Attn William B. Solomon | Group Vice President and General Counsel | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| BMMZ Holdings LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 | |
| Boilermaker Blacksmith National Pension Trus | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| Bonnie Bucio | | 2149 Matrena Dr | | | Beaver Creek | OH | 45431 | |
| Bonnie C. Managan, trustee of the bankruptcy | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| Bonnie C. Managan, trustee of the bankruptcy | | Bonnie C. Managan, Trustee | Westview Office Park | 1050 Sullivan Avenue | South Windsor | CT | 06074 | |
| Bonnie L. Fultz | The Law Office of Bonnie C. Mangan, P.C. | PO Box 833 | | | Stevenson | WA | 98648 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| Brackney, Charles | The Bank of New York Mellon Trust Co Natl A | FKA the Bank of New York Trust Co na, | as Successor to JP Morgan Chase et al | 7732 Northwest 12th | Oklahoma City | OK | 73127 | |
| Brain Edmond Bath | | 8547 East Arapahoe Road, J-129 | | | Greenwood Village | CO | 80112 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortg | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortg | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| Brenda Mella | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Brenda Mella | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brian Foote | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Brian Foote | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Buldigger Court | | | Bailey | CO | 80421 | |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 | |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32408 | |
| Brock Williams | | 940 College Drive | | | San Jose | CA | 95128 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodge | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BRUCE A STUMBRIS and JEAN M STUMBR | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| Bruce Osojnak | | 218 E 900 S | | | Salt Lake City | UT | 84111-4215 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Bryan Bubnick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| BUDELIS, LOUISE M | | 2594F S ARLINGTON MILL DR | GROUND RENT | | ARLINGTON | VA | 22206 | |
| Building Industry Association of Southern Cali | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| Butler County Revenue Commissioner, Debor | | 700 Ct Square | | | Greenville | AL | 36037 | |
| Butte County Treasurer-Tax Collector | | 25 County Center Drive, Suite 125 | | | Oroville | CA | 95965 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 146 | | LURAY | VA | 22835 | |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | Luray | VA | 22835 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CAIRO CITY | | 202 W MARTIN | P.O. BOX 14 | CITY HALL | CAIRO | MO | 65239 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| CALEY DEHKHODA AND QADRI LLP | | 2340 130TH AVE NE STE D-105 | | | BELLEVUE | WA | 98005 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| California Department of Justice | The California Department of Justice | Bernard A. Eskandari | Deputy Attorney General | 300 S. Spring Street | Los Angeles | CA | 90013 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | Sacremento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| Calvin Gu | | 1604 Seneca Ave | | | Mc Lean | VA | 22102-2942 | |
| Cambridge Place Investment Management Inc | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160 | |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | Attn Sherri D. Lydell, Esq. | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Floor | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | CANON FINANCIAL SERVICES, INC. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | Lake Success | NY | 11042 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | |
| Caren Wilson | Attorney Wendy Alison Nora | Access Legal Services | 310 Fourth Ave. South, Suite 5010 | | Minneapolis | MN | 55415 | |
| Caren Wilson | Caren, Beneficiary for the Estate of Caren (Ka | 633 Sunset Lane | | | Culpeper | VA | 22701 | |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 | |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 | |
| Carla Jo Timm | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 | |
| Carla Jo Timm | | 228 N. Pine St. | | | Niangua | MO | 65713 | |
| Carlos Lopez Plaintiff vs. GMAC Mortgage LL | Law Office of Edward P Cano | 201 W Poplar St | | | San Antonio | TX | 78212 | |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMA | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | |
| Carmen marcuccio | | 2213 Menifee Ct | | | Las Vegas | NV | 89134-2609 | |
| Carol Ann Kocar | c/o Margulies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 | |
| Carol Ann Kocar | Carol Ann Kocar | 1435 Heidelberg | | | Walnut | CA | 91789 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Fort Washington | PA | 19034 | |
| Carol Franklin | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Carol Hirsch | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Caroline Alves | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Carolyn E. Woodridge and Iris Woodridge | | 1235 Van Buren Street, N.W. | | | Washington | DC | 20012 | |
| Carolyn Hairston | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carolyn Hairston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| CARRABASSET VALLEY TOWN | | 1001 CARRIAGE RD | TOWN OF CARRABASSETT VALLEY | | CARRABASSETT VALLEY | ME | 04947 | |
| Carrollton-Farmers Branch Independent Scho | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Cassius H. Gray | | 3420 Quito Place | | | Dulles | VA | 20189-3420 | |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 | |
| Caterpillar Insurance Co. Ltd. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Insurance Co. Ltd. | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenu | Nashville | TN | 37203 | |
| Caterpillar Life Insurance Company | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Life Insurance Company | Steven B. Resnick | Vice President & Treasurer | 2120 West End Avenue | | Nashville | TN | 37203 | |
| Caterpillar Product Services Corporation | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Caterpillar Product Services Corporation | Steven B. Resnick | Vice President & Treasurer | Caterpillar Insurance Co. | 2120 West End Avenu | Nashville | TN | 37203 | |
| Catherine Sweatt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Catherine Tonelli | | 26 Folsom Street | | | Revere | MA | 02151 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 | |
| Cecilia Chaube | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Cecilia Chaube | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 | |
| CHAMBERS COUNTY | | 2 LAFAYETTE ST CNTY CRTHSE STE A | REVENUE COMMISSIONER | | LAFAYETTE | AL | 36862 | |
| Charity Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Charlene M. Butler | | 19201 N.W. 11 Ave | | | Miami | FL | 33169 | |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| Charles Cartwright | | 652 N. Glenview St. | | | Mesa | AZ | 85213 | |
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | Miami | FL | 33138-3411 | |
| Charles Mark King | | 7852 Happy Hollow Road | | | Trussville | AL | 35173 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 | |
| Charles Thomas | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charlotte Cook | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | Port Charlotte | FL | 33980-2503 | |
| CHARTIERS TWP SEWER | CAROL WARCHOLAK TAX COLLECTOR | 2 BUCCANEER DR | | | HOUSTON | PA | 15342 | |
| Chartis Insurance Company of Canada, Chart | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | WEST JORDAN | UT | 84084 | |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 | |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PRO | | SANDY HOOK | CT | 06482 | |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | |
| Christina Henley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christina Palbicke | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Christina Palbicke | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| Christine Abbott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christine Petersen | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Christine Petersen | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | DAYTON | NV | 89403 | |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | New Orleans | LA | 70115 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | PERKASIE | PA | 18944 | |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | Port Allen | LA | 70767 | |
| Christopher R Greer And Ronna L Greer Husb | Christopher R Greer And Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | White Bear Lake | MN | 55110 | |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 | |
| Christy Brohard | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christy Lynn Spector | | 1031 Trinita Terrace | | | Davis | CA | 95618 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| CIBM Bank | Attn Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | Waukesha | WI | 53186 | |
| Cincinnati Bell Telephone | | 221 E. 4th Street | ML 121-800 | | Cincinnati | OH | 45202 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA | | 2425 NIMMO PKWY JUDICIAL CTR | BUILDING B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| CITIBANK NA | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank NA | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Citigroup Global Markets Inc. (on behalf of its | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of its | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Ballard Spahr LLP | 1225 17th St., Suite 2300 | | Denver | CO | 80202 | |
| Citizens Bank & Trust Co. | Attn James G. Williamson, Jr. | P.O. Box 4409 | | | Van Buren | AR | 72957-0469 | |
| Citizens Bank & Trust Co. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| City and County of Denver / Treasury | Attn Karen Katros, Bankruptcy Analyst | 201 W. Colfax Avenue, Department 1001 | | | Denver | CO | 80202 | |
| City of Akron - APUB | City of Akron Law Department - APUB | 161 South High Street, Suite 202 | | | Akron | OH | 44308-1655 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | | 435 HAMILTON STREET ROOM 215 | | | ALLENTOWN | PA | 18101 | |
| City of Alton | City of Alton | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Alton | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| City of Battle Creek | | P.O. Box 1717 | | | Battle Creek | MI | 49016-1717 | |
| City of Battle Creek | City of Battle Creek | 10 N. Division St., Suite 207 | | | Battle Creek | MI | 49016-1717 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| City of Bowling Green, KY | City of Bowling Green | PO Box 1410 | | | Bowling Green | KY | 42102 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 | |
| CITY OF COCOA | | 65 STONE ST | | | COCOA | FL | 32922 | |
| City of Copper Canyon | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| CITY OF DANVILLE | | COMMISSIONER OF ACCOUNTS | 217 LYNN ST, SUITE 110 | | DANVILLE | VA | 24541 | |
| City of Dayton | City of Dayton/AR Collections | 101 W. Third St. | | | Dayton | OH | 45402 | |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | 595 MAIN STREET | | | DUNEDIN | FL | 34698 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City of El Paso | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Elkhart, Indiana | | 229 S 2nd Street | | | Elkhart | IN | 46516 | |
| City of Elsa | City of Elsa | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Elsa | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF EUSTIS | City of Eustis | PO Box 1946 | | | Eustis | FL | 32727-1946 | |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| City of Fort Lauderdale | c/o City Attorneys Office | 100 N Andrews Ave 7th Flr | 100 N Andrews Av | | Fort Lauderdale | FL | 33301 | |
| CITY OF FREDONIA | | PO Box 169 | | | Columbus Jct | IA | 52738 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| City of Lake Dallas | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of Las Vegas | Office of the City Attorney | 495 S. Main Street, 6th Floor | | | Las Vegas | NV | 89101 | |
| City of Lewisville | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| City of McAllen | City of McAllen | PO Box 220 | | | McAllen | TX | 78505-0220 | |
| City of McAllen | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| City of Melissa | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| City of Memphis | City of Memphis TN | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| City of Memphis | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| City of Merced | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| City of Milwaukee - City Treasurer | | 200 East Wells Street - Room 103 | | | Milwaukee | WI | 53202 | |
| City of Miramar, FL | c/o Douglas R. Gonzales, Esq. | Weiss Serota Helfman | 200 E. Broward Blvd., Suite 1900 | | Fort Lauderdale | FL | 33312 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| City of New York Department of Finance | Attn Yehuda Miller - Bankruptcy Unit | TP&P Division/Office of Tax Audits | 345 Adams Street, 5th Floor | | Brooklyn | NY | 11201 | |
| City of Newton, MA | City of Newton Treasury | 1000 Commonwealth Avenue | | | Newton | MA | 02459 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Portland | City Attorneys Office | 1221 SW Fourth Avenue, Rm 430 | | | Portland | OR | 97204 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| City of Reading | c/o Portnoff Law Associates, Ltd | PO Box 3020 | | | Norristown | PA | 19401 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | |
| City of San Juan | City of San Juan | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of San Juan | Diane W. Sanders | Linebarger Goggan Blair & Sampson LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | SUITE 1200 | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 | |
| City of Stockton | Administrative Services | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST STE 721 | | | ROANOKE | VA | 24011 | |
| CITY OF TITUSVILLE | | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE | CITY OF TITUSVILLE | City Attorneys Office | 555 S. Washington Avenue | | TITUSVILLE | FL | 32796 | |
| City of Vernon | City of Vernon | P.O. Box 1984 | | | Vernon | TX | 76385 | |
| City of Vernon | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| City of Waterbury | c/o Office of Corporation Counsel | 235 Grand Street, Third Floor | | | Waterbury | CT | 06702 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | EDINA | MN | 55439 | |
| CJIS | | PO Box 32708 | | | PIKESVILLE | MD | 21282 | |
| CL RAFFERTY CPA | | 360 FAIR LN | | | PLACERVILLE | CA | 95667 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Claudinette Brown | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Claudinette Brown | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | Hamden | CT | 06518 | |
| Clay County Tax Collector | | PO Box 218 | | | Green Cove Springs | FL | 32043 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLERK OF CIRCUIT COURT BEDFORD CO | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT PRINCE WILLI | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT CITY OF F | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT ACCOMA | | 23316 COURTHOUSE AVE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT AMHERST | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT BEDFORD | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT CHESAPE | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF H | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF F | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF V | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT JAMES CI | | 5201 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEC | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEC | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT LOUISA C | | 100 W MAIN ST | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT PAGE CO | | 116 S CT ST STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI | | 45 THIRD ST NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT SHENAND | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT WISE CO | | 206 E MAIN ST | | | WISE | VA | 24293-1248 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLEVELAND MUNICIPAL COURT HOUSING | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | NORCROSS | GA | 30071 | |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 | |
| CODE ENFORCEMENT RELIEF | | 8832 SHIRLEY AVE 1 | | | NORTHRIDGE | CA | 91324 | |
| Codilis & Stawiarski, P.C. | | 6782 South Potomac Street, Suite 175 | | | Centennial | CO | 80112 | |
| CODY VINCENT | | 1510 CLARK CT | | | LAKE CHARLES | LA | 70611-3529 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| Collin County Tax Assessor/Collector | c/o Gary McCall Isaacks et al | 777 East 15th Street | | | Plano | TX | 75074 | |
| Collin County Tax Assessor/Collector | Collin County Tax Assessor/Collector | PO Box 8046 | | | McKinney | TX | 75070 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| Columbia Gas of Ohio | | 200 Civic Center Dr., 11th Floor | | | Columbus | OH | 43215 | |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Commerce Street Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Commerce Street Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Commerce Street Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| COMMERCIAL KITCHEN REPAIRSINC | | 51 S 14th St | | | Quakertown | PA | 18951 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF ACCOUNTS | CITY OF PETERSBURG C/O CHARLES BAS | 43 RIVES ROAD | | | PETERSBURG | VA | 23805 | |
| COMMISSIONER OF ACCOUNTS CITY OF | | 431 GRANBY ST | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS GREENE | | 306 S MAIN ST | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS NEW KEN | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCIAL REGULATI | | 500 N CALVERT ST | STE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commonwealth of KY Department of Revenue | Kentucky Department of Revenue | Legal Support Branch | PO Box 5222 | | Frankfort | KY | 40602 | |
| Commonwealth of Massachusetts | Department of Revenue | P.O. Box 9564 | | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts (through the | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Attn John M. Abel | Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor - Strawber | Harrisburg | PA | 17120 | |
| Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, | Philadelphia | PA | 19107 | |
| Commonwealth of Virgina Department of Taxa | | P.O. Box 2156 | | | Richmond | VA | 23218-2156 | |
| COMMUNITY ASSOCIATION UNDERWRITE | | 2 CAUFIELD PL | | | NEWTOWN | PA | 18940 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | ESCONDIDO | CA | 92025 | |
| Conan Krueger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 00067 | |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St. | | Hartford | CT | 06103 | |
| Connecticut Light & Power Company | Connecticut Light & Power | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Connecticut Light & Power Company | Northeast Utilities, Credit and Collection Cent | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Conrad P Burnett Jr. | | 612 McIntosh Drive | | | Linden | VA | 22642 | |
| Consolidated Edison Company of New York, I | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| CONTINENTAL PROPERTY MANAGEMENT | | Attn Helene Ann Clary | 975 Easton Rd | Ste 102 | Warrington | PA | 18976 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Core Logic tax service | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| CORELOGIC CREDCO LLC | | PO BOX 847070 | | | DALLAS | TX | 75284 | |
| CoreLogic Default Information Services | | PO Box 202057 | | | Dallas | TX | 75320 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CoreLogic Default Information Systems | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | STE 508 | | WORCESTER | MA | 01060 | |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Corrine L. Cline | | 17001 Tennyson Pl. | | | Granada Hills | CA | 91344 | |
| Council of Unit Owners, Inc., Greenbriar Condo | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | | Columbia | MD | 21046-3212 | |
| Council of Unit Owners, Inc., Greenbriar Condo | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakki and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | FRESNO | CA | 93720-0226 | |
| County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | San Bernardino | CA | 92415 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | HOUSTON | TX | 77092 | |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | 3724 Norwich Lane | | | Plano | TX | 75025 | |
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVHET BOOZER DEVAN and DORE | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CQS ABS Alpha Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| CQS ABS Alpha Master Fund Limited | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CQS ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| CQS ABS Master Fund Limited | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| CQS Select ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| CQS Select ABS Master Fund Limited | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Credit Suisse Securities (USA) LLC f/k/a Cred | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Cred | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Avenue | New York | NY | 10019-7475 | |
| Credit Suisse Securities (USA) LLC f/k/a Cred | Cravath, Swaine & Moore LLP | Worldwide Plaza | 825 Eighth Avenue | | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Cred | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 | |
| CREDSTAR | | PO Box 405897 | | | ATLANTA | GA | 30384-5897 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 3711 MACOMB STREET NW #3B | | | WASHINGTON | DC | 20016 | |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 | |
| Crystal Johnson | | 2802 Knox Street SE | | | Washington | DC | 20020 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CREDIT 001 | | PO BOX 672050 | | | DALLAS | TX | 75267-2050 | |
| CSC PA 001 | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 | |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | Los Angeles | CA | 90049 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |
| Curtis Williams | | 2323 Longleaf Lane | | | Augusta | GA | 30906 | |
| CYPREXX SERVICES LLC | | POBOX 874 | 2880 BAGSVAERD | | BRANDON | FL | 33509 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | | | | | | DENMARK |
| DACA VI, LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | |
| DALE J LONG | | 806 Riverstone Ln | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | New York | NY | 10036 | |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | |
| DANIEL BODREAUX | | 511 S 192ND ST | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO and ANGELA R MILANO | | 21298 ASCOT DR | | | MACOMB | MI | 48044 | |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | Clarkston | MI | 48348-4469 | |
| DANIEL JONES | | 1231 COTTONWOOD DR | | | SIERRA VISTA | AZ | 85635-1381 | |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMP | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 | |
| Daniel P. Hessburg | | 3490 Lythrum Way | | | Minnetrista | MN | 55364 | |
| DANIELS, GEORGE M & DANIELS, LORI T | | 8218 FOLDENAUER DRIVE | | | HARTLAND | MI | 48843 | |
| DARRICK GUTTING | | 11509A OVERLOOK PL | | | WATERTOWN | NY | 13603-3500 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | New Orleans | LA | 70112 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | FREDERICKSBURG | VA | 22407 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYSTEM INC | | 9620 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | |
| DATASTOR | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| Datastore | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DAUGHTERY, CRAWFORD, FULLER & BRO | KENNETH L DAVIS AND ELLEN O DAVIS VS | P. O. Box 1118 | | | Columbus | GA | 31902 | |
| Dave & Terri Archer | | 15060 Cumberland | | | Riverview | MI | 48193 | |
| Dave Bellot | | 3827 Garden Way | | | Missouri City | TX | 77459 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David Cruz | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| David Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| David Cruz Jr | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 | |
| David Duggan | | 26 Oak Valley Road | | | Shelton | CT | 06484 | |
| David F. Howard | | 5382 Murphy Rd | | | Pink Hill | NC | 28572 | |
| David Figueroa | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| David L Long | | 6105 E. 83rd St. N. | | | Ft. Gibson | OK | 74434 | |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | FOUNTAIN | CO | 80817 | |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderdale | FL | 33302 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | |
| DAVID TOOLE | | 8 S POSTON CT | | | DURHAM | NC | 27705 | |
| Davis County Treasurer | | P.O. Box 618 | | | Farmington | UT | 84025-0618 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | YORKTOWN | VA | 23690 | |
| DB Structured Products, Inc. | DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DB Structured Products, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| DBRS INC | | 140 BROADWAY 35TH FL | | | NEW YORK | NY | 10005 | |
| DEAN PARIS | | PMO CAMP SCHWAB UNIT 35025 | | | FPO | AP | 96373-5025 | |
| DeAnn Belcher | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | DOTHAN | AL | 36302 | |
| Debbie McCutchen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 | |
| Deborah Albritton | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Deborah Alter | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Bolinger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah C. Maxwell | | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | |
| DEBORAH GIDLOW HYATT | Deborah Gidlow Hyatt | 24325 Main Street #204 | | | Newhall | CA | 91321 | |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland Heights | MO | 63043-0000 | |
| Deborah L. Campano | | 116 Choctaw Ridge Rd | | | Branchburg | NJ | 08876 | |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LANE | | | SILVER SPRING | MD | 20904 | |
| Deborah Trotter | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 | |
| DEBRA L GOODMAN and CHERYL BEDROS | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Buidling One | | | Stanhope | NJ | 07874 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY TAX CLAIM BUREAU | Micheal FX Gillin & Associates, PC | Stephen V. Bottiglieri | Attorney for Creditor | 230 N. Monroe Street | Media | PA | 19063 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | CUMBERLAND | RI | 02864 | |
| DENISE PORTER | | 7876 SPRING AVE #2F | | | ELKINS PARK | PA | 19027 | |
| Dennis A. Throm, Individually and On Behalf C | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 | |
| Dennis D. Dunn | | 400 E. Park St | | | Harvard | IL | 60033 | |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 | |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 | |
| Denovus Corporation Ltd, Jefferson Capital Sy | Jefferson Capital Systems, LLC | PO Box 7999 | | | Saint Cloud | MN | 56302-9617 | |
| Denovus Corporation Ltd, Jefferson Capital Sy | Jefferson Capital Systems, LLC | PO Box 953185 | | | St Louis | MO | 63195-3185 | |
| DEPARTMENT OF ASSESSMENT and TAXA | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING AND FINANCE | | STE 200 | 2990 BRANDYWINE RD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF CONSUMER and BUSINE | | 350 WINTER ST NE RM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER CREDIT | | 3613 NW 56TH ST STE 240 | | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL and PROFES | | REGULATION | 122 S MICHIGAN AVE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTION | | 345 W WASHINGTON AVE | 3RD FL | | MADISON | WI | 53703 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| Department of the Treasury - Internal Revenu | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenu | Internal Revenue Service | 290 Broadway | | | New York | NY | 10007 | |
| Derick D Nelons | | 7716 181st St E | | | Puyallup | WA | 98375 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Derrius E. Silmon | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| Deutsche Alt-A Securities, Inc | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Alt-A Securities, Inc | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DEUTSCHE BANK NATIONAL TRUST COMF | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company and | Attn John M Rosenthal | Morgan, Lewis & Bockius LLP | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| Deutsche Bank National Trust Company and | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company and D | Deutsche Bank National Trust Company and D | Attn Ronaldo Reyes, Vice President | Global Transaction Banking, Trust & Agenc | 1761 East St. Andrew | Santa Ana | CA | 92706-4934 | |
| Deutsche Bank National Trust Company and | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Deutsche Bank National Trust Company, as T | Attn Bankruptcy Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as T | Ocwen Loan Servicing, LLC | Attn Cashiering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as T | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Bank Trust Company Americas | | 25 De Forest Ave | | | Summit | NJ | 07901 | |
| DEUTSCHE BANK TRUST COMPANY AMER | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas as I | Mortgage Loan Asset Backed Notes, Series 2 | Attn Bankruptcy & Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas as T | Ocwen Loan Servicing, LLC | Attn Cashiering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas, as T | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas, as T | Nationstar Mortgage, LLC | Bankruptcy Department | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Deutsche Bank Trust Company Americas, as T | Nationstar Mortgage, LLC | Attn Bankruptcy Department | PO Box 630267 | | Irving | TX | 75063 | |
| Deutsche Bank Trust Company Americas, as A | Attn Bankruptcy Department/Cashiering Depa | Ocwen Loan Servicing, LLC | 1661 Worthington Rd Suite 100 | | West Palm Beach | FL | 33409 | |
| Deutsche Bank Trust Company Americas, as | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McE | 60 Wall Street | | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Deutsche Zentral-Genossenschaftsbank, New | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DIAMONDHEAD WATER AND SEWER DIST | | 4425 PARK TEN DR | | | DIAMONDHEAD | MS | 39525 | |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 | |
| Diana K. Milan | | 3133 Albion Rd. | | | Shaker Hts | OH | 44120 | |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Daniel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 | |
| Dianne H. Bowden | | 46 Tyro Rd | | | Holly Springs | MS | 38635 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| DICKENS GARY | | 2536 S LEWISTON ST | | | AURORA | CO | 80013-1403 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME | 2435 Drusilla Lane, Suite D | | | Baton Rouge | LA | 70809 | |
| Diliberto & Kirin, LLC | Diliberto & Kirin, LLC | 3636 S. I-10 Service Rd. W., Ste 210 | | | Metairie | LA | 70001 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| ditech LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| DIVISION OF BANKING | | 900 PENNSYLVANIA AVE STE 306 | | | CHARLESTON | WV | 25302-3542 | |
| DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DLJ Mortgage Capital, Inc. | | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counse | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| Dominick Aluotto | | 3906 Fillmore Ave | | | Brooklyn | NY | 11234 | |
| Dominick Aluotto | Michael Aluotto | 39 Croydon Drive | | | Bellmore | NY | 11710 | |
| Don Barthelme | | 12104 Cornflower Place | | | Oklahoma City | OK | 73120 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DONA ANA COUNTY | | 845 N MOTEL BLVD | | | LAS CRUCES | NM | 88007 | |
| DONA ANA COUNTY CLERK | | 845 N MOTEL BLVD | TREASURER | | LAS CRUCES | NM | 88007 | |
| Donald & Roberta (Bobbi) Signs | | 23411 Olde Meadowbrook Circle | | | Bonita SP | FL | 34134 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| Donald Richardson | | 1254647 at Hughes | 3201 FM 929 | | Gatesville | TX | 76597 | |
| Donald Richardson | Donald Richardson | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| DONNA ALMOND | | PO BOX 2962 | | | SOUTHFIELD | MI | 48037-2962 | |
| DONNA ALMOND | Donna Almond | PO Box 2962 | | | Southfield | MI | 48037 | |
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 | |
| Donna Lanzetta | Lanzetta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | |
| Donna Moore, Frenchola Holden, Keith McMi | Michael S. Etkini Esq | Ira M. Levee, Esq | Lowenstein Sandler LLP | 65 Livingston Ave | Roseland | NJ | 07068 | |
| Donna Wo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | |
| DOUGLAS AND IRENE SCHMIDT | | 3608 WANDA LYNN DR | | | METAIRIE | LA | 70002 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD STREET | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | Douglas County Treasurer | 100 Third Street | | | Castle Rock | CO | 80104 | |
| Douglas County Tax Commissioner | | P.O. Box 1177 | | | Douglasville | GA | 30133 | |
| DOUGLAS SMITH and ASSOCIATES | | 408 COOPERS HAWK DR | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Down the Road Partners, LLC d/b/a Keller Wi | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST. JOHNSBURY | VT | 05819-0099 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUNAKEY AND KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY AND KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50704-2363 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | ROCKY MOUNT | NC | 27804 | |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM V | 4110 SE Hawthorne Blvd, # 266 | | | Portland | OR | 97214 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | RICHMOND | VA | 23234-1841 | |
| Durham County Tax Office | | PO Box 3397 | | | Durham | NC | 27702 | |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Dutchess County Commissioner of Finance | | 22 Market Street | | | Poughkeepsie | NY | 12601 | |
| e escarorg | | DEPT 224501PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| Early Case Resolution involving MARTIN JEO | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| Edcouch - Elsa ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Edcouch - Elsa ISD | Edcouch - Elsa ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| EDDIE WISE | | 111 DOCKSIDE DR | | | JACKSON | GA | 30233 | |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 | |
| Edno Valley Jr. | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | Seattle | WA | 98178 | |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | Merrimack Valley Legal Services, Inc. | 35 John St, Ste 302 | | Lowell | MA | 01852 | |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 | |
| EDWIN J POULIN and JUNE M POULIN | | 22056 BREI CT | | | NEWHALL | CA | 91321 | |
| EED A DTI COMPANY | | PO BOX 935151 | | | ATLANTA | GA | 31193-5151 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| EED, a DTI Company | EED, a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| Effingham County Tax Commissioner | | PO Box 787 | | | Springfield | GA | 31329 | |
| Elaine Rotundi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 | |
| Eldorado Neighborhood Second Homeowners | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | SANTEE | CA | 92071 | |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE | 259 Oak Street | | | San Francisco | CA | 94102 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | Elizabeth Clark | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| Elizabeth Cronk, Individually and on Behalf of | Tas, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| Elizabeth Mayhew | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Elizabeth Shurtleff | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ELIZABETH VEGA | | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 | |
| Elizabeth Zavala McMillen | | 1409 North 15th Avenue | | | Melrose Park | IL | 60160 | |
| Ella Marker | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ellie Ridgley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | DURHAM | NC | 27705 | |
| ELMORE COUNTY | | 150 S 4E STE 4 | ELMORE COUNTY TREASURER | | MOUNTAIN HOME | ID | 83647 | |
| ELTON GRAY | | 3406 GARY REX CIR | | | HAUGHTON | LA | 71037 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | Tampa | FL | 33647-2001 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Corporation | c o RMS Bankruptcy Services | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Cor | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Cor | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Coun | 1 Chase Manhattan P | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Cor | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| Emilia Zuniga | | 53700 Pine Canyon Rd. | | | King City | CA | 93930 | |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 | |
| Emmanuel Diryawish | c/o WPAL | 3415 S McClintock Rd # 112 | | | Tempe | AZ | 85282 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DR | STE 550 | | REDWOOD SHORES | CA | 94065 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519-0288 | |
| ENTERPRISE RENT A CAR | | Attn Acounts Receivable | 13805 W Rd | Ste 100 | Houston | TX | 77041 | |
| EOI DIRECT | | 1880 W JUDITH LN STE 220 | | | BOISE | ID | 83705 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ERIC EPPERSON and JACQUELINE EPPER | | 2203 SAPPHIRE DR | | | ARLINGTON | TX | 76017 | |
| Eric Langevin | | 3740 Blytheburn Rd. | | | Mountaintop | PA | 18707 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| Eric S. Kalugin, et al Class action law suits vs | Teddy Halstead | PO Box 985 | | | New York | NY | 10035-0306 | |
| Eric T. Turnback and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & G | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC & G | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erickson Thorpe & Swainston Ltd Jean M. Ga | Longoni- Pamela D Longoni, | Individually & as Guardian Ad Litem for Lacey L | & Jean M Gagnon, Vs GMAC MRTG, LLC, | 99 West Arroyo St, P | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Pamela D | Longoni- Pamela D Longoni, | Individually & as Guardian Ad Litem for Lacey L | & Jean M Gagnon, Vs GMAC MRTG, LLC, | 99 West Arroyo St, P | Reno | NV | 89505 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 S STRATFORD RD | STE 400 | | WINSTON SALEM | NC | 27104 | |
| Estate of Anthony L. Caputo Jr., Judith K. Cap | Elliot S. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Cap | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | c/o Karen A. Mitchell-Smith, Temporary Adminis | 41 Rosedale Trace | | Hampton | GA | 30228-2782 | |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| Estelle Thompson Jones | | 8153 S. Throop St | | | Chicago | IL | 60620 | |
| ETS of Virginia Inc | | 3900 Westerre Pkwy Ste 300 | | | Richmond | VA | 23233 | |
| Eulan Euba | Legal Services for the Elderly in Queens | 97-77 Queens Blvd, Ste 600 | | | Rego Park | NY | 11374 | |
| Eunice Esparza | | 6530 W. Pershing | | | Berwyn | IL | 60402 | |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| European Capital Partners Inc. | | 8280 Florence Ave Suite 205 | | | Downey | CA | 90041 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 | |
| EVANS APPRAISAL SERVICE INC | | PO Box 863 | | | CHICO | CA | 95927 | |
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| Evelyn Mearidy | | 5624 Robertson Ave | | | Baton Rouge | LA | 70805 | |
| Evelyn Ross | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Evelyn Ross | Vito Torchia, Jr. | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EverBank | EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | Jacksonville | FL | 32202 | |
| Everest International Reinsurance, Ltd. | Attn Lorraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest International Reinsurance, Ltd. | Everest International Reinsurance, Ltd. | Attn Keith Shoemaker c/o Everest Global Servic | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Attn Loraine Day | c/o Everest Global Services, Inc. | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Everest International Reinsurance, Ltd. | Attn Keith Shoemaker c/o Everest Global Servic | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance (Bermuda), Ltd. | Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker c/o Everest Global Ser | 477 Martinsville Rd | PO Box 830 | Liberty Corner | NJ | 07938-0830 | |
| Everett A Blakeley | | 2723 Janice Drive | | | High Point | NC | 27263 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| Evolve Federal Credit Union f/k/a El Paso Emp | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| EXECUTIVE TRUSTEE SERVICES LLC | | 2255 N Ontario St Ste 400 | | | Burbank | CA | 91504 | |
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| Falls County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Falls County | Falls County | PO Box 59 | | | Marlin | TX | 76661 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | DC | 20016-2892 | |
| Farallon Capital (AM) Investors, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital (AM) Investors, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners II, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners III, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners III, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Institutional Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Institutional Partners, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Offshore Investors II, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Offshore Investors II, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farallon Capital Partners, L.P. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Farallon Capital Partners, L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Farmer, Dawn M | | 6741 West Condon Road | | | Janesville | WI | 53548 | |
| Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | | Chambersburg | PA | 17201 | |
| Farmers and Merchants Trust Co. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | Amy Williams-Derry Esq | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Boston | Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | Federal Home Loan Bank of Chicago | Attn Jil L. Martin | 200 East Randolph Drive | | Chicago | IL | 60601 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Chicago | Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Dallas FHLB Dal | c/o Keller Rohrback L.L.P | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback L.L.P. | 1201 Third Ave, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Cou | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| FHAcom | | 400 7th Stree, SW | | | Washington | DC | 20024 | |
| Federal Housing Finance Agency (as Conserv | Federal Housing Finance Agency | 400 7th Street, SW | | | Washington | DC | 20024 | |
| Federal Housing Finance Agency (as Conserv | Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | Washington | DC | 20024 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FEDEX PA 001 | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/Fe | FedEx Freight, Inc/FedEx Office and Print S | 3965 Airways Blve. M | Memphis | TN | 38116 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 | |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O. Abu | Felix O. Abu | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Fidlar Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | HARTFORD | CT | 06106 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman | 425 Lexington Avenue | | New York | NY | 10017 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carl Black, Esq. | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Financial Guaranty Insurance Company | Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS RD | 3RD FL | | SANTA FE | NM | 87505 | |
| financialnetworkinc | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First Bank | First Bank | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 669 | | Boaz | AL | 35957 | |
| First Colonial Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| First Colonial Insurance Co. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| First Colonial Insurance Company | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| First Colonial Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| First Colonial Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| First Colonial Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | | Minier | IL | 61759 | |
| First Farmers State Bank | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | | Wynne | AR | 72396 | |
| First National Bank of Wynne | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| First Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| First Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | First Team Real Estate | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DR STE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fishnet Security | | 3701 Solutions Ctr | | | Chicago | IL | 60677-3007 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| Florastene Holden | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Florastene Holden | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 | |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | NEWNAN | GA | 30265 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE | P.O. Box 43490 | | | Tucson | AZ | 85733 | |
| FORREST HOULE | | 8715 13TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 82 | | | WINSTON-SALEM | NC | 27102-0082 | |
| Fort Washington Advisors, Inc. on behalf of Fo | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Fort Washington Advisors, Inc. on behalf of Fo | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| Fort Washington Advisors, Inc. on behalf of Fo | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Ave | | New York | NY | 10110 | |
| Fort Washington Investment Advisors, Inc. on | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Fort Washington Investment Advisors, Inc. on | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | Lansing | MI | 48933 | |
| FRAGOMEN DEL REY BERNSEN AND LOEI | | 2301 W BIG BEAVER RD | STE 225 | | TROY | MI | 48084 | |
| Frances Condran | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08068-9632 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Franco Soro | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 | |
| FRANK ATHERTON JR and CHARLOTTE ATH | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| Frank L. Freitas | County Tax Collector | 1055 Monterey Street | Room D-290 | County Government C | San Luis Obispo | CA | 93408 | |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | |
| Franklin County, Ohio Treasurer | | 373 S High St, 17th Floor | | | Columbus | OH | 43215 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| Franklin H. Johnson | | 817 Overlook Circle | | | Hueytown | AL | 35023 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIB | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASER PERROTTA | | 16 Valley Rd | | | Clark | NJ | 07066 | |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 | |
| FRED and PATRICIA AUSTIN | | 4410 S E 13TH ST | | | OCALA | FL | 34471 | |
| Fred Colosimo and Harvey S. Lucas Acct#068 | | 43 Martingale E. | | | Bluffton | SC | 29910 | |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | | | Denver | CO | 80239 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | MCLEAN | VA | 22102-3110 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. G | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. G | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| FREDERICK COUNTY CLERK OF THE CIRC | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | VALRICO | FL | 33594 | |
| FRENKEL LAMBERT WIESS WIESMAN and | | 80 W MAIN ST | | STE 460 | WEST ORANGE | NJ | 07052 | |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 | |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMER | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | |
| Fulton County Tax Commissioner | | 141 Pryor St Suite 1115 | | | Atlanta | GA | 30303 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 | |
| Gabriel Toala-Moreno | | 636 SW 107th Ave. | | | Pembroke Pines | FL | 33025 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| Gail Syat | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| GAILON BAILEY | | 5046 LILY LN | | | IDAHO FALLS | ID | 83406 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| Galveston County | | P O Box 1169 | | | Galveston | TX | 77553-1169 | |
| Galveston County | John P. Dillman | Linebarger Goggan Blair & Sampson LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Galveston County | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| Gary & Julie Harper | | 4609 S 38th Street | | | St Louis | MO | 63116 | |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | |
| Gary A. Barney, Chapter 7 Trustee, State of W | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Gary A. Barney, Chapter 7 Trustee, State of W | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| Gary Johnson | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Gary Johnson | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 | |
| Gary W. Smith | | 14010 Charny Drive | | | Reno | NV | 89521 | |
| GATEWAY BUSINESS BANK | | 18500 VON KARMAN AVE STE 1100 | | | IRVINE | CA | 92612-0546 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIR | | | TUCSON | AZ | 85747 | |
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | LOCUST GROVE | GA | 30248 | |
| GAY LYNN CUMING | | 2604 BRUNSTON COURT | | | ROUND ROCK | TX | 78681 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GE Capital Information Technology Solutions | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| GE Capital Information Technology Solutions | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GE Capital Information Technology Solutions | Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | SAN DIEGO | CA | 92116 | |
| Gemstone CDO I | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO I | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO II | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO II | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO V | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO V | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Gemstone CDO VII | Attn Legal | c/o HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| Gemstone CDO VII | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | AUGUSTA | GA | 30906 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| Genevie Cabang | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Genevie Cabang | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Genevieve K. Capozzoli | | 5 Tudor City Place #619 | | | New York | NY | 10017 | |
| Genevieve K. Capozzoli | Law Offices of John R. D Angelo | 645 Fifth Avenue, 8th Floor | | | New York | NY | 10075 | |
| George and Angela King | David Norris, Esq | 405 North Sinclair Avenue | | | Tavares | FL | 32778 | |
| George Davis | | 52 Poor Farm Road | | | Pennington | NJ | 08534 | |
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 | |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | LAFAYETTE | CO | 80026 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | HAVELOCK | NC | 28532 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| Georgia Department of Revenue | Compliance Division | Bankruptcy Section | 1800 Century Blvd NE, Suite 17200 | | Atlanta | GA | 30345-3205 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | LAS VEGAS | NV | 89146 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 | |
| Gerard Wiener, for Himself and as Represent | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randa | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randa | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| GILBERT IN THE MATTER OF THE FORECL | | KATHERINE S PARKER LOWE ATTORNEY A | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 | |
| Gilbert IN THE MATTER OF THE FORECLO | KATHERINE S. PARKER-LOWE ATTORNEY | 35 MISS ELECIA LANE, SUITE 101 | PO BOX 730 | | OCRACOKE | NC | 27960 | |
| Gilbert P. Gia - Ramona C. Gia | | 4104 Boise St | | | Bakersfield | CA | 93306-1102 | |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | |
| GILFRED TANABE and MILDRED R. TANAB | | 321 HALEMAUMAU PL | | | HONOLULU | HI | 96821 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | |
| Ginger County Tax Commissioner | | 1 Broad Street Suite 105 | | | Ellijay | GA | 30540 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD RD | | | ROCKWELL | NC | 28138 | |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33914 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 | |
| Gloria L Mason | | 1525 Old Buckroe Road | | | Hampton | CA | 23664 | |
| Gloria Portillo | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Gloria Portillo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Gloria W Rutledge | | 5020 Rodgers Drive | | | Clinton | MD | 20735 | |
| GLOVER & PARKER - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GMAC Model Home Finance I LLC | | 2255 N Ontario St Ste 400 | | | Burbank | | 91504 | |
| GMAC Mortgage Group, LLC | Attn William B. Soloman, Group Vice President | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Attn William B. Soloman, Group Vice President | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | GMAC Mortgage Group, LLC | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| GMAC Mortgage Group, LLC | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| GMAC Mortgage LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| GMAC Mortgage LLC Mortgage Electronic Re | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Re | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC v Gary Burden and Ayal | Law Offices of Sheldon J Vann and Associate | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 | |
| Gmac Mortgage LLC v John C Grant III and N | ORourke and Associates LLC | 27 Pine St | | | New Canaan | CT | 06840 | |
| GMAC Mortgage USA Corporation | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| GMAC Res Fund of Canada | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | Toronto | ON | M8X 2X9 | Canada |
| GMAC Residential Holding Company LLC | | c o Wilmington Trust SP Services Nevada Inc | 3993 Howard Hughes Pkwy Ste 250 | | Las Vegas | NV | 89169 | |
| GMAC Wholesale Mortgage Corp | | 8400 Normandale Lake Blvd Ste 350 | | | Minneapolis | MN | 55437 | |
| GMACRH Settlement Service LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Godfrey Comrie | | 20275 NE 2nd Ave | L-24 | | Miami | FL | 33179 | |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Golf View Resort Community Council of Co-O | | 718 Golf View Blvd. | | | Pigeon Forge | TN | 37863 | |
| GOODMAN, SIDNEY | | 381 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| GORDON CARLEN | | 15231 N. SCENIC CT. | | | SPRING LAKE | MI | 49456 | |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 | |
| Graciela Caballero | | 530 N. Scott St | | | South Bend | IN | 46616 | |
| GRAHAM COUNTY TREASURER | | PO BOX 747 | | | SAFFORD | AZ | 85548 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE RD T316 | | TEMPE | AZ | 85283 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital N | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | RBS Securities Inc. (f/k/a Greenwich Capital N | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartlett LLP, as Attorneys | Attn Sandy Qusba, Esq. and Jason S. Friedman | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| GREGORY A VOILES and CRYSTAL C VOIL | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| Gregory Balensiefer | c/o Dessaules Law Group | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 | |
| Gregory Buck | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Gregory Buck | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GREGORY C MORSE VS ROBERT STANLE | | SANDERS OHANLON AND MOTLEY PLLC | 111 S TRAVIS ST | | SHERMAN | TX | 75090 | |
| GREGORY C MORSE VS ROBERT STANLE | G. C. Morse | 223 High Point Drive | | | Murphy | TX | 75094 | |
| GREGORY D. SCHROTH | NANCY K. SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 | |
| GREGORY GULLO | TERESA GULLO | 99 BRIAR LANE BOX 283 | | | CROMPOND | NY | 10517 | |
| Gregory J. Liban, Julie Liban | | 3558 Norwalk Pl | | | Fairfield | CA | 94534 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| Gricelda Ruano | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Gricelda Ruano | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GRUBB AND ELLIS LANDAUER VAS | | ATTN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 | |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | SANTA BARBARA | CA | 93108 | |
| Gulfcoast Legal Services, Inc. | | 1750 - 17th St. Unit I | | | Sarasota | FL | 34234 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gulfcoast Legal Services, Inc. | Gulfcoast Legal Services, Inc. | 641 First Street South | | | St. Petersburg | FL | 33701 | |
| Guy S. Yogi and Associates | Guy S. Yogi | 6915 56th Ave NE | | | Seattle | WA | 98115 | |
| Gwendell L Philpot | | PO Box 667 | | | Attalla | AL | 35954 | |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | EDINA | MN | 55424 | |
| Gwenn Ferris | | 4601 N. 102nd Ave # 1043 | | | Phoenix | AZ | 85037 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| HABERSHAM COUNTY TAX COMMISSIONE | | 555 HOME PAYEE ONLY | MOBILE HOME PAYEE ONLY | | CLARKESVILLE | GA | 30523 | |
| HALE LANE PEEK DENNISON AND HOWAR | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HAMPTON, SHARON | | 3700 ANYA WAY | | | NORTH LAS VEGAS | NV | 89032 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | TAX COLLECTOR OF HARMONY TOWNS | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWNSHIP | | RD 3 BOX 220A | T C OF HARMONY TOWNSHIP | | SUSQUEHANNA | PA | 18847 | |
| HARMONY TOWNSHIP | Harmony Township | 98 Bethel Hill Rd. | | | Susquehanna | PA | 18847 | |
| HARMONY TOWNSHIP | Michelle Kiernan T.C. | 98 Bethel Hill Rd | | | Susquchanna | PA | 18847 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | HOUSTON | TX | 77092-4443 | |
| Harris County, et al | Harris County, et al | PO Box 3547 | | | Houston | TX | 77253-3547 | |
| Harris County, et al | Harris County, et al | PO Box 4924 | | | Houston | TX | 77210-4924 | |
| Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Harris County, et al | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| HARRIS, MARCUS | | 2010 EVERGREEN AVE. APT #10 | | | DES MOINES | IA | 50320 | |
| HARRISON COUNTY TREASURER | HARRISON COUNTY | 245 ATWOOD ST STE 213 | | | CORYDON | IN | 47112 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | | |
| Harry E. Hagen Treasurer - Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL, ESQ. | 134 MEETING ST, 4TH FLOOR | | | CHARLESTON | SC | 29401 | |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 | |
| Hayward Goodson Jr. | c/o Syvillie L. Goodson | 3521 Tara Dr | | | Florence | SC | 29505 | |
| HBK Master Fund L.P. | Attn Legal | C/O HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | | Dallas | TX | 75201 | |
| HBK Master Fund L.P. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Headstorng Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| HEARD COUNTY | | PO BOX 519 | COUNTY COURTHOUSE | | FRANKLIN | GA | 30217 | |
| HEARD COUNTY | | PO BOX 519 | TAX COMMISSIONER | | FRANKLIN | GA | 30217 | |
| Heather Bilger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Heather Pruitt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | GILBERT | AZ | 85234 | |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| HELLER DRAPER HAYDEN PATRICK and H | | 650 POYDRAS ST | STE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| HENDRICKS COUNTY | | 355 S WASHINGTON 215 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY | Hendricks County Treasurer | 355 S. Washington Street #215 | | | Danville | IN | 46122 | |
| HENRICO COUNTY CLERK OF CIRCUIT CO | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | |
| Henry Completo | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Henry Completo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Henry DeLery | Reginald Roberts, Jr. | 355 S. Grand Ave, Suite 2450 | | | Los Angeles | CA | 90071 | |
| HENRY VERNWALD | | 14612 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| Herbert Collins | | 10745 Tara Village Way | | | Jonesboro | GA | 30238 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| Herchella Baynes | | 7901 S. Aragon Blvd. #5 | | | Sunrise | FL | 33322 | |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 | |
| Hernando County Tax Collector | | 20 N Main St Room 112 | | | Brooksville | FL | 34601-2892 | |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 | |
| Hertz Schram & Saretsky PC (n/k/a Hertz Sch | | 1760 S Telegraph Rd | Suite 300 | | Bloomfield Hills | MI | 48302 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 | |
| Hewlett-Packard Company | Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | Alpharetta | GA | 30004 | |
| Hidalgo Co ESD # 02 | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Hidalgo Co ESD # 02 | Hidalgo Co ESD # 02 | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hidalgo County | Hidalgo County | c/o Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | |
| Hidalgo County | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2262 | | | DENVER | CO | 80291-2292 | |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | |
| Holly M. Suggs | | 83 Woodland Dr. | | | Bridgeton | NJ | 08302 | |
| Home Connects Lending Services LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Homecomings Financial LLC | | 8400 Normandale Lake Blvd Ste 350 | | | Minneapolis | MN | 55437 | |
| HOMEOWNERS ONE | | 7645 LYNDALE AVE S STE 250 | | | MINNEAPOLIS | MN | 55423-6008 | |
| Homeowners Association Management Comp | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| Hope G. Sloan | | 9335 Rainbow Creek | | | San Antonio | TX | 78245 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | WASHINGTON | DC | 20004 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWZE, LEMAYS & JONES-HOWZE, ANGE | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGE | Howze, Lemays & Jones-Howze, Angela Y | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | 8 East 40th Street | | | New York | NY | 10016 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | HSBC Bank USA, N.A. | 8 East 40th Street | | New York | NY | 10016 | |
| HSH Nordbank AG HSH Nordbank AG Luxem | Kilpatrick Townsend & Stockton LLP | Attn Mark D. Taylor, Esq. | 607 14th Street, NW, Suite 900 | | Washington | DC | 20005-2018 | |
| HSH Nordbank AG HSH Nordbank AG Luxem | Labaton Sucharow LLP | Attn Martis Alex, Esq. | 140 Broadway | | New York | NY | 10005 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |
| Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | 50 Weston Street | | | Hartford | CT | 06120 | |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| Hutchins, Ruth | RUTH HUTCHINS VS. GMAC MORTGAGE L | 1394 Ridgewood Pard Road | | | Memphis | TN | 38116-7214 | |
| Hutchins, Ruth | Shabrea Hunter | 9060 Dewberry Ln | | | Cordova | TN | 38016 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| Ignacio Rodriguez | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Ignacio Rodriguez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| IKB Deutsche Industriebank AG IKB Internatic | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| Ileanna Petersen | | 27409 Arriola Ave | | | Santa Clarita | CA | 91350 | |
| Ileanna Petersen | | 27409 Arrioua Ave | | | Saugus | CA | 91350 | |
| Ileanna Petersen | | 27409 Arrioua Ave | | | Saugus | CA | 91350 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W. Randolph Street | | Chicago | IL | 60601 | |
| Illinois Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 | |
| Imelda Zorrilla | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| Imperial County Treasurer-Tax Collector | | 940 W. Main Street, Suite 106 | | | El Centro | CA | 92243 | |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | CARROLLTON | TX | 75006 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Independence Hill Conservancy District | c/o Thomas M. Greenberg | 99 E 86th Ave | Ste E-2 | | Merrillville | IN | 44610-6267 | |
| Independence Hill Conservancy District | Independence Hill Conservancy District | Lynn E. Sattler | 7507 Taft St Stes 2-3 | | Merrillville | IN | 46410 | |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| Indiana Bell Telephone Company, Incorporate | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| Inmer E. Campos Carranza on Behalf of Hims | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Inova Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| Insight Direct USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Interactive Data Corporation | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTERIOR MAINTENANCE SPEC INC | | 3810 MELCER DR | STE 101 | | ROWLETT | TX | 75088 | |
| INTERTECH FLOORING | | 1106 SMITH RD | STE 100 | | AUSTIN | TX | 78721 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| Iowa Public Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| IPC Information Systems Inc | | Harborside Financial Center | 3 Second Street Plaza 10, 15th Floor | | Jersey City | NJ | 07311 | |
| IPC Information Systems Inc | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems, Inc | PO Box 26644 | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| Irma Laredo | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Irma Laredo | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| IRON MOUNTAIN OFF SITE DATA PROTEC | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| ISGN et al. | | 2330 Commerce Park Dr NE Ste 2 | | | Palm Bay | FL | 32905-7721 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| Iso Gradjan | | 9429 Sayre Avenue | | | Morton Grove | IL | 60053 | |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| Jack & Doris Sherman | | 15332 Don Roberto Rd | | | Victorville | CA | 92394 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | DALLAS | TX | 75252 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| JACKSON BOGHOS SEARCH GROUP COR | | 370 CENTER POINTE CIRCLE STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Jackson County Director of Collections | Attn Bankruptcy | Jackson County - Collection Department | 415 E. 12th St. Room 100 | | Kansas City | MO | 64106 | |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 | |
| JACOB BOND | | 235 S 200 E | | | BRIGHAM CITY | UT | 84302 | |
| Jacqueline A. Warner | | PO Box 2414 | | | Redwood City | CA | 94064 | |
| Jacqueline A. Warner | c/o Jan Schrieberl., Third Party Witness | 3494 Camino Casa Tassajara. Unit 308 | | | Danville | CA | 94506 | |
| Jacqueline A. Warner | Jacqueline A. Warner | 10 Emerald Lake Place | | | Redwood City | CA | 94062 | |
| Jacqueline Marie Harris Hollins or John Carol | | 2608 Leaf Lane | | | Shreveport | LA | 71109 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jacquelyn E. Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 | |
| Jacquelyn O. Wieland, TTE of Marshell O. Cu | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| James Akins | C/O Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James Akins | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Investors Corp. | | 820 North 12th Avenu | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| James and Jennifer Schermerhorn | Kathleen A. Cashman- Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| JAMES B MCNAMARA JR and NANCY H MC | | 309 INDIAN BRANCH DR | | | MORRISVILLE | NC | 27560-9445 | |
| JAMES BOSSARD | | 555 W ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| James David Derouin & Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 | |
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038 | |
| James David Derouin Deborah Lee Derouin | | 16552 Covington Dr. | | | Clinton Twp | MI | 48038-3584 | |
| JAMES LAYTON | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 | |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | Chicago | IL | 60657 | |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 | |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | Chicago | IL | 60602 | |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| James McArdle | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 | |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKU PLACE | | | HONOLULU | HI | 96825 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| Jamie L. Gindele | | PO Box 42200 | | | Cincinnati | OH | 45242 | |
| JAMILLE KING | KELLER WILLIAMS | 5700 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | |
| Janice K. Kittler & Leslie Kittler | | 21051 Flaming Arrow TR. Ste 117 | | | Crosby | TX | 77532 | |
| Janice K. Kittler & Leslie Kittler | Les H. Kittler Attorney at Law | 20111 F.M. 2100 Rd. | Suite 117 | | Crosby | TX | 77532 | |
| Janos Farkas | | 9600 Escarpment Blvd. Suite 745-43 | | | Austin | TX | 78749 | |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| Jason D. Emert | | 882 Castleman Branch Road | | | Shepherdsville | KY | 40165 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| Jay Lalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 | |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | Charleston | WV | 25301 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally B | | GARY A COLBERT DEBTOR PROTECTOR LT | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally B | Jeffrey M. Davis | 2600 Greenstone Boulevard #101 | | | Auburn Hills | MI | 48326 | |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th | Philadelphia | PA | 19102 | |
| Jeffrey Stephan | Jeffrey Stephan | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| Jennifer Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| Jerome & Patricia Haynesworth | Jerome L. Haynesworth | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 | |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| Jeryl Dickson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JESSE GARDNER | | PO BOX 1535 | | | CRESTLINE | CA | 92325-1535 | |
| Jesse Olivarez and Anna M. Hernandez | | 4121 Merlet Dr | | | Pearland | TX | 77584 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jessie J. Lewis and His Wife, Beatrice Allen L | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| Jessie J. Lewis and His Wife, Beatrice Allen L | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| Jill Maskey | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| Jim Wells CAD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Jim Wells CAD | Jim Wells CAD | PO Box 607 | | | Alice | TX | 78333-0607 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | SCHAUMBURG | IL | 60193-0000 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| Joan Hart | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Joaquin A. Sosa and Griselda Sosa, Individua | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individua | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Joe Pensabene | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 | |
| Joellyn Johnson | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Joellyn Johnson | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 | |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 468113 | |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 | |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John D. and Leni Sweeney | | P.O. Box 17387 | | | Reno | NV | 89511 | |
| John Davis, Bonnie Davis, Romack Franklin a | William L Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Mortgage, LLC | | 7456 Cahill Road | Edina | MN | 55439 | |
| John Douglas Bailey | | 6022 Club Oaks Place | | | Dallas | TX | 75248 | |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11941 | |
| John E. Mack | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 | |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | Richmond | VA | 23224 | |
| John Hancock Bond Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Funds II | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Income Securities Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Insurance Company (U.S.A) or | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Life Insurance Company (U.S.A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Sovereign Bond Fund | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Strategic Series | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| John Hancock Variable Insurance Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| John J Merkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 | |
| John Kaspar | | P.O. Box 77613 | | | Corona | CA | 92877 | |
| JOHN KELLEY AND KATHY KELLEY VS GM | | 18603 PARTNERS VOICE DRIVE | | | CYPRESS | TX | 77433 | |
| John Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| John Morgan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 | |
| John R. and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan Beach | CA | 90266 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHNNY AND LINDA RHODA | | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 | |
| Johnny H. Murphy | | 6615 Carloway Dr. | | | Fayetteville | NC | 28304 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN ILANY | Jonathan Ilany | 212 Grantville Road | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 | |
| Jones County Appraisal District | Laura J. Monroe | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 817 | | Lubbock | TX | 79408 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| JONES PAVAN | | 4225 W JACARANDA AVE | | | BURBANK | CA | 91505 | |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| Jose Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| Joselito Mella | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Joselito Mella | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Joseph and Elizabeth La Costa | | 7840 Mission Center Court #104 | | | San Diego | CA | 92108 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 | |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt | | PO Box 317 | | | Sweet Valley | PA | 18656 | |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 | |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | 7840 Mission Center Court, Suite 104 | | | San Diego | CA | 92108 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Joseph R. LaFarge and Rhonda LaFarge v. G | Watts & Herring, LLC | 301 19th Street North | | | Birmingham | AL | 35203 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| Joshua Weintraub | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | Brooklyn | NY | 11226 | |
| Joyce C Canger | | 385 Hillside Ave | | | Allendale | NJ | 07401 | |
| Joycelyn W. Unociano, pro se | COLEEN ETSUKO TOM & JOYCELYN WANG | 91-590 Farrington Hwy 210-226 | | | Kapolei | HI | 96707 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 4915 Independence Pkwy | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Co | One Chase Square, 2 | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Willaim R. Betz | 194 Wood Avenue South, Floor 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant Gener | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 | |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 | |
| Judith A. Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 | |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Judith A. Winkler and James C. Winkler | Judith A. Winkler and James C. Winkler | 1845 Dunkirk Lane | | | Plymouth | MN | 55447 | |
| Judson ISD | David G. Aelvoet | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Judson ISD | JUDSON ISD | 8012 SHIN OAK DR | | | SAN ANTONIO | TX | 78233 | |
| Judy Lim | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Judy Lim | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Judy Rubio | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Julian A. Ortiz & Frances Soto-Ortiz | | 10810 Linden Gate Dr | | | Houston | TX | 77075 | |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| Julie A. Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 | |
| Julie Bothel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | |
| Julie Moore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIE STEINHAGEN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| Julio Del Cid | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Julio Del Cid | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Julio Gonzalez | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Julio Gonzalez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Julio Pichardo | | 1201 E. Sudene Ave | | | Fullerton | CA | 92831 | |
| Julio Pichardo | Severson & Werson | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 | |
| Jun O. Santos | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Jun O. Santos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| Kaman Corporation on behalf of Kaman Corpo | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corpo | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| Karel Barel Ariel Barel Sui Juris Third Party In | | 114 WARBLER DR | | | WAYNE | NJ | 07470 | |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Karen Honour | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | Buena Park | CA | 90620 | |
| Karen Mobley Gunn Estate | | C/O 2095 Exeter Road, Suite 80 | | | Germantown | TN | 38138 | |
| Karen W. Officer and Robert W. Officer | | 3225 McLeod Dr. Suite 100 | | | Las Vegas | NV | 89121 | |
| Karen White | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karin Hirler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Karin Hirler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Karina Kowalczyk | | 608 Margaret Place | | | Elgin | IL | 60120 | |
| Karl Mayforth | | 1126 Luthy Circle, N.E. | | | Albuquerque | NM | 87112 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 | |
| Kass management | | 2000 N RACINE STE 4400 | | | CHICAGO | IL | 60614 | |
| KATHERINE S. PARKER-LOWE - ATTORNE | GILBERT - IN THE MATTER OF THE FOREC | P.O. Box 730 | | | Ocaracoke | NC | 27960 | |
| Katherine Staehly | | 4125 Brickyard Road | | | Tillamook | OR | 97141 | |
| Kathleen D. Cline | | 1195 E. Minnehaha Ave | | | St. Paul | MN | 55106 | |
| Kathleen Gowen | | 7638 Nita Ave | | | Canoga Park | CA | 91304 | |
| Kathleen Leon | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen M. Hanover | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave. | | Cleveland | OH | 44103 | |
| Kathleen Stephens | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen W. Christian, a/k/a Kathleen Christia | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | PO Box 22124 | | Hilton Head Island | SC | 29925 | |
| Kathleen Wigley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathrin Goines | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHOORT | NC | 28461 | |
| Katy ISD | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Katy ISD | Katy ISD | P O Box 159 | | | Katy | TX | 77492-0159 | |
| Katy ISD | Linebarger Goggan Blair & Sampson, LLP | 1300 Main Street Suite 300 | | | Houston | TX | 77002 | |
| KAUFMAN ENGLETT and LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| Kechia L. Island | | 1741 Malcom Street | | | Shreveport | LA | 71108 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWN | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mo | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| KEITH T MURPHY ATT AT LAW | | 324 Cranberry Beach Blvd | | | White Lakes | MI | 48386 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 | |
| KELLY VENDEN | | 26003 TURQUOISE SKY | | | SAN ANTONIO | TX | 78261-2589 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Fina | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 | |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | Chicago | IL | 60605 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 | |
| KENNETH HOWARD | | 11 ELM DRIVE | | | YORK | ME | 03909 | |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| Kenneth L. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |
| Kenneth L. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & De | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 | |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Russo Jr. and Rayietta Hill | Kenneth Russo Jr. | 12230 Hondero Ct. | | | Granada Hills | CA | 91344 | |
| Kenneth Scott Cousens and Jerry Lee Berne | Kenneth Cousens | 27475 Ynez Rd. #438 | | | Temecula | CA | 92591 | |
| Kenneth Taggart | | 45 Heron Road | | | Holland | PA | 18966 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | Abington | PA | 19001 | |
| KENNETH ULRICH | | 900 WOODED POND ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| Kennett Capital, Inc. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Kennett Capital, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Kennett Capital, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Kennett Capital, Inc. | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Kenosha Water Utility | | 4401 Green Bay Road | | | Kenosha | WI | 53144 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| Kevin C. Kovacs | | 1876 Highpoint Road | | | Coopersburg | PA | 18036 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Ma | | | Frederick | MD | 21703 | |
| KEVIN MANWEILKER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | New Orleans | LA | 70112 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |
| Khalil Subat | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Khalil Subat | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 | |
| KILLIAN TOWN | TAX COLLECTOR | PO BOX 546 | 28284 HWY 22 | | SPRINGFIELD | LA | 70462 | |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 | |
| Kim Kraft Inc. | | 917 Bacon Street | | | Erie | PA | 16511 | |
| Kimberly Fisher | | P.O. Box 754634 | | | Memphis | TN | 38175 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KLH ASSOCIATE LLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| Krista Dagmar Rector and Michael Clay Thom | | 147 Healdsburg Avenue | | | Cloverdale | CA | 95425 | |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | Florida Bar Board Certified Civil Trial Lawyer | PO Box 4875 | | Winter Park | FL | 32793 | |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KS OFFICE OF THE STATE BANK COMMIS | | 700 SW JACKSON ST STE 300 | | | TOPEKA | KS | 66603-3796 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KTG LLC | | 3200 1st Ave South | Suite 300 | | Seattle | WA | 98134 | |
| Kubra Data Transfer Ltd | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90746 | |
| Kyle S. Rottger | | 290 Miner Rd | | | Porter Corners | NY | 12859 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| L. JACKSON LAZARUS ATT AT LAW | L. Jack Lazarus | 106 S Wall St | | | Natchez | MS | 39120 | |
| L1 ENRICHMENT SERVICES | | 1650 WABASH AVE | STE D | | SPRINGFIELD | IL | 62704 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| LA JOYA ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| LA JOYA ISD | La Joya ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| Lake County Tax Collector | Attn Bankruptcy | P.O. Box 327 | | | Tavares | FL | 32778 | |
| Lake County Tax Collector | Lake County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | Titusville | FL | 32781-2500 | |
| Lake Dallas Independent School District | Sawko & Burroughs, P.C. | 1172 Bent Oaks Dr | | | Denton | TX | 76210 | |
| Lake Wood Property Owners | Joe F. Willerth | Kapke & Willerth | 3304 NE Ralph Powell Rd. | | Lees Summit | MO | 64064 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Landon Rothstein, Jennifer Davidson, Robert | Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. | 825 Third Avenue, 16th Floor | | New York | NY | 10022 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 17981 | | RENO | NV | 89511-1034 | |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE S 002 | | 455 BUSINESS DR | | | HORSHAM | PA | 19044 | |
| LARRY DAVIS | | 94-870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | PONTIAC | MI | 48341 | |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 | |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St. N. Ste E141 | | | Wilson | NC | 27896 | |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 | |
| Law Debenture Trust Company of New York a | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York a | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | | MAC N9311-161 | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York (o | Law Debenture Trust Company of New York, | Attn Thomas Musarra, Senior Vice President | 400 Madison Avenue, Suite 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York a | Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | New York | NY | 10004 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 | |
| Law Office of Suzanne C. Quinonez, P.A. | | PO Box 130 | | | Middleburg | FL | 32050 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY | STE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe Crt. | | | Placentia | CA | 92870 | |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson, P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th Street | Suite 120 | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Mueller & Haller, LLC d/b/a The | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | |
| Law Offices of RICARDO NARVAIZ | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Juan | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | HARTFORD | CT | 06103 | |
| Lea County State Bank | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | | Hobbs | NM | 88241-0400 | |
| Lead Plaintiff on behalf of itself and the Class | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| LECLAIR APPRAISALS | | 275 SOUTH WINOOSKI AVENUE | | | BURLINGTON | VT | 05401-4542 | |
| LEE COUNTY | | 106 HILLCREST DR | TAX COLLECTOR | | SANFORD | NC | 27330 | |
| Lee County Tax Collector | c/o Legal Department | P.O. Box 850 | | | Fort Myers | FL | 33902-0850 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | | Chicago | IL | 60634 | |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | | Chicago | IL | 60634 | |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | Alturas | CA | 96101-0970 | |
| LENDERS ONE | | 2 CITY PL STE 30 | | | ST LOUIS | MO | 63141 | |
| Lendingformscom | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| LENDOW INC | | 2405 PENTLAND DR | | | BIRMINGHAM | AL | 35235 | |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| Lereta LC | | Accounts Receivable Dept | 1123 Park View Dr | | Covina | CA | 91724-3748 | |
| LESA ALVIZURES | | 27670 POMPANO AVE | | | HAYWARD | CA | 94544 | |
| Leslie G Sullivan | | 646 Regency Way | | | Kissimmee | FL | 34758 | |
| Leslie G Sullivan | Leslie G Sullivan | 650 Royalty Court | | | Kissimmee | FL | 34759 | |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401 | |
| LESTER DONNA F LESTER VS THE BANK O | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| LESTER DONNA F LESTER VS THE BANK O | Mountain State Justice, Inc. | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | |
| Lettie Tice | | 4604 49th St North #57 | | | St Petersburg | FL | 33709-3842 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | DENVER | CO | 80291-0182 | |
| Level 3 Communications, LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lewisville Independent School District | c/o Andrea Sheehan | Law Offices of Robert E. Luna, P.C. | 4411 North Central Expressway | | Dallas | TX | 75205 | |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Lexington Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Lili Dinsdale | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 | |
| Limestone County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Limestone County | Limestone County | PO Box 539 | | | Groesbeck | TX | 76642 | |
| LINCOLN COUNTY | LINCOLN COUNTY TREASURER | PO BOX 725 | 111 W B ST | | SHOSHONE | ID | 83352 | |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 | |
| Linda Hill | | 613 Emerson Street, NW | | | Washington | DC | 20011 | |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | Derby Shire Circle | | Baltimore | MD | 21244 | |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 | |
| LINDE APPRAISAL, LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| Linton C. Layne, Nancy K. Layne | Nancy Kay Layne | 95580 South Coos River Lane | | | Coos Bay | OR | 97420 | |
| Linux Satellite | | 16162 Eagle Ln | | | Huntington Beach | CA | 92649 | |
| Lisa Chambers | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| LISA CONNOR and ASHFORD A CONNOR | | 1350 TAYLORS ST NW | | | WASHINGTON | DC | 20011 | |
| Lisa Medina | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Lisa Simonyi | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Lisa Simonyi | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | 4828 LOOP CENTRAL DR STE 104 | | HOUSTON | TX | 77081-2193 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | BOTHELL | WA | 98012 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | OAKDALE | MN | 55128 | |
| Lois Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| Lois Elaine Van Hoveln Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| Lois Elisa Jordan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | CHESAPEAKE | VA | 23320 | |
| Longacres Preserve Homeowners Association | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | |
| Lora P. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & De | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| Loretta M. Badman | Thomas L. Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 | |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 | |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 | |
| LOS ANGELES COUNTY REGISTRAR RECO | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | Norwalk | CA | 90650 | |
| Los Angeles County Treasurer and Tax Collec | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Losi Elisa Jordan | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 | |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | New Orleans | LA | 70112 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Phillips | | 3525 Timberloch Trail | | | Snellville | GA | 30039 | |
| Louise M. Webb | | 6768 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS REAL ESTATE | | FILE 74543 8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 | |
| Lula Darnell Dilworth and Raymond Q. Dilwort | | 21787 Duns Scotus St | | | Southfield | MI | 48075 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD 215 | | | THOUSAND OAKS | CA | 91362 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| Lydia Alvarez | | 109 W. Monee Rd. | | | Crete | IL | 60417 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | ALBANY | OR | 97322 | |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 | |
| Lynn Feldman as Chapter 7 Trustee of the Est | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Est | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | |
| M and M Real Estate and Mortgage | | 9008 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| M. Francine Moddemo | | 17147 Needles Court | | | Leesburg | VA | 20176-7181 | |
| M. Stephen Peters, Trustee of the Bankruptcy | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 | |
| Mackoff Kellogg Law Firm | | 38 2nd Ave East | | | Dickinson | ND | 58601 | |
| MADSKILLS INC | | 7777 FAY AVE STE 100 | | | LA JOLLA | CA | 92037 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| Magdalena Avila | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Magdalena Avila | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | |
| Mali Financial | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MAMIE D CALDWELL | MAMIE D CALDWELL-DAVIS | 318 E ARCH ST | | | MANSFIELD | OH | 44902 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | 1112 MANATEE AVENUE WEST | SUITE 969 | | BRADENTON | FL | 34205 | |
| Manija Subat | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Manija Subat | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | Horsham | PA | 19044 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | KALISPELL | MT | 59901 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | |
| Manuel and Theresa Sifuentes | | 602 Kingfisher Creek Drive | | | Austin | TX | 78748 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | |
| Manuela Badilla | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Manuela Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| Marcia Willoughby | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Marcia Willoughby | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Marco Badilla | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Marco Badilla | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 | |
| Margaret Thompson | | Box 10626 | | | Zephyr Cove | NV | 89448 | |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 | |
| Maria Barajas | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Maria Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 | |
| MARIA CLAUDIO | | 418 SPIKE CT | | | KISSIMMEE | FL | 34759 | |
| MARIA CLAUDIO | Yvette Melendez | 418 Spike Ct | | | Kissimmee | FL | 34759 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| MARIA DE BELEN | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Maria Elena Del Cid | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Maria Elena Del Cid | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Ruth Davis | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 | |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLI APPRAISAL & REAL PROP SVC | Marinelli Appraisal & Real Prop Svc | 3082 W. 12 | | | Erie | PA | 16505 | |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 | |
| MARION COUNTY BOARD OF COMMISION | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| Marion County Treasurer | B. Darland | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| Mark & Sherrill Moody and Putative Class Mem | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK GARCIA | | 3507 MARS RD NE | | | ALBUQUERQUE | NM | 87107 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| MARK J HARDCASTLE | | 5950 SYMPHONY WOODS ROAD | SUITE 418 | | COLUMBIA | MD | 21044-3591 | |
| MARK LAHIFF | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| MARK LORENZEN AND DENNIEC LOREZE | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | |
| Mark Ragonese | | 1929 N Pepper St | | | Burbank | CA | 91505 | |
| MARK SMITH | | 8139 PACE RD | | | NORFOLK | VA | 23518 | |
| Marlene Kraft | | 24684 Hathaway | | | Farmington Hills | MI | 48334 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | | | HUMBLE | TX | 77396 | |
| Marlow Hooper and Monique Hooper | Marlow Hooper | 12471 Melon Drive | | | Rancho Cucamonga | CA | 91739 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| Marsha Duwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | |
| MARTHA HUFFMAN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| Martin Kassowitz | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Martin Kassowitz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 30 Mill Street, Building B | | | Healdsburg | CA | 95448 | |
| Marvin E. McDougal, Jr. | Marvin E. McDougal, Jr. | PO Box 927 | | | Tiburon | CA | 94920 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 233 DAUGHERTY ST | | | JACKSON | TN | 38301-7238 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 | |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 | |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 | |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | NEW ROADS | LA | 70760 | |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middelburg | FL | 32050 | |
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | |
| Mary LaBonte | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 | |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 | |
| Mary Lynn Weber | | 84 Chapman Heights Street | | | Las Vegas | NV | 89138 | |
| Mary Messner | | 608 North Brandywine St | | | West Chester | PA | 19380 | |
| Mary Murphy | | 6622 Estate View Drive South | | | Blacklick | OH | 43004 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | ARDSLEY | PA | 19038 | |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 | |
| Mary Serrano | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Mary Serrano | Vito Torchia, Jr. | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MARY WILLIAMS | | 16097 HIGHWAY 19 S | | | KOSCIUSKO | MS | 39090-9534 | |
| Maryann DiBenedetto | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| Massachusetts Mutual Life Insurance Compan | Eleanor P. Williams | Assistant Vice President and Counsel | Massachusetts Mutual Life Insurance Comp | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Compan | Jennifer J. Barrett | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Massachusetts Mutual Life Insurance Compan | c/o Bernadette Harrigan | Massachusetts Mutual Life Insurance Compan | 1295 State Street | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Compan | Massachusetts Mutual Life Insurance Compan | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Compan | Eleanor P. Williams | MassMutual Financial Group | Assistant Vice President and Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Compan | Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | Los Angeles | CA | 90066 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | EDWARDS | CA | 93524-2002 | |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | Wheaton | IL | 60189 | |
| MATTHEW COON | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| Mattie L. Calhoun | Mattie L. Calhoun | 12377 Kentucky | | | Detroit | MI | 46204 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MAURICE PETERSON | Maurice Peterson | 4411 Cove Street | | | Suffolk | VA | 23435 | |
| MBIA Insurance Corporation | Attn Gregory M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| MBIA Insurance Corporation | MBIA Insurance Corporation | Attn David Glehan | 113 King St | | Armonk | NY | 10504 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Robinson | 10th Floor | | Oklahoma City | OK | 73102 | |
| McAllen Independent School District | John T. Banks | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | |
| McAllen Independent School District | McAllen Independent School District | c/o Hidalgo County Tax Office | P.O. Box 178 | | Edinburg | TX | 78540 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| McDowell Riga Posternock | c/o Joseph F. Riga, Esq. | McCabe, Weisberg & Conway | 123 S. Broad St., Ste. 1400 | | Philadelphia | PA | 19109 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #10841184 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | |
| Mecklenburg County Tax Collector | | P.O. Box 31637 | | | Charlotte | NC | 28231-1637 | |
| Mecklenburg County Tax Collector | Ruff, Bond, Cobb, Wade & Bethune, L.L.P. | The Addison Building | 831 East Morehead Street, Suite 860 | | Charlotte | NC | 28202 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | MEMPHIS | TN | 38106 | |
| Melissa Coleman | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD ROOM 1060 | | | UKIAH | CA | 95482 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors, Inc. | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorpo | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Mesbel Mohamoud | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Mesbel Mohamoud | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 | |
| Metlife Inc. et al | Attn William Ding, Esq. | 10 Park Avenue | | | Morristown | NJ | 07962 | |
| Metropolitan Edison Company, a FirstEnergy | | 331 Newman Springs Road | Building 3 | | Red Bank | NJ | 07701 | |
| Metropolitan Trustee of Metropolitan Governm | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | |
| Metropolitan Trustee of Metropolitan Governm | Metropolitan Trustee | PO Box 196358 | | | Nashville | TN | 37219-6358 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| Miami-Dade County Tax Collector | Miami-Dade County Bankruptcy Unit | 140 West Flagler Street, Suite 1403 | | | Miami | FL | 33130 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | |
| Michael A. Riley and Dyanne S. Riley | | 1112 N. 780 E. | | | Orem | UT | 84097 | |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | |
| Michael Brown | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Michael Brown | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MICHAEL BURGETT | | PO BOX 295 | | | SHELBYVILLE | MI | 49344-0295 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 | |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | |
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Harkey | c/o Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MICHAEL J LANGOWSKK and JANEEN A LA | | 1206 162ND AVE NW | | | ANDOVER | MN | 55304 | |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 | |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTLETOWN | PA | 19539 | |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND CO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL M KURBS AND | BAKER RESTORATION SVCS LLC & DALTO | 291 HARMONY LAKE DR | | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M KURBS AND | Michael M Kurbs | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | |
| Michael Man | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Michael Man | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Michael Moultrie | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Michael Moultrie | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | |
| Michael Rodgers Walker | | 7114 Garden Green Dr. | | | Arlington | TX | 76001 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| Michael Rossi | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 | |
| MICHAEL SINGLETON | | 91-247 KAUKOLU PL | | | EWA BEACH | HI | 96706-4988 | |
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | ROSLYN | PA | 19001 | |
| Michael Sullivan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | Sandy | UT | 84094 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| Michelle Lawson, et al. | | 226 East Gorgas Lane | | | Philadelphia | PA | 19119 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 | |
| Michelle Whittaker | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Michigan Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Michigan Bell Telephone Company | Karen A. Cavagnaro Lead Paralegal | AT&T Services, Inc. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| Michigan Homeowner Assistance Nonprofit H | Jennifer M. Jackson, Assistant Attorney Gene | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan Homeowner Assistance Nonprofit H | MHA | c/o Will Moseng | PO Box 30044 | | Lansing | MI | 48909 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| MidFirst Bank, a Federally Chartered Savings | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Midura Real Estate Inc. | Darren Midura | 70 Peters Place | | | Red Bank | NJ | 07701 | |
| Midwest Operating Engineers Pension Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | Scottsdale | AZ | 85260-6629 | |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | |
| Minh-Chau Kopen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Miriam Braga | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mission CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Mission CISD | Mission CISD | PO Box 178 | | | Edinburg | TX | 78540 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mississippi Attorney Generals Office | Bridgette W. Wiggins, Special Assistant Attorn | PO Box 22947 | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | Mississippi Attorney Generals Office | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | State of Mississippi | Bridgette W. Wiggins | 550 High Street | | Jackson | MS | 39225-2947 | |
| Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225 | |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McE | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | |
| MOJO SYSTEMS LLC | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 | |
| Molly Wright | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Monifa Ajanaku | | 1020 Rayner Street | | | Memphis | TN | 38114 | |
| Monifa Jamila Ajanaku | Monifa J. Ajanaku | 1020 Rayner St | | | Memphis | TN | 38114 | |
| Montgomery County | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |
| Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. | c/o Satterlee Stephens Burke & Burke LLP | 230 Park Avenue | | New York | NY | 10169 | |
| MooseLake Water and Light | | PO Box 418 | 401 Douglas Ave | | Moose Lake | MN | 55767 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morg | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Electronic Registration Systems, Inc | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings | MortgageIT Holdings, Inc. N/K/A MIT Holdings | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Securities Corp. | Latham & Watkins LLP | Richard D. Owens & Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | MortgageIT, Inc. | Attn Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| Motors Insurance Corporation | Attn William B. Solomon, Group Vice Presiden | c/o Ally Financial Inc. | 200 Renaissance Center | Mail Code 482-B09-B | Detroit | MI | 48265 | |
| Motors Insurance Corporation | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Motors Insurance Corporation | Motors Insurance Corporation | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | Detroit | MI | 48265 | |
| Mr. Jurgen Altig | | Wette 3 | | | Oberdersdingen | | 75038 | Germany |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Multnomah County - DART | Assessment, Recording & Taxation | PO Box 2716 | | | Portland | OR | 97208-2716 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | |
| MYKEE, LAKE | | PO BOX 298 | LAKE MYKEE TREASURER | | HOLTS SUMMIT | MO | 65043 | |
| MYKEE, LAKE | Beaver Law Office, LLC | Richard L. Beaver, Attorney | 398 Dix Road, Ste 102 | | Jefferson City | MO | 65109 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | JAMAICA | MA | 02130 | |
| Nadine R Rice v Homecomings Financial LLC | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 | |
| Nancy A. Kisting | | PO Box 127 | | | Waunakee | WI | 53597-0127 | |
| Nancy A. Kisting | Nancy A. Kisting | 301 W. Second | | | Waunakee | WI | 53597-1339 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Es | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| Nassau County Treasurer | Attn Patrick R. Gallagher | c/o County Attorney | One West St | | Mineola | NY | 11501-4813 | |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 | |
| Natasha Morrow | c/o Simon/Paschal PLLC | 2633 McKinney Ave. | Suite 130-439 | | Dallas | TX | 75204 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| Nathan and Madgelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 | |
| Nathan and Madgelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | |
| National Business Systems | | 2919 W LEXINGTON RD | | | EAGAN | MN | 55121 | |
| National Credit Union Administration Board, Li | National Credit Union Administration Board, Li | 4807 Spriceewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Li | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | Washington | DC | 20036 | |
| National Credit Union Administration Board | | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Li | National Credit Union Administration Board | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Li | National Credit Union Administration Board, Li | 4807 Spicewood Springs Road | Suite 5100 | | Austin | TX | 78759 | |
| National Credit Union Administration Board, Li | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | Suite 1000 | Washington | DC | 20036 | |
| National Credit Union Administration Board, Li | Nelson C. Cohen | Zuckerman Spaeder LLP | 1800 M Street, N.W. | | Washington | DC | 20036 | |
| National Fuel Gas Distribution Corporation | | 6363 Main Street, Legal Department | | | Williamsville | NY | 14221 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| National Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| Natural Resource Law Group, PLLC - Jill Smith | KEITH PELZEL VS LSI TITLE AGENCY INC | NETWORK INC FIRST AMERICAN TITLE INSU | 2217 NW Market Street, Suite 27, P.O. Box | | Seattle | WA | 98127-1300 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NDEX West LLC TS World Saving Bank Succ | NDEX West LLC TS World Saving Bank Succ | DO NOT MAIL TO US BK COURT ADDRESS | | | | | | |
| NDEX West LLC TS World Saving Bank Succ | NDEX West LLC TS World Saving Bank Succ | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Succ | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | NDEX West LLC TS 20100015011737 Fremo | Patrick De Jesus | LSI Title Company / Agency Sales & Postin | 857 Athens Units 1,2 | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investme | Patrick De Jesus LSI Title Company / Agency Sa | n/c Penny Horowytz | | 3210 El Camino Real | Irvine | CA | 92602 | |
| NDEX West LLC TS x1737 Fremont Investme | NDEX West LLC TS x1737 Fremont Investme | Patrick De Jesus LSI Title Company / Agency Sa | n/c Robert Eberwein | 3210 El Camino Real | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus | LSI Title Company/ Agency Sales & Posting | 857 Athens | | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Postin | 3109 King A,B,C,D, A | Berkeley | CA | 94703 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus LSI Title Company / Agency Sa | 25 Amberwood Lane Bldg 2 3109 King Street | Property Management n/c Robert Eberwein | 3210 El Camino Real | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Frem | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RIC | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| Neil C. Gordon, Chapter 7 Trustee for the Esta | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYL | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| Neil Larkins | | PO Box 12 | | | Keno | OR | 97627 | |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | |
| NEVADA COUNTY TAX COLLECTOR | Attn Bankruptcy Section | 950 MAIDU AVE | PO BOX 128 | | NEVADA CITY | CA | 95959 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave #1300 | | | Las Vegas | NV | 89101 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISI | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | LAS VEGAS | NV | 89101 | |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| New Jersey Carpenters Health Fund and New | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| New York State Department of Taxation and F | Bankruptcy Section | P O Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Buil | Building 12, Room 256 | | Albany | NY | 12240 | |
| New York State Department of Taxation and F | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Ngan Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN vs NATIONSTAR MORTGA | PO BOX 12139 | | | WESTMINSTER | CA | 92685 | |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | Niagara Falls | NY | 14302-0069 | |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | Niagara Falls | NY | 14302-0069 | |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| Nietje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Noonday Offshore Inc. | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| Noonday Offshore Inc. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | Deputy City Attorney | 900 City Hall Building | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | Norfolk City | PO Box 3215 | | | Norfolk | VA | 23514 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| Normandale Holdings, L.L.C | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| Normandale Holdings, L.L.C | Normandale Holdings, L.L.C. | Attn Philip Tinkler | c/o Equity Group Investments | Two North Riverside F | Chicago | IL | 60606 | |
| NORTH CAROLINA COMMISSIONER OF BA | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minnesota Corp | | PO Box 727 | | | La Crosse | WI | 54602 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | | Dilworth | MN | 56529 | |
| Northwestern Bank, N.A. | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | | | NORWALK | CT | 06851 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| Nueces County | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR | STE 100 | | CANONSBURG | PA | 15317 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NYS Department of Financial Services | | 1 Commerce Plz | | | Albany | NY | 12257 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT. 479 | | PONTIAC | MI | 48341 | |
| OAKNOLL HOME OWNERS ASSOCIATION | | PO BOX 793 | | | FELTON | DE | 19943 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LN | | | BRISTOL | PA | 19007 | |
| Office of Attorney General, State of North Dak | Parrell D. Grossman Director, Consumer Prote | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave | Bismarck | ND | 58503-5574 | |
| Office of Attorney General, State of North Dak | State of North Dakota | Office of Attorney General | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| OFFICE OF THE COMMISSIONER OF ACC | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACC | | THE FAIRFAX BUILDING | 10555 MAIN ST STE 500 | | FAIRFAX | VA | 22030 | |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl. | | Baltimore | MD | 21209 | |
| Office of the Minnesota Attorney General | Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | St. Paul | MN | 55101 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the State Controler of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICES OF THE TREASURER WARREN C | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | P.O. Box 321 | | | Oklahoma City | OK | 73101 | |
| Ohio Department of Taxation | | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum | Attorney-Bankruptcy Division | P.O. Box 530 | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L Daum, Attorney | Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | Rebecca L. Daum | 30 East Broad Street, 23rd Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Rebecca L. Daum | 30 East Broad Street, 23rd Floor | | | Columbus | OH | 43215 | |
| Okaloosa County Tax Collector | Attn Justin Gordon | 73 Eglin Pkwy NE, Ste. 111 | | | Fort Walton Beach | FL | 32548 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| Olan Ross | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Olan Ross | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| OLD REPUBLIC | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT S | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC NATIONAL TITLE INSURAN | | 8840 STANFORD BLVD STE 4500 | | | COLUMBIA | MD | 21045 | |
| OLD TOWN TOWNHOUSES CONDOMINIUM | | 2006 N 30TH | Unit No. 8 | | TACOMA | WA | 98403 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Omar Solorzano | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| OMEGA CREDIT TRUST LLC | | 2630 SW 28TH ST STE 61 | | | COCONUT GROVE | FL | 33133-3872 | |
| OneWest Bank and Deutsche Bank National | Pass-Through Certificates Series 2005-AR23 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenu | Phoenix | AZ | 85004-2391 | |
| ONLINE RES 001 | | PO BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK RD | | | GLASTONBURY | CT | 06033 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | KATY | TX | 77494 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Orange County Employees Retirement Syster | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Orange County Tax Collector | Attn Bankruptcy Dept | P.O. Box 2551 | | | Orlando | FL | 32802 | |
| Orange County Tax Collector | Brevard County | Brian Hanlon Office of the Tax Collector | 400 South Street, 6th Floor | PO Box 2500 | Titusville | FL | 32781-2500 | |
| Orange County Tax Collector | Orange County Tax Collector | Brian T. Hanlon | P.O. Box 2500 | | Titusville | FL | 32781-2500 | |
| ORANGE COUNTY TREASURER-TAX COLL | ATTN BANKRUPTCY UNIT | P.O. BOX 1438 | | | SANTA ANA | CA | 92702 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| Orlando D. Taglienti | | 130 Big Sky Trail | | | Georgetown | TX | 78633 | |
| ORLANS | | 1650 W BIG BEAVER | | | TROY | MI | 48083 | |
| Orlena Lawson | | 78 Cedar St 2nd Fl | | | Brooklyn | NY | 11221 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PACKER, ROBERT C & PACKER, NARDIA | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 | |
| Pamela Wagner and Michael S. Breuner | | 2724 Mountain Boulevard | | | Oakland | CA | 94602-2608 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PARAMOUNT RESIDENTIAL MORTGAGE G | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Park Place Commerce Investments, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Park Place Commerce Investments, LLC | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83702 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| PARSONS | Parsons | Michael Northquest | 5960 Main St NE | | Minneapolis | MN | 55432 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| Passive Asset Transactions LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Pat Pin Corp and Pat-Cin Corp dba Coastal P | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| Pat Valdez and Rebecca Jenkins Valdez | | P.O. Box 53125 | | | Albuquerque | NM | 87153 | |
| Patricia Crenshaw | | 25043 Pierce St | | | Southfield | MI | 48075 | |
| Patricia Diddon Blades | | 19169 Rolling Pines Rd | | | Amite | LA | 70422 | |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia Kelleher | | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Patricia & Aleashia Clarkston | Patricia Kelleher | 612 E Alexander St | | | Lafayette | LA | 70801 | |
| Patrick Farrell | | 2904NW14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL DAVIS RESTORATION AND REMODE | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 116 Oak Street | | | Glastonbury | CT | 06033 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| Paul N. Papas II | | 4727 E Bell Rd Ste 45-350 | | | Phoenix | AZ | 85032 | |
| Paul N. Papas, Assignee of Trustee of Borrow | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| Paul N. Papas, Assignee of Trustee of Borrow | My Legal Help USA | Paul N. Papas II | Assignee/Trustee/Counterparty as Aplicable | 4727 E. Bell Road, Su | Phoenix | AZ | 85032 | |
| PAUL NARDIN | | 31505 SUN RIVERS CT | | | TEMECULA | CA | 92592 | |
| Paul Soto vs GMAC Mortgage LLC | | 509 Haven Ct | | | Sellersvle | PA | 18960 | |
| Paul Soto vs GMAC Mortgage LLC | Paul Soto | 3536 President Street | | | Philadelphia | PA | 19114 | |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85328 | |
| Paul Y. Hu | Paul Hu | PO Box 66093 | | | Tucson | AZ | 85728 | |
| Paula Ziemba by and Through Richard Ziemb | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PELOTON REAL ESTATE MANAGEMENT LI | | 8333 DOUGLAS AVE | STE 1600 | | DALLAS | TX | 75225 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-1947 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | Portland | ME | 04103 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | |
| PERSON COUNTY TAX COLLECTOR | | 13 ABBITT RD | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| PERSON COUNTY TAX COLLECTOR | Person County Tax Collector | PO Box 1701 | | | Roxboro | NC | 27573 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 894 GREEN STREET | | | ISELIN | NJ | 08830 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| Peter H. Jennings | | 8200 SW 11 Ct | | | North Lauderdale | FL | 33068 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 | |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT ST | | | LYNCHBURG | VA | 24505-0004 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | Alhambra | CA | 91801 | |
| PETERSBURG CIRCIUT COURT CLERKS O | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at B | Boca Raton | FL | 33434 | |
| Pharr - San Juan - Alamo ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Pharr - San Juan - Alamo ISD | Pharr - San Juan - Alamo ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN PLC | | ONE PENN CTR STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHH Mortgage Corporation f/k/a Cendant Mor | c/o Joshua A. Gelman | Jacobs Law Group, P.C. | 2005 Market St., Suite 1120 | | Philadelphia | PA | 19103 | |
| PHH Mortgage Corporation f/k/a Cendant Mor | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| PHH Mortgage Corporation f/k/a Cendant Mor | PHH Mortgage Corporation | C/O Walter Wronka | 1 Mortgage Way | | Mount Laurel | NJ | 08054 | |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices on be | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTG | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | COLORADO SPRINGS | CO | 80921 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Phyllis McCrea | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Phyllis McCrea | Vito Torchia, Jr. | Brookstone Law, PC | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| Pinal County Budget & Finance | | 615 South 9th St, Ste 100 | | | Tacoma | WA | 98405 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85132 | |
| Pinellas County Tax Collector | Attn Robin Ferguson, CFCA, Tax Manager | PO Box 4006 | | | Seminole | FL | 33775-4006 | |
| Pinnacle Bank | H. Thomas Warren III | P.O. Box 6508 | | | Greenville | SC | 29607 | |
| Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | | Greenville | SC | 29606 | |
| Pinnacle Bank | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Placer County Tax Collector | Placer County Tax Collectors Office | 2976 Richardson Dr | | | Auburn | CA | 95603 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| Police & Fire Retirement System of the City of | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | | | VALPARAISO | IN | 46383 | |
| PORTLAND BORO NRTHMP | TC OF PORTLAND BOROUGH | PO BOX 476 | 206 DIVISION ST | | PORTLAND | PA | 18351 | |
| PORTSMOUTH CITY TREASURER | | PO BOX 85662 | | | RICHMOND | VA | 23285 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| Principal Life Insurance Company Principal Fu | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Pro Se - Corla Jackson | | CORLA JACKSON, PLAINTINFF V. GMAC M | 13230 TOM GASTON RD | | Mobile | AL | 36695 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| PRODUCTION Services Associates | | 475 N MARTINEGALE RD STE 200 | | | SCHAUMBURG | IL | 60173-2253 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVINCETOWN CONDOMINIUM ASSOC I | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC I | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| Pru Alpha Fixed Income Opportunity Master F | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pru Alpha Fixed Income Opportunity Master F | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pru Alpha Fixed Income Opportunity Master F | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Pruco Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Pruco Life Insurance Company of New Jersey | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Pruco Life Insurance Company of New Jersey | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| Prudential Annuities Life Assurance Corp. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Annuities Life Assurance Corp. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corp. | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Annuities Life Assurance Corporati | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Annuities Life Assurance Corporati | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Annuities Life Assurance Corporati | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Investment Portfolios 2 | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Investment Portfolios 2 | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Investment Portfolios 2 | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Retirement Insurance & Annuities | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Retirement Insurance & Annuities C | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Retirement Insurance & Annuities C | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Total Return Bond Fund, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Total Return Bond Fund, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Total Return Bond Fund, Inc. | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Prudential Trust Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Prudential Trust Company | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Prudential Trust Company | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PULASKI COUNTY | | 201 S BROADWAY STE 150 | DEBRA BUCKNER TREASURER | | LITTLE ROCK | AR | 72201 | |
| PULASKI COUNTY | Pulaski County Treasurer | PO Box 430 | | | Little Rock | AR | 72203 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |
| Qwest Communications Corporation dba Cent | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Communications dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| R Laine Lee | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 | |
| Rachida Russo | c/o Greater Boston Legal Services | 197 Friend Street | | | Boston | MA | 02114 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | |
| Rainer P. Warner | Rainer P. Warner | 1180 Flint Lock Ave SE | | | Palm Bay | FL | 32909 | |
| RAINS SURVEYING CO | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| RAINS SURVEYING COMPANY | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | |
| Raleigh Bunker | | 9299 South Hidden Peak Drive | | | West Jordan | UT | 84088 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Ramiro Nafarrate | | 8836 Spring Canyon Dr | | | Spring Valley | CA | 91977 | |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| Randall J. Perry | | 44 Union Avenue | PO Box 108 | | Rutherford | NJ | 07070 | |
| Randall J. Perry | Kenneth Rosellini, Esq. | 555 Preakness Avenue | | | Totowa | NJ | 07512 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | CAPE CORAL | FL | 33993 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | KUNA | ID | 83634 | |
| RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RANDOLPH BANK AND TRUST COMPANY | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| Ray Pannell | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| Raymond JP Boisselle Jr and Doreen C Boiss | | PO Box 43 | | | Tilton | NH | 03276 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedmar | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capita | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedmar | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Financial Products Inc. (f/k/a Greenwich | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedmar | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | Simpson Thacher & Barlett LLP, as Attorneys | Attn Sandy Qusba, Esq. and Jason S. Friedmar | 425 Lexington Avenue | | New York | NY | 10017 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital M | The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RCSFJV2004 LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRAIL DRIVE | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Ave | | | Pennsauken | NJ | 08109 | |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | |
| Rebecca Schwinck | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Recall Secure Destruction Services, Inc. | Recall Secure Destruction Services, Inc. | Debbie Garrett | One Recall Center, 180 Technology Parkwa | | Norcross | GA | 30092 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY 393 | | | HENDERSON | NV | 89074 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | Bartonville | TX | 76226 | |
| Regina Faison | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Regina Faison | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Regina Stinson | | 205 S. Ave | | | Jamestown | TN | 38556 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | GLENDALE | CA | 91203 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | PASADENA | CA | 91105 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 | |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | Austin | TX | 78704 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Residential Capital LLC | | 1177 Ave of the Americas | | | New York | NY | 10036 | |
| Residential Consumer Services LLC | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Residential Funding Company LLC | | 8400 Normandale Lake Blvd Ste 350 | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| ResMor Trust Company | | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | | Toronto | ON | M8X 2X9 | Canada |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| Resources Professional Search | | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| Revenue Commissioner Morgan County | Amanda G. Scott | PO Box 696 | | | Decatur | AL | 35602 | |
| RFC Asset Holdings II LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Asset Management LLC | | 3993 Howard Hughes Pkwy Ste 250 | | | Las Vegas | NV | 89169 | |
| RFC Construction Funding LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC GSAP Servicer Advance LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| RFC SFJV 2002 LLC | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | |
| Rhonda Deese | | P.O. Box 456 | | | Auburndale | FL | 33823 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| Ricardo Guerra, Eric Ochoa, Gus Richard Dav | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | DAVISON | MI | 48423 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | |
| RICHARD VANDEKRFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | |
| Rick Albritton | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rick Albritton | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rick Ewald | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rick Ewald | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| Rio Grande City CISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Rio Grande City CISD | Rio Grande City CISD | PO Box 91 | | | Rio Grande City | TX | 78582 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RIVER PARK REALTY GROUP | | 3100 W 95TH STREET | | | EVERGREEN PARK | IL | 60805-2405 | |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TAX COLLECTOR | Attn Sheree Raphael | 4080 LEMON ST 4TH FLOOR | | | RIVERSIDE | CA | 92501 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 | |
| ROBERT AKUOKO | | 24 BIDWELL PARKWAY | | | BLOOMFIELD | CT | 06002 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| Robert Andrew Romero | | PO Box 2905 | | | Hillsboro | OR | 97123 | |
| Robert Autuori | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| Robert D. House | | 2525 Banegher Way | | | Duluth | GA | 30097 | |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | TULSA | OK | 74105-4210 | |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton Beach | FL | 32548 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | BELFORD | NJ | 07718-1109 | |
| Robert J Ottoway | | 4210 West Lupine Ave | | | Phoenix | AZ | 85029 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Robert Keith Fligg | | 605 Harbison Canyon Road | | | El Cajon | CA | 92019-1412 | |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| Robert R. De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| Robin Gaston | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Robin Gaston | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| Robyn Jonsson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14539 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALIS | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| Rodelina Santos | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rodelina Santos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Rodney Boone | | 7518 W. Ave A | | | Lancaster | CA | 93536 | |
| Rodney Boone | Rodney Boone | P.O Box 3522 | | | Lancaster | CA | 93586 | |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90280 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 | |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | San Jose | CA | 95120 | |
| Ronald Gillis | | PO Box 380842 | | | Murdock | FL | 33938-0842 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, L | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| Ronald Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING | ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | SYLVANIA | OH | 43560 | |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| Rosa Rodriguez | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Rosa Rodriguez | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVILLE | NY | 13776 | |
| ROSARIO ALESSI | Rosario Alessi | 120 Orange St | | | Lake Placid | FL | 33852 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | |
| Rosario Pacheco | | 209 Lopez Ct | | | Calexico | CA | 92231 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | Bethesda | MD | 20814 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | Baltimore | MD | 21201 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |
| Ross Diangelo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| Ross Thayer | | 28304 Golden Meadow Dr | | | Rancho Palos Verdes | CA | 90275 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| Rowena Drennen, Flora Gaskin, Roger Turne | Attn Daniel J. Flanigan, Esq. | Poisinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 | |
| Rowena Drennen, Flora Gaskin, Roger Turne | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turne | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turne | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64112 | |
| ROYAL KINGDOM BUILDERS | C/O SIMON M. WOODY, JR. | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 | |
| Russ Bebout, Michael Sanford and Marilyn Sa | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland Hills | CA | 91364 | |
| Russ Bebout, Michael Sanford and Marilyn Sa | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUSSELL BELL | | 1280 BISON B9 | | | NEWPORT BEACH | CA | 92660 | |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RYAN BOOTSMA and MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 | |
| Ryan T. Zohner | Lou Gehrig Harris, PC | 6790 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| SACRAMENTO COUNTY PLANNING DEPT | | 827 7TH ST RM 230 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | Sacramento County | PO Box 1587 | | | Sacramento | CA | 95812-1587 | |
| Sacramento Municipal Utility District | SMUD | P O Box 15830, MS A253 | | | Sacramento | CA | 95852-1830 | |
| SAFEGUARD PROPERTIES, INC. | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| SAFEGUARD PROPERTIES, INC. | Safeguard Properties LLC | 7887 SAFEGUARD CIR | | | VALLEY VIEW | OH | 44125 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Sally C. Nabor | | PO Box 333 | | | Clipton | AZ | 85533 | |
| Sally Lee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Salvador Barajas | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Salvador Barajas | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Sam Palmer | | 1682 Amarelle Street | | | Thousand Oaks | CA | 91321 | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | UNION CITY | NJ | 07087 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | SAN DIEGO | CA | 92101 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL | | | SAN FRANCISCO | CA | 94102 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| SAN MATEO COUNTY | TAX COLLECTOR-TREASURER | 555 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063-0966 | |
| San Mateo County Tax Collector | | 555 County Center, 1st Floor | | | Redwood City | CA | 94063-0966 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | CHANDLER | AZ | 85226-0000 | |
| SANCHEZ, DENISE | Sanchez, Denise | 633 E. Iris Ct. | | | Gilbert | AZ | 85296 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | |
| Sandra LaBostie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | Converse | TX | 78109 | |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 | |
| Sarah Sebagh | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Sarah Sebagh | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| Savannah Dobbins | | 638 1/2 S Libety | | | Alliance | OH | 44601 | |
| SBLI USA Mutual Life Insurance Company, Inc | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | | New York | NY | 10001 | |
| SBLI USA Mutual Life Insurance Company, In | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| Scott W or Linda C Ewing | | 21238 Hubbard Avenue | | | Pt. Charlotte | FL | 33952 | |
| Scott W or Linda C Ewing | Scott W or Linda C Ewing | 27 Jersey Fleur Dr | | | Ellijay | GA | 30540 | |
| Scott W. Bell | | 19912 Lowry St. | | | Marion | MI | 49665 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HWY 14 | STE 5 | | PIERRE | SD | 57501-8505 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| Sealink Funding Limited | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| Sean Wallace | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| Seminole County Tax Collector | Ray Valdes | 1101 East First Street | PO Box 630 | | Sanford | FL | 32772 | |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | Laguna Hills | CA | 92653 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| Service Quality Measurement Group Inc. | | 4611 23 Street | | | Vernon | BC | V1T 4K7 | Canada |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| Shabbir A. Khan, San Joaquin County Tax Co | | P.O. Box 2169 | | | Stockton | CA | 95201-2169 | |
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | | Brooklyn | NY | 11236 | |
| Sharon Madgwick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 | |
| Sharyland ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| Sharyland ISD | Sharyland ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| Shasta County Tax Collector | | PO Box 99-1830 | | | Redding | CA | 96099-1830 | |
| Shawn Morrissette | | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 | |
| SHEBOYGAN WATER UTILITY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| SHEILA LA RUE AND CAL ESTATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| Shelby County Trustee | | P.O. Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | David Lenoir Shelby County Trustee | Kitricia McClellan | 157 Poplar Avenue, 3rd Floor | | Memphis | TN | 38103 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sheldon Williams | | 8922 S. Blackstone Ave | | | Chicago | IL | 60619 | |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHERI REIMAN | | 3867 PENINSULA COURT | | | STOCKTON | CA | 95219 | |
| Sherry S Tyson | | 123 Shady Glen Lane | | | Albany | GA | 31721 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | LA PORTE CITY | IA | 50651 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC. | 1500 Market Street, Centre Square, | West Tower, 39th Floor | Philadelphia | PA | 19102 | |
| Shirley Kaplan | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Shirley Kaplan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| Shirley S. Washington | | 2050 Faye Street | | | Mobile | AL | 36605 | |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| Shore Line Realty & Associates Inc. | | 1407 Viscaya Parkway, # 2 | | | Cape Coral | FL | 33990 | |
| SIDNEY D MILLER and ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | Columbus | OH | 43219 | |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assignee & ATT-S | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| Simon Halley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Ne | PO Box 87 | 332 North Magnolia Ave | | Orlando | FL | 32802-0087 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGU | | 117 E EDGEWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGU | Melissa Rodriguez | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| Snohomish County Treasurer | Attn Bankruptcy Dept | 3000 Rockefeller Ave M/S #501 | | | Everett | WA | 98201 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Solano County Tax Collector | | 675 Texas St Ste 1900 | | | Fairfield | CA | 94533 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | Austin | TX | 78746 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461-1673 | |
| Somphone Vongsavanh, Sengchantha Vongs | Somphone Vongsavanh | 1665 GA Hwy 18 East | | | Macon | GA | 31217-9448 | |
| Sonia Visajel aka Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 | |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | RM 100F | | SANTA ROSA | CA | 95403 | |
| Sonya Anthony Curry | | 1213 Summerside Drive | | | DeSoto | TX | 75115 | |
| Sophia Lunceford | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SOUND CEILINGS INC | | 1601 6TH AVE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | ANAHEIM | CA | 92806 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| SOUTH CAROLINA DEPARTMENT OF CON | | 3600 FOREST DR | | | COLUMBIA | SC | 29204-4006 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive W | Marlton | NJ | 08053 | |
| South Texas College | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas College | South Texas College | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W. Sanders | Linebarger Goggan Blair & Sampson, LLP | P.O. Box 17428 | | Austin | TX | 78760-7428 | |
| South Texas ISD | South Texas ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Gas Company | | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| Southwestern Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | BALTIMORE | MD | 21264-2264 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| SPRING CREEK VILLAS VI CONDOMINIUM | C/O HALEY REALTY INC | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 | |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | SEBRING | FL | 33876 | |
| SPRING LAKE PROPERTY ASSOC., INC. | | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEM | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| ST CLAIR COUNTY ASHVILLE | | REVENUE COMMISSIONER | | | ASHVILLE | AL | 35953 | |
| St. Johns County Tax Collector, Dennis W. Ho | | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 | |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTG | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 | |
| STAN KAHAN | | 2426 CHANNING WAY 469 | | | BERKELEY | CA | 94704 | |
| STANDARD and POORS FINANCIAL SERVI | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | BURBANK | CA | 91504 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | THAYNE | WY | 83127 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| State Board of Equalization | Special Operations Branch, MIC 55 | P.O. Box 942879 | | | Sacramento | CA | 94279-0055 | |
| State of Arizona and its Agencies | Attn Barbara Klabacha | Arizona Attorney Generals Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of Delaware, Division of Corporations | Delaware Division of Corporations | 401 Federal Street, Ste 4 | | | Dover | DE | 19901 | |
| State of Florida - Department of Revenue | | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Florida, Department of Legal Affairs, | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney Generals Office | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Jeffrey S. Chiesa | Attorney General Office | R.J. Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey | John Jay Hoffman, Acting | Attorney General Office | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Jersey | State of New Jersey | Jeffrey S Chiesa Attorney General Office | RJ Hughes Justice Complex | PO Box 106 | Trenton | NJ | 08625 | |
| State of New Jersey | State of New Jersey | Office of the Attorney General Department of La | Division of Law | PO Box 45029 | Newark | NJ | 07101 | |
| State of New Mexico, ex rel. Attorney General | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohn | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Fl | New York | NY | 10271 | |
| State of New York Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Build | Building 12, Room 256 | | Albany | NY | 12240 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | Concord | NH | 03305 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7857 | | Madison | WI | 53707-7857 | |
| State of Wisconsin | State of Wisonsin Department of Justice | Alex Szxzech | 17 W. Main Street | PO Box 7857 | Madison | WI | 53707-7857 | |
| State Street Bank and Trust Company | Max King | 2 Avenue de Lafayette LCC/5S | | | Boston | MA | 02111 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| States Recovery Systems Inc. | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| States Recovery Systems Inc. | States Recovery Systems Inc. | 2951 Sunrise Blvd #100 | | | Rancho Cordova | CA | 95742 | |
| STELLA N MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| Stephanie Whatmore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |
| Steven D Brockman and Edna C Brockman v | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | |
| Steven J. Baum P.C. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| Steven Sammon | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven Schatz | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven T. Biermann and Tracy Watson Bierm | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | STE 710 | | HOUSTON | TX | 77056 | |
| Stewart Title Guaranty Company | Attn Recoupment Counsel | 2055 W. Army Trail Road, Suite 110 | | | Addison | IL | 60101 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| Summit Credit Union | | 4800 American Parkway | | | Madison | WI | 53718 | |
| Summit Credit Union | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| Sunamerica Annuity and Life Assurance Comp | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Annuity and Life Assurance Comp | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| Sunil Jayasinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 | |
| Susan Cote | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Sutter County Tax Collector | | PO Box 546 | | | Yuba City | CA | 95991 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| Suzanne and Melvin Simonovich | c/o Attorney Wendy Alison Nora | 310 Fourth Avenue South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| Syncora Guarantee Inc., formerly as XL Capita | Attn R. Sharon Smith, Esq. | 135 W. 50th Street, 20th Floor | | | New York | NY | 10020 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Syncora Guarantee Inc., formerly as XL Capit | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| Syncora Guarantee Inc., formerly known as X | Attn R. Sharon Smith, Esq. | 135 West 50th Street 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee Inc., formerly known as X | Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| Syncora Guarantee Inc., formerly known as X | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| T R PARKS COMMERCIAL CLEANING SERV | | PO Box 18556 | | | INDIANAPOLIS | IN | 46218 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| Tamara Carlson | | 18505 Ballantrae Drive | | | Arlington | WA | 98223-5038 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | |
| Tami Nedeau | | 1089 Bird Rd | | | Ortonville | MI | 48462 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Tammy M. & Clark D. Falloon | | 731 Patrick Rd. | | | Springfield | OH | 45503 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd | Tampa | FL | 33602 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| Taunton Municipal Lighting Plant | | 33 Weir Street | | | Taunton | MA | 02780 | |
| Tax Appraisal District of Bell County, Collectin | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| Tax Appraisal District of Bell County, Collectin | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| Tax Collector, City of Danbury | | 155 Deer Hill Avenue | | | Danbury | CT | 06810 | |
| Tax Collector, Old Saybrook, CT | Tax Collector | Town Hall | 302 Main St | | Old Saybrook | CT | 06475 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| Taxing Districts Collected by Randall County | DLayne Peeples Carter | Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | WAYZATA | MN | 55391 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TED and IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TEMPLEBELLS TECHNOLOGY SERVICES I | | 8609 LYNDALE AVES STE 209C | | | BLOOMINGTON | MN | 55420 | |
| Tennessee Department of Revenue | C/O Attorney General | P.O Box 20207 | | | Nashville | TN | 37202-0207 | |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | Palatine | IL | 60067 | |
| Terence E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 | |
| Terrance E. Chmiel | | Terrance E. Chmiel | 5071 East Woodland Drive | | Knox | IN | 46534 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| Terrell Sullivan | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Terrell Sullivan | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | STE 800 | | HOUSTON | TX | 77057 | |
| TFLG, A Law Corporation formerly as | | 202 Cousteau Place #260 | | | Davis | CA | 95618 | |
| TFLG, A Law Corporation formerly known as | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Allstate Corporation | Peter A. McElvain | Corporate Counsel Allstate Investments, LLC | 3075 Sanders Road | Suite G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Allstate Corporation | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| THE BANK O 005 | | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon f/k/a The Bank | Ocwen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank | Ocwen Loan Servicing, LLC | Attn Cashiering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| The Bank of New York Mellon f/k/a The Bank | First Tennessee Bank National Association, M | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |
| The Bank of New York Mellon f/k/a The Bank | Mortgage Pass-Through Certificates Series F | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| The Bank of New York Mellon Trust Company | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon Trust Company | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon, as Master Serv | Attn Mark Zando | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon, as Master Serv | SNR Denton US LLP | 1221 Avenue of the Americas | | | New York | NY | 10020-1089 | |
| The City of Hagerstown | Attn Scott Nicewarner | 1 East Franklin St. | | | Hagerstown | MD | 21740 | |
| THE COMMONWEALTH OF MASSACHUSET | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| The County of Anderson, Texas, Collecting Pr | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Anderson, Texas, Collecting Pr | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| The County of Denton, Texas, Collecting Prop | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Denton, Texas, Collecting Prop | The County of Denton, Texas | PO Box 1277 | | | Denton | TX | 76202-1277 | |
| The County of Guadalupe, Texas, collecting p | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Guadalupe, Texas, collecting p | The County of Guadalupe, Texas | PO Drawer 70 | | | Seguin | TX | 78155-0070 | |
| The County of Harrison, Texas, Collecting Pro | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The County of Harrison, Texas, Collecting Pro | The County of Harrison, Texas | PO Box 967 | | | Marshall | TX | 75671-0967 | |
| The County of Hill, Texas, Collecting Property | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Hill, Texas, Collecting Property | The County of Hill, Texas | PO Box 412 | | | Hillsboro | TX | 76645-0412 | |
| The County of Wilbarger, Texas, Collecting Pr | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Wilbarger, Texas, Collecting Pr | The County of Wilbarger, Texas | PO Box 1984 | | | Vernon | TX | 76385-1984 | |
| The County of Williamson, Texas, Collecting E | Lee Gordon | McCreary, Veselka, Bragg& Allen P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| The County of Williamson, Texas | The County of Williamson, Texas | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | |
| The Federal Housing Administration (FHA) of | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of | FHAs Single Family Insurance Operations Bra | Keely Stevenson | | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of | FHA Single Family Insurance Operations Div | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., | Washington | DC | 20024 | |
| The Gibraltar Life Insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Gibraltar Life Insurance Company, LTD | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Gibraltar Life Insurance Company, LTD | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Hartford | Eric J. Ryan, Esq. | The Prudential Insurance Company of Americ | 12 South Sixth Street, Suite 500 | | Minneapolis | MN | 55402 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, | US BANK NATL ASSOC AS TRUSTEE FOR | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |
| The Law Offices of Daniel M. Deliuomo Esquir | GMAC MRTG, LLC VS LARRY G GOSS, PAT | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE NATALE LAW FIRM LLC | | 780 PROSPECT HILL RD # B | | | WINDSOR | CT | 06095-1519 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE OFFICE ANNEX INC | CATHY MEYER | 111 SECOND AVE NE STE 919 | | | ST PETERSBURG | FL | 33701 | |
| The Prudential Insurance Company of Americ | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Insurance Company of Americ | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of Americ | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Insurance Company of Americ | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Prudential Series Fund, Diversified Bond | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Prudential Series Fund, Diversified Bond | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Prudential Series Fund, Diversified Bond | The Prudential Insurance Company of Americ | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Acceptance Inc. (f/k/a Greenwich Capital | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Financial Products Inc. (f/k/a Greenwich | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | RBS Securities Inc. (f/k/a Greenwich Capital M | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman | 425 Lexington Avenue | | New York | NY | 10017 | |
| The State of Delaware | Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney Gen | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Tina A. Krasner | Counsel, Office of the Commissioner of Banks | 4309 Mail Service Center | | Raleigh | NC | 27699-4309 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| The United States Department of the Treasur | Attention Chief Counsel Office of Financial Sta | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| The United States Department of The Treasur | United States Attorneys Office for the Souther | Attention Joseph N Cordaro Assistant United St | 86 Chambers Street | 3rd Floor | New York | NY | 10007 | |
| The United States Life Insurance Company in | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| The United States Life Insurance Company in | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| THE US TELEPHONE DIRECTORY | | 801 E Fir Ave | | | McAllen | TX | 78501 | |
| The Western and Southern Life Insurance Cor | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| The Western and Southern Life Insurance Cor | Wollmuth Maher & Deutsch LLP | Steven S. Fitgerald, Esq. | 500 Fifth Avenue | | New York | NY | 10110 | |
| The Western and Southern Life Insurance Cor | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Ave | | New York | NY | 10110 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | WENONAH | NJ | 08090 | |
| THOMAS D DAVIS and CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| Thomas Demello | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | |
| Thomas Fleishman and Harriet Fleishman Fan | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| Thomas G. Cooper and Catherine D. Cooper | | PO Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | Dracut | MA | 01826 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Thomas James La Casse | | 134 Normandy Rd | | | Longmeadow | MA | 01106-1229 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St | | | Worcester | MA | 01609 | |
| Thomas James La Casse | Laird J. Heal, Esq. | 120 Chandler St No 2R | | | Worcester | MA | 01609 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | |
| ThompsonMcMullan, P.C. | ThompsonMcMullan, P.C. | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| THOMSON REUTERS TAX and ACCOUNTIN | c/o Sarah E. Doerr, Esq. | Moss & Barnett | 90 South Seventh Street, Suite 4800 | | Minneapolis | MN | 55402 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |
| Tomas Diaz | | 5200 SW 122 Ave | | | Miami | FL | 33175 | |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LANE | | | KILLINGWORTH | CT | 06419 | |
| TONY CONSTANTINOU | Anthony Constantinou | 7802 Mathern Court | | | Lakewood Ranch | FL | 34202 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON ST | | | HENDERSON | CO | 80640 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| Tony Phan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| TOWN OF BUXTON | | 185 PORTLAND RD | | | BUXTON | ME | 04093 | |
| TOWN OF HAMMONTON | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HAMMONTON | Howell & Bertman | Brian G. Howell, Esquire | Solicitor, Town of Hammonton | PO Box 679 | Hammonton | NJ | 08037 | |
| TR PARKS COMMERCIAL CLEANING SERV | | PO 18556 | | | Indianapolis | IN | 46218 | |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 | |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | POWELL | TN | 37849 | |
| Tracy L. Klestadt, in his Capacity as Chapter 1 | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy L. Klestadt, in his Capacity as Chapter 1 | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 1 | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | Philadelphia | PA | 19103 | |
| Tracy Norris | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | |
| TRAINING 001 | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | Training Pro | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| TRANS UNION | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| Travis County | c/o Kay D. Brock | P.O. Box 1748 | | | Austin | TX | 78767 | |
| TREASURER | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | PO Box 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | ACCOMAC | VA | 23301 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD COUNTY | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CTR ST | RM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | PO Box 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | PO Box 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELIA | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CTR PKWY | STE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNTY | | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | PO Box 90775 | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | PO Box 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER PRINCE WILLIAM COUNTY | | PO Box 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COUNTY | | PO BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNTY | | PO BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | ALTAVISTA | VA | 24517 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TRENTON CITY | | 319 E STATE ST, ROOM 110 | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accou | 319 East State St., Room 113 | | | Trenton | NJ | 08608 | |
| Tresse Z. King | | 5759 Appalossa Drive | | | Grand Prairie | TX | 75052 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | COLUMBIA | MD | 21044 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| Tri State Realty, Inc. | Michelle Basso | 3870 Hwy 95 - Frontage Rd | | | Bullhead City | AZ | 86442 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | Cherry Hill | NJ | 08034 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker | Attn David L. Tillem, Esq. (File No.12205.00011 | 3 Gannett Drive | | White Plains | NY | 10604 | |
| Trust Company of America c/f Herb Rikelman | Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | Lake Forest | CA | 92630 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| Twanda Randall | | 109 Dauntly Street | | | Upper Marlboro | MD | 20774 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyree, Maurice | | 10025 Pointe Cove | | | Lakeland | TN | 38002 | |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 | |
| Tyrone Valkanas vs Acqura Loan Services LL | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SV | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| U.S. Bank National Association as Successor | Yolanda Mariscal | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| U.S. Bank National Association as Successor | Yolanda Mariscal | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the A | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UMB Bank, N.A. as Successor Indenture Trus | Attn Eric R. Wilson, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| UMB Bank, N.A. as Successor Indenture Trus | UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trus | UMB Bank, N.A. as Successor Indenture Trus | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | St. Louis | MO | 63102 | |
| United Parcel Service | | c/o Receivable Management Services (RMS) | PO Box 4396 | | Timonium | MD | 21094 | |
| United States Department of Housing and Urb | Government National Mortgage Association | 550 12th Street, S.W., PC 3rd Floor | | | Washington | DC | 20005 | |
| United States Department of Housing and Urb | U.S. Department of Justice, Commercial Litiga | Attn Glenn Gillett | 1100 L Street, N.W., Room 10018 | | Washington | DC | 20005 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District | 86 Chambers Street | | New York | NY | 10007 | |
| UNITED TRU 001 | | 2030 MAIN ST | | | IRVINE | CA | 92614 | |
| UNITIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNIVERSAL 004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 | |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| US Bank Association as Trustee for RAMP v | Howard Rabin, P.C. | 112 New South Road | | | Hicksville | NY | 11801 | |
| US Bank National Association and Affiliated E | as RMBS Trustee | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | New York | NY | 10004 | |
| US Bank National Association and Affiliated E | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| US Bank National Association and Affiliated E | U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated E | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3 | Boston | MA | 02110 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| Vachagan Abed Stephen and Susie Abed Ste | Susie Abed Stephen | 16506 Glenmont Dr | | | Glendale | CA | 91207 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | |
| VALLEY TITLE GUARANTEE | | 502 N SECOND ST | PO BOX 1625 | | YAKIMA | WA | 98907 | |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | STE 204 | | DENVER | CO | 80222 | |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Le | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| Verizon | | PO BOX 15026 | | | Albany | NY | 12212-5026 | |
| VERIZON | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERIZON BUSINESS MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | TALLAHASSEE | FL | 32317 | |
| Veronica Grey | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Veronica Grey | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| VICKI I TEMKIN ATT AT LAW | | 15021 VENTURA BLVD #753 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI WILSON | | 405 Valentine Dr | | | Savannah | GA | 31406-1013 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | SAVANNAH | GA | 31406-1013 | |
| Victor Pazos | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Victor Pazos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Victoria Godkin | | 1115 Third Street | | | Douglas | AK | 99824-5314 | |
| Viet Pho | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | Montpelier | OH | 43543 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | Bear | DE | 19701 | |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 | |
| Virginia Mattson | Virginia Mattson | 4 Mariners Cove | | | Salem | SC | 29676 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | CORAOPOLIS | PA | 15108 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| VITAL MEDIA | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | MAUMELLE | AR | 72113 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 97702 | |
| Wachovia Bank and Wachovia Bank of Delaw | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaw | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaw | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH | NC | 27601 | |
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | CHEYENNE | WY | 82001 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| Walter Olszewski vs Bank of America a coper | | 104 W Loma Alta Dr | | | Altadena | CA | 91001 | |
| Walter Olszewski vs Bank of America a coper | Busha Unlimited Corp | PO Box 94355 | | | Pasadena | CA | 91109 | |
| WARREN COUNTY CLERK OF THE CIRCUI | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630-3313 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 | |
| WATERLOO W 001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| Wayne County Treasurer #18759 | | 400 Monroe St., Suite #520 | | | Detroit | MI | 48226 | |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 | |
| Wayne Davenport Re 2101 Palm Canyon Cou | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| Wayne Davenport Re 7637 Sierra Vista Lane | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Floor | | Las Vegas | NV | 89101 | |
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | Richmond Hill | GA | 31324 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | Oakland | CA | 94612 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| Wekesa O Madzimoyo vs The Bank of New Y | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | CIRCLE PINES | MN | 55014 | |
| WELLS FARGO BANK | | WF 8113 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank, as Master Servicer | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, as Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Try | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., as First Priority Colla | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A., as First Priority Colla | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A., solely in its capacity | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank, N.A., solely in its capacity | Alston & Bird LLP | John C. Weitnauer | 1201 West Peachtree Street, NW | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A., solely in its capacity | Wells Fargo Bank Corporate Trust Services | Rebecca Romero | 1015 10th Avenue SE | N9332-001 | Minneapolis | MN | 55414 | |
| Wells River Savings Bank | Frank Tilghman, CEO | PO Box 645 | | | Well River | VT | 05081 | |
| Wells River Savings Bank | Miller Johnson | Thomas P Sarb Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | P.O. Box 306 | Grand Rapids | MI | 49501-0306 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Wendy Alison Nora | | 310 Fourth Ave South, Suite 5010 | | | Minneapolis | MN | 55415 | |
| Wendy Rachel Olsen | | 6267 Riesch Rd | | | West Bend | WI | 53095 | |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402 | |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | Crystal Bay | NV | 89402-1758 | |
| WEST GROUP | | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq | P.O. Box 1631 | | Charleston | WV | 25326-1631 | |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 122 E 42nd St, Suite 2920 | | New York | NY | 10168 | |
| West Virginia State Auditors Office | G Russall Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | Charleston | WV | 25305 | |
| West Virginia State Tax Department | Chrissy E. Evans | P.O. Box 766 | | | Charleston | WV | 25323-0766 | |
| Western - Southern Life Assurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Western - Southern Life Assurance Company | Wolfmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Cente | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Western National Life Insurance Company | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| Western-Southern Life Assurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 S B St | | | Phoniex | OR | 97535 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 | |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| William C. Walker & Keiran J. Walker | | PO Box 2324 | | | Antioch | CA | 94531 | |
| William H. Harris and Carolyn E. Harris | | 2090 Ridgedale Rd NE | | | Atlanta | GA | 30317 | |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Laz | 39395 W. 12 Mile Road, Suite 200 | | Farmington Hills | MI | 48331 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Laza | 645 Griswold Street, Suite 1301 | | | Detroit | MI | 48226 | |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 | |
| William J Futrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | |
| William J. Ridge | Cypress | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| William J. Ridge | Glenway FL | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Independence | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Maliah Madras | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Moore OK | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Tennyson | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| William John Kaska Jr. & Amy Jo Lynn Showe | | 206 Wood Duck Way | | | Springfield | GA | 31329 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 | |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 | |
| William Mimiaga | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| William Mockbee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 | |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | |
| Willie Gilmore | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Willie Gilmore | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| Willis Independent School District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Willis Independent School District | Willis Independent School District | Montgomery County Tax Office | 400 North San Jacinto | | Conroe | TX | 77301 | |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 | |
| WILMINGTON TRUST COMPANY FEES and | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company, individually and in | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust, National Association | Attn Julie J. Becker, Vice President | Corporate Client Services | 50 South Sixth Street, Suite 1290 | Drop Code 7100/Minn | Minneapolis | MN | 55402-1544 | |
| Wilmington Trust, National Association | Cleary Gottlieb Steen & Hamilton LLP | Attn Thomas J. Moloney, Esq., Sean A. ONeal, | One Liberty Plaza | | New York | NY | 10006 | |
| Wilmington Trust, National Association | Loeb & Loeb LLP | Attn Walter H. Curchack, Esq./ Vadim J. Rubins | 345 Park Ave | | New York | NY | 10154 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | VA | 23114-4365 | |
| WINDHAM TOWN - REVENUE COLLECTION | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN - REVENUE COLLECTION | Windham Town - Revenue Collections | PO Box 195 | | | Willimantic | CT | 06226 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| Wisconsin Bell, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | Green Bay | WI | 54307 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 | |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AND CRA | | BURLINGTON | VT | 05402-1489 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL | Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE, SUITE 502 | | CHEYENNE | WY | 82002 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XIOMARA GONZALEZ | | 10018 COLLENBACK RUN | | | SAN ANTONIO | TX | 78251-3291 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Cent | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Yankee Gas | Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Yeon Lim | | 50650 Colchester | | | Canton | MI | 48187 | |
| Yeon Lim | Tabaka & Chiesa, P.C. | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| Yesenia Cruz | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| Yesenia Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 3rd Floor | Philadelphia | PA | 19102 | |
| Young County | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| Young County | Young County | P.O. Box 337 | | | Graham | TX | 76450 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | NEW BRUNSWICK | NJ | 08901 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| Zuzolo Law Offices on behalf of Ray & Lois P | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |

# EXHIBIT E

Exhibit 1
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| A Thomas DeWoskin | | 7701 Forsyth Blvd Suite 800 | | St Louis | MO | 63105 | |
| Alan B Smith | Deborah M Smith | 1 Church Dr Apt 17 | | Kimberling City | MO | 65686 | |
| Allen Mitchell | | 3665 Tremont Dr | | Florissant | MO | 63033 | |
| Andrew Keith Goddard | | 1715 S St | | Lexington | MO | 64067 | |
| Andrew L Feldmann | Laura D Treat | 710 Westglen Village Dr | | Ballwin | MO | 63021 | |
| Ann Sampson as successor to Richard Rayman | Edward Stegall as successor to Richard Rayman | 306 20th S Ave | | Greenwood | MO | 64134 | |
| Ann Sampson as successor to Richard Rayman | Edward Stegall as successor to Richard Rayman | 8601 Ash Ave | | Raytown | MO | 64138 | |
| Anthony L Morgan | Theresa K Morgan | PO Box 175 | | Seneca | MO | 64865 | |
| Arlene Markland | Kimberly Weaver as successor to Terrell Markland | 47002 Miller Rd | | Festus | MO | 63051 | |
| Arlene Markland | Kimberly Weaver as successor to Terrell Markland | 4702 Miller Rd | | House Springs | MO | 63051 | |
| Arlene Markland | Trevor Markland | 3455 Myrtle Ln | | House Springs | MO | 63028 | |
| Belinda Gibbs | David Lynn Gibbs | 2203 Willow Springs Rd | | Kokomo | IN | 46902 | |
| Bernard J Jr Miller | Christine R Miller | 915 Mill Creek Dr | | Imperial | MO | 63052 | |
| Bonnie Barron | | 505 E Chestnut St | | Desloge | MO | 63601 | |
| Bradley A Wilkerson | Sarah M Wilkerson | 1420 Nacona Dr | | Prosper | TX | 75078 | |
| Bradley K Allen | | 5134 S Sterling Ct | | Springfield | MO | 65810 | |
| Brian D McReaken | Laura J McReaken | 11923 N Home Ct | | Liberty | MO | 64068 | |
| Brian J Rucker | Rita F Rucker | 10 Larchmont Ct | | St Peters | MO | 63376 | |
| Brian Kiethline | Wendy Kiethline | 3 Donna Dr | | St Peters | MO | 63376 | |
| Brian M Broomfield | | 8901 Bobb Ave | | St Louis | MO | 63114 | |
| Brian S Mentel | | 838 Country Haven Dr | | Imperial | MO | 63052 | |
| Bruce C Kraus | Dawn Kraus | 730 H Ave | | Alta Vista | KS | 66834 | |
| Bruce E Strauss | | 1044 Main St Suite 400 | | Kansas City | MO | 64105 | |
| Bryan L Buchanan | | 120 S Elm St | | Steele | MO | 63877 | |
| Bryan L Files | | 74 Scotsdale | | St Peters | MO | 63376 | |
| Carl J Jeffries | | 1672 W Valley Dr | | Ozark | MO | 65721-7337 | |
| Carl L Drews | Deborah Drews | 510 Fox Pointe Dr | | St Charles | MO | 63304 | |
| Carolyn A Broyles | Daniel L Broyles | 412 W Pleasant St | | Aurora | MO | 65605 | |
| Charles A Como | Rebecca A Como | 21380 Reporter Rd | | Waynesville | MO | 65583 | |
| Charles A Como | Rebecca A Como | 3813 SW Briarwood Dr | | Lees Summit | MO | 64084 | |
| Charles E Brown | Karen S Brown | 9876 W Larkspur Ln | | Republic | MO | 65738 | |
| Charles E Brown | Karen S Brown | PO Box 661 | | Republic | MO | 65738 | |
| Charles T Cousins | Rosemary S Cousins | 1235 SE Hwy 2 | | Leeton | MO | 64761 | |
| Charles W Riske | | 231 South Bemiston Suite 1220 | | St Louis | MO | 63105 | |
| Charles W Riske | | 231 South Bemiston Suite 1220 | | Clayton | MO | 63105 | |
| Charlton S Bovard | Laura J Bovard | 933 N White Oak Ln | | Oak Grove | MO | 64075 | |
| Cheryl L Farley | | 4372 Holly Hills Blvd | | St Louis | MO | 63116 | |
| Chris V Feierabend | | PO Box 327 | | St Peters | MO | 63376 | |
| Chris W Pickett | Nancy D Pickett | 1521 Affirmed Dr | | Columbia | MO | 65202 | |
| Chris W Pickett | Nancy D Pickett | 513 Western Dr | | Macon | MO | 63552 | |
| Chrispin J Gunier | | 2071 Teal Ln | | Holts Summit | MO | 65043 | |
| Christopher M McFall | Juliann A McFall | 130 Katey Ln | | Oronogo | MO | 64855 | |
| Christopher Paul Englert | Angela B Englert | 1730 Discovery Dr | | Wenzille | MO | 63385 | |
| Christopher T Keck | | 519 N Elm St | | Gardner | KS | 66030 | |
| Curtis W Allen | | 206 St Clair Cir Apt J | | Yorktown | VA | 23693 | |
| Curtis W Blackmon | | 5623 Cote Brilliante Ave | | St Louis | MO | 63112 | |
| Dana Hughes Lewis  as successor to Ozella and Charles Lewis | Robin Taylor as successor to Ozella and Charles Lewis | 2505 NW Timberline Dr | | Blue Springs | MO | 64015 | |
| Dana Hughes Lewis  as successor to Ozella and Charles Lewis | Robin Taylor as successor to Ozella and Charles Lewis | 4200 NE Tremont Cir | | Lees Summit | MO | 64064 | |
| Daniel E Spencer | | 825 S Alexander Rd | | Independence | MO | 64056 | |
| Daniel J Jr Shocklee | | 10741 Saint Xavier Ln | | Saint Ann | MO | 63074 | |
| Daniel J McClafferty | Linda McClafferty | 225 Sassafras Parc Dr | | OFallon | MO | 63368 | |
| Danny C Silman | Debra L Silman | 2823 County Rd 484 | | Poplar Bluff | MO | 63901 | |
| Danny C Silman | Debra L Silman | PO Box 77 | | Benton | MO | 63736 | |
| Danny W Smith | | PO Box 498 | | Grandview | MO | 64030-4148 | |
| Darren Bouma | Kandice M Bouma Zachary | 1004 S 1st St | | Ozark | MO | 65721 | |
| Darren Bouma | Kandice M Bouma Zachary | 20081 296th Ave | | Pierre | SD | 57501 | |

Exhibit I

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darren Bouma | Kandice M Bouma Zachary | 700 S 11th Ave | | Ozark | MO | 65721 | |
| David A Sosne | | 8909 Ladue Road | | St Louis | MO | 63124 | |
| David C Stover | | 9800 NW Polo Drive Suite 100 | | Kansas City | MO | 64153 | |
| David L Cormican | | 21339 Swope Rd | | Sedalia | MO | 65301 | |
| David M Schmidt | Michelle R Schmidt | 2 Wagontrail Ct | | St Charles | MO | 63303 | |
| David Pritchett | | 802 Galaxie Ave | | Harrisonville | MO | 64701 | |
| David Reed | | PO Box 854 | | Osage Beach | MO | 65065 | |
| David W Giocolo | | 3 Bee Ridge Ct | | St Peters | MO | 63376 | |
| Deanna L Bell | | 405 State St | | OFallon | IL | 62269 | |
| Deb D Reitz | | 157 Oak Ridge Rd | | Montgomery City | MO | 63361 | |
| Deborah S Blaisdell | | 2629 Tamm Ave | | St Louis | MO | 63139 | |
| Deborah S McCoy | Ronnie K Sr McCoy | 1733 Kodiak Rd | | Joplin | MO | 64804 | |
| Derek T Centorbi | | 336 Yard Dr | | Lake St Louis | MO | 63367 | |
| Diana A Murphy Meyer | | 601 Acorn Dr | | St Louis | MO | 63126 | |
| Diana D Moore | | 6011 N Mershington Ave | | Gladstone | MO | 64119 | |
| Don E Squires | Victoria M Squires | 155 Arrowhead Ln | | Grubville | MO | 63041 | |
| Donald A Fuhrhop | | 656 Skyline Dr | | Brookfield | MO | 64628 | |
| Donald E McGinley | Christina L McGinley | 6098 SW Simental Rd | | Polo | MO | 64671 | |
| Donald E McGinley | Christina L McGinley | 980 SE Soolins Dr | | Polo | MO | 64671 | |
| Donald Skiles | Sandra L Flowers | 7227 Anna Ave Apt 7 | | St Louis | MO | 63143 | |
| Donald Skiles | Sandra L Flowers | 863 Potosi St Apt 8 | | Farmington | MO | 63640 | |
| Donald W Harris | Nicole M Harris Kulus | 2038 NE Cookson St | | Lees Summit | MO | 64086 | |
| Donald W Harris | Nicole M Harris Kulus | 4531 Milstead Rd | | Jacksonville | FL | 32210 | |
| Donna A Frisella | | 1530 Centenary Ct | | Valley Park | MO | 63088 | |
| Doris K Grounds | | 513 S Shore Pines Rd | | Post Falls | ID | 83854 | |
| Dorothy Conner | c o Timothy Conner | 1764 Webber Rd | | Sulphur | OK | 73086 | |
| Dorothy Conner | Donna Way | 10549 Deer Meadow Cir | | Colorado Springs | CO | 80925 | |
| Dorothy Conner | Dorothy Conner Timothy Conner Linda Crosswaite and Donna Way as successor to Jack Conner | 4202 W Tilden St | | Springfield | MO | 65802 | |
| Dorothy Conner | Linda Crosswaite | 32461 Hwy 270 Lot 3 | | McCloud | OK | 74851 | |
| Douglas A Davidson | Carla R Davidson | 1426 Vicking Ln | | Marshall | MO | 65340 | |
| Douglas A Davidson | Carla R Davidson | 619 N Lyon Ave | | Marshall | MO | 65340 | |
| Dwayne F Masters | Michele R Masters | 6811 Winston Dr | | Frisco | TX | 75035 | |
| Dwayne F Masters | Michele R Masters | 8400 Stonebrook Pkwy Apt 2111 | | Frisco | TX | 75034 | |
| E Rebecca Case | | 7733 Forsyth Blvd Suite 500 | | St Louis | MO | 63105 | |
| Eaddy as successor to Kristine and Edward Sutton | Elizabeth as successor to Kristine and Edward Sutton | 7735 Brookline | | St Louis | MO | 63117 | |
| Eaddy as successor to Kristine and Edward Sutton | Elizabeth as successor to Kristine and Edward Sutton | PO Box 304 | | Westminister | VT | 05158 | |
| Edward Billingsley | Vera L Billingsley | 5036 Lindenwood Ave | | St Louis | MO | 63109 | |
| Edward E Curnutte | Suzanne K Curnutte | 318 Abbey Rd | | Union | MO | 63084 | |
| Edward J Dinnius | Lori A Dinnius Craig | 546 Echo Valley Rd | | Union | MO | 63084 | |
| Edward J Dinnius | Lori A Dinnius Craig | 603 Porterford Rd | | Union | MO | 63084 | |
| Edward J Evans | Lori Evans | 115 Cedar Point Pl Apt 3 | | Lake St Louis | MO | 63367 | |
| Edward J Evans | Lori Evans | 511 N 74th St | | Belleville | IL | 62223 | |
| Enrique C Ramos | Guadalupe U Ramos | 210 Millpond Ln | | Jefferson City | MO | 65109 | |
| Erica A Boyet | Adam C Boyet | 12012 Gardengate Dr | | St Louis | MO | 63146 | |
| Erlene W Krigel | | 4550 Belleview | | Kansas City | MO | 64111 | |
| Fred C Moon | | 1441 E Primrose St | | Springfield | MO | 65804 | |
| Fredrich J Cruse | | PO Box 914 | | Hannibal | MO | 63401 | |
| Gail A White | Michael D White | 1451 Willow Brook Cv | | St Louis | MO | 63146 | |
| Gail A White | Michael D White | 732 Riderwood Dr | | Hazelwood | MO | 63042 | |
| Gary A Eisele | | 9031 N Swan Cir | | St Louis | MO | 63144 | |
| Gary M Sr Mohr | | 15071 Berry PL | | Monroe City | MO | 63456 | |
| Genevieve Vermillion | Genevieve Vermillion Jennifer Vermillion and William Chris Vermillion as successor to William Vermillion | 2798 Samuel Dr | | OFallon | MO | 63368 | |

Exhibit I

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Genevieve Vermillion | Genevieve Vermillion Jennifer Vermillion and William Chris Vermillion as successor to William Vermillion | 858 Forest Village Dr | | Ballwin | MO | 63021 | |
| Genevieve Vermillion | Jennifer Vermillion as successor to William Vermillion | 1243 Big Ben Crossing | | Valley Park | MO | 63088 | |
| Genevieve Vermillion | William Chris Vermillion as successor to William Vermillion | 554 Plymouth Ln | | Altharetta | GA | 30004 | |
| Gerald Ruessler | Linda Ruessler | 319 Edgemont Blvd | | Perryville | MO | 63775 | |
| Gerry A Walker | Leroy R II Walker | 6397 Pickett Rd | | St Joseph | MO | 64507 | |
| Gregory M Ulrich | Jennifer M Ulrich | 1450 St Bernadette Ln | | Florissant | MO | 63031 | |
| Herschel L Talley | | 307 W Maple St | | Curryville | MO | 63339 | |
| Howard W Rains | | 8102 E 3rd St | | Tucson | AZ | 85710 | |
| J Kevin Checkett | | 517 S Main | | Carthage | MO | 64836 | |
| J Kevin Checkett | | 517 S Main Street | | Carthage | MO | 64836 | |
| J Kevin Checkett | | 517 South Main Street | | Carthage | MO | 64836 | |
| J Kyle Reid | Renee L Reid | 121 Middlesburg Ct | | OFallon | MO | 63366 | |
| Jacqueline R Griggs | | 7320 Vine Ave | | St Louis | MO | 63143 | |
| James Anson as successor to Nancy Anson | | 4721 Providence Woods Cir | | Wentville | MO | 63385 | |
| James C Hulten | | 1314 Fox Run Dr | | Boardman | OH | 44512 | |
| James M Hart | Michelle L Hart | 901 Jacobson | | OFallon | MO | 63660 | |
| James R Roberts | Patrice M Roberts | 6615 Silver Fox Dr | | St Louis | MO | 63034 | |
| Jan Kent | | 2815 Illinois | | Joplin | MO | 64804 | |
| Jane Hubbs as successor to Harvey Hubbs | Sarah as successor to Harvey Hubbs Hubbs | 1214 Harmony Ln | | New Orleans | LA | 70115 | |
| Jane Hubbs as successor to Harvey Hubbs | Sarah as successor to Harvey Hubbs Hubbs | 618 N New Ballas | | St Louis | MO | 63141 | |
| Janet M Kossen | Michael R Decha | 15630 Hackberry Ln | | Platte City | MO | 64079 | |
| Janet M Kossen | Michael R Decha | 8 Wallingford Dr Apt 16 | | Platte City | MO | 64079 | |
| Janet Schuessler | Janet Schuessler as successor to Oscar Schuessler | c o Jerry Von Rohr 37 Fox Meadows | | St Louis | MO | 63127 | |
| Janice A Harder | | 3610 Buttonwood Dr Suite 200 | | Columbia | MO | 65201 | |
| Janice E Stanton | | 104 W 9th St Suite 303 | | Kansas City | MO | 64105 | |
| Jason G Carver | Julie Carver | 441 W Morrow St | | Marshall | MO | 65340 | |
| Jason Price | Shirley Price | 1101 Fox Grove | | OFallon | MO | 63368 | |
| Jeffrey A Imhoff | Carolyn D Imhoff | 104 Kingsbury Ct | | Jefferson City | MO | 65109 | |
| Jeffrey D Garmon | | 11139 Florence Ave | | St Ann | MO | 63074 | |
| Jeffrey R Moore | | 127 Clover Rd | | Hannibal | MO | 63401 | |
| Jeffrey R Wilson | | 39 Jeffrey Wayne Dr | | St Peters | MO | 63376 | |
| Jerald S Enslein | | 9140 Ward Parkway Suite 200 | | Kansas City | MO | 64114 | |
| Jeri L Jones | | 2721 Dotti Dr | | Phenix City | AL | 36870 | |
| Jerome A Mapes | Wanpen Mapes | 16601 Hickory Hills Dr | | St Robert | MO | 65584 | |
| Jerri L Wood | Jeffrey D Wood | 22625 Lap LN | | Waynesville | MO | 65583 | |
| Jerry R Brewer Jr | | 608 W Stonecrest Cir | | St Joseph | MO | 64506 | |
| Jerry W Jenkins | Teresa A Jenkins | 1431 Jefferson Ave | | Joplin | MO | 64801 | |
| Joan Dugan as successor to Rosemary Gilio | | 708 E 72nd St | | Kansas City | MO | 64131 | |
| Joe R Strong | | 437 W Erie St | | Springfield | MO | 65804 | |
| John A Guildner | | 700 W Dennis Ave | | Olathe | KS | 66061 | |
| John C McCarthy Jr | | 63368 Riley Paul Crt | | OFallon | MO | 63368 | |
| John C Parker | Shirley K Parker | 12350 Cardinal Rd | | Plato | MO | 65552 | |
| John C Reed | | PO Box 1048 | | Jefferson City | MO | 65102 | |
| John E Faulkner Jr | | 480 Raven Ln | | Florissant | MO | 63031 | |
| John E Petsch | Lori B Petsch | 2085 Parkton W | | Barnhart | MO | 63012 | |
| John Kirsch | Lana Kirsch n k a Facciolini | 2319 PCR 704 | | Perryville | MO | 63775 | |
| John Kirsch | Lana Kirsch n k a Facciolini | 612 Barley CT N | | Saint Peters | MO | 63376 | |
| John LaBarge Jr | John V LaBarge Jr | PO Box 430908 | | St Louis | MO | 63143 | |
| John M Taschler | Catherine M Taschler | 1724 Trinity Cir | | Arnold | MO | 63010 | |
| Jon E Krenzer | Crystal M Krenzer Murph | 901 Green St | | Harrisonville | MO | 64701 | |
| Joseph W Roberson | Kim M Roberson | 317 Morgan Trails Dr | | St Peters | MO | 63376 | |
| Judith A Boxwell a k a Grawe | | PO BOX 36 | | Hematite | MO | 63047 | |
| Julie M Rust | | 215 Crystal Crossing Ln | | Wentzville | MO | 63385 | |

Exhibit I

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Julie M Schock | Herbert J Schock | 2203 Felix St | | St Joseph | MO | 64501 | |
| Justin W Lee | | 618 W Sunrise Dr | | Belton | MO | 64012 | |
| K Brian Conway | Cindy E Conway | 11175 Quail Ridge Ln | | Fairgrove | MO | 65648 | |
| Kalman K Bihary | Melanie D Bihary | 11688 Cassie Ln | | Montgomery City | MO | 63361 | |
| Kalman K Bihary | Melanie D Bihary | 706 Slippery Rd Dr | | Edwardsville | IL | 62025 | |
| Karen Crenshaw | | 737 Cordell Ct | | St Louis | MO | 63132 | |
| Karen E Anderson Travis | | 5264 Old State Route 21 A 8 | | Imperial | MO | 63052 | |
| Karen J Hairston | | 15309 Grayson Dr | | Edmond | OK | 73013 | |
| Kathleen Quenelle | Michael V Quenelle | 11 Sugar Leaf Dr | | St Peters | MO | 63376 | |
| Katrina R Buckley | | 8709 N Wheaton Ct | | Kansas City | MO | 64153 | |
| Keith L Williams | Stefany A Williams | 7830 N Cosby Ave | | Kansas City | MO | 64151 | |
| Keith Wood | | 1107 Grenadier Ln | | Ballwin | MO | 63021 | |
| Kendal D Barks | | 5838 Quail Meadows Dr | | Poplar Bluff | MO | 63901 | |
| Kenneth Hess | Abbott Hess | 1 Country Estates Dr | | Hannibal | MO | 63401 | |
| Kevin H Garrison | Amy B Garrison | 51 Cool Valley Ln | | Steelville | MO | 65565 | |
| Kevin M Scoville | Debi A Scoville | 11 Parador Rd | | Los Lunas | NM | 87031 | |
| Kim A Olesen | | 7034 Spurgeon | | Joplin | MO | 64804 | |
| Larry A Danner | Victoria L Danner | 11500 Manning Rd | | Richmond | MO | 64085 | |
| Larry D Bahr Jr | Wendy L Bahr | 31999 Moreau Bluff Rd | | California | MO | 65018 | |
| Larry Dean Barker | Dawn M Barker | 8204 E 79th St | | Kansas City | MO | 64138 | |
| Larry J Klosterhoff | | 156 Greenshire Crt | | OFallon | MO | 63368 | |
| Leslie A Davis | | 8021 Olive Blvd | | St Louis | MO | 63130 | |
| Lester Warren Pero | Mary Louise Pero | 18850 Lamb Ln | | Waynesville | MO | 65583 | |
| Linda P Myers | | 609 E Marian Ct | | Nixa | MO | 65714 | |
| Linda R Wilkerson | | 7207 Jefferson St | | Kansas City | MO | 64114 | |
| Lisa B Zimmer | | 6031 N Hwy Vv | | Columbia | MO | 65202 | |
| Lois G Phillips | | 510 Main St | | Palmyra | MO | 63461 | |
| Lois L Bonney Bryant Watts | | 227 N 6th St | | St Charles | MO | 63301 | |
| Loren Kisling | | 23667 Redbird Ln | | Wright City | MO | 63390 | |
| Marcus H Spraggins | | 1360 Midland Blvd | | St Louis | MO | 63030 | |
| Mark D Althage | Linda S Althage | 315 Midridge Dr | | St Louis | MO | 63137 | |
| Mark E King | | 1718 Emerald Creek Dr | | Floissant | MO | 63031 | |
| Mark E Lallinger | Judith A Lallinger | 9934 Tesson Creek Estates Dr | | Saint Louis | MO | 63123 | |
| Mark E Saffell | | 35 Benton Downs Ct | | St Peters | MO | 63376 | |
| Mark M Kerwin | | 12944 Squirrel Run | | Wright City | MO | 63390 | |
| Mark S Ervin | Susan M Ervin | 421 S Minnesota St | | Cape Girardeau | MO | 63703 | |
| Marvin W Henderson Jr | Lynn M Henderson | 2429 SE 7th St | | Lees Summit | MO | 64063 | |
| Mary K Grafrath | | 257 State St | | Washington | MO | 63090 | |
| Mary M Mack | | 100 Manor Hill Dr | | Catham | IL | 62629 | |
| Maureen Scully | | PO Box 30233 | | Kansas City | MO | 64112 | |
| Melania Covey | | 3342 Simeon Bunker St | | St Charles | MO | 63301 | |
| Melinda C Allgood | Larry R Allgood | 1905 Malcolm Mosby Dr | | Neosho | MO | 64850 | |
| Melinda C Allgood | Larry R Allgood | 8134 Finch | | Neosho | MO | 64850 | |
| Merlin K Laney | Connie L Laney | 963 Thatcher Rd | | Sullivan | MO | 63080 | |
| Michael C Aulbur | Sandra D Aulbur | 5479 W 24 Hwy | | Huntsville | MO | 65259 | |
| Michael D Baker | Rebecca J Baker | 787 Eastland Oaks Dr | | Washington | MO | 63090 | |
| Michael E Hollins | Sandra Hollins | 2444 Wabash Ave | | Kansas City | MO | 64127 | |
| Michael F Mulitsch | Lisa M Mulitsch | 1469 Hwy N | | Foristell | MO | 63348 | |
| Michael Gauthier | Marcia Gauthier | 329 Lauren Ln | | Poplar Bluff | MO | 63901 | |
| Michael J Roberson | Carrianna Roberson | 2838 Park Valley Dr | | St Peters | MO | 63376 | |
| Michael L Most | Elizabeth M Most | PO Box 596 | | Pineville | MO | 64856 | |
| Michael S Domecillo | Rebecca J Domecillo | 5 Marche Dr | | Lake St Louis | MO | 63367 | |
| Michelle Chow | | 4115 N Central Expressway | | Dallas | TX | 75204 | |
| Mikeal K Mauzy | | 7712 Heritage Hwy | | Jefferson City | MO | 65109 | |
| Mitchell S Atwood | Debbie A Atwood | 9618 E 89th St | | Kansas City | MO | 64138 | |
| Montressa Washington Robinson | | 6604 Waning Moon Way | | Columbia | MD | 21045 | |
| Nancy Goeddel | | 5257 Seasonbrooks Ln | | Imperial | MO | 63052 | |
| Nancy K Harris | Darrell L Harris | 17984 Thornbrook Crt | | Boonville | MO | 65233 | |

Exhibit I

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nathaniel Carter | Barbara J Carter | 2477 Harborlanding Cir | | St Louis | MO | 63136 | |
| Nina Sprous | Bobby Sprous | 124 St Louis St | | West Alton | MO | 63386 | |
| Norman Rouse | | 5957 East 20th Street | | Joplin | MO | 64801 | |
| Pamela Holtsman | | 4602 S Pearl Ave | | Joplin | MO | 64804 | |
| Pascale Zaldivar | Jesus Antonio Zaldivar | 8423 Rosehill Rd | | Lenexa | KS | 66215 | |
| Patric H Schudy | Donna J Schudy | 3510 S Dayton Ave | | Springfield | MO | 65807 | |
| Patricia Ann Brown | | PO Box 1865 | | Joplin | MO | 64802 | |
| Patricia S Warfel | Robert E Warfel | 544 Christ Dr | | Arnold | MO | 63010 | |
| Paul J Crowe | | 16105 Woodsview Manor Ct | | Ellisville | MO | 63038 | |
| Paul ODonnell | Kathleen ODonnell | 1250 Colby Dr | | St Peters | MO | 63376 | |
| Paul W Jr Miles | Karen L Miles | 26019 S Old Drum Rd | | Garden City | MO | 64747 | |
| Penny Miles | Terry Miles | 5601 Ronald Ln | | New Bloomfield | MO | 65063 | |
| Randal W Parker | Terri S Parker | 1210 Sandstone Ter | | Lake St Louis | MO | 63367 | |
| Randal W Willis | Cecelia A Willis | 14190 Hwy Z | | St Robert | MO | 65584 | |
| Randy A Stagner | | 121 W Pearl | | Goodman | MO | 64843 | |
| Rebecca E Byrd | Matthew D Byrd | 5912 Antire Rd | | High Ridge | MO | 63049 | |
| Reggie S Larson | Bette J Larson | 1210 Riley Ave | | Emporia | KS | 66801 | |
| Rice P Burns Jr | | 733 N Main | | Sikeston | MO | 63801 | |
| Richard Fink | | 818 Grand Blvd Suite 800 | | Kansas City | MO | 64106 | |
| Richard L Froman | Craig Froman as successor to Mary Froman | 1305 Sunset Blvd | | Berryville | AR | 72616 | |
| Richard L Froman | Richard Froman Craig Froman and Richard Froman Jr as successor to Mary Froman | 1607 E Lee St | | Republic | MO | 65738 | |
| Richard L Froman | Richard Froman Craig Froman and Richard Froman Jr as successor to Mary Froman | 1621 E Lee St | | Republic | MO | 65738 | |
| Richard L Froman | Richard Froman Jr as successor to Mary Froman | 206 Greenwood Pl | | Siloam Springs | AR | 65738 | |
| Richard L Webster | | 8406 Rutledge Rd | | Dittmer | MO | 63023 | |
| Rick Wise | Tonya L Wise | 208 Orleans Ct | | Columbia | MO | 65203 | |
| Rickie G Hornbeck | Sari L Hornbeck | 900 E 6th St | | Lamar | MO | 64759 | |
| Robert A Frost | | 2633 E Verona St | | Springfield | MO | 65804 | |
| Robert J Blackwell | | PO Box 310 | | OFallon | MO | 63366 | |
| Robert J Clapsaddle | Jennifer D Clappsaddle | 232 Stage Coach Landing Dr | | St Peters | MO | 63376 | |
| Robert J Morris | Jennifer D Morris | 1862 Highcrest Dr | | St Charles | MO | 63303 | |
| Robert J Springer | Pamela R Springer | 7306 Fairfax Ct | | Barnhart | MO | 63012 | |
| Robert K Hovanec | Nancy L Hovanec | 3136 Autumn Trace Dr | | Maryland Heights | MO | 63043 | |
| Robert K Hovanec | Nancy L Hovanec | 4224 N 58th St | | Lincoln | NE | 68507 | |
| Robert L Cline | Carol M Cline | 3704 Flucom Rd | | De Soto | MO | 63020 | |
| Robert L Cline | Carol M Cline | 5509 Lehigh Ln | | Imperial | MO | 63052 | |
| Robert Madole | Brenda L Madole | 12335 County Rd 227 | | Oronogo | MO | 06485 | |
| Robert Ray Gass | | 109 Country Club PL | | Trenton | MO | 64683 | |
| Robert Whitter | Lori Whitter | PO Box 332 | | Camdenton | MO | 65020 | |
| Robin A Weng Jackson | | 5781 Kingsbury Pl | | St Louis | MO | 63112 | |
| Robin C Adams | | 8305 Orcas Loop NE | | Lacey | WA | 98516 | |
| Rodney C Malotte | Karla J Malotte | 5309 S 22nd St | | St Joseph | MO | 64503 | |
| Roger A Blick | Cynthia A Blick | 253 Huntsdale Dr | | Wentzville | MO | 63385 | |
| Roger A Kaldenburg | Sonia S Kaldenburg | Rural Route 3 Box 129 | | Memphis | MO | 63555 | |
| Ronald E Medley | Leslyn Medley | 6921 Cheshire Ln | | Affton | MO | 63123 | |
| Ronald L Johnston | Vickie Johnston | 20512 Hwy 19 | | New London | MO | 63459 | |
| Ronnie D Jones | Donna K Jones | 1004 W 244th St | | Cleveland | MO | 64734 | |
| Ronnie D Jones | Donna K Jones | 24601 Trail Ridge Pass | | Cleveland | MO | 64734 | |
| Ronnie D Rahe | Brenda M Rahe | 18611 E 18th St N | | Independence | MO | 64058 | |
| Royal J Jolliff | Beth A Jolliff | 8605 NE 72nd Ter | | Kansas City | MO | 64158 | |
| Ryan E Karaim | | 8125 N Everton Ave | | Kansas City | MO | 64152 | |
| Sandra J Billingsley | James S Billingsley | 501 E Spruce St | | Rich Hill | MO | 64779 | |
| Sandra J Brandt | | 106 Wenona Dr | | Washington | MO | 63090 | |
| Scott A Brase | Amanda J Brase | 3 Quantock Ct | | St Peters | MO | 63376 | |
| Scott B Whitaker | Robin L Whitaker | 12345 Weston Ct | | Rolla | MO | 65401 | |
| Scott Beck | Denise A Beck | 156 Deane Ct | | Saint Louis | MO | 63127 | |

Exhibit 1
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Scott J Franke | | 292 Chonpheeda Rd | Thung Song | NAKHON SI THAMMARAT | | 80110 | Thailand |
| Scott M Tweedie | Catherine L Tweedie | 12178 Fahrpark Ln | | St Louis | MO | 63146 | |
| Scott M Tweedie | Catherine L Tweedie | 14431 Greencastle Dr Apt 9 | | Chesterfield | MO | 63017 | |
| Scott S Stanley | Kim E Stanley | 1885 Ardmore Dr | | Florissant | MO | 63033 | |
| Shannon R Reed | | PO Box 80 | | Fort Leonard Wood | MO | 65473 | |
| Sharon Roby | | 7300 E 102nd St | | Kansas City | MO | 64134 | |
| Sheila Tucker | Daniel Tucker Jr as successor to Daniel Tucker | 106 Finch Ct | | Warrenton | MO | 63383 | |
| Sheila Tucker | Sheila Tucker Kathleen Fowler and Daniel Tucker Jr as successor to Daniel Tucker | 904 Ctr St | | Warrenton | MO | 63383 | |
| Sheri L Butler | | 1510 Miller Dr | | Florissant | MO | 63031 | |
| Shirley J Jackson as successor to Donald Jackson | | 53976 Hwy Hh | | Hannibal | MO | 63401 | |
| Stacy J Holthaus | Michelle M Holthaus | 120 Spring Ln | | Branson | MO | 65616 | |
| Stacy J Holthaus | Michelle M Holthaus | 2609 Garton Rd | | Ozark | MO | 65721 | |
| Stephen D Durham | | 1408 W Frosty Dr Apt 3 | | Ozark | MO | 65721 | |
| Stephen D Smith | | 17030 Redwood Glen Dr | | Eureka | MO | 63025 | |
| Stephen W Halley | Sharon A Halley | 14 Tamino Way | | Hot Springs Village | AR | 71909 | |
| Steve A Sr Swillum | | 829 Oak Hill Dr | | Mt Vernon | MO | 65712 | |
| Steve W Grantham | | 4776 Rush Springs Dr | | Las Vegas | NV | 891439 | |
| Steven L Mitchell | | 32302 E Major Rd | | Grain Valley | MO | 64029 | |
| Steven P Denney | Susanna J Denney | 817 Hawthorne Dr | | Liberty | MO | 64068 | |
| Stuart J Radloff | | 13321 N Outer 40 Road Suite 800 | | St Louis | MO | 63017 | |
| Tammy S Spinelli | Jeffrey S Spinelli | 1030 Justice Ct | | Florissant | MO | 63034 | |
| Terence M Dunn | Brandi R Dunn | 918 Silverstone Dr | | St Charles | MO | 63303 | |
| Terry L Conn | Linda A Conn | 4017 River Bluff | | Hannibal | MO | 63401 | |
| Thomas H Shaffer | Vernessa A Shaffer | 8808 E 110th St | | Kansas City | MO | 64134 | |
| Thomas M Tucker | Marti E Tucker | 767 W Sylvania St | | Springfield | MO | 65807 | |
| Thomas P Hudock | | 1331 E Carmen St | | Tempe | AZ | 85282 | |
| Thomas R Lucas | Wanda M Lucas | 5317 Gloucester Rd | | High Ridge | MO | 63049 | |
| Timothy J LaMasters | | 8200 E 103rd Ter | | Kansas City | MO | 64134 | |
| Timothy L Brodbeck | Kathryn A Brodbeck | 11745 Beaverton Ct | | Bridgeton | MO | 63044 | |
| Timothy W Scott | Deborah S Scott | 517 Gentle Breeze Dr | | St Peters | MO | 63376 | |
| Tom K OLoughlin | | 1736 N Kingshighway | | Cape Girardeau | MO | 63701 | |
| Troy Polston | | 3905 N State Hwy 7 | | Camdenton | MO | 65020 | |
| Walter J Jr Mortimer | | 14266 Wayford Run | | Shelby Township | MI | 48315 | |
| William A Nardoni | Mary H Nardoni | 4950 Lindell Blvd 4E | | St Louis | MO | 63108 | |
| William E Hancock III | Julie K Hancock | 23 Oakes Dr | | Crystal City | MO | 63019 | |
| William F Clince | Molly S Clince | 614 Andante Dr | | Ballwin | MO | 63011 | |
| William H Jr Waggoner | Jill R Waggoner | 11474 Civil War Ave | | Carthage | MO | 64836 | |
| William L Frazier | | 11038 Saginaw Dr | | St Louis | MO | 63136 | |
| William L Mansey | Pranee C Mansey | 6501 Minneola St | | Panama | FL | 32404 | |
| William Levergood | | 628 E Kearney St | | Springfield | MO | 65803 | |

# EXHIBIT F

Exhibit 1
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Brian Carney & Deborah Newman | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; bcarney@akingump.com; djnewman@akingump.com |
| Curtis Mallet Prevost Colt Mosle | Steven J Reisman & Michael Moscato | sreisman@curtis.com;mmoscato@curtis.com |
| KELLEY DRYE & WARREN LLP | James S. Carr & Eric R. Wilson | KDWBankruptcyDepartment@kelleydrye.com |
| Milbank Tweed | Gerard Uzzi David S. Cohen Daniel M. Perry Atara Miller | guzzi@milbank.com; dcohen@milbank.com; dperry@milbank.com; amiller@milbank.com |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & John A. Morris & Jason H. Rosell | rfeinstein@pszjlaw.com; jmorris@pszjlaw.com; jrosell@pszjlaw.com |
| REED SMITH LLP | Eric A. Schaffer & David M. Schlecker | eschaffer@reedsmith.com; dschlecker@reedsmith.com |
| Robbins Russell Englert Orseck Untereiner & Sauber | Lawrence S Robbins, Ariel N Lavinbuk, & Matthew M Madden | lrobbins@robbinsrussell.com; alavinbuk@robbinsrussell.com; mmadden@robbinsrussell.com |
| WHITE & CASE LLP | J. Christopher Shore Harrison L. Denman | cshore@whitecase.com; Hdenman@whitecase.com |

# EXHIBIT G

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 |
| AKIN GUMP STRAUSS HAUER & FELD | Daniel Golden David Zensky AQureshi | One Bryant Park | Brian Carney & Deborah Newman | New York | NY | 10036 |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 |
| Atty Gen NY Eric T Schneiderman | Victoria L Safran | 200 Old Country Rd Ste 240 | Nassau Regional Office | Mineola | NY | 11501 |
| Curtis Mallet Prevost Colt Mosle | Steven J Reisman & Michael Moscato | 101 Park Ave | | New York | NY | 10178 |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 |
| FCI | A Gerwald | 501 Capital Circle NE | No 73152065 | Tallahassee | FL | 32301 |
| Fedelina RoybalDeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| KELLEY DRYE & WARREN LLP | James S Carr & Eric R Wilson | 101 Park Avenue | | New York | NY | 10178 |
| Law Offices of Christopher Green | Christopher E Green | 601 Union Street | Two Union Square Suite 4285 | Seattle | WA | 98101 |
| Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Ave | | Santa Rosa | CA | 95401 |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 |
| Milbank Tweed | Gerard Uzzi David S Cohen | 1 Chase Manhattan Plaza | Daniel M Perry Atara Miller | New York | NY | 10005 |
| PACHULSKI STANG ZIEHL JONES | Robert J Feinstein & John A Morris | 780 Third Avenue 36th Floor | & Jason H Rosell | New York | NY | 10017 |
| REED SMITH LLP | Eric A Schaffer & David M Schlecker | 599 Lexington Ave 22nd Fl | | New York | NY | 10022 |
| Robbins Russell | Lawrence S Robbins Ariel N Lavinbuk | 1801 K St NW Ste 411L | & Matthew M Madden | Washington | | 20006 |
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | Kansas City | MO | 64117 |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 |
| Secretary of State Division of Corps | 99 Washington Ave Ste 600 | 1 Commerce Plz | | Albany | NY | 12231-0001 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 |
| Wells Fargo Bank NA | Attn Corporate Trust Services | PO Box 98 | | Columbia | MD | 21046 |
| WHITE & CASE LLP | J Christopher Shore Harrison Denman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 |

# EXHIBIT H

Exhibit H
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc., | Paul Koches | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Beazer Homes Corp. | Attn: Ed Suchora | 2630 S. Falkenburg Rd. | | | Riverview | FL | 33569 | |
| Beazer Homes Corp. a Tennessee corporation | Belmont, LLC Attention: Ed Suchora | 2630 S. Falkenburg Road | | | Riverview | FL | 33569 | |
| Beazer Homes USA, Inc. | Attn: Cory J. Boydston | 1000 Abernathy Road Ste 200 | | | Atlanta | GA | 30328 | |
| California Housing Finance Agency | California Housing Finance Agency | P.O. Box 4034 | | | Sacramento | CA | 95812-4034 | |
| Cerberus Capital Management | Schulte Roth & Zabel LLP, Attention: John Pollack | 919 Third Avenue | | | New York | NY | 10022 | |
| Citibank | Emil Cornejo | 730 Veterans Highway | | | Hauppauge | NY | 11788 | |
| CMH Holdings LLC | Cerberus ResCap Asset Investors LLC, Attention: Mark Neporent | Cerberus ResCap Assets Investors LLC | c/o Cerberus Capital Mgmt LP | 299 Park Avenue | New York | NY | 10171 | |
| CMH Holdings LLC | Schulte Roth & Zabel LLP, Attention: John Pollack | 919 Third Avenue | | | New York | NY | 10022 | |
| CMH Holdings, LLC | Cerberus ResCap Asset Investors LLC, Attention: Mark Neporent | Cerberus ResCap Assets Investors LLC | c/o Cerberus Capital Mgmt LP | 299 Park Avenue | New York | NY | 10171 | |
| Corporation Service Company ("CSC") | Credit Rep: J. Latham | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| Cushman Wakefield- MN Lease | Lance Brockmueller RPA | 8400 Normandale Lake Blvd Suite 320 | | | Bloomington | MN | 55437 | |
| Emerson/Liebert Corporation | Anthony Williams | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| Experis | Dan Walrath | 1600 John F Kennedy Blvd #610 | | | Philadelphia | PA | 19103 | |
| FHA | Ms. Volky A. Garcia | U.S. Department of Housing and Urban Development | 490 L'Enfant Plaza East SW Ste 3214 | | Washington | DC | 20024 | |
| Ginnie Mae | F. Phil Triolo | Escrow Agent | Corporate Trust Administration | 101 Barclay Street – Floor 8W | New York | NY | 10286 | |
| GMAC Mortgage Ginnie Mae Escrow – The Bank of New York Mellon | F. Phil Triolo | Escrow Agent | Corporate Trust Administration | 101 Barclay Street – Floor 8W | New York | NY | 10286 | |
| Government National Mortgage Association | The Bank of New York Mellon Trust Company | 2220 Chemsearch Blvd. | Suite 150 | | Irving | TX | 75062 | |
| Hewlett-Packard Corporation | Tad Taggart | 20000 Victor Parkway Suite 200 | | | Livonia | MI | 48152 | |
| HUD | Ms. Volky A. Garcia | U.S. Department of Housing and Urban Development | 490 L'Enfant Plaza East SW Ste 3214 | | Washington | DC | 20024 | |
| ICSA Software North America, Inc. | Robert Lacomski | 99 Hawley Lange Ste 1007 | | | Stratford | CT | 6614 | |
| James Mancuso, Esquire | | 1025 Greenwood Blvd. Ste 222 | | | Lake Mary | FL | 32746 | |
| Jeffrey Johnson | Jeffrey Johnson | 5612 Cometa Court | | | Albequerque | NM | 87111-1410 | |
| JPMorgan Chase | Helen Reece | 712 Main Street Floor 6 | | | Houston | TX | 77002-3201 | |
| JPMorgan Chase | Helen Reece | 713 Main St. | 6th Floor | | Houston | TX | 77002-3201 | |
| JPMorgan Chase | Helen Reece | 713 Main St. | 6th Floor | | Houston | TX | 77002-3201 | |
| LandAmerica Lawyers Title | | 14802 N. Dale Mabry Hwy. Ste 100 | | | Tampa | FL | 33618 | |
| MERS | MERSCORP, Attn. Avi Marcus, Assoc. Corp. Secretary | 1818 Library St Ste 300 | | | Reston | VA | 20190 | |
| Microsoft Licenses | Microsoft Licensing, GP | Dept. 551 J Volume Licensing | 6100 Neil Road Suite 210 | | Reno | NV | 89511-1137 | |
| Morgan Stanley & Co., Inc. | Attention: Notices | 1585 Broadway | | | New York | NY | 10036-8293 | |
| Ocwen Loan Servicing, LLC | Paul Koches | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC, | Stuart Boyd, General Counsel | 1661 Worthington Road Suite 100 | | | West Palm Beach | FL | 33409 | |
| Oracle | Ian Trowle | Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| Oracle* | Ian Trowle | Oracle America Inc | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| PWC - PricewaterhouseCoopers LLP | Kate Laski | 1800 Tysons Boulevard | | | McLean | VA | 22102 | |
| PWC - PricewaterhouseCoopers LLP | Scott Moyer | 1800 Tysons Boulevard | | | McLean | VA | 22102 | |
| Randy Arneson - Independent Consultant | Randy Arneson | 625 Deborah Drive | | | Maple Plain | MN | 55359 | |
| Structured Finance Management Limited | Debra Parsall | 35 Great St. Helen's | | | London | EC | 3A 6AP | UK |
| Sub-lease with Walter | Patrick D. Lerch | 1100 Virginia Drive Suite 100 | MC: 190-FTW-M98 | | Fort Washington | PA | 19034 | |
| Tax Solutions Group | Richard Gross | 2634 Clearview Avenue | | | Mounds View | MN | 55112 | |
| The Bank of New York Mellon Trust Company** | The Bank of New York Mellon Trust Company | 2220 Chemsearch Blvd. | Suite 150 | | Irving | TX | 75062 | |
| The Fountain Group | Chuck Yocum | 1300 Virginia Drive Suite 310 | | | Fort Washington | PA | 19034 | |
| US Bank | US Bank | 60 Livingston Avenue | | | St. Paul | MN | 55107-2292 | |
| US Bank, N.A. | Arlene Alves | Seward & Kissel LLP | One Battery Park Plaza | | New York | NY | 10004 | |
| VA | Ms. Kathie Shanklin | Department of Veteran Affairs | Denver Regional Loan Center | 155 Van Gordon St | Lakewood | CO | 80228 | |
| Walter | Jeffrey L. Jonas, Esq. and Samuel P. Williams, Esq. | Brown Rudnick LLP | One Financial Center | | Boston | MA | 2111 | |
| Walter | Stuart Boyd | Walter Investment Management Corp. | 3000 Bayport Drive Suite 1100 | | Tampa | FL | 33607 | |
| Walter Investment Management Corp | General Counsel, Ally Financial, Inc. | Walter Investment Management Corp. | 3000 Bayport Drive Suite 1100 | | Tampa | FL | 33607 | |
| Wells Fargo | Attention: Document Custody | 1015 10th Avenue SE | | | Minneapolis | MN | 55414 | |
| Wells Fargo Bank, N.A. | Attention: Mortgage Document Custody | 1015 10th Avenue SE | | | Minneapolis | MN | | |
| Wells Fargo Bank, NA | Attn: Document Custody | 751 Kasota Avenue | Minneapolis | | MN 55414 | | | |

# EXHIBIT I

Exhibit H
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden Philip C. Dublin | dgolden@akingump.com; pdublin@akingump.com |
| BLANK ROME LLP | Alan M. Root | Root@BlankRome.com |
| BLANK ROME LLP | Michael B. Schaedle Stanley B. Tarr | Schaedle@BlankRome.com; Tarr@BlankRome.com |
| CLIFFORD CHANCE US LLP | Jennifer C. DeMarco Adam Lesman Leah S. Edelboim | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com; leah.edelboim@cliffordchance.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Matthew Fernandez Konigsberg | mkonigsberg@fgppr.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Susan N.K. Gummow & John Eggum | sgummow@fgppr.com; jeggum@fgppr.com |
| Judith P. Kenney & Associates, P.C. | Judith P. Kenney | assistant@judithkenneylaw.com |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | Andrew K. Glenn Kanchana Wangkeo Leung Daniel A. Fliman | aglenn@kasowitz.com; kleung@kasowitz.com; dfliman@kasowitz.com |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W. Ciolko Terrence S. Ziegler Donna Siegel Moffa | eciolko@ktmc.com; tziegler@ktmc.com; dmoffa@ktmc.com |
| LATHAM & WATKINS LLP | Richard D. Owens Aaron M. Singer | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com |
| LOWENSTEIN SANDLER LLP | Michael S. Etkin Tatiana Ingman Andrew D. Behlmann | metkin@lowenstein.com; tingman@lowenstein.com; abehlmann@lowenstein.com |
| Magnozzi & Kye, LLP | Amish R. Doshi, Esq. | adoshi@magnozzikye.com |
| Martha E Romero | Romero Law Firm | Romero@mromerolawfirm.com |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F. Graham, Esq. Alan F. Kaufman, Esq. | cgraham@mckennalong.com; akaufman@mckennalong.com |
| MCKENNA LONG&ALDRIDGE LLP | David E. Gordon | dgordon@mckennalong.com |
| MCKOOL SMITH, P.C. | Peter S. Goodman Michael R. Carney | pgoodman@mckoolsmith.com; mcarney@mckoolsmith.com |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Gerard Uzzi David S. Cohen Daniel M. Perry Atara Miller | guzzi@milbank.com; dcohen2@milbank.com; dperry@milbank.com; amiller@milbank.com |
| Ohio Attorney General Michael DeWine | Assistant Ohio Attorney General | victoria.garry@ohioattorneygeneral.gov |
| Paul N Papas II | | paul_papas@mylegalhelpusa.com |
| REED SMITH LLP | Eric A. Schaffer David M. Schlecker Mark D. Silverschotz Sarah K. Kam | eschaffer@reedsmith.com; dschlecker@reedsmith.com; msilverschotz@reedsmith.com; skam@reedsmith.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Timothy T. Brock Abigail Snow | tbrock@ssbb.com; asnow@ssbb.com |
| STECKBAUER WEINHART, LLP | Barry S. Glaser | bglaser@swesg.com |
| WENDY ALISON NORA | | accesslegalservices@gmail.com |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| WHITE & CASE LLP | J. Christopher Shore Harrison L. Denman | cshore@whitecase.com; hdenman@whitecase.com |
| WINSTON & STRAWN LLP | James Donnell | jdonnell@winston.com |
| WINSTON & STRAWN LLP | Nathan P. Lebioda | nlebioda@winston.com |
| Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo Randall R. Rainer Fletcher W. Strong | pdefilippo@wmd-law.com; rrainer@wmd-law.com; fstrong@wmd-law.com |

# EXHIBIT J

Exhibit J

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H Golden Philip C Dublin | 1 Bryant Park | Bank of America Tower | New York | NY | 10036-6745 |
| BLANK ROME LLP | Alan M Root | 1201 N Market Street Suite 800 | | Wilmington | DE | 19801 |
| BLANK ROME LLP | Michael B Schaedle Stanley B Tarr | 405 Lexington Avenue | The Chrysler Building | NEW YORK | NY | 10174-0208 |
| Caren Wilson | | 633 Sunset Lane | | Culpeper | VA | 22701 |
| CLIFFORD CHANCE US LLP | Jennifer C DeMarco Adam Lesman | 31 W 52nd Street | & Leah S Edelboim | New York | NY | 10019 |
| DAVID MUNGER | CHERYL MUNGER | 317 LENOX AVE | | PITTSFIELD | MA | 01201- |
| Deborah D Bennett | | 9609 COLLIE DR | | LITTLE ROCK | AR | 72209 |
| FORAN GLENNON PALANDECH PONZI | Matthew Fernandez Konigsberg | 120 Broadway 11th Fl | | New York | NY | 10271 |
| FORAN GLENNON PALANDECH PONZI | Susan NK Gummow & John Eggum | 222 N LaSalle Street Suite 1400 | | Chicago | IL | 60601 |
| JOE R VARGAS | | 213 U STREET | | BAKERSFIELD | CA | 93304 |
| Judith P Kenney & Associates PC | Judith P Kenney | 16475 Dallas Parkway Suite 330 | | Addison | TX | 75001-6863 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | Andrew Glenn Kanchana Wangkeo Leung | 1633 Broadway | & Daniel A Fliman | New York | NY | 10019 |
| KENT A CASE | DOROTHY CHASE | 374 WEST HARRIET ST | | ALTADENA | CA | 91001 |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W Ciolko Terrence S Ziegler | 280 King of Prussia Road | & Donna Siegel Moffa | Radnor | PA | 19087 |
| KEVIN C KOVACS | | PO BOX 413 | | COOPERSBURG | PA | 18036 |
| LATHAM & WATKINS LLP | Richard D Owens Aaron M Singer | 885 Third Avenue | | New York | NY | 10022 |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | 2 N LaSalle St Ste 1300 | & Jamie L. Burns | Chicago | IL | 60602 |
| LOWENSTEIN SANDLER LLP | Michael S Etkin Tatiana Ingman | 1251 Avenue of the Americas | & Andrew D Behlmann | New York | NY | 10020 |
| Magnozzi & Kye LLP | Amish R Doshi Esq | 23 Green Street Suite 302 | | Huntington | NY | 11743 |
| Martha E Romero | Romero Law Firm | 6516 Bright Ave | BMR Professional Bldg | Whittier | CA | 90601 |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F Graham Alan Kaufman | 230 Park Avenue | | NEW YORK | NY | 10169 |
| MCKENNA LONG&ALDRIDGE LLP | David E Gordon | 303 Peachtree Street Suite 5300 | | Atlanta | GA | 30308 |
| MCKOOL SMITH PC | Peter S Goodman Michael R Carney | 1 Bryant Park 47th Floor | | NEW YORK | NY | 10036 |
| MILBANK TWEED HADLEY & MCCLOY LLP | Gerard Uzzi David S Cohen | 1 Chase Manhattan Plaza | & Daniel Perry Atara Miller | New York | NY | 10005 |
| Ohio Atty General Michael DeWine | Assistant Ohio Attorney General | 1600 Carew Tower 441 Vine Street | Victoria D Garry | Cincinnati | OH | 45202 |
| Paul N Papas II | | 4727 E Bell Rd 45 350 | | Phoenix | AZ | 85032 |
| REED SMITH LLP | Eric Schaffer David Schlecker | 599 Lexington Avenue | & Mark Silverschotz Sarah Kam | NEW YORK | NY | 10022 |
| SATTERLEE STEPHENS BURKE & BURKE | Timothy T Brock Abigail Snow | 230 Park Avenue Suite 1130 | | NEW YORK | NY | 10169 |
| STECKBAUER WEINHART LLP | Barry S Glaser | 333 S Hope Street 36th Floor | | LOS ANGELES | CA | 90071 |
| WENDY ALISON NORA | | 310 FOURTH AVE SOUTH | SUITE 5010 | MINNEAPOLIS | MN | 55415 |
| Wendy Alison Nora | | 310 Fourth Ave South Ste 5010 | | Minneapolis | MN | 55415 |
| WESLEY C RIPPY | | PO BOX 54055 | | Hurst | TX | 76054 |
| WHITE & CASE LLP | J Christopher Shore Harrison Denman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| WINSTON & STRAWN LLP | James Donnell | 200 Park Avenue | | NEW YORK | NY | 10166-4193 |
| WINSTON & STRAWN LLP | Nathan P Lebioda | 100 North Tryon Street | | Charlotte | NC | 28202-1078 |
| Wollmuth Maher & Deutsch LLP | Paul DeFilippo Randall Rainer | 500 Fifth Avenue | & Fletcher Strong | New York | NY | 10110 |

# EXHIBIT K

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| 1650 Corporate Circle, LLC | Matthew J. Williams | mjwilliams@gibsondunn.com |
| 2255 Partners, L.P. | Leo Divinsky | leod@worthe.com |
| Aida Alape | | mtalape@yahoo.com; aida@jumpstarttumblebus.org |
| Ajit Vasvani and Shakun Vasvani | | sharonvasvani@gmail.com |
| Albert A. Passaretti, Jr.. | | passarettilaw@yahoo.com |
| Alexis Smith | | smith_alexis01@yahoo.com |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | tom@thomaspetronio.com |
| ALLIED PRINTING RESOURCES | | RWARD@NOWALLIED.COM |
| Ally Bank | Ally Bank | hu.benton@ally.com |
| Alvin E Scott | | scottyknows@yahoo.com |
| Alvin LaBostrie | | piccb_investigations@yahoo.com; piccbinvest@hotmail.com |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | myoung@ambac.com |
| Analysis Group | | narena@analysisgroup.com; agodin@analysisgroup.com |
| ANTHONY K AND SONYA L MILEY AND | | mileysonya_12@comcast.net |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | ray@rjalegal.com |
| Antonio Navarrete | | listongio@hotmail.com |
| Appraisals Plus / Value Pro, Inc. | | vpro@copper.net |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | woodbridgelaw77@yahoo.com |
| ASSOCIATED APPRAISERS OF BROWN | | wesde@aol.com |
| ATHENS CLARKE COUNTY STORMWA | | NANCY.PURSLEY@ATHENSCLARKECOUNTY.COM |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | mike@meyerlawfirmfl.com |
| ATLAS APPRAISAL INC | | stevec@atlasvaluations.com |
| Audie Reynolds | | mobilepitstop@yahoo.com |
| Audrey Mills | Robert W. Dietrich | rwd@dietrichlawfirm.net |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | scott.skillman@gmail.com |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | mkozinska@wrightlegal.net |
| BankWest, Inc. | BankWest, Inc. | steve.bumann@bankwest.sd.com |
| BASS & MOGLOWSKY SC - PRIMARY | | PENNY@BASMOG.COM |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | MTEIXEIRA@NISOURCE.COM |
| Ben & Patricia Butler | | trishb51@msn.com |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | msthang@windstream.net |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | thalloran@mpbf.com; kstromeye@mpbf.com |
| BEVERLY GROUP INC | | sthiara@beverleygrp.net |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | sharris@duffyfeemster.com |
| Brisbin Skiles | | skilesbzisbin@yahoo.com |
| Brown & Rhodes Appraisal Services Inc. | | mitzi@brownrhodes.net |
| Cail Morris and Sharon M. Morris | | rivers07livingwater@comcast.net |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | lberkoff@moritthock.com |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | tsadutto@platzerlaw.com |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | prubin@herrick.com |
| Castle Stawiarski, LLC | | pmichitsch@cmsatty.com |
| Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | steve.resnick@cat.com |
| Charles L. Carlin and Phyllis Carlin | | sigphyl2004@yahoo.com; sigphyl@aol.com |
| CIBM Bank | Attn Atty Michael D. Jankowski | mjankows@reinhartlaw.com |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | service@featherstonelaw.com |
| Citizens Bank & Trust Co. | Citizens Bank & Trust Co. | jgwceo@ipa.net |
| City of Cincinnati | | RAJESH.RANJIT@CINCINNATI-OH.GOV |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | TTRASK@FHBTY.COM |
| CITY OF HAYWARD | | MICHAEL.BARNES@HAYWARD-CA.GOV |
| CITY OF MELBOURNE | | mennis@melbourneflorida.org |
| City of Portland | City Attorneys Office | linda.law@portlandoregon.gov |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | pgcollections@pgorda.us |
| City of San Jose, Finance Department | | legalbankruptcy@sanjoseca.gov |
| Clover Earle | | wren12@att.net |
| Codilis & Stawiarski, P.C. | | leo.stawiarski@co.cslegal.com |
| Constantino and Sybil Acevedo | | sybaceve@aol.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Country Securities Corporation | Michael W. Schloessmann | michael.schloessmann@bankofamerica.com |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | patrick.a.remmert@csg.com |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | list.cs-spf-coo@credit-suisee.com; mark.barres@credit-suisse.com |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | ljurist@cmsls.com |
| CSC CREDIT SERVICES | | rreid@csc.com |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | ronaldmichelman@sbcglobal.net |
| CURTIS HENRY APPRAISAL | | support@curtishenryapp.com |
| D2B SOLUTIONS APS | | PETER.LARSEN@DATANM.COM |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | nsisson.dsc@verizon.net |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | sl@barrowst.com |
| David Orwick | Richard F. Hussey, P.A. | rick@husseylaw.com |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | primedesign@clearwire.net |
| Derrius E. Silmon | Hood & Lay, LLC | rhonda@whlfirm.com |
| DEUTSCH AND SCHNEIDER LLP | | wfielding@dandslaw.com |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | rali.trustee@db.com |
| Dianna Neace | | neacy212002@yahoo.com |
| Dick Ming Moy | | mygrndchildern@yahoo.com |
| DON NEUMAN REAL ESTATE | | POPS1660@YAHOO.COM |
| Donna M. Shiffer | | shonnadiffer@g.com |
| DOWNS RACHLIN MARTIN PLLC | | lcopson@drm.com |
| Duncan K. Robertson | | uncadunc1@aol.com |
| Edgar A. Soto & Sara Soto | | yorkville04@univision.com |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | nolojes@aol.com |
| EMC Corporation | c o Receivable Management Services RMS | phyllis.hayes@rms-igor.com |
| ERIC AND RUTH CALDWELL | | ruth.caldwell@bggmail.com |
| Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | tbeko@etsreno.com |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | susan@kovacandjones.com; rlj@kovacandjones.com |
| Everado L. Velasco | | veverado@yahoo.com |
| EVERGREEN PROFESSIONAL PLAZA LL | | vmoore@govist.net |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | smforbes@forbesloanoffice.com |
| Farmers and Merchants Trust Co. | Farmers and Merchants Trust Co. | mark.hollar@f-mtrust.com |
| Fein, Such, Kahn & Shepard P.C. | Vincent Dimaiolo | vdimaiolo@feinsuch.com |
| FEIWELL & HANNOY PC | | reyster@felwellhannoy.com |
| FERRY HILL CONDOMINIUM ASSOCIATION | | virtua291@netzero.com |
| Financial Guaranty Insurance Company | Attn Timothy Travers | tim.travers@fgic.com |
| First American Default Technologies | Laurie Chehak | lchehak@corelogic.com |
| First Bank | First Bank | rogle@peoplesindependentbank.com |
| First Farmers State Bank | First Farmers State Bank | brians@firstfarmers.com |
| First National Bank of Wynne | First National Bank of Wynne | jhuff@fnbwynne.com |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | mforman@q.com; lilmoze8@gmail.com |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | nrestivo@fortress.com |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | vonda@vmcleodlaw.com |
| Franklin H. Johnson | | recsiupe@bellsouth.net |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | sm@frascap.com; es@frascap.com |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | rickfricke@aol.com |
| GARY G SHUPP APPRAISAL CO | | shuppg@ptd.net |
| Gilbert R Trevino & Myrna Saldana - Trevino | | myrnamk@sbcglobal.net |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | SISSON@SISSONLAWOFFICE.COM |
| Glenn Michael Prentice / Douglas Bennett et al | | prenticeglenn@gmail.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | yeskilaw@gmail.com |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | sjvannlaw@yahoo.com; sjvannlaw3000@yahoo.com |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | pupton@greatamerica.com |
| GREEN, KENDALL G | | REALGREENER1@YAHOO.COM |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | pilot7503@yahoo.com |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | LESTER@L6KATESLAW.COM |
| Gwendell L Philpot | | lloyd.philpot@yahoo.com |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | MHALL3246@YAHOO.COM |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL, ESQ. | tnauful@hsblawfirm.com |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | lmann@mannzarpas.com |
| HBK Master Fund L.P. and Gemstone CDO et al | HBK Master Fund L.P. and Gemstone CDO et al | legal@hbk.com |
| Hector Rodriguez and Patricia Rodriguez | | patrod2004up@yahoo.com |
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | | vnorris@hertzschram.com |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | tomkelly@sonic.net |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | rickg@gepfordlaw.com |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | wbrown@phillipslytle.com |
| HUNT, TINA | | svngface90@comcast.net |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | malex@labaton.com |
| Illinois Attorney General | Thomas James | tjames@atg.state.il.us |
| Impac Funding Corporation | | swichmann@impacmail.com |
| IN RE John James Hall and Robin Michelle Hall | | michaelbruckman@gmail.com |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | mpmorris@gelaw.com |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | lenbennett@clalegal.com; srotkis@clalegal.com |
| J AND S APPRAISAL SERVICES | | spowe75276@aol.com |
| Jackson County, Missouri | Norman E. Siegel | siegel@stuevesiegel.com |
| James David Derouin Deborah Lee Derouin | | nokiaskyy@yahoo.com |
| Janice K. Kittler & Leslie Kittler | | lkittler@quantum-er.net |
| Jay Lalor | Lester & Associates, P.C. | rlester@rlesterlaw.com |
| Jeffrey & Mary Jane Powell | | powellj@embarqmail.com |
| Jessica Angel Quiroz | Ramon Quiroz | rayorland010@hotmail.com |
| JEWETT CITY WATER COMPANY | | SRUGGIERI@HAZARDVILLEWATER.COM |
| Joe Pensabene, M Belen, O Solorzano, S Jayahsinha | Severson & Werson, P.C. | dhc@severson.com |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | tmlaw50@verizon.net |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | wclucas@msn.com |
| Johnson & Freedman, LLC | Mark A. Baker | mabaker@jflegal.com |
| Jonathan Somera | | yclaro@sbcglobal.net |
| Jose Melendez | | richmelendez57@yahoo.com |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | wfoster@ffadlaw.com |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | mbhogan@debevoise.com |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | pboyle@boylelawbiz.com |
| Julie M Riggins | | riggins3362@bellsouth.net |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | szuch@wiggin.com |
| Karen & Paul Six | | sixpk@hotmail.com |
| Karen Michele Rozier | | rozier.karen@yahoo.com |
| Kathleen M. Hanover | Attn Marc E. Dann | mdann@dannlaw.com |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | tim.wogan@woganlaw.com |
| Keith T. Sivertson | Michael D. Pogue | mdp@awsonlaski.com |
| Kelvin Sanders | Ross Mitchell | rossnmitchell@earthlink.net |
| Kenneth Ferrier and Michelle Ferrier | | mferrier59@gmail.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Kenneth J. and Marjorie Canty | | marjoriecanty@gmail.com |
| Kenneth Reaves | | wizphd@gmail.com |
| Kenosha Water Utility | | wcathyb@kenosha.org |
| Kevin J. Matthews | c/o Legg Law Firm LLC | probinson@legglaw.com |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | pdblaw@aol.com; mike@breeden-lawfirm.com |
| Kevron, LLC | Kevin ODonnell | oconnellkj@yahoo.com |
| Kim & Todd Scott | | taylar1996@live.com |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | mstrauss@kmllp.com |
| Kristine Wilson | Louise K. Y. Ing, Esq. | ling@ahfi.com |
| KROLL ONTRACK | MOLLY RICE | MRICE@KROLLONTRACK.COM |
| Laudis W & Deborah B. Perry Jr | | lperryjr@nc.rr.com |
| Laura J. McGuinn and William Wells | | williamjwells@gmail.com |
| Law Office of Raymond Wm Fullerton | | lawyerray@verizion.net |
| Law Office of Suzanne C. Quinonez, P.A. | | scquinonez@aol.com; lawofficedvw@aol.com |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | scott.weiss@hatshallwatson.com |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | scott.weiss@matshallwatson.com |
| LAW OFFICES OF RICARDO NARVAIZ | | rnarvaiz@drintl.com |
| LAW OFFICES OF ROBERT C DOUGHERTY | | ROBD@RCDLEGAL.COM |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | lawyerray@verizon.net |
| Lea County State Bank | Lea County State Bank | sam.spencer@lcsb.com |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | mrollin@rplaw.com |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | lenvill8000@yahoo.com |
| Leo Vigildo Solano | | omarsolano@outlook.com |
| Leslie Gilliam | | LMailig@gmail.com |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | miranda@msjlaw.org |
| Lillie Young - Alexander | | mwilloby25@gmail.com; charlesandlillie@verizon.net |
| Linda Marie McCarthy | | sparkybrooks22@yahoo.com |
| LINDE APPRAISAL LLC | | LINDEAPPRAISAL@CHARTER.NET |
| Lisa Medina | | lisa.medina@adm.com; listong10@hotmail.com |
| Lisa R. Lundsten | | llundsten@gmail.com |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | mhamilton@grayslakelaw.com |
| Lois Decker | | loisdecker301@yahoo.com |
| Lois Elaine Van Hoveln Decker | | loisvanhoveln@gmail.com |
| LONDON LAW OFFICE | C/O AMY MACKO | LONDONLAW@NEB.RR.COM |
| Loretta M. Badman | Thomas L Lightner, Esquire | tlightner@lightnerlaw.com |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PleasantS@ag.state.la.us |
| Lucas and Lisa Griego | | miahumv@yahoo.com |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | lwbr2000@yahoo.com |
| Lynn C. Greene & James Cassidy | | lynn@naturenet.biz |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | scoren@kcr-law.com |
| LYNN FRANKLIN AND BASEYS | | yvette.franklin@cox.net |
| Lynn-Sheree Webb | | lwebboctober2012@gmail.com |
| M RICHARD EPPS PC | | RICHARD_EPPS@EPPSPC.COM |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | mdskeen@skeen-skeen.com |
| Mackoff Kellogg Law Firm | | tjoern@mackoff.com; jhenderson@mackoff.com; dpiper@mackoff.com |
| MAHNAZ RAHBAR | | mahnazrahbar@sbcglobal.net |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | robert.eschenfelder@mymanatee.org |
| Manish Verma | Attn Thomas J. Cunningham | tcunningham@lockelord.com |
| Manuel Anthony Palacios | | manny@baghousebiz.net |
| MARIA DE BELEN | | maria.e.debelen@chase.com |
| MARIE J. DIMITRIJEVIC | | mariedimitrijevic@att.net |
| MARK J HARDCASTLE | | mjhardcastle@gmail.com |
| Mark R Fitzgerald | | phxpup@cox.net |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Marlene Kraft | | ronaldgkraft@aol.com; gmkraft@aol.com |
| Marlow Hooper and Monique Hooper | Marlow Hooper | mhooper@afncorp.com |
| Marsha Muwwakkil | | marsha_oldskool@live.com |
| MARSHALL L COHEN PA | | MLCATTY@YAHOO.COM |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | richard@rsaxlaw.com; memcdougal@yahoo.com |
| MARY ANN TAYLOR AND DC BUILDERS | | UBNHIGHERGROUND@AOL.COM |
| Mary Critchley | Mayer Morganroth, Esq. | mmorganroth@morganrothlaw.com |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a | | |
| Mary Jane Barber | Susan Fuhrer Reiter | sreiter@mijb.com |
| Mary Luz-Johnsen | | mclj729@gmail.com |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | sarah.nascimento@emc.com |
| Massachusetts Housing Finance Agency | Mass Housing | mmagliozzi@masshousing.com; gbrown@masshousing.com |
| McAfee & Taft | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| McCalla Raymer, LLC | | mjm@mccallaraymer.com |
| Melissa Walker | | melannwalker@aol.com |
| Michael Alape | | mtalape@yahoo.com |
| Michael and Gloria McGuinty | | MikeMcGuinty@aol.com |
| Michael J. Ethier | | methier03@comcast.net |
| Michael Rossi | | rossim@aol.com |
| Michael Wheeler | | msmhw@mindspring.com |
| Michelle Renee Strickland | | Renee7659@yahoo.com |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | will.hoch@crowedunlevy.com |
| Milagro Melendez | | rickmelendez57@yahoo.com |
| MILDRED FLAUCHER | | mflaucher@charter.net |
| Mohammed K. Ghods & Heidi M. Ghods | | mghods@ghodslaw.com |
| Molly Jane Essama | | molljanalpha@hotmail.com |
| MortgageIT, Inc. | Steven Wilamowsky | steven.wilamowsky@bingham.com |
| Ms. Leslie D. Watley | | leslie@teamwatley.com |
| MTM Technologies, Inc. | Attn Ro Milano | rom@mtm.com |
| Musa Ahmed and Nashia Ahmed | | musaahmed06@ymail.com |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | SAMUEL.HRKO@SEGAL-LAW.COM; VICTOR.WOODS@SEGAL-LAW.COM |
| NAPOLITANO, ROBERTA | | rnapolitano@wwinslaw.com |
| Nathan and Magdelyn Stutler | | stutlerfamily@yahoo.com |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | vschratz@greenhall.com |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | rkneaton@comcast.net |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | neil.gordon@agg.com |
| Nestor Fantone & Bernadette Fantone | | nestordeje@sbcglobal.net |
| Ngan Moy | | mygrnchildern@yahoo.com |
| Nicholas Formico | | nickforco@gmail.com |
| Nikki C. Johnson | | njohnson7@wi.rr.com |
| Noble Debamaka an Individual | | pastornoble@yahoo.com |
| Noel McNally | | noel.mcnally@executivetrusteeservices.com |
| Noelia Valdes v GMAC Mortgage LLC | | trentlawoffice@yahoo.com |
| Noonday Offshore Inc. and Farallon Capital et al | Noonday Offshore Inc. and Farallon Capital et al | echung@farcap.com; jpowers@farcap.com |
| Northwestern Bank, N.A. | Northwestern Bank, N.A. | jsatrom@nwbanks.com |
| OAKNOLL HOME OWNERS ASSOCIATION | | LOUOFKENT@AOL.COM |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | pgrossman@nd.gov |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | lcardwell@oag.state.md.us |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | sara.bruggeman@ag.state.mn.us |
| Oklahoma State Treasurer | | robert.knight@treasurer.ok.gov |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | tolson@oppenheimer.com |
| Oregon Department of Justice | Simon Whang | simon.c.whang@doj.state.or.us; carolyn.g.wade@doj.state.or.us |
| Otis L. Collier, Jr. | | olceee@gmail.com |
| Pamela S. James Robin T. James | | rjames@circlejcorp.com |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | smgray@smgraylaw.com |
| Patricia Kelleher | | patnrandy@aol.com |
| Patricia LeBlanc | William J. Doyle, Jr | wlj@leavisandrest.com |
| Patrick Farrell | | p.farrell13@yahoo.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| PATSY HARVEY | | pharvey@berkeley.edu |
| Patti Ann Tetherow | | ptetherow@hotmail.com |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | precksiedker20@hotmail.com; snickles33@comcast.net |
| PAUL DAVIS RESTORATION AND REMODELING | | PSCA@PDRESTORATION.COM; ljohnson@pdr-usa.net |
| Paul Y. Hu | | paul.hu@comcast.net |
| Peake, David G and Sandra J. Peake | | sandrawilliams.peake@gmail.com |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | murrell.vicente@pbgc.gov; efile@pbgc.gov |
| PETER KOHLMEYER | | pkohlmeyer2000@yahoo.com |
| Peter Vidikan | | peter.vidikan@sbcglobal.net |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | taconrad@sblawfirm.com |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | walter.wronka@mortgagefamily.com |
| Philip C Holland (Decease) | Peter Holland | pe.ter@comcast.net |
| Philip H. Noser | | p4nose@att.net |
| Philip Roger Flinn, II | | pflinn@gmail.com |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | lawyers@zozolo.com |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | wwillbehappier@aol.com |
| Phillip G. Wright | | philwrightod@cox.net |
| Pinnacle Bank | Pinnacle Bank | twarren@pinnaclebanksc.com |
| Plymouth County, Iowa | Michael P. Murphy | murphlaw@premieronline.net |
| Preston Baker And Madelyn Soto | | pbaker820@yahoo.com |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | mbprior@gmail.com; ruth@montagegroup.com |
| Puget Sound Energy | | rhonda.blair@pse.com |
| R D KLEINSCHMIDT INC | | RDKINC@AOL.COM |
| Rainer P. Warner | | wpr686@hotmail.com |
| RAINS SURVEYING COMPANY | | terry@rainssurveying.com; rachelle@rainssurveying.com |
| Ralph T. Flees | | ralph.flees@ceridian.com |
| Randall Eugene Frady | | rfrady2@csc.com; randall.frady@pae.com |
| RANDOLPH BANK AND TRUST COMPANY | RANDOLPH BANK AND TRUST COMPANY | LJTRAPP@RANDOLPHBANK.COM |
| RAOUL SMYTH | | raoulsmyth@cox.net |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | Razepigs@myfairpoint.net |
| RAYMOND LINK | | RJLINK@COMCAST.NET |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC et al | kay.lackey@rbs.com |
| REAL ESTATE ANALYSTS LIMITED | | mgreen@reanalysts.net |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | suzanne.boyd@alston.com |
| Reisenfeld & Associates, LPA, LLC | | ohbk@rslegal.com |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | wjh@lawofficeswjh.com |
| RESOURCES GLOBAL PROFESSIONALS | | recdept@resourcesglobal.com |
| Resources Professional Search | | recdept@resourcesglobal.com; yboone@resourcesglobal.com |
| Rhea Cahayag | | rpcahayag@yahoo.com |
| Rhonda C and Rolena N Williams | | rrwill@bellsouth.net |
| Richard D Rode | | richode@att.net |
| Richard F. Cousins and Alice Arant-Cousins | | richard.cousins@cox.net |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | terranova@rlf.com |
| RILEY RIPER HOLLIN and COLAGRECO | | lus@rrhc.com |
| Robbie Robertson | | robbier@wibank.com; robbier@sos.net |
| Robert and Erica Tannor | | rtannor@verizon.net |
| Robert Gray | | rgray@greenlightloans.com |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | powerbrakebob@msn.com |
| ROCHESTER GAS AND ELECTRIC | | PATRICIA_COTTON@RGE.COM |
| Roger J. and Karen Evans | | rjkevans@comcast.net |
| Ronald & Gail Matheson | | rgmatheson@amcapinc.com |
| Ronald A. Eriksen, Jr. | | reriksen1@gmail.com |
| Ronald Jerome Cordonnier | | rcordonnier@hotmail.com |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | rkravit@cerberusre.com |
| Sandra LaBostrie | | piccb_investigations@yahoo.com; slabee@yahoo.com |
| SBLI USA Mutual Life Insurance Company, Inc. | SBLI USA Mutual Life Insurance Company, Inc. | jcohen@sbliusa.com; rdamante@sbliusa.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Scott James Leonhardt | | leonhardt@teamrosner.com |
| Sean Dustin Lopez | | seann303@gmail.com |
| Sebastian J. Filgueira | | sebastianfilgueira@att.net |
| Sepideh Sally Cirino | | sally.cirino@yahoo.com |
| SERETA CHURCHILL | | SCHURCHILL@ROCKCLIFF.COM |
| SERGIO E SERRANO | SOBEIDA SALOMON | SSERRANO@TEMPLE.EDU |
| Service Quality Measurement Group Inc. | | marta@sqmgroup.com |
| Sharon Robinson | | sharon.robinson@gmacm.com |
| SHEBOYGAN WATER UTILITIY | | terryscherer@sheboyganwater.org; lgottsacker@sheboyganwater.org |
| Shomari Colver | | westclave55@yahoo.com |
| Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | saugust@sierrafunds.com |
| Sigmund Zygelman | William D. Koehler, Esq. | wdklaw1@aol.com |
| Simon Hadley | | slh2757@yahoo.com |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | michael.moore@myfloridalegal.com |
| State of Idaho | Attn Stephanie Guyon | stephanie.guyon@ag.idaho.gov |
| State of Missouri | Missouri Attorney Generals Office | ryan.asbridge@ago.mo.gov |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | Lorraine.Rak@dol.lps.state.nj.us |
| State of Utah | Wade Farraway, Assistant Attorney General | wfarraway@utah.gov; bferguson@utah.gov |
| State of Wisconsin | c/o Holly C. Pomraning | pomraninghc@doj.state.wi.us |
| Stephanie Harris | | stephanieharris70@hotmail.com |
| Stephen D. Pierce and Tamara Rae Pierce | | rae.pierce@hotmail.com |
| Steven and Rhonda McVay | | mhubbard@honeylawfirm.com |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | Mike@jojolaw.com |
| Steven D. Rigel | | steverigel21@yahoo.com |
| STONEHILL 001 | | MBUTTER@STONEHILLGROUP.COM |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | sprinkler@live.com |
| Summit Credit Union | Summit Credit Union | keith.peterson@summitcreditunion.com |
| SUN PRAIRIE CITY | | nfeggestad@cityofsunprairie.com |
| Susan C. Schaper | | sschaper@enterprise360group.com |
| SUSAN L JOHNSON AND | | sjvaughn1@yahoo.com |
| Suzanne Koegler and Edward Tobias | | tobiaslaw@optonline.net |
| Suzie C Baker and Michael J Baker | | suzieb517@yahoo.com |
| Tammy Holly | | tholly1124@gmail.com |
| TANGOE INC | | MICHELE.FOSTER@TANGOE.COM; THOMAS.BEACH@TANGOE.COM |
| Terrance P. Gorman and Karen Gorman | | terry@gormanlawtexas.com |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | terriehedrick@yahoo.com |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | mde@bvvlaw.com |
| The Bank of New York Mellon | Martin Feig, Vice President | martin.feig@bnymellon.com |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | robert.major@bnymellon.com |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | ljkotler@duanemorris.com |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | robert.major@bnymellon.com |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | martin.feig@bnymellon.com |
| The Royal Bank of Scotland, PLC et al | Greenwich Capital Derivatives, Inc. | james.esposito@rbs.com |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | pascoed1@michigan.gov |
| The State of Texas | Attn Phillip K. Woods | pwoods@ncdoj.gov |
| Thomas Fleishman and Harriet Fleishman Family Trust | | tomfleishman@earthlink.net |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | tmartin@mslaw.edu |
| Thomas J Butler | | tombutlercpa@yahoo.com |
| Thomas Mccue | | tfm1217@sbcglobal.net |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | wprince@t-mlaw.com |
| Tia Smith | | myfathersdiamond@msn.com |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | srg@kpclegal.com; kk@kpclegal.com |
| Timothy Dixon | | timlargo@gmail.com |
| Timothy Kitt | | timskitt@gmail.com |
| Timothy Pratt | | thpratt@gmail.com |

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Todd Silber vs GMAC Mortgage LLC | | silber_spades@yahoo.com |
| Tracey J Marshall | Peter Tashjian, Esq | tashjianlegal@cox.net |
| TRANSAMERICA | | pcins2000@yahoo.com |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | trey.jordan@wjbradley.com |
| Trustee Corps | | mtokarz@trusteecorps.com |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | tyvalkanas@gmail.com |
| UBS Real Estate Securities Inc. | William Chandler Chairman | william.chandler@ubs.com |
| VALENCIA B JOHNSON AND | | vbjohnson2003@aol.com |
| Vanessa Livingston | | pennihouse@yahoo.com |
| Velma Irwin | | vlirwin@okcps.org |
| Verizon Wireless | | VZWireless@afnl.com |
| VISTA PROPERTIES, LLC | | YIDELREALTY@GMAIL.COM |
| Vivian L. Ladson | | vladson@nyc.rr.com |
| W B MASON COMPANY INC | | lisa.fiore@wbmason.com |
| WAUKESHA WATER UTILITY | | tkadrich@waukesha-water.com |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq | mjackson@vannahlaw.com |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | wekesa@gmail.com |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | nc@tpdavislaw.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| Wells River Savings Bank | Wells River Savings Bank | ftilghman@wrsb.com; jlavely@wrsb.com |
| Wendell & Mary Bricker | | wmentpr@att.net |
| Wendy Rachel Olsen | | wendyolsen@milwaukeeyc.com; olsentartufo@yahoo.com |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| William & Janet Gibson | | nellafishing@gmail.com |
| WILLIAM C FITHIAN III ATT AT LAW | | wcfithian3@embarqmail.com |
| William Hutton | Attn Michael K. Dorocak | michael.dorocak@couzens.com |
| WILLIAM M MCCARTHY ATT AT LAW | | william.mccarthy@7trustee.net |
| William M. Velotas and Barbara M. Velotas | | mvelotas@comcast.net |
| William Oden | | will.oden@gmail.com |
| William R Millard and Jamie M Millard | | wjjkmilard@gmail.com |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | wwyrough@embarqmail.com |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | myancey@mmlaw.net; lwasden@mmlaw.net |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | rmaney@wilmingtontrust.com |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | tstrauss@wilmington.com |
| Wilton Construction Services, Inc. | Richard Griffin | rgriffin@wiltonconstruction.com; mpowers@wiltonconstruction.com |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | nick@nickwooten.com |
| Wolfe & Wyman LLP | Samuel A. Wyman | sawyman@wolfewyman.com |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | nglowin@wrightlegal.net |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | lawyers@zuzolo.com |

# EXHIBIT L

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 | |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | San Francisco | CA | 94126 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | Encinitas | CA | 92024 | |
| 935 THE MIX KCVM and 1650 THE FAN KCNZ | | 721 SHIRLEY ST | | | CEDAR FALL | IA | 50613 | |
| A K Department of Commerce Community and | | 550 W 7th Ave | Ste 1850 | | Anchorage | AK | 99501 | |
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 | |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | Valley Stream | NY | 11581 | |
| ABACUS PROJECT MANAGEMENT INC | | 3030 N Central Ave | Ste 1207 | | Phoniex | AZ | 85012 | |
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | SALEM | OR | 97304 | |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | NORRITOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LN | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN ST | | | EL CAJON | CA | 92020 | |
| AH4R NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | MALIBU | CA | 90265 | |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| AIG Securities Lending Corporation | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AIG Securities Lending Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | SACRAMENTO | CA | 95825 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | FORT WASHINGTON | PA | 19034 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN KING and COMPANY INC | | 12647 ALCOSTA BLVD | STE 480 | | SAN RAMON | CA | 94583 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 | |
| ALBEMARLE COUNTY COURTHOUSE | | CT SQUARE | 501 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-5110 | |
| Albert A. Passaretti, Jr.. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Cth II | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Cth II | | | Bangor | WI | 54614 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | Virgina Beach | VA | 23464 | |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 | |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | |
| Alfred, Dionne | | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | Gardena | CA | 90249 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| Allen & Brenda Hart | | 30 Glade Bank Place | | | The Woodlands | TX | 77382 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | Colorado Springs | CO | 80921 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| Allison L. Randle | | 83 Whitney Street | | | Northborough | MA | 01532-1429 | |
| ALLISON PAYMENT SYSTEMS LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLSTATE | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| Allstate Insurance Co., et al | Peter A McElvain | Allstate Investments, LLC | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Insurance Co., Am Prod, Fst Conial, Prudential et al | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Insurance Co., American Heritage et al | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Bank | Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | Chevy Chase | MD | 20815 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray C. Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| ALSTON HUNT FLOYD & ING -PRIMARY | | 1001 Bishop Street, 18th Flr | 18th Floor | | Honolulu | HI | 96813 | |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 | |
| Alvin LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| Alvin R Young SRA | | 4605 Pembroke Lake Cir | Unit 204 | | Virginia Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christian Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Ambac Assurance Corporation and the Segregated Account of | | | | | | | | |
| Ambac Assurance Corporation | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| Ambac Assurance Corporation and the Segregated Account of | | Attn David W. Dykhouse, Esq. & Peter W. | | | | | | |
| Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | Tomlinson, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Ambac Assurance Corporation and the Segregated Account of | Segregated Account of Ambac Assurance | c o Wisconsin Office of the Commissioner of | | | | | | |
| Ambac Assurance Corporation | Corportaion | Insurance | 125 S Webster St | | Madison | WI | 53703-3474 | |
| AMERICAN BANK and TRUST COMPANY NA | | 4301 E 53RD ST | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Rd 7 | Ste 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State RO 7 | Ste 215 | | Boca Raton | FL | 33426 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| American International Group, Inc. et al | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO S | STE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| American Title Inc | | PO Box 641010 | | | OMAHA | NE | 68164 | |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 | |
| Anaissa B Gerwald | | 12 Bluegrass Ln | | | Savannah | GA | 31405 | |
| Anaissa B Gerwald | | 20-206 Towne Dr | | | Bluffton | SC | 29910 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 | |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | ELLENWOOD | GA | 30294 | |
| ANDREW MCNULTY | | 2730 WINSTON RD | | | CAMP LEJEUNE | NC | 28547-1313 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEAS T | | | LACEY | WA | 98503 | |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | Dubois | WY | 82513 | |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | Riverton | WY | 82501 | |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 | |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 | |
| Anthony Ceddia | | 8 Lyle Court | | | Staten Island | NY | 10306 | |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, etc. | John R. Hightower, Jr. (Attorney for Creditor) | Hightower, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 31407 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 | |
| ANTONACCI and RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRESBURG | MO | 64093 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | Fresno | CA | 93650 | |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 | |
| ARCHIE FULLER | | 2357 NE FRONTAGE RD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| Arlene M. Evans | | 3748 N 25th St | | | Milwaukee | WI | 53206-0000 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 | |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 | |
| Arthea Walsh | Arthea Walsh | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | Bristow | VA | 20136 | |
| Arun Wadia, Snehalata Wadia | | 13 Independence Place | | | South River | NJ | 08882-2709 | |
| AS PRATT and SONS | | PO BOX 26026 | | | TAMPA | FL | 33623-6205 | |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7282 | | Tupelo | MS | 38802 | |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| ASKOUNIS and DARCY PC | | 401 N Michigan Ave | Ste 550 | | Chicago | IL | 60611 | |
| ASKOUNIS and DARCY PC | Askounis & Darcy PC | 444 N Michigan Ave Ste 3270 | | | Chicago | IL | 312-784-2400 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASLAN RESIDENTIAL II LLC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| Association Management Co | | Heather Glen HOA Pam Carter | 555 Peters Ave | Ste 110 | Pleasanton | CA | 94566 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. et al | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| AT&T Corp, Bell Companies, et al | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| ATHENS CLARKE COUNTY STORMWA | | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 | |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 | |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | TERRE HAUTE | IN | 47808 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Banc of America Funding Corporation, Merrill Lynch Mrtg et al | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| BANK OF AMERICA NA | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | CHICAGO | IL | 60661 | |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 | |
| Bank of America, N.A. | Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | New York | NY | 10104-0050 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 Rosecrans Ave | Ste 1160 | | El Segundo | CA | 90245 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York Mellon | | PO Box 19445A | | | Newark | NJ | 07195 | |
| Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | | 11714 MEADOW BROOK DR | | | PARMA HEIGHTS | OH | 44130 | |
| BankWest, Inc. | BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | Pierre | SD | 57501 | |
| Barbara Ann White | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| BARBARA MILLER | | 24 Prospect St | | | Rockport | MA | 01966 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | San Diego | CA | 92108 | |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | Naples | FL | 34102 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98236 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave. | P.O. Box 144 | | Charleroi | PA | 15022 | |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUSETTS | P.O. BOX 2025 | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | Springfield | MA | 21104 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Sprinfield | MO | 65807 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE G | | | INDEPENDENCE | MO | 64050 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BERKMAN HENOCH PETERSON PEDDY and | | 100 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530 | |
| Bernadette M. Johnlewis/// Gambles Contractors | | 2219 Truxillo | | | Houston | TX | 77004 | |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | 2219 Truxillo | | | Houston | TX | 77004 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | Vallejo | CA | 94591 | |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | Dallas | TX | 75243 | |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 | |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 | |
| BETTS PATTERSON & MINES PS - PRIMARY | | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON and MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | Irvine | CA | 92614 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLS PROPERTY MANAGEMENT CO | | Attn Patrice MacEachern | 9397 Haggerty Rd | | Plymouth | MI | 48170 | |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 | |
| Boilermaker Blacksmith NPT, Iowa PERS, and Various other entities re NJ Garments | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | South Windsor | CT | 06074 | |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 | |
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 | |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| Brown & Rhodes Appraisal Services Inc. | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BRUCE A STUMBRIS and JEAN M STUMBRIS | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| Bruce Clark DeMustchine | Thomas R. Mason, Esq. | Law Office of Thomas Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| Building Industry Association of Southern California | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 | |
| C B PANORAMA REALTY INC | Denita Gray | PO Box 146 | | | Luray | VA | 22835 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| Cail Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | Albuquerque | NM | 87109 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95834-4034 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | Sacramento | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | AMHERST | NY | 14221 | |
| Cambridge Place Investment Management Inc. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160 | |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | Lake Success | NY | 11042 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 | |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 | |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | |
| Carmen marcuccio | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| Carol Ann Kocar | c/o Margulies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 | |
| Carol Ann Kocar | | 1435 Heidelberg | | | Walnut | CA | 91789 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 | |
| Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Vice President & Treasurer | Steven B. Resnick | 2120 West End Avenue | Nashville | TN | 37203 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 | |
| Charity Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfern Dr | | | Youngstown | OH | 44505 | |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | Miami | FL | 33138-3411 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | Port Charlotte | FL | 33980-2503 | |
| CHARTIERS TWP SEWER | CAROL WARCHOLAK TAX COLLECTOR | 2 BUCCANEER DR | | | HOUSTON | PA | 15342 | |
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | WEST JORDAN | UT | 84084 | |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | DAYTON | NV | 89403 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | PERKASIE | PA | 18944 | |
| Christopher R Greer And Ronna L Greer Husband and Wife | Christopher R Greer And Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | White Bear Lake | MN | 55110 | |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | Waukesha | WI | 53186 | |
| Cincinnati Bell Telephone | | 221 E. 4th Street | ML 121-800 | | Cincinnati | OH | 45202 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CTR | BUILDING B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| CITIBANK NA | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Featherstone Petrie DeSisto LLP | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| Citizens Bank & Trust Co. | | Attn James G. Williamson, Jr. | P.O. Box 469 | | Van Buren | AR | 72957-0469 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City of Akron - APUB | City of Akron Law Department - APUB | 161 South High Street, Suite 202 | | | Akron | OH | 44308-1655 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| City of Battle Creek | | P.O. Box 1717 | | | Battle Creek | MI | 49016-1717 | |
| City of Battle Creek | City of Battle Creek | 10 N. Division St., Suite 207 | | | Battle Creek | MI | 49016-1717 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 | |
| CITY OF COCOA | | 65 STONE ST | | | COCOA | FL | 32922 | |
| CITY OF DANVILLE | | COMMISSIONER OF ACCOUNTS | 311 MEMORIAL DR | | DANVILLE | VA | 24541 | |
| City of Dayton | City of Dayton/AR Collections | 101 W. Third St. | | | Dayton | OH | 45402 | |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | 595 MAIN STREET | | | DUNEDIN | FL | 34698 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| City of Elkhart, Indiana | | 229 S 2nd Street | | | Elkhart | IN | 46516 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF EUSTIS | CITY OF EUSTIS | PO Box 1946 | | | Eustis | FL | 32727-1946 | |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale 7th Flr | 100 N Andrews Av | | Fort Lauderdale | FL | 33301 | |
| CITY OF FREDONIA | | PO Box 169 | | | Columbus Jct | IA | 52738 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Portland | City Attorneys Office | 1221 SW Fourth Avenue, Rm 430 | | | Portland | OR | 97204 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST SW STE 721 | | | ROANOKE | VA | 24011 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | EDINA | MN | 55439 | |
| CJIS | | PO Box 32708 | | | PIKESVILLE | MD | 21282 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | Hamden | CT | 06518 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT PRINCE WILLIAM | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT CITY OF PETERSBURG | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT ACCOMAC | | 23316 COURTHOUSE AVE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT OF HAMPTON | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | | 100 W MAIN ST | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 S CT ST STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD ST NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | | 206 E MAIN ST | | | WISE | VA | 24293-1248 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | NORCROSS | GA | 30071 | |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 | |
| Codilis & Stawarski, P.C. | | 6782 South Potomac Street, Suite 175 | | | Centennial | CO | 80112 | |
| CODY VINCENT | | 227 CYPRESS DR | | | KINGSLAND | GA | 31548 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| Columbia Gas of Ohio | | 200 Civic Center Dr., 11th Floor | | | Columbus | OH | 43215 | |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Commerce Street Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| COMMERCIAL KITCHEN REPAIRSINC | | 51 S 14th St | | | Quakertown | PA | 18951 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMISSION OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| COMMISSION OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | WINCHESTER | VA | 22601 | |
| COMMISSION OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSION OF ACCOUNTS CITY OF | | 431 GRANBY ST | | | NORFOLK | VA | 23510 | |
| COMMISSION OF ACCOUNTS GREENE COUNTY | | 306 S MAIN ST | | | MADISON | VA | 22727 | |
| COMMISSION OF ACCOUNTS NEW KENT | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 N CALVERT ST | STE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Attn John M. Abel | Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor - Strawberry Square | Harrisburg | PA | 17120 | |
| Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | Philadelphia | PA | 19107 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PL | | | NEWTOWN | PA | 18940 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | ESCONDIDO | CA | 92025 | |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St. | | Hartford | CT | 06103 | |
| Connecticut Light & Power Company | Connecticut Light & Power | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Connecticut Light & Power Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Constantino and Sybil Acevedo | | 15587 Carrera Drive | | | Fontana | CA | 92337 | |
| CONTINENTAL PROPERTY MANAGEMENT | | Attn Helene Ann Clary | 975 Easton Rd | Ste 102 | Warrington | PA | 18976 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Core Logic tax service | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| CoreLogic Default Information Systems | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | STE 508 | | WORCESTER | MA | 01060 | |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | | Columbia | MD | 21046-3212 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakki and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | FRESNO | CA | 93720-0226 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | HOUSTON | TX | 77092 | |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | 3724 Norwich Lane | | | Plano | TX | 75025 | |
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVHET BOOZER DEVAN and DORE | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CQS ABS Alpha Master Fund Limited, CQS ABS Master Fund Limited, and CQS Select ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | One Madison Avenue, 10th Floor | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | Credit Suisse Asset Management, LLC | Mark Barres | One Madison Avenue, 10th Floor | | New York | NY | 10010 | |
| CREDSTAR | | PO Box 405897 | | | ATLANTA | GA | 30384-5897 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 3711 MACOMB STREET NW #3B | | | WASHINGTON | DC | 20016 | |
| Cross Roads Homeowners Association | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 | |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | Los Angeles | CA | 90049 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | DENMARK |
| DACA VI, LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | |
| DALE J LONG | | 806 Riverstone Ln | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | New York | NY | 10036 | |
| DANIEL BOUDREAUX | | 511 S 192ND ST | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO and ANGELA R MILANO | | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | Clarkston | MI | 48348-4469 | |
| DANIEL JONES | | 1231 COTTONWOOD DR | | | SIERRA VISTA | AZ | 85635-1381 | |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 | |
| Darlene Manson | Kevin Costello | Klein Kavanagh Costello, LLP | 85 Merrimac St., 4th Floor | | Boston | MA | 02114 | |
| DARRICK GUTTING | | 11509A OVERLOOK PL | | | WATERTOWN | NY | 13603-3500 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | New Orleans | LA | 70112 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | FREDERICKSBURG | VA | 22407 | |
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYSTEM INC | | 9620 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | |
| DATASTOR | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| Datastore | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | Columbus | GA | 31902 | |
| Dave & Terri Archer | | 15960 Cumberland | | | Riverview | MI | 48193 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David Cruz Jr | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 | |
| David Duggan | | 26 Oak Valley Road | | | Shelton | CT | 06484 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | c/o Law Offices of John T. Dzialo | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 | |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | FOUNTAIN | CO | 80817 | |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderdale | FL | 33302 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | |
| DAVID TOOLE | | 8 S POSTON CT | | | DURHAM | NC | 27705 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | YORKTOWN | VA | 23690 | |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| DBRS INC | | 140 BROADWAY 35TH FL | | | NEW YORK | NY | 10005 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | DOTHAN | AL | 36302 | |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 | |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfren Drive | | | Youngstown | OH | 44505 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | |
| DEBORAH GIDLOW HYATT | DEBORAH GIDLOW HYATT | 24325 Main Street #204 | | | Newhall | CA | 91321 | |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland Heights | MO | 63043-0000 | |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 | |
| DEBRA L GOODMAN and CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Building One | | | Stanhope | NJ | 07874 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| Deirdre OConnor Trust | | 4615 Brookside Rd | | | Dover | OH | 43615-2207 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| Demeo & Associates, P.C. | Christopher M. Waterman | Demeo LLP | One Lewis Wharf | | Boston | MA | 02110 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | CUMBERLAND | RI | 02864 | |
| Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 | |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 | |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 | |
| Dennis Klein | | 105 Conifer Lane | | | Dingmans Ferry | PA | 18328 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 7999 | | | Saint Cloud | MN | 56302-9617 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 953185 | | | St Louis | MO | 63195-3185 | |
| DEPARTMENT OF ASSESSMENT and TAXATION | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING and FINANCE | | STE 200 | 2990 BRANDYWINE RD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF CONSUMER and BUSINESS SERVICES | | 350 WINTER ST NE RM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER CREDIT | | 3613 NW 56TH ST STE 240 | | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL and PROFESSIONAL | | REGULATION | 122 S MICHIGAN AVE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 W WASHINGTON AVE | 3RD FL | | MADISON | WI | 53703 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| Derick D Nelons | | 7716 181st St N | | | Puyallup | WA | 98375 | |
| Derrius E. Silmon | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn John M Rosenthal | Morgan, Lewis & Bockius LLP | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Ronaldo Reyes, Vice President | Global Transaction Banking, Trust & Agency Services | 1761 East St. Andrew Place | Santa Ana | CA | 92706-4934 | |
| Deutsche Bank Securities Inc. et al | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc. et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | Watts and Herring, LLC | 301 19th St N | | | Birmingham | AL | 35203 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 | |
| Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DIAMONDHEAD WATER AND SEWER DISTRICT | | 4425 PARK TEN DR | | | DIAMONDHEAD | MS | 39525 | |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 | |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| DICKENS GARY | | 2536 S LEWISTON ST | | | AURORA | CO | 80013-1403 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| Diliberto & Kirin, LLC | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | | Baton Rouge | LA | 70809 | |
| Diliberto & Kirin, LLC | Diliberto & Kirin, LLC | 3636 S. I-10 Service Rd. W., Ste 210 | | | Metairie | LA | 70001 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE & SHOHL, LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL, LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| Dirk Beukes and Gesina Beukes vs Homecomings Financial LLC Successor in Interest to Homecomings Financial LLC Mortgage et al | | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DR STE 300 | | | CHARLESTON | WV | 25311-1638 | |
| DIVISION OF WATER | | P.O. BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | Sylvania | OH | 43560 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Douglas & Patricia Stelten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 | |
| DOUGLAS SMITH and ASSOCIATES | | 408 COOPERS HAWK DR | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST JOHNSBURY | VT | 05819-0099 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50704-2363 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | ROCKY MOUNT | NC | 27804 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | RICHMOND | VA | 23234-1841 | |
| e oscarorg | | DEPT 224501PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| EDDIE WISE | | 111 DOCKSIDE DR | | | JACKSON | GA | 30233 | |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 | |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| Edward Halatin | Daniel R. Bevere, Esq. | Piro Zinna Cifelli Paris & Genitempo | 360 Passaic Avenue | | Nutley | NJ | 07110 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | Merrimack Valley Legal Services, Inc. | 35 John St, Ste 302 | | Lowell | MA | 01852 | |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 | |
| EDWIN J POULIN and JUNE M POULIN | | 22056 BREI CT | | | NEWHALL | CA | 91321 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| EED, a DTI Company | | EED, a DTI Company | PO Box 935151 | | Atlanta | GA | 31193-5151 | |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | SANTEE | CA | 92071 | |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | ELIZABETH CLARK | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | Cedaredge | CO | 81413 | |
| Ellamae Brown | | 17319 Vollbrecht Drive | | | South Holland | IL | 60473-3646 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | DURHAM | NC | 27705 | |
| ELTON GRAY | | 3406 GARY REX CIR | | | HAUGHTON | LA | 71037 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | Tampa | FL | 33647-2001 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DR | STE 550 | | REDWOOD SHORES | CA | 94065 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519-0288 | |
| ENTERPRISE RENT A CAR | | Attn Accounts Receivable | 13805 W Rd | Ste 100 | Houston | TX | 77041 | |
| EOI DIRECT | | 1880 W JUDITH LN STE 220 | | | BOISE | ID | 83705 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 | |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| ERIC EPPERSON and JACQUELINE EPPERSON | | 2203 SAPPHIRE DR | | | ARLINGTON | TX | 76017 | |
| Eric Langevin | | 3740 Blythebum Rd. | | | Mountaintop | PA | 18707 | |
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO BOX 49144 | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | 829 Gardengate Road | | | Greensboro | NC | 27406 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Erickson Thorpe & Swainstion Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erickson Thorpe & Swainstion Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 S STRATFORD RD | STE 400 | | WINSTON SALEM | NC | 27104 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| Eulan Euba | Legal Services for the Elderly in Queens | 97-77 Queens Blvd, Ste 600 | | | Rego Park | NY | 11374 | |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| EVANS APPRAISAL SERVICE INC | | PO Box 863 | | | CHICO | CA | 95927 | |
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| Farmers and Merchants Trust Co. | Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | Chambersburg | PA | 17201 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Boston, Chicago, Indpls et al | Amy Williams-Derry Esq | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Attn Andrew K. Glenn | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | Washington | DC | 20024 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | Memphis | TN | 38116 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | | | INDIANAPOLIS | IN | 46207-7232 | |
| Felix Cruz | | 39 Brabent Street | Dept.167 | | Staten Island | NY | 10303 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FHAcom | | 904 BOB WALLACE AVE | STE 102 | | HUNTSVILLE | AL | 35801 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Fidlar Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | HARTFORD | CT | 06106 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carl Black, Esq. | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Financial Guaranty Insurance Company | Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS RD | 3RD FL | | SANTA FE | NM | 87505 | |
| financialnetworkinc | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 | |
| First Bank | First Bank | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 669 | Boaz | AL | 35957 | |
| First Colonial Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| First Colonial Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| First Farmers State Bank | First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | Minier | IL | 61759 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| First National Bank of Wynne | First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | Wynne | AR | 72396 | |
| First Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | FIRST TEAM REAL ESTATE | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DR STE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fishnet Security | | 3701 Solutions Ctr | | | Chicago | IL | 60677-3007 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | Tampa | FL | 33602 | |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | Tuscon | AZ | 85733 | |
| FORREST HOULE | | 8715 13TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | Lansing | MI | 48933 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD | STE 225 | | TROY | MI | 48084 | |
| FRAN YEGANEH vs GMAC MORTGAGE LLC | | 4437 FELLOWS ST | | | UNION CITY | CA | 94587 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08088-9632 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 | |
| FRANK ATHERTON JR and CHARLOTTE ATHERTON | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| Franklin H. Johnson | | 817 Overlook Circle | | | Hueytown | AL | 35023 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASER PERROTTA | | 16 Valley Rd | | | Clark | NJ | 07066 | |
| FRED and PATRICIA AUSTIN | | 4410 S E 13TH ST | | | OCALA | FL | 34471 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | MCLEAN | VA | 22102-3110 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 | |
| Frederick Green | | 9493 Night Harbor Drive | | | Leland | NC | 28451-9596 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | VALRICO | FL | 33594 | |
| FRENKEL LAMBERT WIESS WIESMAN and GORDON | | 80 W MAIN ST | STE 460 | | WEST ORANGE | NJ | 07052 | |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| GAILON BAILEY | | 5046 LILY LN | | | IDAHO FALLS | ID | 83406 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| Gary W. Smith | | 14010 Charny Drive | | | Reno | NV | 89521 | |
| Gasser Edmund | | Oberrasen 19 | | | Rasun Anterselva | BZ | I-39030 | Italy |
| GATEWAY BUSINESS BANK | | 1403 N TUSTIN AVE STE 280 | | | SANTA ANA | CA | 92705 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIR | | | TUCSON | AZ | 85747 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | LOCUST GROVE | GA | 30248 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GE Capital Information Technology Solutions Inc. | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GE Capital Information Technology Solutions, Inc. | Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | SAN DIEGO | CA | 92116 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | AUGUSTA | GA | 30906 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 | |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | LAFAYETTE | CO | 80026 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | HAVELOCK | NC | 28532 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT. CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | LAS VEGAS | NV | 89146 | |
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 | |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, suite 550 | | | Salt Lake City | UT | 84111 | |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 | |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St. Ste 203 | | | New Haven | CT | 06510 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD RD | | | ROCKWELL | NC | 28138 | |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33991 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Gloria L Mason | | 1525 Old Buckroe Road | | | Hampton | CA | 23664 | |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA as trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA as trustee for Harborview et al | Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA as trustee for Harborview et al | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 | |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | ORourke and Associates LLC | 27 Pine St | | | New Canaan | CT | 06840 | |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE and GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 | |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | Taos | NM | 87571 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| GORDON CARLEN | | 16916 BIRCHVIEW CT | | | NUNICA | MI | 49448 | |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE RD T316 | | TEMPE | AZ | 85283 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC et al | Attn Kay Cubano | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| GREGORY A VOILES and CRYSTAL C VOILES | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| Gregory Balensiefer | c/o Dessaules Law Group | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | SANDERS OHANLON AND MOTLEY PLLC | 111 S TRAVIS ST | | SHERMAN | TX | 75090 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | G. C. Morse | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory FX Daly Collector of Revenue | | PO Box 66877 | | | St Louis | MO | 63166-6877 | |
| Gregory FX Daly Collector of Revenue | Gregory FX Daly Collector of Revenue | 1200 Market St Rm 110 | City Hall | | St Louis | MO | 63103 | |
| Gregory J. Liban, Julie Liban | | 502 Crystal Rose Ct | | | Fairfield | CA | 94534-6890 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GRUBB AND ELLIS LANDAUER VAS | | ATTN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 | |
| Gwendell L Philpot | | 503 Ferry St NE | PO Box 1088 | | Decatur | AL | 35602-1088 | |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| Gwenn Ferris | | 4601 N. 102nd Ave # 1043 | | | Phoenix | AZ | 85037 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| HALE LANE PEEK DENNISON AND HOWARD | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | HOUSTON | TX | 77092-4443 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL, ESQ. | 134 MEETING ST, 4TH FLOOR | | | CHARLESTON | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | 1201 Main Street, Suite 2200 | P.O. Box 11889 | | Columbia | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | Post Office Box 340 | | | Charleston | SC | 29402-0340 | |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 | |
| HBK Master Fund L.P. and Gemstone CDO et al | HBK Master Fund L.P. and Gemstone CDO et al | Attn Legal | C/O HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | Dallas | TX | 75201 | |
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N.Mesa Suite E #274 | | | El Paso | TX | 79932 | |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| Helen A. Esquilin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 | |
| HELLER DRAPER HAYDEN PATRICK and HORN | | 650 POYDRAS ST | STE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| HENRICO COUNTY CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | |
| HENRY VERNWALD | | 14612 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman, Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 | |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 | |
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | | 1760 S Telegraph Rd | Suite 300 | | Bloomfield Hills | MI | 48302 | |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | DENVER | CO | 80291-2292 | |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | The Gepford Law Group LLC | 9200 Ward ParkwaySuite 550 | | Kansas City | MO | 64114 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | STE 500 | | MINNEAPOLIS | MN | 55416 | |
| Homeowners Association Management Company | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | WASHINGTON | DC | 20004 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | STANHOPE | NJ | 07874 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | HSBC Bank USA, N.A. | 8 East 40th Street | | New York | NY | 10016 | |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | Phillips Lytle LLP | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | HSBC Bank USA, National Association | Attn Marcy Hertz, Vice President | 2929 Walden Avenue | | Depew | NY | 14043 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Kilpatrick Townsend & Stockton LLP | Attn Mark D. Taylor, Esq. | 607 14th Street, NW, Suite 900 | | Washington | DC | 20005-2018 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Labaton Sucharow LLP | Attn Martis Alex, Esq. | 140 Broadway | | New York | NY | 10005 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | 130 N Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | 140 Broadway | | | New York | NY | 10005 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| Ileanna Petersen | | 2255 North Ontario St | Suite 400 | | Burbank | CA | 91504-3120 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W. Randolph Street | | Chicago | IL | 60601 | |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | CARROLLTON | TX | 75006 | |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | Ocala | FL | 34470 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Inova Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| Insight Direct USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Interactive Data Corporation | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTERIOR MAINTENANCE SPEC INC | | 3810 MELCER DR | STE 101 | | ROWLETT | TX | 75088 | |
| INTERTECH FLOORING | | 1106 SMITH RD | STE 100 | | AUSTIN | TX | 78721 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| IPC Information Systems Inc | | Harborside Financial Center | 3 Second Street Plaza 10, 15th Floor | | Jersey City | NJ | 07311 | |
| IPC Information Systems Inc | | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems, Inc | PO Box 26644 | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| ISGN et al. | | 600-A N. John Rodes Blvd. | | | Melbourne | FL | 32934 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| Iso Gradjan | | 9429 Sayre Avenue | | | Morton Grove | IL | 60053 | |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | DALLAS | TX | 75252 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| JACKSON BOGHOS SEARCH GROUP CORP | | 370 CENTER POINTE CIRCLE STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 | |
| JACOB BOND | | 235 S 200 E | | | BRIGHAM CITY | UT | 84302 | |
| Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle LouisvilleJefferson County et al | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | | Louisville | KY | 40202 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Everhome Mortgage, Mortgage | Investors Corp. | 820 North 12th Avenue | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| James and Jennifer Schermerhorn | Kathleen A. Cashman- Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| JAMES B MCNAMARA JR and NANCY H MCNAMARA | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| JAMES BOSSARD | | 555 W ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | Redford Twp | MI | 48240 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 | |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | Chicago | IL | 60602 | |
| James Junge, Devin Ghequere & Lori Ghequere | | 404 Mormon Street | | | Folsom | CA | 95630 | |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 | |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| Jamie L. Gindele | | PO Box 42200 | | | Cincinnati | OH | 45242 | |
| Jan B Ibrahim | | 22 Waltham Dr | | | Plainville | MA | 02762 | |
| Janice K. Kittler & Leslie Kittler | | 21051 Flaming Arrow TR. Ste 117 | | | Crosby | TX | 77532 | |
| Janice K. Kittler & Leslie Kittler | Les H. Kittler Attorney at Law | 20111 F.M. 2100 Rd. | Suite 117 | | Crosby | TX | 77532 | |
| Janos Farkas | | 9600 Escarpment Blvd. Suite 745-43 | | | Austin | TX | 78749 | |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 48227 | |
| Javier Perez Rodriguez | | 8795 SW Bridletrail Avenue | | | Beaverton | OR | 97008 | |
| Javier Perez Rodriguez | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jay Lalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 | |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | Charleston | WV | 25301 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Jeffrey M. Davis | 2600 Greenstone Boulevard #101 | | | Auburn Hills | MI | 48326 | |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th Floor | Philadelphia | PA | 19102 | |
| Jeffrey Stephan | Jeffrey Stephan | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Jeffrey Suckow and Virginia Suckow | | 21999 North Ray Road | | | Lodi | CA | 95242 | |
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| Jennifer Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JESSE GARDNER | | PO BOX 1535 | | | CRESTLINE | CA | 92325-1535 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| Joe Pensabene, M Belen, O Solorzano, S Jayahsinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 | |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 | |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 46813 | |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 | |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin V. GMAC | Mortgage, LLC | 7456 Cahill Road | Edina | MN | 55439 | |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11941 | |
| John E. Mack | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | Richmond | VA | 23224 | |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210 | PO Box 269 | | Scranton | PA | 18503 | |
| John Hancock Life Insurance Company (U.S.A) et al | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 | |
| John Kaspar | | P.O. Box 77613 | | | Corona | CA | 92877 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | 18603 PARTNERS VOICE DRIVE | | | CYPRESS | TX | 77433 | |
| John Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| John R. and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan Beach | CA | 90266 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| Johnny H. Murphy | | 6615 Carloway Dr. | | | Fayetteville | NC | 28304 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICES | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN ILANY | | 212 Grantville Road | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Avenue | | | Stockton | CA | 95209 | |
| Jorge Munguia and Michele Munguia | United Law Center | Jon Oldenburg | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| Jose Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 | |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | | PO Box 317 | | | Sweet Valley | PA | 18656 | |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 | |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | 7840 Mission Center Court, Suite 104 | | | San Diego | CA | 92108 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019001 | Fort Washington | PA | 19034 | |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | Watts & Herring, LLC | 301 19th Street North | | | Birmingham | AL | 35203 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| Joshua Weintraub, M Rossi, R Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 4915 Independence Parkway | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | William P. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Judith A. Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 | |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Judith A. Winkler and James C. Winkler | Judith A. Winkler and James C. Winkler | 1845 Dunkirk Lane | | | Plymouth | MN | 55447 | |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| K&L Gates LLP, fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | Buena Park | CA | 90620 | |
| Karen W. Officer and Robert W. Officer | | 3225 McLeod Dr. Suite 100 | | | Las Vegas | NV | 89121 | |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Karin Hirtler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 | |
| Kass management | | 2000 N RACINE STE 4400 | | | CHICAGO | IL | 60614 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | Ocracoke | NC | 27960 | |
| Katherine Staehly | | 4125 Brickyard Road | | | Tillamook | OR | 97141 | |
| Kathleen A. Magor | William D. Davis | Davis & Associates | PO Box 1093 | | Dripping Springs | TX | 78620 | |
| Kathleen Gowen | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Kathleen M. Hanover | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave. | | Cleveland | OH | 44103 | |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, LLC | PO Box 22124 | | Hilton Head Island | SC | 29925 | |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHOORT | NC | 28461 | |
| KAUFMAN ENGLETT and LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| Keith T. Sivertson | Michael D. Pogue | Lawson Laski Clark & Pogue, PLLC | Post Office Box 3310 | | Ketchum | ID | 83340 | |
| Keith W. Hoyle | | 20623 Orange Poppy Dr. | | | Cypress | TX | 77433 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 | |
| KELLY VENDEN | | 26003 TURQUOISE SKY | | | SAN ANTONIO | TX | 78261-2589 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 | |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |
| Kenneth L. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & Demay, P.A. | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | Abington | PA | 19001 | |
| Kennett Capital, Inc. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Kennett Capital, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Kenosha Water Utility | | 4401 Green Bay Road | | | Kenosha | WI | 53144 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| KEVIN MANVEILKER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | New Orleans | LA | 70112 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 | |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 | |
| Kim Kraft Inc. | | 917 Bacon Street | | | Erie | PA | 16511 | |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | 825 Third Avenue, 16th Floor | | | New York | NY | 10022 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Headsburg Avenue | | | Cloverdale | CA | 95425 | |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | Killgore, Pearlman, Stamp, Ornstein & Squires, P.A. | PO Box 1913 | | Orlando | FL | 32802-1913 | |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Drive | | Honolulu | HI | 96813 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST STE 300 | | | TOPEKA | KS | 66603-3796 | |
| Kubra Data Transfer Ltd | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| L. JACKSON LAZARUS ATT AT LAW | L. Jack Lazarus | 106 S Wall St | | | Natchez | MS | 39120 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVE | STE D | | SPRINGFIELD | IL | 62704 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| Lake Wood Property Owners | Joe F. Willerth | Kapke & Willerth | 3304 NE Ralph Powell Rd. | | Lees Summit | MO | 64064 | |
| LAMUN MOCK CUNNYNGHAM AND DAVIS PC | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 17981 | | RENO | NV | 89511-1034 | |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 | |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | West Jordan | UT | 84088 | |
| LARRY DAVIS | | 94-870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | PONTIAC | MI | 48341 | |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 | |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St. N. Ste E141 | | | Wilson | NC | 27896 | |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Law Debenture Trust Company of New York, as Separate Trustee | Attn Thomas Musarra, Senior Vice President | 400 Madison Avenue, Suite 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | New York | NY | 10004 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 | |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave. | | | Frederick | MD | 21701 | |
| Law Office of Suzanne C. Quinonez, P.A. | | Po Box 130 | | | Middleburg | FL | 32050 | |
| LAW OFFICES OF AARON KATSMAN | | 70 E SUNRISE HWY | STE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 EAST 53RD STREET, SUITE 832 | | | CHICAGO | IL | 60615 | |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe Ct. | | | Placentia | CA | 92870 | |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF ROBERT C DOUGHERTY | | 1130 SW Morrison St | STE 210 | | Portland | OR | 97205-2213 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | 401 COLUMBUS AVE | | | FREDERICK | MD | 21701 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | HARTFORD | CT | 06103 | |
| Lea County State Bank | Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | Hobbs | NM | 88241-0400 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | Alturas | CA | 96101-0970 | |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Cerros Place | | | Walnut Creek | CA | 94598 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | ST LOUIS | MO | 63141 | |
| Lendingformscom | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Dr | | Covina | CA | 91724-3748 | |
| LESA ALVIZURES | | 27670 POMPANO AVE | | | HAYWARD | CA | 94544 | |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice, Inc. | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| Lettie Tice | | 4604 49th St North #57 | | | St Petersburg | FL | 33709-3842 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | DENVER | CO | 80201-0182 | |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 | |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| Linux Satellite | | 16162 Eagle Ln | | | Huntingdon Beach | CA | 92649 | |
| LISA CONNOR and ASHFORD A CONNOR | | 1350 TAYLORS ST NW | | | WASHINGTON | DC | 20011 | |
| Lisa Medina | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | 4828 LOOP CENTRAL DR STE 104 | | HOUSTON | TX | 77081-2193 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | BOTHELL | WA | 98012 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | OAKDALE | MN | 55128 | |
| Lois Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| Lois Elaine Van Hoveln Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | CHESAPEAKE | VA | 23320 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| Lora P. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 | |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 | |
| LOS ANGELES COUNTY REGISTRAR RECORDER | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | Norwalk | CA | 90650 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Zatz | | 10215 N. Circlelake Dr. #201 | | | Boynton Beach | FL | 33437 | |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS REAL ESTATE | | FILE 74543 8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD 215 | | | THOUSAND OAKS | CA | 91362 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | ALBANY | OR | 97322 | |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| Lynn M. Gee | | 6428 44 Ave. N. | | | St. Petersburg | FL | 33709 | |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 | |
| Mackoff Kellogg Law Firm | | 38 2nd Ave East | | | Dickinson | ND | 58601 | |
| MADSKILLS INC | | 7777 FAY AVE STE 100 | | | LA JOLLA | CA | 92037 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | |
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | |
| Mali Financial | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | 1112 MANATEE AVENUE WEST | SUITE 969 | | BRADENTON | FL | 34205 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | Horsham | PA | 19044 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | KALISPELL | MT | 59901 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | Casper | WY | 82601 | |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 | |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLI APPRAISAL & REAL PROP SVC | MARINELLI APPRAISAL & REAL PROP SVC | 3082 W. 12 | | | Erie | PA | 16505 | |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 | |
| MARION COUNTY BOARD OF COMMISIONERS | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK GARCIA | | 3507 MARS RD NE | | | ALBUQUERQUE | NM | 87107 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| MARK J HARDCASTLE | | 5950 SYMPHONY WOODS ROAD | SUITE 418 | | COLUMBIA | MD | 21044-3591 | |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | |
| MARK SMITH | | 8139 PACE RD | | | NORFOLK | VA | 23518 | |
| Marlene Kraft | | 24684 Hathaway | | | Farmington Hills | MI | 48334 | |
| Marlo Lawrence | c/o Underwood & Riemer, PC | P.O. Box 1206 | | | Mobile | AL | 36652 | |
| Marlo Lawrence | Underwood & Riemer, PC | Earl P. Underwood, Jr | 21 S Section Street | | Fairhope | AL | 36532 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 | |
| Marlow Hooper and Monique Hooper | Marlow Hooper | 12471 Melon Drive | | | Rancho Cucamonga | CA | 91739 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | Santa Rosa | CA | 95401 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 | |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 | |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | NEW ROADS | LA | 70760 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 | |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Jennifer J. Barrett | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Massachusetts Mutual Life Insurance Company | MassMutual Financial Group | Eleanor P. Williams | Assistant Vice President & Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | Los Angeles | CA | 90066 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | EDWARDS | CA | 93524-2002 | |
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MAURICE PETERSON | MAURICE PETERSON | 4411 Cove Street | | | Suffolk | VA | 23435 | |
| MBIA Insurance Corporation | Attn George M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| MBIA Insurance Corporation | MBIA Insurance Corporation | Attn David Glehan | 113 King St | | Armonk | NY | 10504 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Robinson | 10th Floor | | Oklahoma City | OK | 73102 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #10841184 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | MEMPHIS | TN | 38106 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 | |
| Metropolitan Edison Company, a FirstEnergy Company | | 331 Newman Springs Road | Building 3 | | Red Bank | NJ | 07701 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MIAMI DADE COUNTY FLORIDA BOARD OF | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| Michael A. Riley and Dyanne S. Riley | | 4323 N. Imperial Way | | | Provo | UT | 84604 | |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | |
| Michael and Gloria McGuinty | Michael and Gloria McGuinty | 4757 Roundtree | | | Brighton | MI | 48116 | |
| MICHAEL BURGETT | | PO BOX 295 | | | SHELBYVILLE | MI | 49344-0295 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 | |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | |
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MICHAEL J LANGOWSKK and JANEEN A LANGOWSKI | | 1206 162ND AVE NW | | | ANDOVER | MN | 55304 | |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SINGLETON | | 91-247 KAUKOLU PL | | | EWA BEACH | HI | 96706-4988 | |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDHAM | CT | 06280 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins, Special Assistant Attorney General | PO Box 22947 | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | Mississippi Attorney Generals Office | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | State of Mississippi | Bridgette W. Wiggins | 550 High Street | | Jackson | MS | 39225-2947 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | |
| MOJO SYSTEMS LLC | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | CO | 80229 | |
| Monifa Ajanaku | | 1020 Rayner Street | | | Memphis | TN | 38114 | |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |
| Moodys Investors Service, Inc. | | c/o Satterlee Stephens Burke & Burke LLP | 230 Park Avenue | | New York | NY | 10169 | |
| MooseLake Water and Light | Attn Christopher R. Belmonte, Esq. | PO Box 418 | 401 Douglas Ave | | Moose Lake | MN | 55767 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Mr. Jurgen Altig | | Wette 3 | | | Oberderdingen | | 75038 | Germany |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Multiple ResCap Claimants | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Multiple ResCap Claimants | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Multiple ResCap Claimants | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | JAMAICA | MA | 02130 | |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| Nan M. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 | |
| Natasha Morrow | c/o Simon/Paschal PLLC | 2633 McKinney Ave | Suite 130-439 | | Dallas | TX | 75204 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| National Fuel Gas Distribution Corporation | | 6363 Main Street, Legal Department | | | Williamsville | NY | 14221 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | LAS VEGAS | NV | 89101 | |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Ngan Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 | |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Noelia Valdes v GMAC Mortgage LLC | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | | FORT LAUDERDALE | FL | 33334 | |
| Noonday Offshore Inc. and Farallon Capital et al | Noonday Offshore Inc. and Farallon Capital et al | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| Normandale Holdings, L.L.C. | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| Normandale Holdings, L.L.C. | Normandale Holdings, L.L.C. | Attn Philip Tinkler | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | Chicago | IL | 60606 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| Northwestern Bank, N.A. | Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | Dilworth | MN | 56529 | |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR | STE 100 | | CANONSBURG | PA | 15317 | |
| NYS Department of Financial Services | | 1 Commerce Plz | | | Albany | NY | 12257 | |
| OAKNOLL HOME OWNERS ASSOCIATION | | PO BOX 793 | | | FELTON | DE | 19943 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LN | | | BRISTOL | PA | 19007 | |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave., Ste. 200 | Bismarck | ND | 58503-5574 | |
| Office of Attorney General, State of North Dakota | State of North Dakota | Office of Attorney General | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505-0040 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN ST STE 500 | | FAIRFAX | VA | 22030 | |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl. | | Baltimore | MD | 21209 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the State Controller of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICES OF THE TREASURER WARREN COUNTY | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | P.O. Box 321 | | | Oklahoma City | OK | 73101 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 | |
| OLD REPUBLIC | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD STE 4500 | | | COLUMBIA | MD | 21045 | |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | 2006 N 30TH | Unit No. 8 | | TACOMA | WA | 98403 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| OMEGA CREDIT TRUST LLC | | 2630 SW 28TH ST STE 61 | | | COCONUT GROVE | FL | 33133-3872 | |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| ONLINE RES 001 | | PO BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK RD | | | GLASTONBURY | CT | 06033 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | KATY | TX | 77494 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| ORLANS | | 1650 W BIG BEAVER | | | TROY | MI | 48083 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | | Los Angeles | CA | 90017 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| PARSONS | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | SEATTLE | WA | 98102 | |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia Kelleher | Patricia Kelleher | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Patricia LeBlanc | William J. Doyle, Jr | Leavis and Rest P.C. | 83 Central Street | | Boston | MA | 02109 | |
| Patrick & Aleashia Clarkston | | 911 Main St | | | Franklin | LA | 70538 | |
| Patrick Farrell | | 2904NW14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 750 Main Street Suite 600 | | | Hartford | CT | 06103 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | TEMECULA | CA | 92592 | |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | 7602 E 45th Street | | | Tuscon | AZ | 85730 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | Houston | TX | 77096 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | STE 1600 | | DALLAS | TX | 75225 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03304-1947 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | Portland | ME | 04103 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 | |
| PETER WARD GENERAL RECEIVER | | BOX 4900 CPIRT ST | | | LYNCHBURG | VA | 24505-0004 | |
| PETERSBURG CIRCIUT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN PLC | | ONE PENN CTR STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RI | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | COLORADO SPRINGS | CO | 80921 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| Pinnacle Bank | Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | Greenville | SC | 29606 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PORTSMOUTH CITY TREASURER | | PO BOX 85662 | | | RICHMOND | VA | 23285 | |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| Preston Baker and Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | 13230 TOM GASTON RD | | | Mobile | AL | 36695 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| PRODUCTION Services Associates | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| Prudential Trust Company et al | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Communications dba Centurylink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | |
| RAINS SURVEYING COMPANY | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | |
| Randall Branson | | 202 Archer Ave. | | | Marshall | AL | 62441 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | CAPE CORAL | FL | 33993 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | KUNA | ID | 83634 | |
| RANDOLPH BANK AND TRUST COMPANY | RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | ASHEBORO | NC | 27203 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Long Prairie | MN | 56347 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RE Various ResCap Securities Claimants | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | Grand Rapids | MI | 49503 | |
| REAL ESTATE ANALYSTS LIMITED | | 6255 KNOX INDUSTRAIL DRIVE | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Ave | | | Pennsauken | NJ | 08109 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Recall Secure Destruction Services, Inc. | Debbie Garrett | One Recall Center, 180 Technology Parkway | | | Norcross | GA | 30092 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY 393 | | | HENDERSON | NV | 89074 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | Bartonville | TX | 76226 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | GLENDALE | CA | 91203 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 N W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | PASADENA | CA | 91105 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 | |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 | |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | Austin | TX | 78704 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| Resources Professional Search | | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RILEY RIPER HOLLIN and COLAGRECO | | PO Box 1265 | 717 Constitution Dr | | Exton | PA | 19341 | |
| Rinke Noonan | | US Bank Plz Ste 300 | PO Box 1497 | | St Cloud | MN | 56302 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| Robert Andrew Romero | | PO Box 2905 | | | Hillsboro | OR | 97123 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton Beach | FL | 32548 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | BELFORD | NJ | 07718-1109 | |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | Bakersfield | CA | 93312 | |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| Robert Sliwka | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 | |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14539 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90260 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 | |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| Ronald Gillis | | PO Box 380842 | | | Murdock | FL | 33938-0842 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING | ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | SYLVANIA | OH | 43560 | |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | Bethesda | MD | 20814 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | Baltimore | MD | 21201 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Attn Daniel J. Flanigan, Esq. | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 | |

Exhibit L

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Polsinelli Shughart PC | 700 West 47th Street Suite 1000 | | Kansas City | MO | 64112 | |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree McIlrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland HIlls | CA | 91364 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree McIlrath | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUSSELL BELL | | 1280 BISON B9 | | | NEWPORT BEACH | CA | 92660 | |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RYAN BOOTSMA and MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| Sacramento Municipal Utility District | SMUD | P O Box 15830, MS A253 | | | Sacramento | CA | 95852-1830 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | SAN DIEGO | CA | 92101 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| SBLI USA Mutual Life Insurance Company, Inc. | SBLI USA Mutual Life Insurance Company, Inc. | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | New York | NY | 10001 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HWY 14 | STE 5 | | PIERRE | SD | 57501-8505 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| Sealink Funding Limited | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | Laguna Hills | CA | 92653 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| Service Quality Measurement Group Inc. | | 4611 23 Street | | | Vernon | BC | V1T 4K7 | Canada |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| SIDNEY D MILLER and ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | Columbus | OH | 43219 | |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | | | Orlando | FL | 32802-0087 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | 332 North Magnolia Ave | | Kissimmee | FL | 34759 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | Austin | TX | 78746 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461-1673 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | RM 100F | | SANTA ROSA | CA | 95403 | |
| SOUND CEILINGS INC | | 1601 67TH AVE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | ANAHEIM | CA | 92806 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR | | | COLUMBIA | SC | 29204-4006 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | Marlton | NJ | 08053 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | BALTIMORE | MD | 21264-2264 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| STAN KAHAN | | 2428 CHANNING WAY 469 | | | BERKELEY | CA | 94704 | |
| STANDARD AND POORS FINANCIAL SERVICES LLC | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | BURBANK | CA | 91504 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| State of Arizona and its Agencies | Attn Barbara Klabacha | Arizona Attorney Generals Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney Generals Office | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | Division of Law | PO Box 45029 | Newark | NJ | 07101 | |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohen | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Floor | New York | NY | 10271 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | Concord | NH | 03305 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7858 | | Madison | WI | 53707-7857 | |
| State of Wisconsin | State of Wisonsin Department of Justice | Alex Szxzech | 17 W. Main Street | PO Box 7857 | Madison | WI | 53707-7857 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| States Recovery Systems Inc. | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| Stephen D. Pierce and Tamara Rae Pierce | | P.O. Box 2081 | | | Redlands | CA | 92373 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| Steven J. Baum P.C. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | STE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| STONE APPRAISAL SERVICES INC | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 | |
| Summit Credit Union | Summit Credit Union | Summit Credit Union | 4800 American Parkway | | Madison | WI | 53718 | |
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | Bethel | NC | 27812 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| T R PARKS COMMERCIAL CLEANING SERVICES | | PO Box 18556 | | | INDIANAPOLIS | IN | 46218 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | WAYZATA | MN | 55391 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TED and IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVES STE 209C | | | BLOOMINGTON | MN | 55420 | |
| Tena Robinson | | 3350 Y Street | | | Sacramento | CA | 95817 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | STE 800 | | HOUSTON | TX | 77057 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Allstate Corporation | Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Road Ste G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| THE BANK O 005 | | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| The Gibraltar Life insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE NATALE LAW FIRM LLC | | 780 PROSPECT HILL RD # B | | | WINDSOR | CT | 06095-1519 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE OFFICE ANNEX INC | | CATHY MEYER | 111 SECOND AVE NE STE 919 | | ST PETERSBURG | FL | 33701 | |
| The Prudential Insurance Company of America | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC et al | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC et al | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| THE US TELEPHONE DIRECTORY | | 801 E Fir Ave | | | McAllen | TX | 78501 | |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| THOMAS D DAVIS and CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| ThompsonMcMullan, P.C. | ThompsonMcMullan, P.C. | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON ST | | | HENDERSON | CO | 80640 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| TR PARKS COMMERCIAL CLEANING SERVICES | | PO 18556 | | | Indianapolis | IN | 46218 | |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | POWELL | TN | 37849 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | Philadelphia | PA | 19103 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | |
| TRAINING 001 | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | TRAINING PRO | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TREASURER | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | PO Box 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | ACCOMAC | VA | 23301 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD COUNTY | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CTR ST | RM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | PO Box 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | PO Box 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELIA | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CTR PKWY | STE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNTY | | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | PO Box 90775 | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | PO Box 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER PRINCE WILLIAM COUNTY | | PO Box 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COUNTY | | PO BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNTY | | PO BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | COLUMBIA | MD | 21044 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | Cherry Hill | NJ | 08034 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | St. Louis | MO | 63102 | |
| United Parcel Service | c/o Receivable Management Services (RMS) | PO Box 4396 | | | Timonium | MD | 21094 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| UNITED TRU 001 | | 2030 MAIN ST | STE 1300 | | IRVINE | CA | 92614 | |
| UNITIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNITRIL 004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 | |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| US Bank National Association and Affiliated Entities | U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated Entities | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3rd Floor | Boston | MA | 02110 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | |
| VALLEY TITLE GUARANTEE | | 502 N SECOND ST | PO BOX 1625 | | YAKIMA | WA | 98907 | |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | STE 204 | | DENVER | CO | 80222 | |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | TALLAHASSEE | FL | 32317 | |
| VICKI WILSON | | 405 Valentine Dr | | | Savannah | GA | 31406-1013 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | SAVANNAH | GA | 31406-1013 | |
| Victoria Godkin | | 1115 Third Street | | | Douglas | AK | 99824-5314 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | Montpelier | OH | 43543 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | CORAOPOLIS | PA | 15108 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| VITAL MEDIA | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | MAUMELLE | AR | 72113 | |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 97702 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | Pocatello | ID | 83202-5330 | |
| W.J. Schneider | | 8080 Old Crow Court | | | West Chester | OH | 45069 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank, N.A. | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | CHEYENNE | WY | 82001 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | Oceanside | CA | 92057 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630-3313 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 | |
| WATERLOO W 001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| Wayne Davenport Re 2101 Palm Canyon Court | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Floor | | Las Vegas | NV | 89101 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | Oakland | CA | 94612 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | Wells Fargo Law Dept | MAC T7400-01P | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| Wells River Savings Bank | Wells River Savings Bank | Frank Tilghman, CEO | PO Box 645 | | Well River | VT | 05081 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | Slinger | WI | 53086 | |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402 | |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | Crystal Bay | NV | 89402-1758 | |
| WEST GROUP | | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | Charleston | WV | 25326-1631 | |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | New York | NY | 10005 | |
| Western - Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 S B St | | | Phoniex | OR | 97535 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 | |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | Fair Oaks | CA | 95628 | |
| William H. Harris and Carolyn E. Harris | | 3516 Riverchase Knoll | | | Decatur | GA | 30034 | |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | | | Farmington Hills | MI | 48331 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 645 Griswold Street, Suite 1301 | 39395 W. 12 Mile Road, Suite 200 | | Detroit | MI | 48226 | |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 | |
| William J Futrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 | |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 | |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | CA | 23114-4365 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | Green Bay | WI | 54307 | |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 | |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AND CRAMER PC | | BURLINGTON | VT | 05402-1489 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLTERS KLUWER FINANCIAL | Wolters Kluewer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XIOMARA GONZALEZ | | 10018 COLLENBACK RUN | | | SAN ANTONIO | TX | 78251-3291 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| Yankee Gas | | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | NEW BRUNSWICK | NJ | 08901 | |

Exhibit L
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |