## EXHIBIT D

## SUMMARY OF EXPENSES INCURRED BY CARPENTER LIPPS & LELAND LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013

| Expense Category[1] | Amount |
|---|---|
| Federal Express | $1,297.48 |
| Mileage | $624.76 |
| Parking | $256.25 |
| Train | $321.00 |
| Hotel | $5,684.34 |
| Travel Food/Beverage[2] | $574.97 |
| Airfare[3] | $8,031.22 |
| Taxi/Car | $566.39 |
| Bellman | $5.00 |
| Outside Copying | $225.60 |
| Litigation Support Vendors[4] | $384,953.97 |
| Court Fees | $10.80 |
| Deposition Transcripts | $100.50 |
| **Total** | **$402,651.28** |

---

[1] Copies of supporting documentation for the Litigation Support Vendor, Airfare, and Hotel amounts are attached.
[2] All food and beverage expenses are for meals while traveling and are capped at $20.00 per person per meal.
[3] All airfare is for coach class tickets.
[4] The Litigation Support Vendors category includes $384,658.12 in contract document reviewer time for which a more detailed breakdown is attached.

Expense Summary of Contract Attorney Expenses
Pg 2 of 132

| Invoice No. | Company | Amount Billed | Breakdown of Charges |
|---|---|---|---|
| 55232 | Lumen Legal | $26,152.00 | 747.20 hours x $35.00 per hour = $26,152.00 |
| 55539 | Lumen Legal | $82,023.55 | 2,343.53 hours x $35.00 per hour = $82,023.55 |
| 55868 | Lumen Legal | $13,330.78 | 350.81 hours x $38.00 per hour = $13,330.78 |
| 55868 | Robert Half | $50,907.67 | 12.65 hours x $51.00 per hour + 88.71 hours x $36.00 per hour +1289.70 hours x $34.00 + $3,219.16 in taxes = $50,907.67 |
| 55868 | Lumen Legal | $68,969.25 | 1,970.55 hours x $35.00 per hour = $68,969.25 |
| 55868 | Lumen Legal | $97,375.95 | 2,782.17 hours x $35.00 per hour = $97,375.95 |
| 55868 | Lumen Legal | $18,032.00 | 515.20 hours x $35.00 per hour = $18,032.00 |
| 55868 | Lumen Legal | $27,866.92 | 733.34 hours x $35.00 = $27,866.92 |
| **Total Hours:** | **10,833.86** | | **Total Amount Billed:  $384,658.12** |

# JUNE CONTRACT ATTORNEY DOCUMENTATION

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/30/2013 | IN 139520 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Kimberly Wheeler<br>Hours Worked<br>---------- | 3.00 | 35.00 | 105.00 |
| Justin Wright<br>Hours Worked<br>---------- | 5.83 | 35.00 | 204.05 |

Thank you for your business.

| Total | $26,152.00 |
|-------|-----------|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/15/2013 |
|----------|-----------|

| **Balance Due** | $26,152.00 |
|-----------------|-----------|



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/30/2013 | IN 139520 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>Hours Worked<br>---------- | 44.45 | 35.00 | 1,555.75 |
| Rashida Baskerville<br>Hours Worked<br>---------- | 57.50 | 35.00 | 2,012.50 |
| Adam Berry<br>Hours Worked<br>---------- | 22.21 | 35.00 | 777.35 |
| Margaret Bowen<br>Hours Worked<br>---------- | 3.00 | 35.00 | 105.00 |
| Lisa Cogan<br>Hours Worked<br>---------- | 0.75 | 35.00 | 26.25 |
| Julie Decker<br>Hours Worked<br>---------- | 63.00 | 35.00 | 2,205.00 |
| Shyler Engel<br>Hours Worked<br>---------- | 38.71 | 35.00 | 1,354.85 |
| Amy Ermie<br>Hours Worked<br>---------- | 3.00 | 35.00 | 105.00 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/15/2013 |
|----------|-----------|

### Balance Due



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 6/30/2013 | IN 139520 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Lauren Ford<br>Hours Worked<br>---------- | 66.50 | 35.00 | 2,327.50 |
| Jason Goldman<br>Hours Worked<br>---------- | 31.58 | 35.00 | 1,105.30 |
| Adam Grimes<br>Hours Worked<br>---------- | 4.50 | 35.00 | 157.50 |
| Eric Grindstaff<br>Hours Worked<br>---------- | 5.33 | 35.00 | 186.55 |
| Princess Hollis<br>Hours Worked<br>---------- | 54.89 | 35.00 | 1,921.15 |
| Patrick Jackson<br>Hours Worked<br>---------- | 2.83 | 35.00 | 99.05 |
| Andrew King<br>Hours Worked<br>---------- | 38.73 | 35.00 | 1,355.55 |
| Melaney LaGrone-Whitaker<br>Hours Worked<br>---------- | 48.25 | 35.00 | 1,688.75 |

| Thank you for your business. | Total | |
|---|---|---|

| TERMS | Net 15 Days |
|---|---|
| DUE DATE | 7/15/2013 |

## Balance Due

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/30/2013 | IN 139520 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932.060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Lawrence Lim<br>Hours Worked | 14.08 | 35.00 | 492.80 |
| Joel-Henry Mansfield<br>Hours Worked | 2.83 | 35.00 | 99.05 |
| Brad Massey<br>Hours Worked | 16.25 | 35.00 | 568.75 |
| James McGillie<br>Hours Worked | 42.25 | 35.00 | 1,478.75 |
| Shinerr Parker<br>Hours Worked | 44.75 | 35.00 | 1,566.25 |
| Jean Philemond<br>Hours Worked | 5.58 | 35.00 | 195.30 |
| Delia Saba<br>Hours Worked | 3.50 | 35.00 | 122.50 |
| Amy Schermer<br>Hours Worked | 6.32 | 35.00 | 221.20 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/15/2013 |
|----------|-----------|

## Balance Due



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/30/2013 | IN 139520 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Timothy Schirmer<br>Hours Worked | 4.00 | 35.00 | 140.00 |
| Jonathan Schlegel<br>Hours Worked | 2.50 | 35.00 | 87.50 |
| Natalie Shteyngarts<br>Hours Worked | 7.50 | 35.00 | 262.50 |
| Kristen Smith<br>Hours Worked | 41.32 | 35.00 | 1,446.20 |
| Pamela Theodotou<br>Hours Worked | 2.25 | 35.00 | 78.75 |
| Jarrod Turner<br>Hours Worked | 46.00 | 35.00 | 1,610.00 |
| Megon Walker<br>Hours Worked | 10.93 | 35.00 | 382.55 |
| Elizabeth Well<br>Hours Worked | 3.08 | 35.00 | 107.80 |

Thank you for your business.

| Total | |
|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|
| DUE DATE | 7/15/2013 |

**Balance Due**

# LUMEN LEGAL

Created 7/10/13 11:28am

## Time by Project

5/17/2013 (Mon) - 6/30/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:5793 - JSN Review** | | | | | | | | | | | | | | | | |
| Andress, Louisa | 1.75 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 05/21/13 12:45pm | 05/21/13 02:30pm | | GM | 07/02/13 | |
| | 1 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 05/21/13 10:30pm | 05/21/13 11:30pm | | GM | 07/02/13 | |
| | 4.33 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.33 | 0 | 05/22/13 03:10pm | 05/22/13 08:00pm | 0.50 | GM | 07/02/13 | |
| | 1.13 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.13 | 05/23/13 09:30am | 05/23/13 10:38am | | GM | 07/02/13 | |
| | 4 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 05/23/13 02:46pm | 05/23/13 06:46pm | | GM | 07/02/13 | |
| | 5.75 | 05/24/13 | Regular - Doc Review | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 05:15am | 11:15am | 0.25 | GM | 07/02/13 | |
| | 5 | 05/24/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 05/28/13 05:30pm | 05/25/13 10:30pm | | GM | 07/02/13 | |
| | 5.58 | 05/24/13 | Regular - Doc Review | 0 | 0 | 5.58 | 0 | 0 | 0 | 0 | 05/26/13 04:55pm | 05/26/13 11:30pm | 1.00 | GM | 07/02/13 | |
| | 1 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 05/17/13 07:20am | 05/27/13 08:20am | | GM | 07/02/13 | |
| | 2.25 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 05/27/13 08:25pm | 05/27/13 10:35am | | GM | 07/02/13 | |
| | 5.50 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 05/28/13 03:30am | 05/28/13 03:00pm | | GM | 07/02/13 | |
| | 1.83 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 | 05/28/13 04:50pm | 05/28/13 06:40pm | | GM | 07/02/13 | |
| | 2.33 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.33 | 05/30/13 10:00am | 05/30/13 12:20pm | | GM | 07/02/13 | |
| | 3 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 05/30/13 06:20pm | 05/30/13 09:20pm | | GM | 07/02/13 | |
| Subtotal | 44.45 | | | | | | | | | | | | | | | |
| Beskerville, Rashida | 4 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 05/21/13 10:00am | 05/21/13 09:00pm | 7.00 | GM | 07/02/13 | |
| | 8 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 05/22/13 04:00am | 05/22/13 12:30pm | 0.50 | GM | 07/02/13 | |
| | 8 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 05/23/13 06:00am | 05/23/13 02:30pm | 0.50 | GM | 07/02/13 | |
| | 8 | 05/24/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 09:00pm | 0.50 | GM | 07/02/13 | |
| | 8 | 05/24/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 05/25/13 01:00pm | 05/25/13 09:30pm | 0.50 | GM | 07/02/13 | |
| | 4 | 05/24/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 05/26/13 04:00pm | 05/26/13 08:00pm | | GM | 07/02/13 | |
| | 4 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 05/27/13 04:30pm | 05/27/13 08:30pm | | GM | 07/02/13 | |
| | 2 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 05/28/13 03:00am | 05/28/13 05:00am | | GM | 07/02/13 | |
| | 3.50 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 05/29/13 03:30am | 05/29/13 07:00am | | GM | 07/02/13 | |
| | 8 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 05/30/13 06:00am | 05/30/13 02:30pm | 0.50 | GM | 07/02/13 | |
| Subtotal | 57.50 | | | | | | | | | | | | | | | |
| Berry, Adam | 1.75 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 05/21/13 01:00am | 05/21/13 02:45am | | GM | 07/02/13 | Training |
| | 0.50 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 05/27/13 06:00pm | 05/27/13 06:30pm | | GM | 07/02/13 | |
| | 4.98 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 4.98 | 0 | 0 | 0 | 05/27/13 07:00pm | 05/27/13 11:59pm | | GM | 07/02/13 | |
| | 2 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 05/28/13 12:00am | 05/28/13 02:00am | | GM | 07/02/13 | |
| | 2 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 05/28/13 12:30pm | 05/28/13 02:30pm | | GM | 07/02/13 | |
| | 7 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 05/30/13 10:00am | 05/30/13 05:00pm | | GM | 07/02/13 | |
| | 2.50 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 05/30/13 07:00pm | 05/30/13 09:30pm | | GM | 07/02/13 | |
| | 1.48 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.48 | 05/30/13 10:35pm | 05/30/13 11:59pm | | GM | 07/02/13 | |
| Subtotal | 22.21 | | | | | | | | | | | | | | | |
| Bowen, Margaret J. | 3 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 05/28/13 12:30pm | 05/28/13 03:30pm | | GM | 07/02/13 | |
| Cogan, Lisa L. | 0.75 | 05/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 05/28/13 02:30pm | 05/28/13 03:15pm | | GM | 07/02/13 | Relativity Training |
| Decker, Julie | 2 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 05/21/13 08:00am | 05/21/13 10:00am | | GM | 07/02/13 | |
| | 3 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 05/21/13 01:00pm | 05/21/13 04:00pm | | GM | 07/02/13 | |
| | 2 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 05/21/13 07:30pm | 05/21/13 09:30pm | | GM | 07/02/13 | |
| | 2 | 05/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 05/22/13 08:00am | 05/22/13 10:00am | | GM | 07/02/13 | |

SpringAhead: Reports 12-12020-mg   Doc 5801-4   Filed 11/18/13   Entered 11/18/13 11:04:46   Exhibit D
Expense Summary and Supporting Detail   Pg 10 of 132

SpringAhead: Reports

Spring

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 06/23/13 07:30am | 06/23/13 11:30am | | GM | 07/02/13 | |
| 3 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 06/23/13 01:00pm | 06/23/13 04:00pm | | GM | 07/02/13 | |
| 2 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 06/23/13 06:00pm | 06/23/13 08:00pm | | GM | 07/02/13 | |
| 4.50 | 06/24/13 | Regular – Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 01:00pm | | GM | 07/02/13 | |
| 4.50 | 06/24/13 | Regular – Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30pm | 09:00pm | | GM | 07/02/13 | |
| 6 | 06/24/13 | Regular – Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 06/25/13 07:30am | 06/25/13 01:30pm | | GM | 07/02/13 | |
| 3 | 06/24/13 | Regular – Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 06/25/13 04:00pm | 06/25/13 07:00pm | | GM | 07/02/13 | |
| 5 | 06/24/13 | Regular – Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 06/26/13 07:45am | 06/26/13 12:45pm | | GM | 07/02/13 | |
| 5 | 06/24/13 | Regular – Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 06/26/13 02:00pm | 06/26/13 07:00pm | | GM | 07/02/13 | |
| 6 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 06/27/13 07:30am | 06/27/13 01:30pm | | GM | 07/02/13 | |
| 4 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 06/27/13 04:00pm | 06/27/13 08:00pm | | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 06/28/13 07:15am | 06/28/13 09:15am | | GM | 07/02/13 | |
| 1.25 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 06/29/13 09:00am | 06/29/13 10:15am | | GM | 07/02/13 | |
| 3.75 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 06/30/13 09:00am | 06/30/13 12:45pm | | GM | 07/02/13 | |

| Subtotal | 63 | | | | | | | | | | | | | | |

| **Engel, Skyler** | | | | | | | | | | | | | | | |
| 1.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 06/21/13 01:00pm | 06/21/13 02:30pm | | GM | 07/02/13 | |
| 5.88 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 5.88 | 0 | 0 | 06/22/13 10:45am | 06/22/13 04:38pm | | GM | 07/02/13 | |
| 3 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 06/23/13 09:15am | 06/23/13 12:15pm | | GM | 07/02/13 | |
| 1 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 06/23/13 09:00pm | 06/23/13 10:00pm | | GM | 07/02/13 | |
| 6.75 | 06/24/13 | Regular – Doc Review | 6.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 02:45pm | | GM | 07/02/13 | |
| 3 | 06/24/13 | Regular – Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 08:00pm | | GM | 07/02/13 | |
| 4 | 06/24/13 | Regular – Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 06/25/13 03:15pm | 06/25/13 07:15pm | | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular – Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 06/26/13 12:00pm | 06/26/13 02:00pm | | GM | 07/02/13 | |
| 1.25 | 06/24/13 | Regular – Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 06/26/13 03:45pm | 06/26/13 05:00pm | | GM | 07/02/13 | |
| 0.75 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 06/27/13 11:00am | 06/27/13 11:45am | | GM | 07/02/13 | |
| 0.08 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.08 | 0 | 0 | 06/28/13 02:25pm | 06/28/13 02:30pm | | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 06/28/13 03:00pm | 06/28/13 05:00pm | | GM | 07/02/13 | |
| 7.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 06/30/13 08:30am | 06/30/13 06:00pm | 1.00 | GM | 07/02/13 | |

| Subtotal | 39.71 | | | | | | | | | | | | | | |

| **Ernie, Amy** | | | | | | | | | | | | | | | |
| 3 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 06/28/13 12:18pm | 06/28/13 03:18pm | | GM | 07/02/13 | |

| **Ford, Lauren** | | | | | | | | | | | | | | | |
| 4.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 06/21/13 01:00pm | 06/21/13 05:30pm | | GM | 07/02/13 | |
| 6.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 06/22/13 10:15am | 06/22/13 11:45pm | 5.00 | GM | 07/02/13 | |
| 6.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 06/23/13 10:15am | 06/23/13 11:45pm | 5.00 | GM | 07/02/13 | |
| 2.75 | 06/24/13 | Regular – Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45am | 02:15pm | 0.75 | GM | 07/02/13 | |
| 1.50 | 06/24/13 | Regular – Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 05:00pm | | GM | 07/02/13 | |
| 2.50 | 06/24/13 | Regular – Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm | 10:15am | 0.75 | GM | 07/02/13 | |
| 4 | 06/24/13 | Regular – Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 06/25/13 10:30am | 06/25/13 03:00pm | 0.50 | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular – Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 06/25/13 04:00pm | 06/25/13 06:00pm | | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular – Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 06/26/13 02:30pm | 06/26/13 06:00pm | 1.50 | GM | 07/02/13 | |
| 2.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 06/26/13 07:30pm | 06/26/13 11:45pm | 1.75 | GM | 07/02/13 | |
| 5 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 06/27/13 09:30am | 06/27/13 03:30pm | 1.00 | GM | 07/02/13 | |
| 1.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 06/27/13 10:00pm | 06/27/13 11:30pm | | GM | 07/02/13 | |
| 0.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 06/28/13 11:00am | 06/28/13 11:30am | | GM | 07/02/13 | |
| 2.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 06/28/13 04:00pm | 06/28/13 06:30pm | | GM | 07/02/13 | |
| 1.25 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 06/29/13 12:45am | 06/29/13 02:00am | | GM | 07/02/13 | |
| 4.25 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 06/29/13 10:15am | 06/29/13 03:00pm | 0.50 | GM | 07/02/13 | |
| 4.50 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 06/29/13 05:30pm | 06/29/13 11:30pm | 1.50 | GM | 07/02/13 | |
| 1.25 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 06/30/13 09:30am | 06/30/13 01:15pm | 0.50 | GM | 07/02/13 | |
| 5 | 06/24/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 06/30/13 04:45pm | 06/30/13 11:45pm | 2.00 | GM | 07/02/13 | |

| Subtotal | 66.50 | | | | | | | | | | | | | | |

| **Goldman, Jason** | | | | | | | | | | | | | | | |
| 1.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 06/21/13 01:00pm | 06/21/13 02:30pm | | GM | 07/02/13 | |
| 8 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 06/22/13 03:30pm | 06/22/13 11:30pm | | GM | 07/02/13 | |
| 4.50 | 06/17/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 06/23/13 04:45pm | 06/23/13 09:15pm | | GM | 07/02/13 | |

SpringAhead Reports  12-12020-mg   Doc 5801-4   Filed 11/18/13   Entered 11/18/13 11:04:46   Exhibit D
Expense Summary and Supporting Detail   Pg 11 of 132

SpringA

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.33 | 06/24/13 Regular - Doc Review | 3.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 11:45pm | 0.92 | GM | 07/02/13 | |
| 2.25 | 06/24/13 Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 06/25/13 10:15pm 06/26/13 12:30am | | | GM | 07/02/13 | |
| 2.25 | 06/24/13 Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 06/26/13 10:15pm 06/27/13 12:30am | | | GM | 07/02/13 | |
| 2 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 06/27/13 10:30pm 06/28/13 12:30am | | | GM | 07/02/13 | |
| 7.75 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.75 06/30/13 04:30pm 07/01/13 12:15am | | | | GM | 07/02/13 | |
| **31.58** | Subtotal | | | | | | | | | | | | | | |
| Grimes, Adam | | | | | | | | | | | | | | | |
| 3 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 06/28/13 12:15pm 06/25/13 03:15pm | | | GM | 07/02/13 | |
| 1.50 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 06/29/13 09:30am 06/23/13 11:00am | | | GM | 07/02/13 | |
| **4.50** | Subtotal | | | | | | | | | | | | | | |
| Grindstaff, Eric | | | | | | | | | | | | | | | |
| 2.83 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 06/26/13 12:30pm 06/26/13 03:20pm | | | CM | 07/02/13 | |
| 1 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 06/30/13 03:00pm 06/30/13 04:00pm | | | | GM | 07/02/13 | |
| 1.50 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 06/30/13 08:00pm 06/30/13 09:30pm | | | | GM | 07/02/13 | |
| **5.33** | Subtotal | | | | | | | | | | | | | | |
| Hollis, Princess | | | | | | | | | | | | | | | |
| 1.35 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.35 | 0 | 0 06/21/13 01:00pm 06/21/13 02:21pm | | | | GM | 07/02/13 | |
| 5.55 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.55 | 0 06/22/13 09:28am 06/22/13 03:01pm | | | | GM | 07/02/13 approximately3 hours was reviewing protocol and exhibits |
| 3 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 06/23/13 04:50pm 06/23/13 07:50pm | | | | GM | 07/02/13 | |
| 6.16 | 06/24/13 Regular - Doc Review | 6.15 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 03:20pm | 0.67 | GM | 07/02/13 | |
| 2 | 06/24/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 08:30pm | | GM | 07/02/13 | |
| 8 | 06/24/13 Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 06/25/13 08:05am 06/25/13 04:30pm | 0.42 | | GM | 07/02/13 | |
| 8 | 06/24/13 Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 06/26/13 08:00am 06/26/13 04:30pm | 0.50 | | GM | 07/02/13 | |
| 8 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 06/27/13 08:20am 06/27/13 04:50pm | 0.50 | | GM | 07/02/13 | |
| 8 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 06/28/13 08:25am 06/26/13 04:45pm | 0.33 | | GM | 07/02/13 | |
| 4.83 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.83 | 0 06/29/13 09:20am 06/23/13 02:20pm | | | | GM | 07/02/13 | |
| **54.89** | Subtotal | | | | | | | | | | | | | | |
| Jackson, Patrick | | | | | | | | | | | | | | | |
| 2.83 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 06/28/13 12:30pm 06/25/13 03:20pm | | | | GM | 07/02/13 Initial training |
| King, Andrew | | | | | | | | | | | | | | | |
| 1.48 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.48 | 0 | 0 06/21/13 12:55pm 06/21/13 02:24pm | | | | GM | 07/10/13 | |
| 1 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 06/22/13 12:00am 06/22/13 01:00pm | | | | GM | 07/10/13 | |
| 2.97 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.97 06/23/13 01:10pm 06/23/13 04:06pm | | | | GM | 07/10/13 | |
| 0.83 | 06/24/13 Regular - Doc Review | 0.83 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00am | 08:50am | | GM | 07/02/13 | |
| 4.92 | 06/24/13 Regular - Doc Review | 4.92 | 0 | 0 | 0 | 0 | 0 | 0 | 09:35am | 02:30pm | | GM | 07/02/13 | |
| 1.33 | 06/24/13 Regular - Doc Review | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 01:40pm | 05:00pm | | GM | 07/02/13 | |
| 1.70 | 06/24/13 Regular - Doc Review | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48pm | 10:30pm | | GM | 07/02/13 | |
| 2.50 | 06/24/13 Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 06/25/13 11:00am 06/25/13 01:30pm | | | | GM | 07/02/13 | |
| 1.50 | 06/24/13 Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 06/25/13 02:15pm 06/25/13 03:45pm | | | | GM | 07/02/13 | |
| 3 | 06/24/13 Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 06/26/13 09:30am 06/26/13 11:30am | | | | GM | 07/02/13 | |
| 2 | 06/24/13 Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 06/26/13 03:10pm 06/26/13 05:10pm | | | | GM | 07/02/13 | |
| 8 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 06/27/13 08:15am 06/27/13 04:15pm | | | | GM | 07/02/13 | |
| 7.50 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 06/28/13 08:00am 06/28/13 03:30pm | | | | GM | 07/02/13 | |
| **36.73** | Subtotal | | | | | | | | | | | | | | |
| LaGrone, Melaney | | | | | | | | | | | | | | | |
| 1.50 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 06/21/13 01:00pm 06/21/13 02:30pm | | | | GM | 07/02/13 Training |
| 2.50 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 06/21/13 05:00pm 06/21/13 07:30pm | | | | GM | 07/02/13 Reviewing Materials |
| 4 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 06/22/13 03:00pm 06/22/13 07:00pm | | | | GM | 07/02/13 | |
| 4 | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 06/23/13 04:00pm 06/23/13 08:00pm | | | | GM | 07/02/13 | |
| 4 | 06/24/13 Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm 06/25/13 12:00am | | | GM | 07/02/13 | |
| 4.25 | 06/24/13 Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 06/25/13 07:00pm 06/25/13 11:15pm | | | | GM | 07/02/13 | |
| 3.50 | 06/24/13 Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 06/26/13 08:30pm 06/27/13 12:00am | | | | GM | 07/02/13 | |
| 4 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 06/27/13 06:15pm 06/27/13 10:15pm | | | | GM | 07/02/13 | |
| 5 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 06/29/13 05:00am 06/29/13 10:00am | | | | GM | 07/02/13 | |
| 4 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 06/29/13 11:00am 06/25/13 03:00pm | | | | GM | 07/02/13 | |
| 5 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 06/30/13 08:30am 06/30/13 01:30pm | | | | GM | 07/02/13 | |
| 6.50 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 06/30/13 02:30pm 06/30/13 10:30pm | 1.50 | | GM | 07/02/13 | |
| **48.25** | Subtotal | | | | | | | | | | | | | | |
| Lim, Lawrence | | | | | | | | | | | | | | | |
| 2.83 | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 06/28/13 12:30pm 06/26/13 03:20pm | | | | GM | 07/08/13 | |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 06/28/13 09:45pm | 06/30/13 02:30am | | | GM | 07/08/13 |
| 2 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 06/30/13 02:30pm | 06/30/13 04:30pm | | | GM | 07/08/13 |
| 0.75 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 06/30/13 08:15pm | 06/30/13 09:00pm | | | GM | 07/08/13 |
| 3.75 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 06/30/13 09:15pm | 07/01/13 01:00am | | | GM | 07/08/13 |
| **Subtotal** | **14.08** | | | | | | | | | | | | | | |
| Mansfield, Joel-Henry J. | | | | | | | | | | | | | | | |
| 2.83 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.83 | 0 | 0 | 0 | 06/28/13 12:30pm | 06/28/13 03:20pm | | | GM | 07/02/13 Orientation |
| Massey, Braddock A. | | | | | | | | | | | | | | | |
| 8.25 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 8.25 | 0 | 0 | 0 | 06/27/13 09:00am | 06/27/13 05:15pm | | | GM | 07/02/13 1.25 Hours for Phone Conference/Orientation. .75 to review Protocol and Information packet. |
| 8 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 06/28/13 09:15am | 06/28/13 05:15pm | | | GM | 07/02/13 |
| **Subtotal** | **16.25** | | | | | | | | | | | | | | |
| McGillis, James | | | | | | | | | | | | | | | |
| 1.25 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | 0 | 06/21/13 01:00pm | 06/21/13 02:15pm | | | | GM | 07/02/13 Training call - doc protocol and Relativity training |
| 1 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 06/23/13 08:00pm | 06/23/13 09:00pm | | | GM | 07/02/13 Doc review |
| 8 | 06/24/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 06:00pm | 1.00 | GM | 07/02/13 Document review |
| 10 | 06/24/13 | Regular - Doc Review | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 06/25/13 08:30am | 06/25/13 07:30pm | 1.00 | GM | 07/02/13 Document review |
| 5 | 06/24/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 06/26/13 01:45pm | 06/25/13 06:45pm | | | GM | 07/02/13 Document review |
| 5.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 06/27/13 10:00am | 06/27/13 04:00pm | 0.50 | GM | 07/02/13 Document review |
| 4 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 06/28/13 10:00am | 06/28/13 02:00pm | | | GM | 07/02/13 Document review |
| 7.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 06/30/13 10:00am | 06/30/13 06:00pm | 0.50 | GM | 07/02/13 Document review |
| **Subtotal** | **42.25** | | | | | | | | | | | | | | |
| Parker, Shiner | | | | | | | | | | | | | | | |
| 4.50 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 06/21/13 01:00pm | 06/21/13 05:30pm | | | | GM | 07/02/13 Training and reviewed materials |
| 1.50 | 06/24/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 06/25/13 05:30pm | 06/25/13 07:00pm | | | GM | 07/02/13 |
| 10 | 06/24/13 | Regular - Doc Review | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 06/26/13 06:30am | 06/26/13 07:30pm | 3.00 | GM | 07/02/13 |
| 10 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 06/27/13 07:00am | 06/27/13 07:30pm | 2.50 | GM | 07/02/13 |
| 9.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 06/28/13 07:15am | 06/28/13 06:00pm | 1.25 | GM | 07/02/13 |
| 3.25 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 06/29/13 07:30am | 06/29/13 02:45pm | 4.00 | GM | 07/02/13 |
| 6 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 06/30/13 10:30am | 06/30/13 04:30pm | | | GM | 07/02/13 |
| **Subtotal** | **44.75** | | | | | | | | | | | | | | |
| Piémond, Jean | | | | | | | | | | | | | | | |
| 2.75 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | 06/28/13 12:30pm | 06/28/13 03:15pm | | | | GM | 07/02/13 |
| 1.83 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.83 | 06/30/13 12:50pm | 06/30/13 02:40pm | | | GM | 07/02/13 |
| 1 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 06/30/13 05:00pm | 06/30/13 06:00pm | | | GM | 07/02/13 |
| **Subtotal** | **5.58** | | | | | | | | | | | | | | |
| Saba, Deia | | | | | | | | | | | | | | | |
| 3.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 06/28/13 12:15pm | 06/28/13 03:45pm | | | | GM | 07/02/13 |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 06/28/13 12:30pm | 06/28/13 03:30pm | | | GM | 07/02/13 |
| 0.15 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.15 | 06/30/13 07:20pm | 06/30/13 07:29pm | | | GM | 07/08/13 reviewing the protocol |
| 3.17 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.17 | 06/30/13 08:40pm | 06/30/13 11:50pm | | | GM | 07/08/13 reviewing the protocol |
| **Subtotal** | **8.82** | | | | | | | | | | | | | | |
| Schirmer, Timothy | | | | | | | | | | | | | | | |
| 1 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 06/27/13 06:50pm | 06/27/13 07:50pm | | | | GM | 07/02/13 HR Paperwork for Carpenter & Lipps Project |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 06/28/13 12:22pm | 06/28/13 03:20pm | | | | GM | 07/02/13 Initial Orientation and Training for Carpenter & Lipps Project |
| **Subtotal** | **4** | | | | | | | | | | | | | | |
| Schlegel, Jonathan | | | | | | | | | | | | | | | |
| 2.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 06/28/13 12:30pm | 06/28/13 03:00pm | | | | GM | 07/02/13 |
| Shteyngarts, Natalie | | | | | | | | | | | | | | | |
| 2 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 06/27/13 08:00pm | 06/27/13 10:00pm | | | GM | 07/02/13 Review documents submitted by counsel to prepare for training and review |
| 2.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 06/28/13 12:00pm | 06/28/13 03:30pm | 1.00 | GM | 07/02/13 Review documents for training, online training (one hour missed) |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 06/29/13 09:00am | 06/29/13 12:00pm | | | GM | 07/02/13 Review documents submitted by counsel; email with IT re: Relativity issues |
| **Subtotal** | **7.50** | | | | | | | | | | | | | | |
| Smith, Kristen | | | | | | | | | | | | | | | |
| 1.33 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 06/21/13 01:00pm | 06/21/13 02:20pm | | | | | GM | 07/02/13 |
| 3.25 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 3.25 | 06/23/13 01:55pm | 06/23/13 05:10pm | | | | GM | 07/02/13 |
| 1.67 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.67 | 06/23/13 06:50pm | 06/23/13 08:30pm | | | | GM | 07/02/13 |
| 2.75 | 06/24/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:02pm | 06:02pm | 0.25 | GM | 07/02/13 |
| 1.25 | 06/24/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25pm | 09:40pm | | | GM | 07/02/13 |
| 4.50 | 06/24/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 06/26/13 07:15am | 06/26/13 11:45am | | | | GM | 07/02/13 |
| 5.58 | 06/24/13 | Regular - Doc Review | 0 | 0 | 5.58 | 0 | 0 | 0 | 06/26/13 02:47pm | 06/26/13 08:22pm | | | | GM | 07/02/13 |
| 3.34 | 06/24/13 | Regular - Doc Review | 0 | 0 | 3.34 | 0 | 0 | 0 | 06/27/13 02:15pm | 06/27/13 06:10pm | 0.58 | GM | 07/02/13 |
| 1.62 | 06/24/13 | Regular - Doc Review | 0 | 0 | 1.62 | 0 | 0 | 0 | 06/27/13 07:45pm | 06/27/13 09:22pm | | | | GM | 07/02/13 |
| 1.17 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 1.17 | 0 | 0 | 06/28/13 03:30am | 06/28/13 04:40am | | | | GM | 07/02/13 |

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.08 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.08 | 0 | 0 | 06/28/13 07:01am 06/28/13 08:10am | | 0.17 | GM | 07/02/13 | |
| 0.12 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.12 | 0 | 0 | 06/28/13 08:43pm 06/28/13 08:50pm | | | GM | 07/02/13 | |
| 2.03 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.03 | 0 | 06/29/13 02:58am 06/29/13 05:00am | | | GM | 07/02/13 | |
| 9.30 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 9.30 | 06/30/13 09:00am 06/30/13 06:18pm | | | GM | 07/02/13 | |
| 2.33 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.33 | 06/30/13 06:55pm 06/30/13 09:15pm | | | GM | 07/02/13 | |
| **Subtotal** | | | | | | | | | | | | | | | **41.32** |
| 2.25 | Theodotou, Pamela L | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 06/28/13 12:15pm 06/28/13 02:30pm | | | GM | 07/02/13 | |
| 2 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 06/21/13 01:00pm 06/21/13 03:00pm | | | GM | 07/02/13 | |
| 2 | 06/17/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 06/23/13 10:00pm 06/24/13 12:00am | | | GM | 07/02/13 | |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 06/25/13 05:00pm 06/25/13 08:00pm | | | GM | 07/02/13 | |
| 10 | 06/24/13 | Regular - Doc Review | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 06/26/13 12:00pm 06/26/13 10:30pm | | 0.50 | GM | 07/02/13 | |
| 10 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 06/27/13 01:00pm 06/27/13 11:30pm | | 0.50 | GM | 07/02/13 | |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 06/28/13 04:00pm 06/28/13 07:00pm | | | GM | 07/02/13 | |
| 2 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 06/29/13 12:00pm 06/29/13 02:00pm | | | GM | 07/02/13 | |
| 14 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 06/30/13 08:00am 06/30/13 11:00pm | | 1.00 | GM | 07/02/13 | |
| **Subtotal** | | | | | | | | | | | | | | | **46** |
| 1.35 | Walker, Megan | 06/17/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.35 | 0 | 0 | 06/21/13 01:00pm 06/21/13 02:21pm | | | GM | | 07/02/13 doc review protocol training with GMarty; software training with CBreyer |
| 1.92 | 06/24/13 | Regular - Doc Review | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 01:05pm 03:00pm | | | GM | | 07/02/13 reviewed document review protocol and relevant exhibits |
| 2.67 | 06/24/13 | Regular - Doc Review | 0 | 2.67 | 0 | 0 | 0 | 0 | 0 | 06/25/13 02:20pm 06/25/13 05:00pm | | | GM | | 07/02/13 installed active x, relativity web viewer, and C++ package; reviewed docs |
| 0.75 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 06/27/13 09:15pm 06/27/13 09:00pm | | | GM | | 07/02/13 reviewed docs |
| 2.07 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 2.07 | 0 | 0 | 0 | 06/27/13 09:55pm 06/27/13 11:59pm | | | GM | | 07/02/13 reviewed docs 38 to 77; emailed GMarty |
| 2.17 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 | 06/28/13 05:30am 06/28/13 07:40am | | | GM | | 07/02/13 reviewed docs 78-129 |
| **Subtotal** | | | | | | | | | | | | | | | **10.93** |
| 3.08 | Weil, Elizabeth | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 3.08 | 0 | 0 | 06/28/13 12:20pm 06/28/13 03:25pm | | | GM | 07/02/13 | |
| 3 | Wheeler, Kimberly | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 06/28/13 12:30pm 06/28/13 03:30pm | | | GM | 07/02/13 | On-site Document Review Training |
| 2.83 | Wright, Justin | 06/24/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2.83 | 0 | 0 | 06/28/13 12:30pm 06/28/13 03:20pm | | | GM | 07/02/13 | Training on site at client's Location |
| 3 | 06/24/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 06/29/13 07:30am 06/29/13 10:30am | | | GM | 07/02/13 | Review of physical Protocol Materials prior to recieving logon credentials |
| **Subtotal** | | | | | | | | | | | | | | | **2.83** |
| **Subtotal** | | | | | | | | | | | | | | | **747.20** |
| **Total** | | | | | | | | | | | | | | | **747.20** |

7/10/2013

# JULY CONTRACT ATTORNEY DOCUMENTATION



# Invoice

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

| DATE | INVOICE # |
|------|-----------|
| 7/14/2013 | IN 139565 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Justin Wright<br>Hours Worked | 82.15 | 35.00 | 2,875.25 |

Thank you for your business.

| Total | $82,023.55 |
|-------|------------|

| TERMS | Net 15 Days |
|-------|-------------|
| DUE DATE | 7/29/2013 |

| Balance Due | $82,023.55 |
|-------------|------------|

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2013 | IN 139565 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>Hours Worked | 72.99 | 35.00 | 2,554.65 |
| Rashida Baskerville<br>Hours Worked | 80.00 | 35.00 | 2,800.00 |
| Adam Berry<br>Hours Worked | 40.56 | 35.00 | 1,419.60 |
| Margaret Bowen<br>Hours Worked | 76.18 | 35.00 | 2,666.30 |
| Lisa Cogan<br>Hours Worked | 58.65 | 35.00 | 2,052.75 |
| Julie Decker<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Shyler Engel<br>Hours Worked | 54.47 | 35.00 | 1,906.45 |
| Amy Ermie<br>Hours Worked | 78.53 | 35.00 | 2,748.55 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/29/2013 |
|----------|-----------|

## Balance Due

Page 1


LUMEN
LEGAL

# Invoice

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

| DATE | INVOICE # |
|------|-----------|
| 7/14/2013 | IN 139565 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Lauren Ford<br>Hours Worked<br>---------- | 88.00 | 35.00 | 3,080.00 |
| Jason Goldman<br>Hours Worked<br>---------- | 68.15 | 35.00 | 2,385.25 |
| Adam Grimes<br>Hours Worked<br>---------- | 82.20 | 35.00 | 2,877.00 |
| Eric Grindstaff<br>Hours Worked<br>---------- | 72.99 | 35.00 | 2,554.65 |
| Princess Hollis<br>Hours Worked<br>---------- | 80.55 | 35.00 | 2,819.25 |
| Patrick Jackson<br>Hours Worked<br>---------- | 66.75 | 35.00 | 2,336.25 |
| Andrew King<br>Hours Worked<br>---------- | 73.45 | 35.00 | 2,570.75 |
| Melaney LaGrone-Whitaker<br>Hours Worked<br>---------- | 80.00 | 35.00 | 2,800.00 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/29/2013 |
|----------|-----------|

## Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com



LEGAL

**1025 N. Campbell**
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2013 | IN 139565 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Lawrence Lim<br>Hours Worked | 86.25 | 35.00 | 3,018.75 |
| Joel-Henry Mansfield<br>Hours Worked | 76.50 | 35.00 | 2,677.50 |
| Brad Massey<br>Hours Worked | 67.00 | 35.00 | 2,345.00 |
| James McGillie<br>Hours Worked | 71.25 | 35.00 | 2,493.75 |
| Shinerr Parker<br>Hours Worked | 80.00 | 35.00 | 2,800.00 |
| Jean Philemond<br>Hours Worked | 74.81 | 35.00 | 2,618.35 |
| Delia Saba<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Amy Schermer<br>Hours Worked | 65.02 | 35.00 | 2,275.70 |

Thank you for your business.

**Total**

| TERMS | Net 15 Days |
|-------|-------------|
| DUE DATE | 7/29/2013 |

# Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com



**LUMEN**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/14/2013 | IN 139565 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Timothy Schirmer<br>Hours Worked | 73.54 | 35.00 | 2,573.90 |
| Jonathan Schlegel<br>Hours Worked | 86.00 | 35.00 | 3,010.00 |
| Natalie Shteyngarts<br>Hours Worked | 72.17 | 35.00 | 2,525.95 |
| Kristen Smith<br>Hours Worked | 75.43 | 35.00 | 2,640.05 |
| Jarrod Turner<br>Hours Worked | 61.25 | 35.00 | 2,143.75 |
| Megon Walker<br>Hours Worked | 2.59 | 35.00 | 90.65 |
| Elizabeth Well<br>Hours Worked | 37.16 | 35.00 | 1,300.60 |
| Kimberly Wheeler<br>Hours Worked | 78.94 | 35.00 | 2,762.90 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 7/29/2013 |
|----------|-----------|

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

SpringAhead: Reports

# LUMEN LEGAL

Created 7/18/13 11:55am

Time by Project

7/1/2013 (Mon) – 7/14/2013 (Sun)

(Single Project)

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:5793 - JSN Review** | | | | | | | | | | | | | | | |
| Andress, Louisa | | | | | | | | | | | | | | | |
| 1.75 | 07/01/13 | Regular - Doc Review | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05am | 10:50am | | GM | 07/09/13 | |
| 4.25 | 07/01/13 | Regular - Doc Review | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45pm | 11:00pm | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:30am 07/02/13 09:00am | | | GM | 07/09/13 | |
| 4.42 | 07/01/13 | Regular - Doc Review | 0 | 4.42 | 0 | 0 | 0 | 0 | 0 | 07/02/13 06:15pm 07/02/13 10:40pm | | | GM | 07/09/13 | |
| 0.58 | 07/01/13 | Regular - Doc Review | 0 | 0.58 | 0 | 0 | 0 | 0 | 0 | 07/02/13 11:25pm 07/03/13 12:00am | | | GM | 07/09/13 | |
| 0.67 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0.67 | 0 | 0 | 0 | 0 | 07/03/13 05:28pm 07/03/13 06:08pm | | | GM | 07/09/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/03/13 08:00pm 07/03/13 09:15pm | | | GM | 07/09/13 | |
| 2.67 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.57 | 0 | 0 | 0 | 0 | 07/04/13 10:00am 07/04/13 12:40pm | | | GM | 07/09/13 | |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/04/13 07:30pm 07/04/13 09:00pm | | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/05/13 08:30am 07/05/13 10:30am | | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/05/13 01:00pm 07/05/13 03:00pm | | | GM | 07/09/13 | |
| 4.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07/05/13 03:30pm 07/05/13 08:00pm | | | GM | 07/09/13 | |
| 6.17 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.17 | 0 | 07/06/13 12:50pm 07/06/13 07:00pm | | | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 07/07/13 10:30am 07/07/13 01:00pm | | | GM | 07/09/13 | |
| 0.28 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.28 | 07/07/13 06:34pm 07/07/13 06:51pm | | | GM | 07/09/13 | |
| 1 | 07/02/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm | 07:00pm | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:35pm | 08:35pm | | GM | 07/16/13 | |
| 2.58 | 07/08/13 | Regular - Doc Review | 2.58 | 0 | 0 | 0 | 0 | 0 | 0 | 09:25am 07/08/13 12:00am | | | GM | 07/16/13 | |
| 0.75 | 07/08/13 | Regular - Doc Review | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:00am 07/09/13 08:45am | | | GM | 07/16/13 | |
| 3.75 | 07/08/13 | Regular - Doc Review | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:30pm 07/09/13 09:15pm | | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/09/13 10:20pm 07/09/13 11:20pm | | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/10/13 08:15am 07/10/13 08:45am | | | GM | 07/16/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 07/10/13 05:30pm 07/10/13 09:00pm | | | GM | 07/16/13 | |
| 1.62 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.62 | 0 | 0 | 0 | 0 | 07/10/13 09:33pm 07/10/13 11:10pm | | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/11/13 09:40am 07/11/13 09:10am | | | GM | 07/16/13 | |
| 5.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07/11/13 05:30pm 07/11/13 11:30pm | 0.50 | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 07/12/13 05:45pm 07/12/13 08:15pm | | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 07/13/13 10:30pm 07/12/13 11:00pm | | | GM | 07/16/13 | |
| 1.83 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.83 | 0 | 07/13/13 03:40pm 07/13/13 05:30pm | | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/13/13 06:00pm 07/13/13 08:00pm | | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/13/13 11:30pm 07/14/13 12:00am | | | GM | 07/16/13 | |
| 0.57 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.57 | 07/14/13 12:00am 07/14/13 12:45am | | | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 07/14/13 10:00am 07/14/13 06:00pm | | | GM | 07/16/13 | |
| 0.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 07/14/13 09:00pm 07/14/13 09:15pm | | | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 72.99 | | | | | | | | | | | | | | | |
| Baskerville, Rashida | | | | | | | | | | | | | | | |
| 6 | 07/01/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15pm | 08:45pm | 0.50 | GM | 07/09/13 | |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 07/02/13 01:45pm 07/02/13 08:15pm | 0.50 | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/03/13 05:00pm 07/03/13 10:00pm | | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 07/04/13 04:20am 07/04/13 01:00pm | 0.50 | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 07/05/13 03:30am 07/05/13 02:00pm | 0.50 | GM | 07/09/13 | |
| 7 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 07/06/13 03:00am 07/06/13 11:00am | 0.50 | GM | 07/09/13 | |
| 5.50 | 07/08/13 | Regular - Doc Review | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:15pm | 08:45pm | | GM | 07/16/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 07/09/13 03:30pm 07/09/13 08:30pm | | | GM | 07/16/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/10/13 04:15pm 07/10/13 08:15am | | | GM | 07/16/13 | |
| 6.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07/11/13 02:15pm 07/11/13 09:15pm | 0.50 | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 07/12/13 01:45pm 07/12/13 10:15am | 0.50 | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 07/13/13 04:30am 07/13/13 01:00pm | 0.50 | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 07/14/13 04:00am 07/14/13 07:00am | | | GM | 07/16/13 | |

7/18/2013

## SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal** | 80 | | | | | | | | | | | | | | |
| **Berry, Adam** | | | | | | | | | | | | | | | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 03:45pm | | GM | 07/09/13 | |
| 0.58 | 07/01/13 | Regular - Doc Review | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 05:20pm | | GM | 07/09/13 | |
| 3 | 07/02/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/02/13 12:00pm 07/02/13 03:00pm | | | GM | 07/09/13 | |
| 5.83 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.83 | 0 | 0 | 07/05/13 10:30am 07/05/13 04:20pm | | | GM | 07/09/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 04:45pm | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 02:05pm 07/09/13 04:05pm | | | GM | 07/15/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/10/13 11:00am 07/10/13 03:00pm | | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/10/13 03:30pm 07/10/13 05:30pm | | | GM | 07/15/13 | |
| 0.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 07/10/13 11:45am 07/11/13 12:00am | | | GM | 07/15/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/11/13 12:01am 07/11/13 12:55am | | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/11/13 10:00am 07/11/13 12:00pm | | | GM | 07/15/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/11/13 01:00pm 07/11/13 01:30pm | | | GM | 07/15/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07/12/13 10:30am 07/12/13 03:00pm | | | GM | 07/15/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 07/12/13 06:00pm 07/12/13 06:30pm | | | GM | 07/15/13 | |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07/14/13 12:00pm 07/14/13 06:00pm | | | GM | 07/15/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 07/14/13 09:30pm 07/15/13 12:00am | | | GM | 07/15/13 | |
| **Subtotal** | 42.56 | | | | | | | | | | | | | | |
| **Bowen, Margaret J.** | | | | | | | | | | | | | | | |
| 2 | 07/01/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30am | 04:30am | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 11:30am | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00pm | 07/02/13 12:00am | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/02/13 03:25pm 07/02/13 04:25pm | | | GM | 07/09/13 | |
| 2.17 | 07/01/13 | Regular - Doc Review | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 07/02/13 04:40pm 07/02/13 06:50pm | | | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/03/13 10:20am 07/03/13 12:50pm | | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/03/13 01:20pm 07/03/13 02:20pm | | | GM | 07/09/13 | |
| 0.17 | 07/01/13 | Regular - Doc Review | 0 | 0.17 | 0 | 0 | 0 | 0 | 0 | 07/03/13 06:25pm 07/03/13 06:35pm | | | GM | 07/09/13 | |
| 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 07/04/13 11:00am 07/04/13 03:15pm | 0.25 | GM | 07/09/13 | |
| 1.67 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 07/04/13 03:10pm 07/04/13 05:50pm | | | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 07/05/13 03:30pm 07/05/13 06:00pm | | | GM | 07/09/13 | |
| 3.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 07/06/13 08:15pm 07/07/13 12:00am | | | GM | 07/09/13 | |
| 0.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 07/07/13 12:00am 07/07/13 12:15am | | | GM | 07/09/13 | |
| 2.17 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 07/07/13 11:40am 07/07/13 01:50pm | | | GM | 07/09/13 | |
| 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07/07/13 04:20pm 07/07/13 08:20pm | | | GM | 07/09/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 12:00pm | | GM | 07/15/13 | |
| 2.67 | 07/08/13 | Regular - Doc Review | 2.67 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 04:40pm | | GM | 07/15/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 10:30pm | | GM | 07/15/13 | |
| 0.25 | 07/08/13 | Regular - Doc Review | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 02:30pm 07/09/13 02:45pm | | | GM | 07/15/13 | |
| 0.25 | 07/08/13 | Regular - Doc Review | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 03:15pm 07/09/13 03:30pm | | | GM | 07/15/13 | |
| 4.25 | 07/08/13 | Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 07:30pm 07/10/13 12:00am | 0.25 | GM | 07/15/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/10/13 12:00am 07/10/13 12:30am | | | GM | 07/15/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/10/13 12:30pm 07/10/13 01:00pm | | | GM | 07/15/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/10/13 07:45pm 07/11/13 12:00am | 0.25 | GM | 07/15/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 07/11/13 09:25am 07/11/13 11:10am | | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/11/13 02:00pm 07/11/13 04:00pm | | | GM | 07/15/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 01.50 | 0 | 0 | 0 | 0 | 07/11/13 04:30pm 07/11/13 06:00pm | | | GM | 07/15/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 07/11/13 08:00pm 07/12/13 12:00am | 1.00 | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/12/13 08:45pm 07/12/13 10:45pm | | | GM | 07/15/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 01.75 | 0 | 0 | 07/13/13 02:15am 07/13/13 11:15am | 0.25 | GM | 07/15/13 | |
| 1.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 01.33 | 0 | 0 | 07/13/13 10:40pm 07/14/13 12:00am | | | GM | 07/15/13 | |
| 2.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.67 | 07/14/13 12:00am 07/14/13 02:40am | | | GM | 07/15/13 | |
| 2.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 07/14/13 03:45am 07/14/13 06:00am | | | GM | 07/15/13 | |
| 3.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.08 | 07/14/13 02:50am 07/14/13 06:10pm | 0.25 | GM | 07/15/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/14/13 06:17pm 07/14/13 07:17pm | | | GM | 07/15/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 07/14/13 07:45pm 07/14/13 09:30pm | | | GM | 07/15/13 | |
| **Subtotal** | 75.18 | | | | | | | | | | | | | | |
| **Cogan, Lisa L** | | | | | | | | | | | | | | | |
| 1.25 | 07/01/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:15pm | | GM | 07/09/13 | meeting and protocol training with Gretchen Marty |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 07/02/13 10:30am 07/02/13 11:45am | | | GM | 07/09/13 | review protocol and relevant exhibits |
| 5.85 | 07/01/13 | Regular - Doc Review | 0 | 5.85 | 0 | 0 | 0 | 0 | 0 | 07/02/13 01:00pm 07/02/13 06:51pm | | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 07:30pm 07/02/13 08:00pm | | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:12pm 07/02/13 12:12pm | | | GM | 07/09/13 | |

SpringAhead: Reports

| Hours | Date | Type Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.03 | 07/01/13 | Regular - Doc Review | 0 | 2.03 | 0 | 0 | 0 | 0 | 07/01/13 07:38am 07/01/13 09:40am | | | GM | 07/09/13 | |
| 7 | 07/03/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 07/03/13 10:40am 07/03/13 05:40pm | | | GM | 07/09/13 | |
| 6.43 | 07/08/13 | Regular - Doc Review | 6.43 | 0 | 0 | 0 | 0 | 0 | 08:10am | 02:35pm | | GM | 07/16/13 | |
| 0.53 | 07/08/13 | Regular - Doc Review | 0.53 | 0 | 0 | 0 | 0 | 0 | 02:53pm | 03:20pm | | GM | 07/16/13 | |
| 1.32 | 07/09/13 | Regular - Doc Review | 0 | 1.32 | 0 | 0 | 0 | 0 | 07/09/13 08:36am 07/09/13 09:55am | | | GM | 07/16/13 | |
| 7.17 | 07/09/13 | Regular - Doc Review | 0 | 7.17 | 0 | 0 | 0 | 0 | 07/09/13 10:15am 07/09/13 02:25pm | | | GM | 07/16/13 | review decision log and revised protocol |
| 1.70 | 07/09/13 | Regular - Doc Review | 0 | 1.70 | 0 | 0 | 0 | 0 | 07/09/13 08:48pm 07/09/13 10:30pm | | | GM | 07/16/13 | |
| 2 | 07/09/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 07/10/13 07:58am 07/10/13 09:58am | | | GM | 07/16/13 | |
| 3.96 | 07/08/13 | Regular - Doc Review | 0 | 3.58 | 0 | 0 | 0 | 0 | 07/10/13 10:40am 07/10/13 02:15pm | | | GM | 07/16/13 | |
| 5.45 | 07/08/13 | Regular - Doc Review | 0 | 5.45 | 0 | 0 | 0 | 0 | 07/10/13 05:36pm 07/10/13 11:05pm | | | GM | 07/16/13 | |
| 6.57 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 6.57 | 0 | 0 | 07/12/13 07:56am 07/12/13 02:38pm | | | GM | 07/16/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 07/14/13 12:15am 07/14/13 03:45pm | | | GM | 07/16/13 | |
| 0.42 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.42 07/14/13 09:35pm 07/14/13 10:00pm | | | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 56.65 | | | | | | | | | | | | | | |
| Decker, Julia | | | | | | | | | | | | | | |
| 4.50 | 07/01/13 | Regular - Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 06:00am | 10:30am | | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 11:30am | 02:00pm | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:00pm | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 07/02/13 06:00am 07/02/13 02:00pm | | | GM | 07/09/13 | |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 07/02/13 03:00pm 07/02/13 11:00pm | | | GM | 07/09/13 | |
| 4.50 | 07/01/13 | Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | 0 | 07/03/13 06:30am 07/03/13 01:00pm | | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 07/03/13 02:00pm 07/03/13 05:00pm | | | GM | 07/09/13 | |
| 7.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 7.50 | 0 | 0 | 0 | 07/04/13 08:00am 07/04/13 03:30pm | | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 07/05/13 06:20pm 07/05/13 09:20pm | | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 07/07/13 03:45pm 07/07/13 06:45pm | | | GM | 07/09/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 09:00am | 01:00pm | | GM | 07/16/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 07/09/13 08:00am 07/09/13 01:00pm | | | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/09/13 08:30am 07/09/13 11:30pm | | | GM | 07/16/13 | |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 07/10/13 08:30am 07/10/13 02:30pm | | | GM | 07/16/13 | |
| 6.50 | 07/08/13 | Regular - Doc Review | 0 | 6.50 | 0 | 0 | 0 | 0 | 07/10/13 02:00pm 07/10/13 08:30pm | | | GM | 07/16/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 07/11/13 08:00am 07/11/13 12:00pm | | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 07/11/13 12:30pm 07/11/13 02:30pm | | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 07/11/13 05:30pm 07/11/13 07:30pm | | | GM | 07/16/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.50 | 07/13/13 08:30am 07/13/13 01:00pm | | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 07/13/13 08:00pm 07/13/13 09:00pm | | | GM | 07/16/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 07/14/13 09:00am 07/14/13 10:30am | | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 07/14/13 02:15pm 07/14/13 05:15pm | | | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | |
| Engel, Shyler | | | | | | | | | | | | | | |
| 6 | 07/01/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 08:00am | 02:15pm | 0.25 | GM | 07/09/13 | |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 07/02/13 01:15pm 07/02/13 07:45pm | | 0.50 | GM | 07/09/13 | |
| 4.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 07/03/13 08:30am 07/03/13 01:30pm | | 0.25 | GM | 07/09/13 | |
| 0.08 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.08 | 0 | 07/05/13 10:25am 07/05/13 10:30am | | | GM | 07/09/13 | |
| 0.08 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.08 07/07/13 10:15am 07/07/13 10:20am | | | GM | 07/09/13 | |
| 4.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 07/07/13 11:15am 07/07/13 03:45pm | | | GM | 07/09/13 | |
| 0.33 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 07/07/13 07:20am 07/07/13 07:35pm | | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 07/07/13 08:40pm 07/07/13 09:10pm | | | GM | 07/09/13 | |
| 7.17 | 07/08/13 | Regular - Doc Review | 7.17 | 0 | 0 | 0 | 0 | 0 | 10:20am | 05:45pm | 0.25 | GM | 07/16/13 | |
| 2.63 | 07/08/13 | Regular - Doc Review | 0 | 2.63 | 0 | 0 | 0 | 0 | 07/09/13 11:25am 07/09/13 03:15pm | | 1.00 | GM | 07/16/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | 0 | 07/09/13 05:00pm 07/09/13 11:00pm | | 1.50 | GM | 07/16/13 | |
| 4.92 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4.92 | 0 | 0 | 0 | 07/10/13 09:25am 07/10/13 02:50pm | | 0.50 | GM | 07/16/13 | |
| 4.58 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4.58 | 0 | 0 | 07/11/13 08:25am 07/11/13 02:00pm | | 1.00 | GM | 07/16/13 | |
| 0.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.08 | 0 | 0 | 07/11/13 03:30pm 07/11/13 03:35pm | | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 07/11/13 05:30pm 07/11/13 06:30pm | | | GM | 07/16/13 | |
| 2.03 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.03 | 0 | 07/12/13 09:55am 07/13/13 12:00pm | | 0.05 | GM | 07/16/13 | |
| 1.45 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.45 07/14/13 03:00pm 07/14/13 04:30pm | | 0.05 | GM | 07/16/13 | |
| 3.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.67 07/14/13 07:30pm 07/14/13 11:30pm | | 0.50 | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | |
| 54.47 | | | | | | | | | | | | | | |
| Ernie, Amy | | | | | | | | | | | | | | |
| 8.20 | 07/01/13 | Regular - Doc Review | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:30am | 04:30am | 0.50 | GM | 07/09/13 | |
| 9.05 | 07/01/13 | Regular - Doc Review | 0 | 9.05 | 0 | 0 | 0 | 0 | 07/02/13 07:15am 07/02/13 05:00pm | | 4.70 | GM | 07/09/13 | I did one hour at night, so there was a large break |
| 7.70 | 07/01/13 | Regular - Doc Review | 0 | 0 | 7.70 | 0 | 0 | 0 | 07/03/13 07:54am 07/03/13 05:00pm | | 1.40 | GM | 07/09/13 | |
| 1.33 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 0 | 07/04/13 09:30am 07/04/13 10:50am | | | GM | 07/09/13 | |

7/18/2013

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/04/13 11:20am | 07/04/13 12:20pm | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/04/13 04:15pm | 07/04/13 04:45pm | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/04/13 09:00pm | 07/04/13 10:00pm | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/05/13 11:10am | 07/05/13 12:10pm | | GM | 07/09/13 | |
| 2.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 07/05/13 12:45pm | 07/05/13 03:00pm | | GM | 07/09/13 | |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 07/07/13 07:00am | 07/07/13 08:30pm | | GM | 07/09/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 12:30pm | | GM | 07/16/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00pm | 05:00pm | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20pm | 09:20pm | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/09/13 10:00am | 07/09/13 01:30pm | 0.50 | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 03:00pm | 07/09/13 05:00pm | | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:00pm | 07/09/13 10:30pm | | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/10/13 07:35am | 07/10/13 10:05am | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/10/13 10:15am | 07/10/13 01:15pm | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/10/13 01:45pm | 07/10/13 04:15pm | 0.50 | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/10/13 04:40pm | 07/10/13 05:10pm | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/10/13 08:15pm | 07/10/13 09:15pm | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/11/13 08:00am | 07/11/13 11:00am | | GM | 07/16/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/11/13 03:30pm | 07/11/13 05:00pm | | GM | 07/16/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/11/13 07:15pm | 07/11/13 09:00pm | 0.25 | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/11/13 10:00pm | 07/11/13 10:30pm | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 07/12/13 09:00am | 07/12/13 12:00pm | | GM | 07/16/13 | |
| 3.70 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.70 | 0 | 0 | 07/12/13 01:00pm | 07/12/13 04:42pm | | GM | 07/16/13 | |
| 2.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 07/14/13 02:30pm | 07/14/13 04:45pm | | GM | 07/16/13 | |
| 3.55 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.55 | 0 | 07/14/13 05:50pm | 07/14/13 09:50pm | 0.45 | GM | 07/16/13 | |
| **Subtotal** | **78.53** | | | | | | | | | | | | | | |

Fees, Lauren

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.75 | 07/01/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 11:45am | | GM | 07/09/13 | |
| 2.75 | 07/01/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:45pm | 07:00pm | 0.50 | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:45pm | 0.25 | GM | 07/09/13 | |
| 5.25 | 07/01/13 | Regular - Doc Review | 0 | 5.25 | 0 | 0 | 0 | 0 | 0 | 07/02/13 02:00pm | 07/02/13 08:00pm | 0.75 | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:30pm | 07/02/13 12:00am | | GM | 07/09/13 | |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07/03/13 01:30pm | 07/03/13 03:00pm | | GM | 07/09/13 | |
| 1.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 07/03/13 03:45pm | 07/03/13 05:30pm | | GM | 07/09/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/03/13 06:15pm | 07/03/13 07:30pm | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/03/13 11:00pm | 07/04/13 12:00am | | GM | 07/09/13 | |
| 4.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 07/05/13 01:00pm | 07/05/13 05:15pm | | GM | 07/09/13 | |
| 0.30 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0.30 | 0 | 0 | 0 | 07/05/13 10:00pm | 07/05/13 10:30pm | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 07/06/13 12:45am | 07/06/13 01:15am | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/06/13 09:00am | 07/06/13 11:00am | | GM | 07/09/13 | |
| 4.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.75 | 0 | 07/06/13 02:00pm | 07/06/13 08:30pm | 1.75 | GM | 07/09/13 | |
| 3.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.25 | 07/07/13 10:15am | 07/07/13 01:30pm | | GM | 07/09/13 | |
| 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 07/07/13 02:45pm | 07/07/13 07:15pm | 0.50 | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/07/13 08:25pm | 07/07/13 10:30pm | | GM | 07/09/13 | |
| 1.25 | 07/08/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 03:15pm | 05:30pm | | GM | 07/16/13 | |
| 1.25 | 07/08/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15pm | 11:00pm | 0.50 | GM | 07/16/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 07/09/13 09:00am | 07/09/13 02:00pm | 1.50 | GM | 07/16/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:30pm | 07/10/13 12:00am | 1.50 | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/10/13 07:45am | 07/10/13 08:15am | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/10/13 01:00pm | 07/10/13 05:00pm | 1.00 | GM | 07/16/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 07/10/13 08:00pm | 07/11/13 12:00am | 0.50 | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/11/13 12:00am | 07/11/13 02:00am | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/11/13 12:15am | 07/11/13 11:15am | | GM | 07/16/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 07/11/13 04:00pm | 07/11/13 09:00pm | | GM | 07/16/13 | |
| 1.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/11/13 09:45pm | 07/11/13 11:00pm | | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/12/13 12:00am | 07/12/13 02:30am | | GM | 07/16/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/12/13 09:00am | 07/12/13 11:00am | | GM | 07/16/13 | |
| 2.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 07/12/13 04:00pm | 07/12/13 06:15pm | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/12/13 08:00pm | 07/12/13 09:00pm | | GM | 07/16/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 07/12/13 09:45pm | 07/12/13 11:30pm | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 07/13/13 12:00pm | 07/13/13 12:30pm | | GM | 07/16/13 | |

# SpringAhead Reports

| Hours | Date | Task Name | Tue Wed Thu | Fri Sat | Start Time In | Thru Out | Break Amount | Status | Description |
|---|---|---|---|---|---|---|---|---|---|

**Goldman, Jason**

*Subtotal*

**Gomes, Adam**

*Subtotal*

**Gieseoel, Eric**

*Subtotal*

**Harris, Princess**

*Subtotal*

SpringAhead: Reports

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/07/13 11:30am | 07/07/13 12:30pm | | GM | 07/09/13 | |
| | 2.35 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.35 | 07/07/13 03:50pm | 07/07/13 06:11pm | | GM | 07/09/13 | |
| | 8 | 07/08/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20am | 04:50pm | 0.50 | GM | 07/16/13 | |
| | 3.58 | 07/08/13 | Regular - Doc Review | 0 | 3.58 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:30am | 07/09/13 12:05pm | | GM | 07/16/13 | |
| | 4.42 | 07/08/13 | Regular - Doc Review | 0 | 4.42 | 0 | 0 | 0 | 0 | 0 | 07/09/13 02:00pm | 07/09/13 06:25pm | | GM | 07/16/13 | |
| | 7.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07/10/13 08:00am | 07/10/13 03:30pm | | GM | 07/16/13 | |
| | 0.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 07/10/13 09:35pm | 07/10/13 09:55pm | | GM | 07/16/13 | It was moving slow so I signed out |
| | 8.17 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 8.17 | 0 | 0 | 0 | 07/11/13 08:30am | 07/11/13 05:10pm | 0.50 | GM | 07/16/13 | |
| | 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 07/12/13 08:30am | 07/12/13 02:55pm | 0.42 | GM | 07/16/13 | |
| | 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/12/13 03:30pm | 07/12/13 05:30pm | | GM | 07/16/13 | |
| | 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 07/13/13 07:30pm | 07/13/13 10:00pm | | GM | 07/16/13 | |
| | 2.30 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 07/14/13 11:00am | 07/14/13 01:30pm | | GM | 07/16/13 | |
| Subtotal | 80.55 | | | | | | | | | | | | | | | |
| Jackson, Patrick | 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 05:30pm | | GM | 07/09/13 | First hour was review of protocol and supporting documents |
| | 3 | 07/01/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:25am | 07/02/13 12:25pm | | GM | 07/09/13 | |
| | 1.50 | 07/01/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 01:15pm | 07/02/13 02:45pm | | GM | 07/09/13 | |
| | 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/03/13 12:30pm | 07/03/13 04:30pm | | GM | 07/09/13 | |
| | 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/03/13 05:18pm | 07/03/13 07:18pm | | GM | 07/09/13 | |
| | 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 07/05/13 09:00am | 07/05/13 12:00pm | | GM | 07/09/13 | |
| | 3.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.25 | 0 | 0 | 07/05/13 01:30pm | 07/05/13 04:45pm | | GM | 07/09/13 | |
| | 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/07/13 09:26pm | 07/07/13 11:26pm | | GM | 07/09/13 | |
| | 3.13 | 07/08/13 | Regular - Doc Review | 3.13 | 0 | 0 | 0 | 0 | 0 | 0 | 08:52am | 12:00pm | | GM | 07/16/13 | |
| | 0.58 | 07/08/13 | Regular - Doc Review | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 12:55pm | 01:30pm | | GM | 07/16/13 | |
| | 1.25 | 07/08/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 06:15pm | | GM | 07/16/13 | |
| | 4.08 | 07/08/13 | Regular - Doc Review | 4.08 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05pm | 11:10pm | | GM | 07/16/13 | |
| | 2.33 | 07/08/13 | Regular - Doc Review | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 | 07/09/13 09:40am | 07/09/13 12:00pm | | GM | 07/16/13 | |
| | 1.50 | 07/08/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/09/13 01:45pm | 07/09/13 03:15pm | | GM | 07/16/13 | |
| | 0.80 | 07/08/13 | Regular - Doc Review | 0 | 0.80 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:03pm | 07/09/13 05:51pm | | GM | 07/16/13 | |
| | 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 09:35pm | 07/09/13 11:35pm | | GM | 07/16/13 | |
| | 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/10/13 10:07am | 07/10/13 01:07pm | | GM | 07/16/13 | |
| | 2.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 | 07/10/13 02:15pm | 07/10/13 04:20pm | | GM | 07/16/13 | |
| | 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/11/13 10:00am | 07/11/13 01:00pm | | GM | 07/16/13 | |
| | 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/11/13 02:45pm | 07/11/13 05:45pm | | GM | 07/16/13 | |
| | 1.23 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.23 | 0 | 0 | 0 | 07/11/13 10:15pm | 07/11/13 11:29pm | | GM | 07/16/13 | |
| | 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 07/12/13 08:45am | 07/12/13 12:45pm | | GM | 07/16/13 | |
| | 2.72 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.72 | 0 | 0 | 07/12/13 03:42pm | 07/12/13 06:25pm | | GM | 07/16/13 | |
| | 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/12/13 10:00pm | 07/13/13 12:00am | | GM | 07/16/13 | |
| | 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/13/13 12:00am | 07/13/13 12:30am | | GM | 07/16/13 | |
| | 3.12 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.12 | 0 | 07/13/13 09:06am | 07/13/13 12:13pm | | GM | 07/16/13 | |
| | 3.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 07/13/13 02:15pm | 07/13/13 05:30pm | | GM | 07/16/13 | |
| | 1.43 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.43 | 0 | 07/13/13 10:19pm | 07/13/13 11:45pm | | GM | 07/16/13 | |
| Subtotal | 66.75 | | | | | | | | | | | | | | | |
| King, Andrew | 4.25 | 07/01/13 | Regular - Doc Review | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 12:30pm | | GM | 07/09/13 | |
| | 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 06:00pm | | GM | 07/09/13 | |
| | 7.75 | 07/01/13 | Regular - Doc Review | 0 | 7.75 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:45am | 07/02/13 04:30pm | | GM | 07/09/13 | |
| | 7.67 | 07/01/13 | Regular - Doc Review | 0 | 0 | 7.67 | 0 | 0 | 0 | 0 | 07/03/13 08:00am | 07/03/13 03:40pm | | GM | 07/09/13 | |
| | 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/04/13 07:30am | 07/04/13 09:00am | | GM | 07/09/13 | |
| | 4.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 07/04/13 01:15pm | 07/04/13 05:30pm | | GM | 07/09/13 | |
| | 3.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 07/06/13 04:30pm | 07/06/13 08:00pm | | GM | 07/09/13 | |
| | 1.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.75 | 07/07/13 10:00am | 07/07/13 11:45am | | GM | 07/09/13 | |
| | 1.33 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 07/07/13 04:10pm | 07/07/13 05:30pm | | GM | 07/09/13 | |
| | 8.08 | 07/08/13 | Regular - Doc Review | 8.08 | 0 | 0 | 0 | 0 | 0 | 0 | 08:25am | 04:30pm | | GM | 07/16/13 | |
| | 1.33 | 07/08/13 | Regular - Doc Review | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40pm | 07/09/13 12:00am | | GM | 07/16/13 | |
| | 1.50 | 07/08/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/09/13 04:00am | 07/09/13 05:30am | | GM | 07/16/13 | |
| | 2.25 | 07/08/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 10:45am | 07/09/13 01:00pm | | GM | 07/16/13 | |
| | 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 02:30pm | 07/09/13 04:30pm | | GM | 07/16/13 | |
| | 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/10/13 04:30am | 07/10/13 07:30am | | GM | 07/16/13 | |
| | 5.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 5.75 | 0 | 0 | 0 | 0 | 07/10/13 10:45am | 07/10/13 04:30pm | | GM | 07/16/13 | |
| | 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 07/11/13 09:30am | 07/11/13 01:30pm | | GM | 07/16/13 | |
| | 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 07/12/13 10:30am | 07/12/13 04:30pm | | GM | 07/16/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 07/13/13 11:00am | 07/13/13 12:00pm | | GM | 07/15/13 | |
| 1.37 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.37 | 07/14/13 10:08am | 07/14/13 11:30am | | GM | 07/15/13 | |
| 2.17 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 07/14/13 12:22pm | 07/14/13 02:30am | | GM | 07/15/13 | |

**Subtotal  72.45**

**LaGrone, Melaney**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 07/01/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 05:30pm | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:00am 07/02/13 04:00pm | | 2.00 | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/02/13 07:00pm 07/02/13 09:00pm | | | GM | 07/09/13 | |
| 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/03/13 08:00am 07/03/13 12:00am | | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/03/13 03:00pm 07/03/13 09:30pm | | 1.50 | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/04/13 07:00am 07/04/13 10:00am | | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 07/04/13 03:00pm 07/04/13 11:00pm | | 1.00 | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/05/13 04:00pm 07/05/13 07:00pm | | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 07/07/13 01:00pm 07/07/13 06:30pm | | 0.50 | GM | 07/09/13 | |
| 5 | 07/05/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45am | 11:45am | | GM | 07/15/13 | |
| 2 | 07/05/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00pm | 11:00pm | | GM | 07/15/13 | |
| 5 | 07/05/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 07/09/13 06:00pm 07/09/13 11:00pm | | | GM | 07/15/13 | |
| 6 | 07/05/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 07/10/13 07:00am 07/10/13 01:00pm | | | GM | 07/15/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07/11/13 07:00am 07/11/13 10:30am | | | GM | 07/15/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 07/12/13 07:15am 07/12/13 12:15pm | | | GM | 07/15/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 07/13/13 08:00am 07/13/13 01:00pm | | | GM | 07/15/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/13/13 06:30am 07/13/13 09:30pm | | | GM | 07/15/13 | |
| 5.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 07/14/13 04:00pm 07/14/13 09:30pm | | | GM | 07/15/13 | |

**Subtotal  80**

**Lim, Lawrence**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 07/01/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 04:15pm | 06:15pm | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15pm 07/02/13 01:15am | | | GM | 07/09/13 | |
| 4.25 | 07/01/13 | Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 07/02/13 12:15am 07/02/13 04:30am | | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 05:00pm 07/02/13 05:30pm | | | GM | 07/09/13 | |
| 2.50 | 07/01/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 11:45pm 07/03/13 02:15am | | | GM | 07/09/13 | |
| 4.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 07/03/13 03:30pm 07/03/13 08:15pm | | | GM | 07/09/13 | |
| 4.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 | 07/03/13 08:30pm 07/04/13 12:45am | | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/04/13 12:45pm 07/04/13 02:45pm | | | GM | 07/09/13 | |
| 1.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 07/04/13 03:00pm 07/04/13 04:45pm | | | GM | 07/09/13 | |
| 1.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 07/06/13 02:00pm 07/06/13 03:45pm | | | GM | 07/09/13 | |
| 5.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 07/06/13 04:00pm 07/06/13 09:45pm | | | GM | 07/09/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 07/06/13 10:00pm 07/06/13 11:15pm | | | GM | 07/09/13 | |
| 7.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 07/07/13 03:45pm 07/06/13 01:15am | | | GM | 07/09/13 | |
| 2.75 | 07/08/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 02:15pm | | GM | 07/15/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 05:30pm | | GM | 07/15/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45pm | 11:15pm | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 01:00pm 07/09/13 03:00pm | | | GM | 07/15/13 | |
| 7.25 | 07/08/13 | Regular - Doc Review | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 06:00pm 07/10/13 01:45am | | | GM | 07/15/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 07/10/13 11:15am 07/10/13 02:45pm | | | GM | 07/15/13 | |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 07/10/13 04:30pm 07/10/13 10:30pm | | | GM | 07/15/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/10/13 11:15pm 07/11/13 01:45am | | | GM | 07/15/13 | |
| 4.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 07/11/13 11:00am 07/11/13 03:45pm | | | GM | 07/15/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 07/11/13 04:15pm 07/11/13 06:00pm | | | GM | 07/15/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07/11/13 11:15pm 07/12/13 02:45am | | | GM | 07/15/13 | |
| 4.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 07/12/13 12:00am 07/12/13 04:15pm | | | GM | 07/15/13 | |
| 1.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 07/12/13 04:45pm 07/12/13 06:00pm | | | GM | 07/15/13 | |

**Subtotal  86.25**

**Mansfield, Joel-Henry J.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.50 | 07/01/13 | Regular - Doc Review | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 04:45pm | | GM | 07/09/13 | |
| 1.50 | 07/01/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30pm | 09:00pm | | GM | 07/09/13 | |
| 9 | 07/01/13 | Regular - Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 07/02/13 11:30am 07/02/13 08:30pm | | | GM | 07/09/13 | |
| 2.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 07/03/13 11:00am 07/03/13 01:15pm | | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/03/13 02:15pm 07/03/13 05:15pm | | | GM | 07/09/13 | |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07/03/13 09:45pm 07/03/13 11:15pm | | | GM | 07/09/13 | |
| 4 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 07/04/13 09:15am 07/04/13 01:15pm | | | GM | 07/09/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/04/13 06:15pm 07/04/13 06:45pm | | | GM | 07/09/13 | |
| 2.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 07/06/13 02:30pm 07/06/13 04:45pm | | | GM | 07/09/13 | |
| 9 | 07/08/13 | Regular - Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 07:30pm | 0.50 | GM | 07/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 07/08/13 | Regular - Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:30am | 07/09/13 07:45pm | 1.25 | GM | 07/15/13 | |
| 7 | 07/08/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 07/10/13 10:00am | 07/10/13 05:00pm | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/10/13 08:00pm | 07/10/13 10:00pm | | GM | 07/15/13 | |
| 3.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 | 07/11/13 05:15am | 07/11/13 08:30pm | | GM | 07/15/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 07/12/13 02:00pm | 07/12/13 04:30pm | | GM | 07/15/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/12/13 05:45pm | 07/12/13 06:45pm | | GM | 07/15/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/13/13 10:00am | 07/13/13 01:00pm | | GM | 07/15/13 | |
| 3.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 07/13/13 01:45pm | 07/13/13 05:00pm | | GM | 07/15/13 | |

**Subtotal 76.50**

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 07/01/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am | 04:45pm | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:15am | 07/02/13 04:15pm | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/03/13 08:30am | 07/03/13 04:30pm | | GM | 07/09/13 | |
| 7 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 07/05/13 09:30am | 07/05/13 04:30pm | | GM | 07/09/13 | |
| 9 | 07/08/13 | Regular - Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:30am | 07/09/13 05:30pm | | GM | 07/15/13 | .25 hours reviewing QC/Decision Log prior to beginning document review. |
| 7.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 7.75 | 0 | 0 | 0 | 0 | 07/10/13 11:45am | 07/10/13 07:30pm | | GM | 07/15/13 | |
| 1.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/10/13 08:15pm | 07/10/13 09:30pm | | GM | 07/15/13 | |
| 9 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07/11/13 08:30am | 07/11/13 06:05pm | 0.75 | GM | 07/15/13 | |
| 9 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 07/12/13 08:10am | 07/12/13 05:10pm | | GM | 07/15/13 | Multiple Connection Errors which froze the computer and disconnected from the server. |

**Subtotal 87**

**McGillis, James**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.75 | 07/01/13 | Regular - Doc Review | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 06:15pm | 0.50 | GM | 07/09/13 | Document review |
| 8.75 | 07/01/13 | Regular - Doc Review | 0 | 8.75 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:00am | 07/02/13 06:15pm | 0.50 | GM | 07/09/13 | Document review |
| 4.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 07/03/13 08:00am | 07/03/13 12:30pm | | GM | 07/09/13 | Document review |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/04/13 12:00pm | 07/04/13 01:30pm | | GM | 07/09/13 | Document review |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 07/05/13 12:00pm | 07/05/13 05:30pm | 0.50 | GM | 07/09/13 | Document review |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 07/06/13 02:30pm | 07/06/13 04:00pm | | GM | 07/09/13 | Document review |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 07/07/13 12:00pm | 07/07/13 05:00pm | | GM | 07/09/13 | Document review |
| 5 | 07/08/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 05:00pm | 1.00 | GM | 07/16/13 | Document review |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/09/13 10:00am | 07/09/13 02:00pm | | GM | 07/16/13 | Document review |
| 7 | 07/08/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 07/11/13 09:00am | 07/11/13 05:00pm | 1.00 | GM | 07/16/13 | Document review |
| 9 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 07/11/13 09:00am | 07/11/13 07:00pm | 1.00 | GM | 07/16/13 | Document review |
| 7 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 07/12/13 10:00am | 07/12/13 06:00pm | 1.00 | GM | 07/16/13 | Document review |
| 5.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.25 | 07/14/13 12:00pm | 07/14/13 05:15pm | | GM | 07/16/13 | Document review |

**Subtotal 71.25**

**Parker, Shinate**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 07/01/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00pm | 05:30pm | 0.50 | GM | 07/09/13 | |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:30am | 07/02/13 04:30pm | | GM | 07/09/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/03/13 08:30am | 07/03/13 04:30pm | | GM | 07/09/13 | |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 07/04/13 07:30am | 07/04/13 01:30pm | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/06/13 03:00pm | 07/06/13 05:00pm | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 07/07/13 01:00pm | 07/07/13 06:00pm | | GM | 07/09/13 | |
| 7 | 07/08/13 | Regular - Doc Review | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 05:00am | 04:00pm | | GM | 07/15/13 | |
| 9 | 07/08/13 | Regular - Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 07/09/13 07:30am | 07/09/13 04:30pm | | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/10/13 08:15am | 07/10/13 04:15pm | | GM | 07/16/13 | |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 07/11/13 08:30am | 07/11/13 04:30pm | | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 07/12/13 08:00am | 07/12/13 04:00pm | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/13/13 01:30pm | 07/13/13 04:30pm | | GM | 07/16/13 | |

**Subtotal 80**

**Philomond, Jean**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.43 | 07/01/13 | Regular - Doc Review | 5.43 | 0 | 0 | 0 | 0 | 0 | 0 | 02:48am | 12:14pm | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 02:15pm | 06:15pm | | GM | 07/09/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 08:32pm | 09:32pm | | GM | 07/09/13 | |
| 4.33 | 07/01/13 | Regular - Doc Review | 0 | 4.33 | 0 | 0 | 0 | 0 | 0 | 07/02/13 03:42am | 07/02/13 10:02am | | GM | 07/09/13 | |
| 4.27 | 07/01/13 | Regular - Doc Review | 0 | 4.27 | 0 | 0 | 0 | 0 | 0 | 07/02/13 12:31pm | 07/02/13 04:47pm | | GM | 07/09/13 | |
| 1.70 | 07/01/13 | Regular - Doc Review | 0 | 1.70 | 0 | 0 | 0 | 0 | 0 | 07/02/13 07:46pm | 07/02/13 09:28pm | | GM | 07/09/13 | |
| 3.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 07/03/13 06:17am | 07/03/13 09:32am | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/03/13 09:59pm | 07/03/13 11:59pm | | GM | 07/09/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.25 | 0 | 0 | 0 | 07/04/13 12:00am | 07/04/13 01:15pm | | GM | 07/09/13 | |
| 2.58 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.58 | 07/07/13 08:52pm | 07/07/13 11:30pm | | GM | 07/09/13 | |
| 1.67 | 07/08/13 | Regular - Doc Review | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20am | 12:10pm | | GM | 07/16/13 | |
| 2.63 | 07/08/13 | Regular - Doc Review | 2.63 | 0 | 0 | 0 | 0 | 0 | 0 | 09:22pm | 12:00am | | GM | 07/15/13 | |
| 4.58 | 07/08/13 | Regular - Doc Review | 0 | 4.58 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:30am | 07/09/13 10:05am | | GM | 07/16/13 | |
| 4.12 | 07/08/13 | Regular - Doc Review | 0 | 4.12 | 0 | 0 | 0 | 0 | 0 | 07/09/13 12:13pm | 07/09/13 04:20pm | | GM | 07/16/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12 | 07/08/13 | Regular - Doc Review | 0 | 2.12 | 0 | 0 | 0 | 0 | 0 | 07/09/13 06:50pm | 07/09/13 11:05pm | | GM | 07/16/13 | |
| 6.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 07/11/13 03:43am | 07/11/13 11:55am | | GM | 07/16/13 | |
| 0.78 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.78 | 0 | 0 | 0 | 0 | 07/10/13 04:32pm | 07/10/13 05:19pm | | GM | 07/16/13 | |
| 3.30 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 07/10/13 08:12pm | 07/10/13 11:30pm | | GM | 07/16/13 | |
| 1.17 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 07/11/13 07:32am | 07/11/13 08:42am | | GM | 07/16/13 | |
| 1.30 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.30 | 0 | 0 | 0 | 07/11/13 11:22am | 07/11/13 12:40pm | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 07/11/13 01:05pm | 07/11/13 01:35pm | | GM | 07/16/13 | |
| 3.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.08 | 0 | 0 | 0 | 07/11/13 02:10pm | 07/11/13 05:15pm | | GM | 07/16/13 | |
| 0.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.33 | 0 | 0 | 0 | 07/11/13 08:20pm | 07/11/13 08:40pm | | GM | 07/16/13 | |
| 2.72 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2.72 | 0 | 0 | 0 | 07/11/13 09:45pm | 07/11/13 11:57pm | | GM | 07/16/13 | |
| 1.97 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.97 | 0 | 0 | 07/12/13 07:10am | 07/12/13 09:06am | | GM | 07/16/13 | |
| 4.0 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 07/12/13 10:40am | 07/12/13 02:40pm | | GM | 07/16/13 | |
| 1.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 07/13/13 08:20am | 07/13/13 09:40am | | GM | 07/16/13 | |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 07/13/13 10:00am | 07/13/13 11:45am | | GM | 07/16/13 | |
| 2.0 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/13/13 04:05pm | 07/13/13 06:06pm | | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 74.91 | | | | | | | | | | | | | | | |

Saba, Della

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 07/01/13 | Regular - Doc Review | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 8 | 07/01/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 5.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 6.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 3.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | | | | GM | 07/16/13 | Time reviewing binder since relativity platform did not have any new documents loaded. checked periodically. |
| 6 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | | | GM | 07/16/13 | |
| 7 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7 | | | | GM | 07/16/13 | |
| 6.50 | 07/08/13 | Regular - Doc Review | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 8 | 07/08/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 9.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | | | | GM | 07/16/13 | |
| 9.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | | | | GM | 07/16/13 | |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | | | GM | 07/16/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | | | | |

Scherrner, Amy

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28 | 07/01/13 | Regular - Doc Review | 2.28 | 0 | 0 | 0 | 0 | 0 | 0 | 12:05am | 02:22am | | GM | 07/09/13 | |
| 1.42 | 07/01/13 | Regular - Doc Review | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 05:23pm | 06:50pm | | GM | 07/09/13 | |
| 1.33 | 07/01/13 | Regular - Doc Review | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 06:53pm | 08:13pm | | GM | 07/09/13 | |
| 1.93 | 07/01/13 | Regular - Doc Review | 1.93 | 0 | 0 | 0 | 0 | 0 | 0 | 10:03pm | 11:59pm | | GM | 07/09/13 | |
| 0.18 | 07/01/13 | Regular - Doc Review | 0 | 0.18 | 0 | 0 | 0 | 0 | 0 | 07/02/13 12:00am | 07/02/13 12:11am | | GM | 07/09/13 | |
| 1.35 | 07/01/13 | Regular - Doc Review | 0 | 1.35 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:01am | 07/02/13 09:22am | | GM | 07/09/13 | |
| 0.73 | 07/01/13 | Regular - Doc Review | 0 | 0.73 | 0 | 0 | 0 | 0 | 0 | 07/02/13 07:55pm | 07/02/13 08:39pm | | GM | 07/09/13 | |
| 0.48 | 07/01/13 | Regular - Doc Review | 0 | 0.48 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:45pm | 07/02/13 09:14pm | | GM | 07/09/13 | |
| 1.02 | 07/01/13 | Regular - Doc Review | 0 | 1.02 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:31pm | 07/02/13 10:22pm | | GM | 07/09/13 | |
| 1.15 | 07/01/13 | Regular - Doc Review | 0 | 1.15 | 0 | 0 | 0 | 0 | 0 | 07/02/13 10:50pm | 07/02/13 11:59pm | | GM | 07/09/13 | |
| 0.42 | 07/01/13 | Regular - Doc Review | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 07/03/13 12:03am | 07/03/13 12:28am | | GM | 07/09/13 | |
| 1.33 | 07/01/13 | Regular - Doc Review | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 07/03/13 03:16pm | 07/03/13 04:36pm | | GM | 07/09/13 | |
| 1.20 | 07/01/13 | Regular - Doc Review | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 07/03/13 10:47pm | 07/03/13 11:59pm | | GM | 07/09/13 | |
| 0.80 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0.80 | 0 | 0 | 0 | 0 | 07/04/13 12:00am | 07/04/13 12:48am | | GM | 07/09/13 | |
| 2.87 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.87 | 0 | 0 | 0 | 0 | 07/04/13 12:45am | 07/04/13 03:38pm | | GM | 07/09/13 | |
| 2.47 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.47 | 0 | 0 | 07/05/13 02:04pm | 07/05/13 04:32pm | | GM | 07/09/13 | |
| 0.20 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.20 | 0 | 0 | 07/05/13 04:40pm | 07/05/13 04:52pm | | GM | 07/09/13 | |
| 0.55 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 07/05/13 05:22pm | 07/05/13 05:53pm | | GM | 07/09/13 | |
| 0.13 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.13 | 0 | 0 | 07/05/13 11:51pm | 07/05/13 11:59pm | | GM | 07/09/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 07/07/13 12:04am | 07/07/13 01:19am | | GM | 07/09/13 | |
| 0.70 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.70 | 0 | 07/07/13 01:17am | 07/07/13 01:59am | | GM | 07/09/13 | |
| 2.52 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.52 | 0 | 07/07/13 10:03am | 07/07/13 12:34pm | | GM | 07/09/13 | |
| 2.18 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.18 | 0 | 07/07/13 02:57pm | 07/07/13 05:08pm | | GM | 07/09/13 | |
| 0.58 | 07/08/13 | Regular - Doc Review | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 06:40pm | 07:15pm | | GM | 07/16/13 | |
| 0.50 | 07/08/13 | Regular - Doc Review | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:49pm | 09:19pm | | GM | 07/16/13 | |
| 0.70 | 07/08/13 | Regular - Doc Review | 0.70 | 0 | 0 | 0 | 0 | 0 | 0 | 10:43pm | 11:27pm | | GM | 07/16/13 | |
| 0.45 | 07/08/13 | Regular - Doc Review | 0.45 | 0 | 0 | 0 | 0 | 0 | 0 | 11:33pm | 11:59pm | | GM | 07/16/13 | |
| 0.28 | 07/08/13 | Regular - Doc Review | 0 | 0.28 | 0 | 0 | 0 | 0 | 0 | 07/09/13 12:00am | 07/09/13 12:17am | | GM | 07/16/13 | |
| 0.35 | 07/08/13 | Regular - Doc Review | 0 | 0.35 | 0 | 0 | 0 | 0 | 0 | 07/09/13 03:39pm | 07/09/13 06:00pm | | GM | 07/16/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.12 | 07/09/13 | Regular - Doc Review | 0 | 0.12 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:16pm | 07/09/13 05:23pm | | GM | 07/15/13 | |
| 1.35 | 07/08/13 | Regular - Doc Review | 0 | 1.35 | 0 | 0 | 0 | 0 | 0 | 07/08/13 10:25pm | 07/09/13 11:59pm | | GM | 07/15/13 | |
| 0.23 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.23 | 0 | 0 | 0 | 0 | 07/10/13 12:00am | 07/10/13 12:14am | | GM | 07/15/13 | |
| 0.47 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.47 | 0 | 0 | 0 | 0 | 07/10/13 12:18am | 07/10/13 12:46am | | GM | 07/15/13 | |
| 1.45 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.45 | 0 | 0 | 0 | 0 | 07/10/13 07:51am | 07/10/13 09:18am | | GM | 07/15/13 | |
| 1.47 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.47 | 0 | 0 | 0 | 0 | 07/10/13 11:07am | 07/10/13 12:35pm | | GM | 07/15/13 | |
| 0.65 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0.65 | 0 | 0 | 0 | 0 | 07/10/13 01:25pm | 07/10/13 02:16pm | | GM | 07/15/13 | |
| 2.02 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.02 | 0 | 0 | 0 | 0 | 07/10/13 01:42pm | 07/10/13 03:43pm | | GM | 07/15/13 | |
| 1.87 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.87 | 0 | 0 | 0 | 0 | 07/10/13 10:07pm | 07/10/13 11:59pm | | GM | 07/15/13 | |
| 0.88 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.88 | 0 | 0 | 0 | 07/11/13 12:00am | 07/11/13 12:53am | | GM | 07/16/13 | |
| 1.62 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.62 | 0 | 0 | 0 | 07/11/13 02:00am | 07/11/13 03:49pm | | GM | 07/16/13 | |
| 1.20 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.20 | 0 | 0 | 0 | 07/11/13 03:51pm | 07/11/13 05:03pm | | GM | 07/16/13 | |
| 0.68 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0.68 | 0 | 0 | 0 | 07/12/13 04:34pm | 07/12/13 02:15pm | | GM | 07/16/13 | |
| 0.37 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.37 | 0 | 0 | 07/12/13 07:23pm | 07/12/13 07:45pm | | GM | 07/15/13 | |
| 3.39 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.39 | 0 | 0 | 07/12/13 07:54pm | 07/12/13 11:33pm | | GM | 07/15/13 | |
| 1.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.08 | 0 | 07/13/13 12:01am | 07/13/13 01:06pm | | GM | 07/16/13 | |
| 1.47 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.47 | 0 | 07/13/13 02:24pm | 07/13/13 03:52pm | | GM | 07/16/13 | |
| 2.68 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.68 | 0 | 07/13/13 05:44pm | 07/13/13 08:25pm | | GM | 07/16/13 | |
| 3.53 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.53 | 07/14/13 08:00am | 07/14/13 11:32am | | GM | 07/16/13 | |
| 4.15 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.15 | 07/14/13 01:21pm | 07/14/13 05:30pm | | GM | 07/16/13 | |

**Subtotal** 65.02

Schirmer, Timothy

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 07/01/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12:40pm | 05:15pm | 0.58 | GM | 07/04/13 | Initial Review of Briefing Materials (2 hours) |
| 0.62 | 07/01/13 | Regular - Doc Review | 0.62 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 11:07pm | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 07/02/13 02:00pm | 07/02/13 05:00pm | 2.00 | GM | 07/09/13 | Review Briefing Materials (Requests for Production of Docs - approx. .5 hours) |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:20pm | 07/02/13 11:50pm | 0.33 | GM | 07/09/13 | |
| 4.25 | 07/01/13 | Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 07/03/13 11:45am | 07/03/13 04:45pm | 0.75 | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/04/13 06:15pm | 07/04/13 10:15pm | 1.00 | GM | 07/09/13 | |
| 0 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 07/09/13 | No Batch Assignments (Vendor Difficulty) |
| 1.14 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.14 | 0 | 07/06/13 05:23pm | 07/06/13 07:31pm | 1.08 | GM | 07/09/13 | No Batch Assignments Until After 3 PM |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/07/13 07:15am | 07/07/13 10:59am | 0.58 | GM | 07/09/13 | Some connectivity problem from 7:40 AM to 10:50 AM |
| 3.33 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.33 | 07/07/13 06:30pm | 07/07/13 09:05pm | 1.25 | GM | 07/09/13 | |
| 1.20 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.20 | 07/07/13 10:15pm | 07/07/13 11:27pm | | GM | 07/09/13 | |
| 5.25 | 07/08/13 | Regular - Doc Review | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 02:15pm | 10:15am | 2.75 | GM | 07/16/13 | |
| 3.25 | 07/08/13 | Regular - Doc Review | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 07/09/13 04:50pm | 07/09/13 08:05pm | 1.00 | GM | 07/15/13 | |
| 1.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.67 | 0 | 0 | 0 | 0 | 07/10/13 01:20am | 07/10/13 03:00am | | GM | 07/16/13 | |
| 1.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.08 | 0 | 0 | 0 | 0 | 07/10/13 09:25am | 07/10/13 11:15am | 0.25 | GM | 07/15/13 | |
| 6.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 07/10/13 02:15pm | 07/10/13 11:30pm | 3.00 | GM | 07/16/13 | |
| 3.08 | 07/08/13 | Regular - Doc Review | 0 | 0 | 3.08 | 0 | 0 | 0 | 0 | 07/11/13 11:00am | 07/11/13 02:33am | 0.25 | GM | 07/15/13 | |
| 5.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 5.67 | 0 | 0 | 0 | 0 | 07/11/13 04:00pm | 07/11/13 11:53am | 2.25 | GM | 07/16/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07/12/13 12:10am | 07/12/13 05:25am | 3.75 | GM | 07/16/13 | |
| 2.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/12/13 07:00pm | 07/12/13 12:00am | 0.80 | GM | 07/18/13 | |
| 4.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 07/13/13 06:00pm | 07/13/13 11:25am | 1.17 | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 07/14/13 11:00am | 07/14/13 03:05pm | 1.58 | GM | 07/16/13 | |
| 5 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 07/14/13 04:30pm | 07/15/13 12:00am | 2.50 | GM | 07/16/13 | |

**Subtotal** 73.54

Schlegel, Jonathan

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 07/01/13 | Regular - Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 06:00pm | | GM | 07/09/13 | |
| 10.50 | 07/01/13 | Regular - Doc Review | 0 | 10.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 09:00am | 07/02/13 07:30pm | | GM | 07/09/13 | |
| 7 | 07/01/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 07/03/13 12:00am | 07/03/13 05:00pm | | GM | 07/09/13 | |
| 6.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07/04/13 09:00am | 07/04/13 03:30pm | | GM | 07/09/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 07/05/13 11:00am | 07/05/13 04:00pm | | GM | 07/09/13 | |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/07/13 09:39pm | 07/07/13 11:55pm | | GM | 07/09/13 | |
| 7.50 | 07/08/13 | Regular - Doc Review | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 10:30am | 06:00pm | | GM | 07/15/13 | |
| 8.50 | 07/08/13 | Regular - Doc Review | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:30am | 07/09/13 05:00pm | | GM | 07/15/13 | |
| 6.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07/10/13 08:30am | 07/10/13 03:00pm | | GM | 07/15/13 | |
| 4.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 07/10/13 08:00pm | 07/10/13 12:30am | | GM | 07/15/13 | |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/11/13 11:00am | 07/11/13 01:00pm | | GM | 07/15/13 | |
| 13 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 07/12/13 09:30am | 07/12/13 10:30pm | | GM | 07/15/13 | |
| 4 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 07/14/13 10:30am | 07/14/13 02:30pm | | GM | 07/15/13 | |

**Subtotal** 86

Shleymgarts, Natalie

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 07/01/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 01:30pm | 03:30pm | | GM | 07/09/13 | Prepare for an attend telephone training for document review with counsel |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.33 | 07/01/13 | Regular - Doc Review | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 07/02/13 12:00pm | 07/02/13 12:20pm | | GM | | 07/02/13 Telephone conference with Carpenter Lipps IT re: computer issues re: relativity |
| 0.42 | 07/01/13 | Regular - Doc Review | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 07/02/13 04:50pm | 07/02/13 05:15pm | | GM | | 07/02/13 Telephon conference with Carpenter Lipps re: computer issues re:relativity |
| 1.50 | 07/01/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/02/13 06:30pm 07/02/13 08:00pm | | GM | | 07/02/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/02/13 10:00pm 07/02/13 12:00am | | GM | | 07/02/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 3.17 | 07/01/13 | Regular - Doc Review | 0 | 0 | 3.17 | 0 | 0 | 0 | 0 | 07/03/13 02:20pm 07/03/13 05:20pm | | GM | | 07/03/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/03/13 08:00pm 07/03/13 10:00pm | | GM | | 07/03/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 3.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07/04/13 01:00pm 07/04/13 04:30am | | GM | | 07/04/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 0.75 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 07/05/13 07:00pm 07/06/13 07:45pm | | GM | | 07/05/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 10.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 10.50 | 0 | 07/07/13 06:30am 07/07/13 05:00pm | | GM | | 07/06/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 1 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/07/13 08:20pm 07/07/13 09:20pm | | GM | | 07/06/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2.50 | 07/01/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30am | 09:00am | | GM | | 07/15/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 3 | 07/05/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 08:30pm | | GM | | 07/15/13 Review updated decision log; review and correct documents on on-line platform for issue, privilege and confidentiality coding |
| 2.58 | 07/08/13 | Regular - Doc Review | 2.58 | 0 | 0 | 0 | 0 | 0 | 0 | 08:43am | 11:20am | | GM | | 07/15/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/09/13 06:30am 07/09/13 09:30am | | GM | | 07/15/13 Review updated decision log; review and correct documents on on-line platform for issue, privilege and confidentiality coding |
| 2 | 07/08/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/09/13 05:10pm 07/09/13 07:10pm | | GM | | 07/15/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 1.33 | 07/08/13 | Regular - Doc Review | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 07/09/13 09:20pm 07/09/13 10:40pm | | GM | | 07/15/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 1.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 07/10/13 05:30pm 07/10/13 07:15pm | | GM | | 07/15/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07/10/13 07:30pm 07/10/13 09:00pm | | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 6 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 07/11/13 12:00pm 07/11/13 06:00pm | | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 07/11/13 07:15pm 07/11/13 09:30pm | | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 1.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 07/12/13 10:00am 07/12/13 11:15am | | GM | | 07/16/13 review documents on an on-line platform for issue, privilege and confidentiality coding |
| 4.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.75 | 0 | 0 | 07/12/13 02:15pm 07/12/13 09:20am | 1.00 | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 7.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 07/13/13 09:00am 07/13/13 05:00pm | 0.50 | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 0.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 | 07/13/13 05:30pm 07/13/13 06:15pm | | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2.17 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 07/14/13 09:05am 07/14/13 11:30am | 0.25 | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |
| 2.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.67 | 07/14/13 04:10pm 07/14/13 06:50pm | | GM | | 07/16/13 review documents on on-line platform for issue, privilege and confidentiality coding |

**Subtotal**  72.17

**Smith, Kristen**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 02:53pm | 05:55pm | | GM | 07/08/13 | |
| 1 | 07/01/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 09:30pm | | GM | 07/08/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/02/13 05:05am 07/02/13 08:05am | | GM | 07/08/13 | |
| 1.25 | 07/01/13 | Regular - Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 07/02/13 08:15pm 07/02/13 09:30pm | | GM | 07/08/13 | |
| 0.78 | 07/01/13 | Regular - Doc Review | 0 | 0.78 | 0 | 0 | 0 | 0 | 0 | 07/02/13 03:00pm 07/03/13 03:47am | | GM | 07/08/13 | |
| 2.53 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.53 | 0 | 0 | 0 | 0 | 07/03/13 02:30pm 07/03/13 05:02pm | | GM | 07/08/13 | |
| 2.25 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 07/03/13 05:52pm 07/03/13 08:13pm | | GM | 07/08/13 | |
| 1.06 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 1.06 | 0 | 0 | 0 | 07/04/13 07:00am 07/04/13 08:05am | | GM | 07/08/13 | |
| 8.17 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 8.17 | 0 | 0 | 0 | 07/04/13 01:55pm 07/04/13 10:23am | 0.33 | GM | 07/08/13 | |
| 1.32 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.32 | 0 | 0 | 07/05/13 02:45pm 07/06/13 11:04pm | | GM | 07/08/13 | |
| 0.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/07/13 06:30am 07/07/13 07:00am | | GM | 07/08/13 | |
| 10.99 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 10.99 | 0 | 07/07/13 06:45am 07/07/13 07:40pm | 0.63 | GM | 07/08/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 05:05pm | 06:05pm | | GM | 07/15/13 | |
| 1.45 | 07/08/13 | Regular - Doc Review | 1.45 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 09:57pm | | GM | 07/16/13 | |
| 3.93 | 07/08/13 | Regular - Doc Review | 0 | 3.93 | 0 | 0 | 0 | 0 | 0 | 07/09/13 03:25pm 07/09/13 10:01pm | 0.67 | GM | 07/16/13 | |
| 1.98 | 07/08/13 | Regular - Doc Review | 0 | 1.98 | 0 | 0 | 0 | 0 | 0 | 07/10/13 04:55pm 07/10/13 06:00pm | | GM | 07/16/13 | |
| 1.50 | 07/08/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/10/13 08:30pm 07/10/13 10:00pm | | GM | 07/16/13 | |
| 2.16 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.16 | 0 | 0 | 0 | 0 | 07/11/13 07:53am 07/11/13 10:13am | 0.17 | GM | 07/16/13 | |
| 1.65 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.65 | 0 | 0 | 0 | 0 | 07/11/13 08:22pm 07/11/13 10:01pm | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/12/13 03:55am 07/12/13 04:55am | | GM | 07/16/13 | |
| 3 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/12/13 07:00am 07/12/13 10:10am | 0.17 | GM | 07/16/13 | |
| 1.67 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 1.67 | 0 | 0 | 0 | 07/12/13 09:25pm 07/12/13 11:15pm | | GM | 07/16/13 | |
| 2.37 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.37 | 0 | 0 | 07/13/13 04:27am 07/13/13 06:49am | | GM | 07/16/13 | |
| 4.10 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 07/13/13 09:15am 07/13/13 01:25pm | | GM | 07/16/13 | |
| 2.05 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.05 | 0 | 0 | 07/13/13 02:47pm 07/13/13 05:00pm | 0.17 | GM | 07/16/13 | |
| 1.65 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.65 | 0 | 0 | 07/13/13 09:47pm 07/13/13 11:26pm | | GM | 07/16/13 | |
| 3.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 07/14/13 05:06am 07/14/13 08:36am | 0.25 | GM | 07/16/13 | |
| 1.42 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.42 | 0 | 07/14/13 10:40am 07/14/13 12:05pm | | GM | 07/16/13 | |
| 5.75 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 07/14/13 02:20pm 07/14/13 07:05pm | | GM | 07/16/13 | |
| 1.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 07/14/13 07:55pm 07/14/13 09:15pm | | GM | 07/16/13 | |

**Subtotal**  75.43

**Turner, Jarrod**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 07/01/13 | Regular - Doc Review | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07/03/13 10:00am 07/03/13 07:15pm | 0.75 | GM | 07/05/13 | |
| 5 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 07/06/13 02:00pm 07/06/13 07:00pm | | GM | 07/05/13 | |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6.25 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.25 07/07/13 04:00pm 07/07/13 10:15pm | | | | | | GM | 07/03/13 | |
| | 2 07/02/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 05:00pm | | | GM | 07/16/13 | |
| | 1 07/06/13 Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 07/09/13 07:00pm 07/09/13 08:00pm | | | | | GM | 07/16/13 | |
| | 3 07/06/13 Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 07/10/13 01:00pm 07/10/13 04:00pm | | | | | GM | 07/16/13 | |
| | 5 07/04/13 Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 07/11/13 12:45pm 07/11/13 05:45pm | | | | | GM | 07/16/13 | |
| | 8 07/06/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 07/13/13 12:00pm 07/12/13 08:30pm | 0.50 | | GM | 07/16/13 | |
| | 11 07/06/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 11 | 0 07/13/13 10:00am 07/13/13 10:35pm | 1.50 | | GM | 07/16/13 | |
| | 11.50 07/07/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 11.50 07/14/13 10:00am 07/14/13 10:30pm | 1.00 | | GM | 07/16/13 | |

Subtotal 51.25

Walker, Megan

| | 0.92 07/01/13 Regular - Doc Review 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 01:05am | 02:00am | | | GM | 07/16/13 reviewed 22 documents |
| | 1.67 07/01/13 Regular - Doc Review 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 06:10am | 07:50am | | | GM | 07/16/13 reviewed 40 documents |

Subtotal 2.59

Weil, Elizabeth

| | 1.05 07/01/13 Regular - Doc Review 1.05 | 0 | 0 | 0 | 0 | 0 | 0 | 07:14am | 08:17am | | | GM | 07/09/13 |
| | 3.73 07/01/13 Regular - Doc Review 3.73 | 0 | 0 | 0 | 0 | 0 | 0 | 05:12am | 12:55pm | | | GM | 07/09/13 |
| | 1.53 07/01/13 Regular - Doc Review 1.53 | 0 | 0 | 0 | 0 | 0 | 0 | 02:04pm | 03:36pm | | | GM | 07/09/13 |
| | 0.43 07/01/13 Regular - Doc Review 0.43 | 0 | 0 | 0 | 0 | 0 | 0 | 08:34pm | 09:00pm | | | GM | 07/09/13 |
| | 2.53 07/01/13 Regular - Doc Review | 0 | 2.63 | 0 | 0 | 0 | 0 | 0 07/02/13 07:50am 07/02/13 10:28am | | | | | GM | 07/09/13 |
| | 0.50 07/01/13 Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 07/02/13 07:06pm 07/02/13 07:36pm | | | | GM | 07/09/13 |
| | 1.20 07/01/13 Regular - Doc Review | 0 | 0 | 1.20 | 0 | 0 | 0 | 0 07/03/13 08:00am 07/03/13 09:12am | | | | | GM | 07/09/13 |
| | 2.67 07/01/13 Regular - Doc Review | 0 | 0 | 2.67 | 0 | 0 | 0 | 0 07/03/13 12:40pm 07/03/13 03:20pm | | | | GM | 07/09/13 |
| | 1 07/01/13 Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 07/03/13 06:05pm 07/03/13 07:05pm | | | | | GM | 07/09/13 |
| | 0.65 07/01/13 Regular - Doc Review | 0 | 0 | 0.65 | 0 | 0 | 0 | 0 07/03/13 07:28pm 07/03/13 08:07pm | | | | GM | 07/09/13 |
| | 3.42 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.42 07/07/13 08:40am 07/07/13 12:05pm | | | | GM | 07/09/13 |
| | 4.67 07/08/13 Regular - Doc Review | 0 | 4.67 | 0 | 0 | 0 | 0 | 0 07/09/13 09:42am 07/09/13 02:22pm | | | | | GM | 07/16/13 |
| | 2.33 07/08/13 Regular - Doc Review | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 07/09/13 04:00pm 07/09/13 06:20pm | | | | | GM | 07/16/13 |
| | 0.52 07/08/13 Regular - Doc Review | 0 | 0.02 | 0 | 0 | 0 | 0 | 0 07/09/13 09:04pm 07/09/13 09:20pm | | | | GM | 07/16/13 |
| | 0.83 07/08/13 Regular - Doc Review | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 07/10/13 08:08am 07/10/13 08:58am | | | | | GM | 07/15/13 |
| | 4.12 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.12 | 0 07/13/13 08:42am 07/13/13 12:49pm | | | | GM | 07/16/13 |
| | 2.65 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.65 | 0 07/13/13 04:55pm 07/13/13 07:34pm | | | | GM | 07/16/13 |
| | 3.57 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.57 07/14/13 07:34am 07/14/13 11:14am | | | | GM | 07/16/13 |

Subtotal 37.16

Wheeler, Kimberly

| | 2.20 07/01/13 Regular - Doc Review 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:00pm | 0.30 | GM | 07/09/13 |
| | 0.75 07/01/13 Regular - Doc Review | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 07/02/13 06:30pm 07/02/13 07:15pm | | | | | GM | 07/09/13 |
| | 1.58 07/01/13 Regular - Doc Review | 0 | 0 | 1.58 | 0 | 0 | 0 | 0 07/03/13 06:50am 07/03/13 08:25am | | | | GM | 07/09/13 |
| | 5.33 07/01/13 Regular - Doc Review | 0 | 0 | 5.33 | 0 | 0 | 0 | 0 07/03/13 11:45am 07/03/13 05:05pm | | | | | GM | 07/09/13 |
| | 5 07/01/13 Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 07/03/13 06:30pm 07/03/13 11:30pm | | | | | GM | 07/09/13 |
| | 3 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 07/04/13 08:30am 07/04/13 11:30am | | | | | GM | 07/09/13 |
| | 2.25 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 07/04/13 12:30pm 07/04/13 02:45pm | | | | GM | 07/09/13 |
| | 3 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 07/05/13 08:30am 07/05/13 11:30am | | | | | GM | 07/09/13 |
| | 2 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 07/05/13 02:00pm 07/05/13 04:00pm | | | | GM | 07/09/13 |
| | 2 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 07/06/13 07:15pm 07/06/13 09:15pm | | | | SM | 07/09/13 |
| | 1 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 07/07/13 08:40am 07/07/13 09:40am | | | | GM | 07/09/13 |
| | 2 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 07/07/13 11:00am 07/07/13 01:00pm | | | | GM | 07/09/13 |
| | 2.25 07/01/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 07/07/13 06:50pm 07/07/13 09:05pm | | | | GM | 07/09/13 |
| | 1 07/08/13 Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 03:00pm | | GM | 07/16/13 |
| | 3.50 07/08/13 Regular - Doc Review 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:30pm | 09:00pm | | | GM | 07/16/13 |
| | 1.50 07/08/13 Regular - Doc Review 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 11:00pm | | | GM | 07/16/13 |
| | 5 07/08/13 Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 07/09/13 09:30am 07/09/13 02:30pm | | | | | GM | 07/16/13 |
| | 3.17 07/08/13 Regular - Doc Review | 0 | 3.17 | 0 | 0 | 0 | 0 | 0 07/09/13 07:20pm 07/09/13 10:40pm | | | | GM | 07/16/13 |
| | 1.58 07/08/13 Regular - Doc Review | 0 | 0 | 1.58 | 0 | 0 | 0 | 0 07/10/13 08:55am 07/10/13 10:30am | | | | | GM | 07/16/13 |
| | 3.50 07/08/13 Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 07/10/13 11:30am 07/10/13 03:00pm | | | | | GM | 07/16/13 |
| | 3 07/08/13 Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 07/10/13 04:00pm 07/10/13 06:00pm | | | | GM | 07/16/13 |
| | 2.25 07/08/13 Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 07/10/13 07:35pm 07/10/13 09:50pm | | | | GM | 07/16/13 |
| | 2.75 07/08/13 Regular - Doc Review | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 07/11/13 08:15pm 07/11/13 11:00pm | | | | GM | 07/16/13 |
| | 1.67 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 07/12/13 06:50am 07/12/13 08:30am | | | | GM | 07/16/13 |
| | 5.06 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 5.06 | 0 | 0 07/12/13 08:55am 07/12/13 02:00am | | | | GM | 07/16/13 |
| | 1.25 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 07/12/13 02:15pm 07/12/13 03:30pm | | | | GM | 07/16/13 |
| | 2 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 07/12/13 05:05pm 07/12/13 07:05pm | | | | GM | 07/16/13 |
| | 4 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 07/13/13 07:45am 07/13/13 11:45am | | | | GM | 07/16/13 |
| | 0.50 07/08/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 07/13/13 01:30pm 07/13/13 02:00pm | | | | GM | 07/16/13 |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.33 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 07/14/13 02:40pm | 07/14/13 04:00pm | | GM | 07/16/13 | |
| 1 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/14/13 05:30pm | 07/14/13 06:30pm | | GM | 07/16/13 | |
| 3.50 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 07/14/13 08:45pm | 07/14/13 12:15pm | | GM | 07/16/13 | |
| **Subtotal** | 78.94 | | | | | | | | | | | | | | |
| **Wright, Justin** | | | | | | | | | | | | | | | |
| 4.82 | 07/01/13 | Regular - Doc Review | 4.82 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42am | 12:31pm | | GM | 07/03/13 | |
| 4.42 | 07/01/13 | Regular - Doc Review | 4.42 | 0 | 0 | 0 | 0 | 0 | 0 | 04:32pm | 08:57pm | | GM | 07/09/13 | |
| 3 | 07/01/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 07/02/13 01:16pm | 07/02/13 04:15pm | | GM | 07/09/13 Redactions, difficult areas, very slow |
| 4 | 07/01/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 07/02/13 05:35pm | 07/02/13 09:35pm | | GM | 07/09/13 Redactions, still difficult, and still very slow |
| 2.27 | 07/01/13 | Regular - Doc Review | 0 | 0 | 2.27 | 0 | 0 | 0 | 0 | 07/03/13 01:44pm | 07/03/13 04:00pm | | GM | 07/09/13 Particularly difficult, recoded all DIP, AND SOW documents, long log time for answer of questions |
| 4.70 | 07/01/13 | Regular - Doc Review | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 07/03/13 05:35pm | 07/03/13 10:17pm | | GM | 07/09/13 Long Load Times |
| 1.55 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.55 | 0 | 0 | 07/05/13 12:34pm | 07/05/13 02:23pm | | GM | 07/09/13 |
| 3.20 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.20 | 0 | 07/06/13 06:33pm | 07/06/13 09:45pm | | GM | 07/09/13 |
| 1.23 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.23 | 0 | 07/06/13 10:45pm | 07/06/13 11:59pm | | GM | 07/09/13 |
| 0.58 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 | 07/07/13 12:00am | 07/07/13 12:35am | | GM | 07/09/13 |
| 7.07 | 07/01/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.07 | 07/07/13 03:56pm | 07/07/13 11:00am | | GM | 07/09/13 |
| 2.45 | 07/08/13 | Regular - Doc Review | 2.45 | 0 | 0 | 0 | 0 | 0 | 0 | 11:54am | 02:21pm | | GM | 07/16/13 |
| 5.08 | 07/08/13 | Regular - Doc Review | 5.08 | 0 | 0 | 0 | 0 | 0 | 0 | 02:25pm | 07:30pm | | GM | 07/16/13 |
| 2.97 | 07/08/13 | Regular - Doc Review | 2.97 | 0 | 0 | 0 | 0 | 0 | 0 | 09:51pm | 11:39pm | | GM | 07/16/13 |
| 3.20 | 07/08/13 | Regular - Doc Review | 0 | 3.20 | 0 | 0 | 0 | 0 | 0 | 07/09/13 08:53am | 07/09/13 12:05pm | | GM | 07/16/13 |
| 5.68 | 07/08/13 | Regular - Doc Review | 0 | 5.68 | 0 | 0 | 0 | 0 | 0 | 07/10/13 08:40am | 07/10/13 02:21pm | | GM | 07/16/13 |
| 0.42 | 07/08/13 | Regular - Doc Review | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 07/10/13 03:55pm | 07/10/13 04:20pm | | GM | 07/16/13 |
| 3.37 | 07/08/13 | Regular - Doc Review | 0 | 3.37 | 0 | 0 | 0 | 0 | 0 | 07/10/13 04:38pm | 07/10/13 08:00pm | | GM | 07/16/13 |
| 1.72 | 07/08/13 | Regular - Doc Review | 0 | 1.72 | 0 | 0 | 0 | 0 | 0 | 07/10/13 10:16pm | 07/10/13 11:55pm | | GM | 07/16/13 |
| 1.25 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/11/13 12:01am | 07/11/13 01:16am | | GM | 07/16/13 |
| 1.88 | 07/08/13 | Regular - Doc Review | 0 | 0 | 1.88 | 0 | 0 | 0 | 0 | 07/11/13 12:22pm | 07/11/13 02:15pm | | GM | 07/16/13 |
| 2.73 | 07/08/13 | Regular - Doc Review | 0 | 0 | 2.73 | 0 | 0 | 0 | 0 | 07/11/13 02:45pm | 07/11/13 05:30pm | | GM | 07/16/13 |
| 3.63 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 3.62 | 0 | 0 | 0 | 07/12/13 02:43pm | 07/12/13 06:20pm | | GM | 07/16/13 |
| 4.72 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 4.72 | 0 | 0 | 0 | 07/12/13 06:52pm | 07/12/13 11:35pm | | GM | 07/16/13 |
| 1.07 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.07 | 0 | 0 | 07/13/13 08:11am | 07/13/13 09:15am | | GM | 07/16/13 |
| 4.85 | 07/08/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.85 | 0 | 0 | 07/13/13 09:42am | 07/13/13 02:33pm | | GM | 07/16/13 |
| **Subtotal** | 82.15 | | | | | | | | | | | | | | |
| **Subtotal** | 2343.63 | | | | | | | | | | | | | | |
| **Total** | 2343.53 | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About  v0.3 (r17150)

7/18/2013

# AUGUST CONTRACT ATTORNEY DOCUMENTATION

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400  Telephone
(248) 597-0410  Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139706 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | |
|-------------|--|-------|--|
| 932-060   QC Work | | | 5793 – JSN Review |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Elizabeth Well<br>QC Hours Worked<br>---------- | 17.08 | 38.00 | 649.04 |
| Kimberly Wheeler<br>QC Hours Worked<br>---------- | 15.25 | 38.00 | 579.50 |

| Thank you for your business. | | Total | $13,330.78 |
|---|---|---|---|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 10/25/2013 |

### Balance Due  $13,330.78

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/11/2013 | IN 139706 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060  QC Work | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Lauren Ford<br>QC Hours Worked<br>---------- | 78.25 | 38.00 | 2,973.50 |
| Princess Hollis<br>QC Hours Worked<br>---------- | 34.68 | 38.00 | 1,317.84 |
| Melaney LaGrone-Whitaker<br>QC Hours Worked<br>---------- | 34.75 | 38.00 | 1,320.50 |
| Brad Massey<br>QC Hours Worked<br>---------- | 25.98 | 38.00 | 987.24 |
| Jean Philemond<br>QC Hours Worked<br>---------- | 31.28 | 38.00 | 1,188.64 |
| Amy Schermer<br>QC Hours Worked<br>---------- | 40.97 | 38.00 | 1,556.86 |
| Natalie Shteyngarts<br>QC Hours Worked<br>---------- | 36.83 | 38.00 | 1,399.54 |
| Kristen Smith<br>QC Hours Worked<br>---------- | 35.74 | 38.00 | 1,358.12 |

Thank you for your business.

| Total | |

| TERMS | Net 75 |
|---|---|

| DUE DATE | 10/25/2013 |
|---|---|

## Balance Due

Page 1

SpringAhead: Reports

## LUMEN LEGAL

Created 8/16/13 7:53am

### Time by Project

7/29/2013 (Mon) - 8/11/2013 (Sun)

(Single Project)

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS:5793 – JSN Review - GC** | | | | | | | | | | | | | | | |
| Ford, Lauren | | | | | | | | | | | | | | | |
| 5.25 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 08/03/13 12:00am 08/03/13 05:15am | | | GM | 08/06/13 | |
| 1.75 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 08/03/13 01:00pm 08/03/13 02:45pm | | | GM | 08/06/13 | |
| 7 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 08/03/13 05:00pm 08/04/13 12:00am | | | GM | 08/05/13 | |
| 6.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.75 | 08/04/13 12:00am 08/04/13 06:45am | | | GM | 08/05/13 | |
| 7 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 08/04/13 12:30pm 08/04/13 07:30pm | | | GM | 08/05/13 | |
| 4 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 08/04/13 08:00pm 08/05/13 12:00am | | | GM | 08/05/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 08/07/13 11:30am 08/07/13 08:30pm | 1.00 | | GM | 08/15/13 | |
| 2.50 | 08/05/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 08/07/13 09:30pm 08/08/13 12:00am | | | GM | 08/15/13 | |
| 4.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 08/08/13 12:00am 08/08/13 04:45am | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 08/08/13 02:00pm 08/08/13 02:30pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 08/09/13 09:30am 08/09/13 02:30pm | 1.00 | | GM | 08/15/13 | |
| 3.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 08/09/13 05:15pm 08/09/13 11:00pm | 1.00 | | GM | 08/15/13 | |
| 1.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 08/10/13 12:15am 08/10/13 02:00am | | | GM | 08/15/13 | |
| 5.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 08/10/13 01:45pm 08/10/13 07:00pm | | | GM | 08/15/13 | |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08/10/13 08:00pm 08/11/13 12:00am | 0.50 | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/11/13 12:00am 08/11/13 01:00am | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/11/13 07:00am 08/11/13 09:00am | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 08/11/13 11:45am 08/11/13 07:30pm | 2.75 | | GM | 08/15/13 | |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 08/11/13 08:00pm 08/12/13 12:00am | 0.50 | | GM | 08/15/13 | |
| *Subtotal* | 78.25 | | | | | | | | | | | | | | |
| Hollis, Princess | | | | | | | | | | | | | | | |
| 5.02 | 08/05/13 | Regular - Doc Review | 0 | 5.02 | 0 | 0 | 0 | 0 | 0 | 08/07/13 11:30am 08/07/13 05:01pm | 0.50 | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 10:00pm 08/08/13 12:00am | | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/08/13 12:00am 08/08/13 01:00am | | | GM | 08/15/13 | |
| 1.62 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1.62 | 0 | 0 | 0 | 0 | 08/08/13 05:54am 08/08/13 07:31am | | | GM | 08/15/13 | |
| 3.83 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3.83 | 0 | 0 | 0 | 0 | 08/08/13 11:00am 08/08/13 02:50pm | | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/08/13 07:50pm 08/08/13 11:50pm | | | GM | 08/15/13 | |
| 0.63 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.63 | 0 | 0 | 0 | 08/09/13 07:12am 08/09/13 07:50am | | | GM | 08/15/13 | |
| 2.30 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.30 | 0 | 0 | 0 | 08/09/13 08:59am 08/09/13 11:48am | 0.57 | | GM | 08/15/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 08/10/13 07:30am 08/10/13 03:40pm | 0.17 | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 08/11/13 08:20am 08/11/13 01:20pm | | | GM | 08/15/13 | |
| 1.28 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.28 | 08/11/13 07:03pm 08/11/13 08:20pm | | | GM | 08/15/13 | |
| *Subtotal* | 34.68 | | | | | | | | | | | | | | |
| LaGrone, Melaney | | | | | | | | | | | | | | | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/03/13 05:00pm 08/03/13 07:00pm | | | GM | 08/15/13 | |
| 7.25 | 08/05/13 | Regular - Doc Review | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm 08/07/13 11:15pm | | | GM | 08/15/13 | |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 08/08/13 12:15am 08/08/13 03:45am | | | GM | 08/15/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 08/08/13 04:30am 08/08/13 10:30am | | | GM | 08/15/13 | |
| 8.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 08/10/13 08:30pm 08/11/13 12:00am | | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/11/13 12:00am 08/11/13 01:00am | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 08/11/13 08:00am 08/11/13 03:30pm | 4.50 | | GM | 08/15/13 | |
| 4.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 08/11/13 07:30pm 08/12/13 12:00am | | | GM | 08/15/13 | |
| *Subtotal* | 34.75 | | | | | | | | | | | | | | |
| Massey, Braddock A. | | | | | | | | | | | | | | | |
| 6.48 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.48 | 0 | 08/03/13 12:31pm 08/03/13 07:00pm | | | GM | 08/06/13 QC JSN - Increased Rate. |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/04/13 03:40pm 08/04/13 09:20pm | 0.67 | | GM | 08/06/13 QC JSN - Increased Rate. |
| 5.92 | 08/05/13 | Regular - Doc Review | 5.92 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05am            04:30pm | | | GM | 08/15/13 QC - JSN - Increased Rate. |
| 0.92 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.92 | 0 | 0 | 0 | 0 | 08/08/13 04:06pm 08/08/13 05:01pm | | | GM | 08/15/13 | |

8/16/2013

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2.33 | 0 | 0 | 08/09/13 10:15am | 08/09/13 12:35pm | | GM | 08/15/13 | |
| 2.83 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.83 | 08/11/13 11:45am | 08/11/13 02:35pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 25.98 | | | | | | | | | | | | | | | |
| **Philemond, Jean** | | | | | | | | | | | | | | | |
| 0.33 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.33 | 0 | 08/03/13 04:40pm | 08/03/13 05:00pm | | GM | 08/06/13 | |
| 5.83 | 08/05/13 | Regular – Doc Review | 5.83 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 06:35pm | | GM | 08/15/13 | |
| 0.25 | 08/05/13 | Regular – Doc Review | 0.25 | 0 | 0 | 0 | 0 | 0 | 07:15pm | 07:30pm | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular – Doc Review | 0 | 0.50 | 0 | 0 | 0 | 08/07/13 04:00pm | 08/07/13 04:30pm | | GM | 08/15/13 | |
| 5.47 | 08/05/13 | Regular – Doc Review | 0 | 5.47 | 0 | 0 | 0 | 0 | 08/07/13 06:32pm | 08/08/13 12:00am | | GM | 08/15/13 | |
| 0.08 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.08 | 0 | 0 | 0 | 08/08/13 12:00am | 08/08/13 12:05am | | GM | 08/15/13 | |
| 6.55 | 08/05/13 | Regular – Doc Review | 0 | 0 | 6.55 | 0 | 0 | 08/08/13 07:27am | 08/08/13 02:00pm | | GM | 08/15/13 | |
| 0.42 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.42 | 0 | 0 | 08/08/13 02:00pm | 08/08/13 02:25pm | | GM | 08/15/13 | |
| 1.30 | 08/05/13 | Regular – Doc Review | 0 | 0 | 1.30 | 0 | 0 | 08/08/13 02:25pm | 08/08/13 03:43pm | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 08/08/13 09:00pm | 08/08/13 11:00pm | | GM | 08/15/13 | |
| 7.25 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 7.25 | 0 | 08/09/13 09:30am | 08/09/13 04:45pm | | GM | 08/15/13 | |
| 1.30 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.30 | 08/11/13 09:45pm | 08/11/13 11:03pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 31.28 | | | | | | | | | | | | | | | |
| **Schermer, Amy** | | | | | | | | | | | | | | | |
| 0.35 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.35 | 0 | 08/02/13 12:57pm | 08/03/13 01:16pm | | GM | 08/06/13 | Begin QC work–ran into issues with assigned QC batch and there being overlap with other QCers (template issue) |
| 0.27 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.27 | 0 | 08/03/13 02:13pm | 08/03/13 02:29pm | | GM | 08/06/13 | QC work–issues with template–notified supervising atty of same |
| 1.63 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.63 | 0 | 08/03/13 05:19pm | 08/03/13 06:57pm | | GM | 08/06/13 | QC work |
| 0.17 | 08/05/13 | Regular – Doc Review | 0 | 0.17 | 0 | 0 | 0 | 0 | 08/06/13 08:00pm | 08/06/13 08:10pm | | GM | 08/15/13 | Review Updated Protocol |
| 0.05 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.05 | 0 | 0 | 0 | 08/07/13 11:28am | 08/07/13 11:31am | | GM | 08/15/13 | |
| 0.90 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.90 | 0 | 0 | 0 | 08/07/13 02:28pm | 08/07/13 03:22pm | | GM | 08/15/13 | |
| 2.35 | 08/05/13 | Regular – Doc Review | 0 | 0 | 2.35 | 0 | 0 | 0 | 08/07/13 03:56pm | 08/07/13 06:17pm | | GM | 08/15/13 | |
| 1.20 | 08/05/13 | Regular – Doc Review | 0 | 0 | 1.20 | 0 | 0 | 0 | 08/07/13 06:46pm | 08/07/13 07:58pm | | GM | 08/15/13 | |
| 1.42 | 08/05/13 | Regular – Doc Review | 0 | 0 | 1.42 | 0 | 0 | 0 | 08/07/13 08:02pm | 08/07/13 09:27pm | | GM | 08/15/13 | |
| 0.78 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.78 | 0 | 0 | 0 | 08/07/13 09:33pm | 08/07/13 10:20pm | | GM | 08/15/13 | |
| 1.53 | 08/05/13 | Regular – Doc Review | 0 | 0 | 1.53 | 0 | 0 | 0 | 08/07/13 10:27pm | 08/07/13 11:59pm | | GM | 08/15/13 | |
| 3.40 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 3.40 | 0 | 0 | 08/08/13 12:00am | 08/08/13 03:24am | | GM | 08/15/13 | |
| 3.98 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 3.98 | 0 | 0 | 08/08/13 03:30am | 08/08/13 07:29am | | GM | 08/15/13 | |
| 0.42 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.42 | 0 | 0 | 08/08/13 02:00pm | 08/08/13 02:25pm | | GM | 08/15/13 | Attend QC Protocol Meeting |
| 0.20 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.20 | 0 | 0 | 08/08/13 08:04pm | 08/08/13 08:16pm | | GM | 08/15/13 | |
| 1.67 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 1.67 | 0 | 0 | 08/08/13 10:08pm | 08/08/13 11:48pm | | GM | 08/15/13 | |
| 1.03 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 1.03 | 0 | 08/09/13 10:05am | 08/09/13 11:07am | | GM | 08/15/13 | |
| 1.47 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 1.47 | 0 | 08/09/13 03:21pm | 08/09/13 04:29pm | | GM | 08/15/13 | |
| 4.05 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 4.05 | 0 | 08/09/13 04:52pm | 08/09/13 08:55pm | | GM | 08/15/13 | |
| 1.73 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 1.73 | 0 | 08/09/13 10:08pm | 08/09/13 11:52pm | | GM | 08/15/13 | |
| 0.32 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.32 | 08/01/13 12:03am | 08/10/13 12:22am | | GM | 08/15/13 | |
| 1.28 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.28 | 08/10/13 12:31am | 08/10/13 01:48am | | GM | 08/15/13 | |
| 1.20 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.20 | 08/10/13 08:46am | 08/10/13 10:00am | | GM | 08/15/13 | |
| 1.13 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.13 | 08/10/13 12:51pm | 08/10/13 01:59pm | | GM | 08/15/13 | |
| 4.55 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.55 | 08/11/13 09:42am | 08/11/13 02:15pm | | GM | 08/15/13 | |
| 2.62 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.62 | 08/11/13 02:46pm | 08/11/13 05:25pm | | GM | 08/15/13 | |
| 1.27 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.27 | 08/11/13 10:20pm | 08/11/13 11:36pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 40.97 | | | | | | | | | | | | | | | |
| **Sheyngarts, Natalie** | | | | | | | | | | | | | | | |
| 2.25 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | | | | GM | 08/15/13 | Quality control of prior review documents |
| 7 | 08/05/13 | Regular – Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 08/07/13 04:45pm | 08/08/13 12:00am | 0.25 | GM | 08/15/13 | 2nd level review of privileged documents to determine accuracy and consistency prior to production |
| 3.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 3.75 | 0 | 0 | 08/08/13 03:30am | 08/08/13 08:15am | | GM | 08/15/13 | 2nd level review of privileged documents to determine accuracy and consistency prior to production |
| 0.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.75 | 0 | 0 | 08/08/13 01:45pm | 08/08/13 02:30pm | | GM | 08/15/13 | attend telephone conference call with review team and attorneys re: new QC protocol |
| 4.33 | 08/05/13 | Regular – Doc Review | 0 | 0 | 4.33 | 0 | 0 | 08/08/13 07:40pm | 08/09/13 12:00am | | GM | 08/15/13 | 2nd level review of privileged documents to determine accuracy and consistency prior to production |
| 0.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.75 | 0 | 08/09/13 07:00am | 08/09/13 07:45am | | GM | 08/15/13 | Review QC protocol and computer QC platform; emails to attorney / IT regarding same |
| 0.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.50 | 0 | 08/09/13 11:00am | 08/09/13 11:30am | | GM | 08/15/13 | Telephone conference regarding QC on-line platform |
| 5 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 5 | 08/10/13 04:00pm | 08/10/13 09:30pm | 0.50 | GM | 08/15/13 | QC review of documents to ensure consistency and accuracy in coding |
| 8.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 8.75 | 08/11/13 08:45am | 08/11/13 07:00pm | 1.50 | GM | 08/15/13 | QC review of documents to ensure consistency and accuracy in coding |
| 3.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 3.75 | 08/11/13 07:15pm | 08/11/13 11:45pm | 0.75 | GM | 08/15/13 | QC review of documents to ensure consistency and accuracy in coding |
| **Subtotal** | | | | | | | | | | | | | | | |
| 36.83 | | | | | | | | | | | | | | | |
| **Smith, Kristen** | | | | | | | | | | | | | | | |
| 4.85 | 08/05/13 | Regular – Doc Review | 4.85 | 0 | 0 | 0 | 0 | 0 | 06:25am | 11:01am | 0.75 | GM | 08/15/13 | |
| 5.25 | 08/05/13 | Regular – Doc Review | 0 | 5.25 | 0 | 0 | 0 | 08/07/13 05:02pm | 08/07/13 11:17pm | | GM | 08/15/13 | |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.85 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.85 | 0 | 0 | 0 | 08/08/13 04:53am 08/08/13 07:44am | | | GM | 08/15/13 | |
| 0.42 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.42 | 0 | 0 | 0 | 08/08/13 02:00pm 08/08/13 02:25pm | | | GM | 08/15/13 | |
| 0.58 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.58 | 0 | 0 | 0 | 08/08/13 04:41pm 08/08/13 05:16pm | | | GM | 08/15/13 | |
| 3.33 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 3.33 | 0 | 0 | 0 | 08/08/13 07:40pm 08/08/13 11:00pm | | | GM | 08/15/13 | |
| 0.67 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.67 | 0 | 0 | 08/09/13 05:00am 08/09/13 05:40am | | | GM | 08/15/13 | |
| 6.42 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.42 | 0 | 08/10/13 10:47am 08/10/13 05:42pm | 0.50 | GM | 08/15/13 | |
| 1.87 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.87 | 0 | 08/10/13 09:15pm 08/10/13 11:07pm | | | GM | 08/15/13 | |
| 1.92 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.92 | 08/11/13 04:35am 08/11/13 06:30am | | | GM | 08/15/13 | |
| 6.58 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.58 | 08/11/13 12:41pm 08/11/13 08:31pm | 1.25 | GM | 08/15/13 | |
| **Subtotal 35.74** | | | | | | | | | | | | | | | |
| | | **Well, Elizabeth** | | | | | | | | | | | | | |
| 2.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 08/03/12 12:18pm 08/03/13 02:48pm | | | GM | 08/06/13 | |
| 0.37 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.37 | 08/04/13 08:15am 08/04/13 08:37am | | | GM | 08/06/13 | |
| 2.05 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2.05 | 0 | 0 | 0 | 0 | 08/07/13 12:43pm 08/07/13 02:46pm | | | GM | 08/15/13 | |
| 4.27 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.27 | 0 | 0 | 0 | 0 | 08/07/13 05:36pm 08/07/13 09:54pm | | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/08/13 06:51am 08/08/13 07:51am | | | GM | 08/15/13 | |
| 0.47 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.47 | 0 | 0 | 0 | 08/08/13 01:57pm 08/08/13 02:25pm | | | GM | 08/15/13 | |
| 0.97 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.97 | 0 | 0 | 08/09/13 08:05am 08/09/13 09:03am | | | GM | 08/15/13 | |
| 0.28 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.28 | 0 | 0 | 08/09/13 04:33pm 08/09/13 04:50pm | | | GM | 08/15/13 | |
| 0.23 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.23 | 0 | 0 | 08/09/13 05:49pm 08/09/13 06:02pm | | | GM | 08/15/13 | |
| 0.52 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.52 | 0 | 08/10/13 09:33am 08/10/13 10:04am | | | GM | 08/15/13 | |
| 0.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 08/11/13 08:32am 08/11/13 09:17am | | | GM | 08/15/13 | |
| 2.42 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.42 | 08/11/13 10:13am 08/11/13 12:38pm | | | GM | 08/15/13 | |
| 1.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 08/11/13 12:55pm 08/11/13 02:10pm | | | GM | 08/15/13 | |
| **Subtotal 17.08** | | | | | | | | | | | | | | | |
| | | **Wheeler, Kimberly** | | | | | | | | | | | | | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 01:15pm 08/07/13 03:15pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 08/07/13 07:00pm 08/08/13 12:00am | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 08:00am 08/08/13 10:00am | | | GM | 08/15/13 | |
| 2.58 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.58 | 0 | 0 | 0 | 08/08/13 02:00pm 08/08/13 04:35pm | | | GM | 08/15/13 | |
| 3.67 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 3.67 | 0 | 0 | 0 | 08/08/13 05:20pm 08/08/13 09:00pm | | | GM | 08/15/13 | |
| **Subtotal 15.25** | | | | | | | | | | | | | | | |
| **Subtotal 350.81** | | | | | | | | | | | | | | | |
| **Total 350.81** | | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

About   v8.3 (r17190)

8/16/2013

# Robert Half International
A Global Leader in Professional Services Since 1948

| | |
|---|---|
| Page: | 1 |
| Invoice Date: | 08/08/2013 |
| Invoice Number: | 0018740C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice -- DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Murdoch,Robert B | 07/19/2013 | Marty,Gretchen | 8.50 | HRS REG | $ | 34.00 | $ | 289.00 Tx |
| 2 | Leece,Emily | 07/19/2013 | Marty,Gretchen | 8.00 | HRS REG | $ | 34.00 | $ | 272.00 Tx |
| 3 | Shellito,Christophe J | 07/19/2013 | Marty,Gretchen | 15.00 | HRS REG | $ | 34.00 | $ | 510.00 Tx |
| 4 | Bielby,Jeanine | 07/19/2013 | Marty,Gretchen | 26.84 | HRS REG | $ | 34.00 | $ | 912.56 Tx |
| 5 | Edwards,David A | 07/19/2013 | Marty,Gretchen | 21.04 | HRS REG | $ | 34.00 | $ | 715.36 Tx |
| 6 | Robinson,Ian S | 07/19/2013 | Marty,Gretchen | 10.91 | HRS REG | $ | 34.00 | $ | 370.94 Tx |
| 7 | King,Philip | 07/19/2013 | Marty,Gretchen | 27.09 | HRS REG | $ | 34.00 | $ | 921.06 Tx |
| 8 | Davis,Franklin | 07/19/2013 | Marty,Gretchen | 14.01 | HRS REG | $ | 34.00 | $ | 476.34 Tx |
| 9 | Wasserman,Jenna | 07/19/2013 | Marty,Gretchen | 23.08 | HRS REG | $ | 34.00 | $ | 784.72 Tx |
| 10 | McCoard,Gabriel J | 07/19/2013 | Marty,Gretchen | 19.00 | HRS REG | $ | 34.00 | $ | 646.00 Tx |
| 11 | Carter,Theresa L | 07/19/2013 | Marty,Gretchen | 16.50 | HRS REG | $ | 34.00 | $ | 561.00 Tx |
| 12 | Castle,Kelly M | 07/19/2013 | Marty,Gretchen | 16.75 | HRS REG | $ | 34.00 | $ | 569.50 Tx |
| 13 | Buscemi,Anthony W | 07/19/2013 | Marty,Gretchen | 12.75 | HRS REG | $ | 34.00 | $ | 433.50 Tx |
| 14 | Englert,Christophe L | 07/19/2013 | Marty,Gretchen | 20.80 | HRS REG | $ | 34.00 | $ | 707.20 Tx |
| 15 | Stone,Jill E | 07/19/2013 | Marty,Gretchen | 5.01 | HRS REG | $ | 34.00 | $ | 170.34 Tx |
| 16 | Nichols,Isoke J | 07/19/2013 | Marty,Gretchen | 23.00 | HRS REG | $ | 34.00 | $ | 782.00 Tx |
| 17 | Zunt,Francis | 07/19/2013 | Marty,Gretchen | 31.00 | HRS REG | $ | 34.00 | $ | 1,054.00 Tx |
| 18 | Leach,Brittany E | 07/19/2013 | Marty,Gretchen | 2.00 | HRS REG | $ | 34.00 | $ | 68.00 Tx |

We provide more timely and accurate information to the business community by sharing our accounts receivable information with National Credit Reporting Agencies.

Any questions regarding this invoice please call:
(800) 776-3770

Please detach and return this remittance stub with your payment.

# Thank you for choosing Robert Half Legal!

Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Customer Number | Invoice Number | Total Amount |
|---|---|---|
| 03350-004533000 | 0018740C | $ 50,907.67 |

033500045330000018740C050907679

**Robert Half International**

A Global Leader in Professional Services Since 1948

Page: 2
Invoice Date: 08/08/2013
Invoice Number: 0018740C
Customer Number: 03350-004533000
Fed Tax ID: 94-1648752

**Labor Invoice – DUE UPON RECEIPT**

**Personal & Confidential**
Gretchen Marty
CARPENTER LIPPS & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

**Please Remit To:**
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount |
|------|---------------|------------|------------------------|-----|-----|---|-----------|---|--------|
| 19 | Harris,DeShaun M | 07/19/2013 | Marty,Gretchen | 20.00 | HRS REG | $ | 34.00 | $ | 680.00 Tx |
| 20 | Coady,John F | 07/19/2013 | Marty,Gretchen | 12.94 | HRS REG | $ | 34.00 | $ | 439.96 Tx |
| 21 | Stone,Jill E | 07/26/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 34.00 | $ | 1,360.00 Tx |
| 22 | Murdoch,Robert B | 07/26/2013 | Marty,Gretchen | 38.00 | HRS REG | $ | 34.00 | $ | 1,292.00 Tx |
| 23 | Coady,John F | 07/26/2013 | Marty,Gretchen | 10.57 | HRS REG | $ | 34.00 | $ | 359.38 Tx |
| 24 | Shellito,Christophe J | 07/26/2013 | Marty,Gretchen | 36.83 | HRS REG | $ | 34.00 | $ | 1,252.22 Tx |
| 25 | Bielby,Jeanine | 07/26/2013 | Marty,Gretchen | 27.15 | HRS REG | $ | 34.00 | $ | 923.10 Tx |
| 26 | Edwards,David A | 07/26/2013 | Marty,Gretchen | 14.05 | HRS REG | $ | 34.00 | $ | 477.70 Tx |
| 27 | Robinson,Ian S | 07/26/2013 | Marty,Gretchen | 32.10 | HRS REG | $ | 34.00 | $ | 1,091.40 Tx |
| 28 | Leece,Emily | 07/26/2013 | Marty,Gretchen | 8.00 | HRS REG | $ | 34.00 | $ | 272.00 Tx |
| 29 | King,Philip | 07/26/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 34.00 | $ | 1,360.00 Tx |
| 30 | Davis,Franklin | 07/26/2013 | Marty,Gretchen | 40.00 | HRS REG | $ | 34.00 | $ | 1,360.00 Tx |
| 31 | Wasserman,Jenna | 07/26/2013 | Marty,Gretchen | 22.09 | HRS REG | $ | 34.00 | $ | 751.06 Tx |
| 32 | McCoard,Gabriel J | 07/26/2013 | Marty,Gretchen | 14.00 | HRS REG | $ | 34.00 | $ | 476.00 Tx |
| 33 | Carter,Theresa L | 07/26/2013 | Marty,Gretchen | 21.03 | HRS REG | $ | 34.00 | $ | 715.02 Tx |
| 34 | Castle,Kelly M | 07/26/2013 | Marty,Gretchen | 27.50 | HRS REG | $ | 34.00 | $ | 935.00 Tx |
| 35 | Buscemi,Anthony W | 07/26/2013 | Marty,Gretchen | 6.50 | HRS REG | $ | 34.00 | $ | 221.00 Tx |
| 36 | Englert,Christophe L | 07/26/2013 | Marty,Gretchen | 24.09 | HRS REG | $ | 34.00 | $ | 819.06 Tx |
| 37 | Harris,DeShaun M | 07/26/2013 | Marty,Gretchen | 24.50 | HRS REG | $ | 34.00 | $ | 833.00 Tx |
| 38 | Leach,Brittany E | 07/26/2013 | Marty,Gretchen | 32.42 | HRS REG | $ | 34.00 | $ | 1,102.28 Tx |
| 39 | Zunt,Francis | 07/26/2013 | Marty,Gretchen | 12.00 | HRS REG | $ | 34.00 | $ | 408.00 Tx |
| 40 | Nichols,Isoke J | 07/26/2013 | Marty,Gretchen | 29.00 | HRS REG | $ | 34.00 | $ | 986.00 Tx |
| 41 | Stone,Jill E | 07/26/2013 | Marty,Gretchen | 12.65 | HRS OVT | $ | 51.00 | $ | 645.15 Tx |
| 42 | Davis,Franklin | 07/26/2013 | Marty,Gretchen | 1.08 | HRS OVT | $ | 36.00 | $ | 38.88 Tx |
| 43 | Edwards,David A | 07/31/2013 | Marty,Gretchen | 24.00 | HRS REG | $ | 34.00 | $ | 816.00 Tx |
| 44 | Englert,Christophe L | 07/31/2013 | Marty,Gretchen | 24.50 | HRS REG | $ | 34.00 | $ | 833.00 Tx |
| 45 | Buscemi,Anthony W | 07/31/2013 | Marty,Gretchen | 22.50 | HRS REG | $ | 34.00 | $ | 765.00 Tx |
| 46 | Castle,Kelly M | 07/31/2013 | Marty,Gretchen | 24.00 | HRS REG | $ | 34.00 | $ | 816.00 Tx |
| 47 | Carter,Theresa L | 07/31/2013 | Marty,Gretchen | 22.34 | HRS REG | $ | 34.00 | $ | 759.56 Tx |
| 48 | Nichols,Isoke J | 07/31/2013 | Marty,Gretchen | 18.50 | HRS REG | $ | 34.00 | $ | 629.00 Tx |
| 49 | McCoard,Gabriel J | 07/31/2013 | Marty,Gretchen | 25.00 | HRS REG | $ | 34.00 | $ | 850.00 Tx |
| 50 | Wasserman,Jenna | 07/31/2013 | Marty,Gretchen | 25.38 | HRS REG | $ | 34.00 | $ | 862.92 Tx |
| 51 | Davis,Franklin | 07/31/2013 | Marty,Gretchen | 26.55 | HRS REG | $ | 34.00 | $ | 902.70 Tx |
| 52 | King,Philip | 07/31/2013 | Marty,Gretchen | 24.00 | HRS REG | $ | 34.00 | $ | 816.00 Tx |
| 53 | Leece,Emily | 07/31/2013 | Marty,Gretchen | 9.00 | HRS REG | $ | 34.00 | $ | 306.00 Tx |

# Robert Half International

**A Global Leader in Professional Services Since 1948**

| | |
|---|---|
| Page: | 3 |
| Invoice Date: | 08/08/2013 |
| Invoice Number: | 0018740C |
| Customer Number: | 03350-004533000 |
| Fed Tax ID: | 94-1648752 |

**Labor Invoice – DUE UPON RECEIPT**

Personal & Confidential
Gretchen Marty
CARPENTER LIPPS  & LELAND LLP
STE 1300
280 N HIGH ST
COLUMBUS OH 43215

Please Remit To:
Robert Half Legal
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

| Line | Employee Name | Per End Dt | "Report-To" Supervisor | Qty | UOM | | Bill Rate | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Robinson,Ian S | 07/31/2013 | Marty,Gretchen | 21.60 | HRS | REG | $ | 34.00 | $ | 734.40 Tx |
| 55 | Bielby,Jeanine | 07/31/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ | 34.00 | $ | 816.00 Tx |
| 56 | Harris,DeShaun M | 07/31/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ | 34.00 | $ | 816.00 Tx |
| 57 | Leach,Brittany E | 07/31/2013 | Marty,Gretchen | 23.39 | HRS | REG | $ | 34.00 | $ | 795.26 Tx |
| 58 | Stone,Jill E | 07/31/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ | 34.00 | $ | 816.00 Tx |
| 59 | Murdoch,Robert B | 07/31/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ | 34.00 | $ | 816.00 Tx |
| 60 | Coady,John F | 07/31/2013 | Marty,Gretchen | 24.00 | HRS | REG | $ | 34.00 | $ | 816.00 Tx |
| 61 | Shellito,Christophe J | 07/31/2013 | Marty,Gretchen | 26.75 | HRS | REG | $ | 34.00 | $ | 909.50 Tx |
| 62 | Stone,Jill E | 07/31/2013 | Marty,Gretchen | 23.93 | HRS | OVT | $ | 36.00 | $ | 861.48 Tx |
| 63 | Bielby,Jeanine | 07/31/2013 | Marty,Gretchen | 6.52 | HRS | OVT | $ | 36.00 | $ | 234.72 Tx |
| 64 | Harris,DeShaun M | 07/31/2013 | Marty,Gretchen | 7.00 | HRS | OVT | $ | 36.00 | $ | 252.00 Tx |
| 65 | Leach,Brittany E | 07/31/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 36.00 | $ | 0.00 |
| 66 | Coady,John F | 07/31/2013 | Marty,Gretchen | 9.44 | HRS | OVT | $ | 36.00 | $ | 339.84 Tx |
| 67 | Robinson,Ian S | 07/31/2013 | Marty,Gretchen | 0.00 | HRS | OVT | $ | 36.00 | $ | 0.00 |
| 68 | Murdoch,Robert B | 07/31/2013 | Marty,Gretchen | 10.59 | HRS | OVT | $ | 36.00 | $ | 381.24 Tx |
| 69 | King,Philip | 07/31/2013 | Marty,Gretchen | 0.50 | HRS | OVT | $ | 36.00 | $ | 18.00 Tx |
| 70 | Edwards,David A | 07/31/2013 | Marty,Gretchen | 3.69 | HRS | OVT | $ | 36.00 | $ | 132.84 Tx |
| 71 | Zunt,Francis | 08/02/2013 | Marty,Gretchen | 17.00 | HRS | REG | $ | 34.00 | $ | 578.00 Tx |
| 72 | Englert,Christophe L | 08/02/2013 | Marty,Gretchen | 5.09 | HRS | OVT | $ | 36.00 | $ | 183.24 Tx |
| 73 | Wasserman,Jenna | 08/02/2013 | Marty,Gretchen | 11.41 | HRS | OVT | $ | 36.00 | $ | 410.76 Tx |
| 74 | Davis,Franklin | 08/02/2013 | Marty,Gretchen | 10.54 | HRS | OVT | $ | 36.00 | $ | 379.44 Tx |

| | | |
|---|---|---|
| Invoice Subtotal: | $ | 47,688.63 |
| Total Taxes: | $ | 3,219.04 |
| TOTAL AMOUNT DUE: | $ | 50,907.67 |



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/28/2013 | IN 139623 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Timothy Schirmer<br>Hours Worked | 33.00 | 35.00 | 1,155.00 |
| Jonathan Schlegel<br>Hours Worked | 76.50 | 35.00 | 2,677.50 |
| Natalie Shteyngarts<br>Hours Worked | 85.60 | 35.00 | 2,996.00 |
| Kristen Smith<br>Hours Worked | 46.88 | 35.00 | 1,640.80 |
| Jarrod Turner<br>Hours Worked | 56.50 | 35.00 | 1,977.50 |
| Elizabeth Well<br>Hours Worked | 31.25 | 35.00 | 1,093.75 |
| Kimberly Wheeler<br>Hours Worked | 52.99 | 35.00 | 1,854.65 |
| Justin Wright<br>Hours Worked | 47.19 | 35.00 | 1,651.65 |

| Thank you for your business. | | Total | $68,969.25 |
|---|---|---|---|

| TERMS | Net 15 Days |
|---|---|

| DUE DATE | 8/12/2013 |
|---|---|

**Balance Due**    $68,969.25

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com



**L U M E N**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/28/2013 | IN 139623 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>Hours Worked | 76.07 | 35.00 | 2,662.45 |
| Rashida Baskerville<br>Hours Worked | 74.50 | 35.00 | 2,607.50 |
| Adam Berry<br>Hours Worked | 11.50 | 35.00 | 402.50 |
| Margaret Bowen<br>Hours Worked | 52.00 | 35.00 | 1,820.00 |
| Lisa Cogan<br>Hours Worked | 37.34 | 35.00 | 1,306.90 |
| Julie Decker<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Shyler Engel<br>Hours Worked | 23.28 | 35.00 | 814.80 |
| Amy Ermie<br>Hours Worked | 56.25 | 35.00 | 1,968.75 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 8/12/2013 |
|----------|-----------|

### Balance Due

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/28/2013 | IN 139623 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Lauren Ford<br>Hours Worked | 90.00 | 35.00 | 3,150.00 |
| Jason Goldman<br>Hours Worked | 28.75 | 35.00 | 1,006.25 |
| Adam Grimes<br>Hours Worked | 88.90 | 35.00 | 3,111.50 |
| Eric Grindstaff<br>Hours Worked | 65.56 | 35.00 | 2,294.60 |
| Princess Hollis<br>Hours Worked | 79.42 | 35.00 | 2,779.70 |
| Patrick Jackson<br>Hours Worked | 69.16 | 35.00 | 2,420.60 |
| Andrew King<br>Hours Worked | 49.14 | 35.00 | 1,719.90 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 55.00 | 35.00 | 1,925.00 |

Thank you for your business.

**Total**

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 8/12/2013 |
|----------|-----------|

**Balance Due**



LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 7/28/2013 | IN 139623 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Lawrence Lim<br>Hours Worked<br>---------- | 90.00 | 35.00 | 3,150.00 |
| Joel-Henry Mansfield<br>Hours Worked<br>---------- | 71.50 | 35.00 | 2,502.50 |
| Brad Massey<br>Hours Worked<br>---------- | 76.08 | 35.00 | 2,662.80 |
| James McGillie<br>Hours Worked<br>---------- | 66.00 | 35.00 | 2,310.00 |
| Shinerr Parker<br>Hours Worked<br>---------- | 79.25 | 35.00 | 2,773.75 |
| Jean Philemond<br>Hours Worked<br>---------- | 76.11 | 35.00 | 2,663.85 |
| Delia Saba<br>Hours Worked<br>---------- | 69.75 | 35.00 | 2,441.25 |
| Amy Schermer<br>Hours Worked<br>---------- | 65.08 | 35.00 | 2,277.80 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 15 Days |
|-------|-------------|

| DUE DATE | 8/12/2013 |
|----------|-----------|

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

SpringAhead: Reports

SpringAhead: Reports

SpringAhe

# LUMEN LEGAL

Created 8/5/13 7:30am

## Time by Project

7/15/2013 (Mon) - 7/28/2013 (Sun)

(Single Project)

**CARPENTER & LIPPS:5783 - JSN Review**

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Andress, Louisa** | 1 | 07/15/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | | 11:30am | | GM | 07/23/13 | |
| | 3.75 | 07/15/13 | Regular - Doc Review | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | | 04:30pm | | GM | 07/23/13 | |
| | 0.50 | 07/15/13 | Regular - Doc Review | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | | 10:00am | | GM | 07/23/13 | |
| | 2 | 07/15/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:50am 07/16/13 10:50am | | | | GM | 07/23/13 | |
| | 4.62 | 07/15/13 | Regular - Doc Review | 0 | 4.62 | 0 | 0 | 0 | 0 | 0 | 07/16/13 06:30pm 07/16/13 11:24pm | | | 0.25 | GM | 07/23/13 | |
| | 3.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 07/17/13 05:50pm 07/17/13 09:05pm | | | | GM | 07/23/13 | |
| | 0.83 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0.83 | 0 | 0 | 0 | 0 | 07/17/13 11:10pm 07/17/13 12:00am | | | | GM | 07/23/13 | |
| | 0.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 07/18/13 12:00am 07/18/13 12:10am | | | | GM | 07/23/13 | |
| | 3.92 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3.92 | 0 | 0 | 0 | 07/18/13 05:20pm 07/18/13 09:30pm | | | 0.25 | GM | 07/23/13 | |
| | 1.83 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.83 | 0 | 0 | 0 | 07/18/13 10:10pm 07/18/13 12:00am | | | | GM | 07/23/13 | |
| | 0.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 | 07/19/13 12:00am 07/19/13 12:10am | | | | GM | 07/23/13 | |
| | 1.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 | 07/19/13 07:35pm 07/19/13 09:15pm | | | | GM | 07/23/13 | |
| | 5.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 07/20/13 01:15pm 07/20/13 06:30pm | | | | GM | 07/23/13 | |
| | 4 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 07/20/13 07:00am 07/21/13 12:00am | | | 1.00 | GM | 07/23/13 | |
| | 0.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.75 | 07/21/13 12:00am 07/21/13 12:45am | | | | GM | 07/23/13 | |
| | 2.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.17 | 07/21/13 10:40am 07/21/13 12:50pm | | | | GM | 07/23/13 | |
| | 1.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 07/21/13 05:00pm 07/21/13 06:20pm | | | | GM | 07/23/13 | |
| | 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/21/13 09:05am 07/21/13 11:05pm | | | | GM | 07/23/13 | |
| | 1.50 | 07/22/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | | 11:00am | | GM | 07/29/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | | 03:30pm | | GM | 07/29/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/23/13 10:15am 07/23/13 11:15am | | | | GM | 07/29/13 | |
| | 4.08 | 07/22/13 | Regular - Doc Review | 0 | 0 | 4.08 | 0 | 0 | 0 | 0 | 07/24/13 02:10pm 07/24/13 06:45pm | | | 0.50 | GM | 07/29/13 | |
| | 2.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 07/24/13 08:30pm 07/24/13 10:45pm | | | | GM | 07/29/13 | |
| | 6.33 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 6.33 | 0 | 0 | 0 | 07/25/13 05:20pm 07/25/13 11:35pm | | | 0.25 | GM | 07/29/13 | |
| | 1.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 | 07/25/13 06:55pm 07/26/13 08:10pm | | | | GM | 07/29/13 | |
| | 0.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 07/25/13 08:25pm 07/26/13 09:10pm | | | | GM | 07/29/13 | |
| | 9 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 07/27/13 09:00am 07/27/13 06:30pm | | | 0.50 | GM | 07/29/13 | |
| | 9.42 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 9.42 | 07/28/13 09:15am 07/28/13 06:40pm | | | | GM | 07/29/13 | |
| *Subtotal* | *75.07* | | | | | | | | | | | | | | | | |
| **Baskerville, Rashida** | 5.50 | 07/15/13 | Regular - Doc Review | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | | 09:30pm | | GM | 07/23/13 | |
| | 2.50 | 07/15/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/15/13 06:30pm 07/15/13 09:00pm | | | | GM | 07/23/13 | |
| | 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/17/13 05:15pm 07/17/13 10:15pm | | | | GM | 07/23/13 | |
| | 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 07/18/13 02:00pm 07/18/13 08:30pm | | | 0.50 | GM | 07/23/13 | |
| | 8 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 07/19/13 02:30pm 07/19/13 11:00am | | | 0.50 | GM | 07/23/13 | |
| | 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 07/20/13 04:00am 07/20/13 10:30am | | | 0.50 | GM | 07/23/13 | |
| | 3.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 07/21/13 04:00am 07/21/13 07:30am | | | | GM | 07/23/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am | | 08:00am | | GM | 07/29/13 | |
| | 4 | 07/22/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/23/13 04:15pm 07/23/13 08:15pm | | | | GM | 07/29/13 | |
| | 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/24/13 04:30pm 07/24/13 08:30pm | | | | GM | 07/29/13 | |
| | 7 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 07/25/13 02:30pm 07/25/13 09:30pm | | | 0.50 | GM | 07/29/13 | |
| | 6 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 07/26/13 03:15pm 07/25/13 09:45pm | | | 0.50 | GM | 07/29/13 | |
| | 6 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 07/27/13 08:00am 07/27/13 04:30pm | | | 0.50 | GM | 07/29/13 | |
| | 8 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 07/28/13 06:00am 07/28/13 02:30pm | | | 0.50 | GM | 07/29/13 | |
| *Subtotal* | *74.50* | | | | | | | | | | | | | | | | |
| **Berry, Adam** | 1 | 07/15/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:07pm 07/16/13 10:07pm | | | | GM | 07/22/13 | |
| | 0.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/17/13 02:30pm 07/17/13 03:00pm | | | | GM | 07/22/13 | |
| | 4.67 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.67 | 0 | 0 | 0 | 07/18/13 11:50am 07/18/13 04:30pm | | | | GM | 07/22/13 | |
| | 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 07/19/13 06:40pm 07/19/13 08:10pm | | | | GM | 07/22/13 | |

8/5/2013 .

SpringAhead: Reports Reports   Online Group Reports   SpringAhead Reports   Spring

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/19/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/21/13 06:00pm 07/21/13 09:00pm | | | GM | 07/23/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/25/13 01:50pm 07/25/13 03:50pm | | | GM | 07/23/13 | |
| 0.83 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.83 | | 07/27/13 07:45pm 07/27/13 08:35pm | | | GM | 07/23/13 | |
| **Subtotal** | **11.50** | | | | | | | | | | | | | | |

**Bowen, Margaret J.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25 | 07/15/13 | Regular - Doc Review | 0.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12:35pm 12:50pm | | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm 06:00pm | 2.50 | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45pm 11:45pm | 1.50 | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/16/13 10:30am 07/16/13 01:00pm | | | GM | 07/23/13 | |
| 2.75 | 07/15/13 | Regular - Doc Review | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 07/16/13 02:45pm 07/16/13 05:30pm | | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/17/13 09:00am 07/17/13 01:00pm | | | GM | 07/23/13 | |
| 1.92 | 07/15/13 | Regular - Doc Review | 0 | 0 | 1.92 | 0 | 0 | 0 | 0 | 07/17/13 02:30pm 07/17/13 04:25pm | | | GM | 07/23/13 | |
| 0.58 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0.58 | 0 | 0 | 0 | 0 | 07/17/13 04:45pm 07/17/13 05:20pm | | | GM | 07/23/13 | |
| 1.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/17/13 05:05pm 07/17/13 10:20pm | | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/18/13 08:30am 07/18/13 11:30am | | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 07/18/13 02:00pm 07/18/13 03:00pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/18/13 03:15pm 07/18/13 05:15pm | | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 07/19/13 12:30pm 07/19/13 04:35pm | | | GM | 07/23/13 | |
| 0.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 | 07/19/13 05:15pm 07/19/13 05:30pm | | | GM | 07/23/13 | |
| 3.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07/19/13 05:40pm 07/19/13 09:10pm | | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/24/13 01:00pm 07/24/13 02:00pm | | | GM | 07/29/13 | |
| 2.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 07/24/13 07:15pm 07/25/13 12:00am | 1.00 | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/25/13 12:00am 07/25/13 03:30am | 1.00 | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/26/13 11:10am 07/26/13 01:10pm | | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/25/13 02:00pm 07/26/13 04:30pm | | | GM | 07/29/13 | |
| 2.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 07/26/13 06:30pm 07/26/13 08:45pm | | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | | 07/27/13 11:30am 07/27/13 12:30pm | | | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | | 07/27/13 03:30pm 07/27/13 05:00pm | | | GM | 07/29/13 | |
| 0.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | | 07/27/13 08:00pm 07/27/13 08:30pm | | | GM | 07/29/13 | |
| 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | | 07/28/13 02:00pm 07/28/13 06:00pm | 0.50 | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 07/28/13 06:35pm 07/28/13 08:35pm | 1.50 | GM | 07/29/13 | |
| **Subtotal** | **52** | | | | | | | | | | | | | | |

**Cagan, Lisa L.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.33 | 07/15/13 | Regular - Doc Review | 1.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:28am 09:45am | | | GM | 07/23/13 | |
| 2.90 | 07/15/13 | Regular - Doc Review | 2.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:41am 01:35pm | | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 03:25pm 04:35pm | | | GM | 07/23/13 | |
| 0.93 | 07/15/13 | Regular - Doc Review | 0 | 0.93 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:52am 07/16/13 09:48am | | | GM | 07/23/13 | |
| 7.12 | 07/15/13 | Regular - Doc Review | 0 | 7.12 | 0 | 0 | 0 | 0 | 0 | 07/16/13 10:38am 07/16/13 05:45pm | | | GM | 07/23/13 | |
| 2.37 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2.37 | 0 | 0 | 0 | 0 | 07/17/13 07:29am 07/17/13 09:45am | | | GM | 07/23/13 | |
| 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 07/17/13 11:30am 07/17/13 05:30pm | | | GM | 07/23/13 | |
| 2.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 | 07/18/13 08:57am 07/18/13 11:02am | | | GM | 07/23/13 | |
| 3.63 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3.63 | 0 | 0 | 0 | 07/18/13 12:32pm 07/18/13 04:00pm | | | GM | 07/23/13 | |
| 1.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.17 | 0 | 0 | 0 | 07/18/13 04:26pm 07/18/13 05:36pm | | | GM | 07/23/13 | |
| 1.57 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.57 | 0 | 0 | 07/19/13 08:30am 07/19/13 10:04am | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/19/13 03:30pm 07/19/13 05:30pm | | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am 11:00am | | | GM | 07/28/13 | conference call to go over new protocol for review |
| 3.52 | 07/22/13 | Regular - Doc Review | 0 | 3.52 | 0 | 0 | 0 | 0 | 0 | 07/23/13 08:13pm 07/23/13 11:44pm | | | GM | 07/28/13 | |
| 0.85 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0.85 | 0 | 0 | 0 | 0 | 07/24/13 08:39am 07/24/13 09:30am | | | GM | 07/29/13 | review responses to document requests, amended complaint and revised protocol |
| **Subtotal** | **37.34** | | | | | | | | | | | | | | |

**Decker, Julie**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.50 | 07/15/13 | Regular - Doc Review | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am 02:30pm | | | GM | 07/23/13 | |
| 7.50 | 07/15/13 | Regular - Doc Review | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm 11:00pm | | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/16/13 01:10pm 07/16/13 04:30pm | | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/17/13 06:40am 07/17/13 11:40am | | | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/17/13 02:30pm 07/17/13 05:00pm | | | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/18/13 07:00am 07/18/13 09:30am | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/18/13 03:45pm 07/18/13 05:45pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/19/13 03:10pm 07/19/13 05:10pm | | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | | 07/20/13 07:00am 07/20/13 10:00am | | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | | 07/20/13 11:00am 07/20/13 04:00pm | | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 07/21/13 01:00am 07/21/13 12:00pm | | | GM | 07/23/13 | |
| 7 | 07/22/13 | Regular - Doc Review | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00am 02:00pm | | | GM | 07/29/13 | |
| 10 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 07/25/13 08:00am 07/25/13 06:00pm | | | GM | 07/29/13 | |

SpringAhead: Reports

SpringAhead Report

Spring A

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 07/26/13 08:00am | 07/26/13 06:00pm | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/26/13 09:20pm | 07/26/13 10:20pm | | GM | 07/23/13 | |
| 8 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 07/27/13 06:30am | 07/27/13 02:30pm | | GM | 07/23/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 07/21/13 06:00pm | 07/27/13 10:00pm | | GM | 07/23/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 07/28/13 09:40am | 07/28/13 02:40pm | | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | | | |
| **Engel, Skyler** | | | | | | | | | | | | | | | |
| 2.62 | 07/15/13 | Regular - Doc Review | 2.62 | 0 | 0 | 0 | 0 | 0 | 0 | 03:43pm | 06:23pm | 0.05 | GM | 07/23/13 | |
| 1.25 | 07/15/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 09:15pm | | GM | 07/23/13 | |
| 2.17 | 07/15/13 | Regular - Doc Review | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 07/16/13 04:55pm | 07/16/13 07:05pm | | GM | 07/23/13 | |
| 1.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 1.17 | 0 | 0 | 0 | 0 | 07/17/13 03:20pm | 07/17/13 04:30pm | | GM | 07/23/13 | |
| 2.92 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2.92 | 0 | 0 | 0 | 07/18/13 05:30pm | 07/18/13 08:40pm | 0.25 | GM | 07/23/13 | |
| 0.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.08 | 0 | 0 | 07/19/13 04:10pm | 07/19/13 04:15pm | | GM | 07/23/13 | |
| 1.17 | 07/22/13 | Regular - Doc Review | 1.17 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55am | 11:00am | | GM | 08/02/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 07:45pm | | GM | 08/02/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 10:30pm | | GM | 08/02/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/24/13 07:25pm | 07/24/13 11:25pm | | GM | 08/02/13 | |
| 2.65 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.65 | 0 | 0 | 0 | 07/25/13 04:00pm | 07/25/13 06:39pm | | GM | 08/02/13 | |
| 0.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 07/25/13 07:55pm | 07/25/13 08:10pm | | GM | 08/02/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 23.28 | | | | | | | | | | | | | | | |
| **Errle, Amy** | | | | | | | | | | | | | | | |
| 2.50 | 07/15/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30am | 01:00pm | | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:10am | 07/16/13 11:43am | | GM | 07/23/13 | |
| 4.25 | 07/15/13 | Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 07/16/13 12:15pm | 07/16/13 04:45pm | 0.25 | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:40pm | 07/16/13 10:40pm | | GM | 07/23/13 | |
| 2.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2.75 | 0 | 0 | 0 | 0 | 07/17/13 07:30am | 07/17/13 10:15am | | GM | 07/23/13 | |
| 4.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.75 | 0 | 0 | 0 | 07/18/13 08:00am | 07/18/13 12:45pm | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/18/13 01:50pm | 07/18/13 03:20pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/18/13 04:20pm | 07/18/13 07:35pm | 0.25 | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/18/13 08:45pm | 07/18/13 10:15pm | | GM | 07/23/13 | |
| 2.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 07/19/13 06:00am | 07/19/13 12:00pm | 0.25 | GM | 07/23/13 | |
| 2.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 07/19/13 02:45pm | 07/19/13 05:00pm | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 07/21/13 03:50pm | 07/21/13 09:00pm | 0.17 | GM | 07/23/13 | |
| 0.75 | 07/22/13 | Regular - Doc Review | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 07/23/13 01:30pm | 07/23/13 02:15pm | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/23/13 03:00pm | 07/23/13 05:30pm | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/23/13 07:05am | 07/23/13 09:35pm | 0.50 | GM | 07/29/13 | |
| 4.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 07/24/13 12:30am | 07/24/13 05:15pm | | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/25/13 10:30am | 07/25/13 01:30pm | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/26/13 12:45pm | 07/26/13 01:45pm | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 07/27/13 02:05pm | 07/27/13 03:05pm | | GM | 07/29/13 | |
| 3.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 07/27/13 04:45pm | 07/27/13 08:30pm | | GM | 07/29/13 | |
| 3.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.75 | 07/28/13 11:15am | 07/28/13 03:00pm | | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 50.25 | | | | | | | | | | | | | | | |
| **Fast, Lauren** | | | | | | | | | | | | | | | |
| 0.75 | 07/15/13 | Regular - Doc Review | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 12:45pm | | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:30pm | 09:00pm | 2.00 | GM | 07/23/13 | |
| 1.75 | 07/15/13 | Regular - Doc Review | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15pm | 07/16/13 12:00am | | GM | 07/23/13 | |
| 1.75 | 07/15/13 | Regular - Doc Review | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 07/16/13 10:15am | 07/16/13 01:30pm | 1.50 | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/16/13 03:15pm | 07/16/13 04:15pm | | GM | 07/23/13 | |
| 3.25 | 07/15/13 | Regular - Doc Review | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 07/17/13 03:15am | 07/17/13 06:30pm | | GM | 07/23/13 | |
| 0.50 | 07/15/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/17/13 08:15pm | 07/17/13 08:45pm | | GM | 07/23/13 | |
| 1.25 | 07/15/13 | Regular - Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 07/17/13 10:20pm | 07/17/13 11:35pm | | GM | 07/23/13 | |
| 10.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 10.25 | 0 | 0 | 0 | 0 | 07/18/13 08:30am | 07/18/13 11:45pm | 4.00 | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/19/13 10:45am | 07/19/13 12:15pm | | GM | 07/23/13 | |
| 3.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 07/19/13 03:30pm | 07/19/13 07:00pm | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/19/13 07:30pm | 07/19/13 09:00pm | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 07/19/13 09:30pm | 07/20/13 12:00am | 1.00 | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 07/20/13 12:00am | 07/20/13 02:30am | | GM | 07/23/13 | |
| 5.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 07/20/13 11:15am | 07/20/13 06:00pm | 1.00 | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/20/13 10:00pm | 07/21/13 12:00am | | GM | 07/23/13 | |
| 3.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 | 07/21/13 09:15pm | 07/22/13 12:00am | 3.00 | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 01:00am | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 11:30am | | GM | 07/29/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7.25 | 07/22/13 | Regular - Doc Review | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 07/22/13 10:45am | 07/22/13 07:00pm | 1.00 | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 07/24/13 12:30pm | 07/24/13 02:00pm | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 07/25/13 12:15am | 07/25/13 02:15am | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 07/25/13 08:30am | 07/25/13 11:00am | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 07/25/13 01:15pm | 07/25/13 06:30pm | 1.25 | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 07/25/13 09:30pm | 07/25/13 11:00pm | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 07/26/13 09:30am | 07/26/13 02:00pm | 0.50 | GM | 07/29/13 | |
| 6 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 07/26/13 06:30pm | 07/27/13 12:00am | 0.50 | GM | 07/29/13 | |
| 0.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.75 | 0 07/27/13 12:00am | 07/27/13 12:45am | | GM | 07/29/13 | |
| 6.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 07/27/13 11:15am | 07/27/13 06:45pm | 1.00 | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 07/27/13 07:30pm | 07/27/13 11:00pm | 0.50 | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 07/28/13 11:25am | 07/28/13 05:25pm | 2.00 | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 60 | | | | | | | | | | | | | | | |

**Geldman, Jason**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | 07/15/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 07/16/13 07:30am | 07/16/13 09:45pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 07/18/13 09:30am | 07/18/13 12:00nn | 5.50 | GM | 07/23/13 | |
| 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 07/19/13 09:30am | 07/19/13 05:30pm | 2.00 | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 07/21/13 09:15pm | 07/21/13 10:45pm | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 10:00am | 11:00am | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 07/26/13 12:00pm | 07/26/13 02:00pm | | GM | 07/29/13 | |
| 7 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 07/27/13 12:15pm | 07/27/13 07:45pm | 0.50 | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 28.75 | | | | | | | | | | | | | | | |

**Grimes, Adam**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.40 | 07/15/13 | Regular - Doc Review | 5.40 | 0 | 0 | 0 | 0 | 0 | 0 04:45pm | 10:00pm | | GM | 07/23/13 | |
| 6.20 | 07/15/13 | Regular - Doc Review | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 07/16/13 04:45pm | 07/16/13 11:00pm | | GM | 07/23/13 | |
| 5.80 | 07/15/13 | Regular - Doc Review | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 07/17/13 04:42pm | 07/17/13 10:30pm | | GM | 07/23/13 | |
| 5.70 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 07/18/13 05:06pm | 07/18/13 10:48pm | | GM | 07/23/13 | |
| 3.40 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 07/19/13 05:18pm | 07/19/13 10:42pm | | GM | 07/23/13 | |
| 1.20 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.20 | 0 07/20/13 06:12pm | 07/20/13 10:30am | | GM | 07/23/13 | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 07/20/13 05:30pm | 07/20/13 08:00pm | | GM | 07/23/13 | |
| 1.80 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.80 | 0 07/20/13 08:12am | 07/20/13 11:00pm | | GM | 07/23/13 | |
| 10.90 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 10.90 07/21/13 07:54am | 07/21/13 07:12pm | 0.40 | GM | 07/23/13 | |
| 1.10 | 07/22/13 | Regular - Doc Review | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 09:54am | 11:00am | | GM | 07/29/13 | |
| 3.20 | 07/22/13 | Regular - Doc Review | 3.20 | 0 | 0 | 0 | 0 | 0 | 0 07:24pm | 10:36pm | | GM | 07/29/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 07/24/13 05:30pm | 07/24/13 10:30pm | | GM | 07/29/13 | |
| 4.30 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 4.30 | 0 | 0 | 0 07/25/13 06:45pm | 07/25/13 11:06pm | | GM | 07/29/13 | |
| 3.90 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.90 | 0 | 0 07/26/13 07:06am | 07/26/13 11:00am | | GM | 07/29/13 | |
| 2.90 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.90 | 0 | 0 07/26/13 08:06pm | 07/26/13 11:00pm | | GM | 07/29/13 | |
| 12.20 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 13.20 | 0 07/27/13 09:54am | 07/27/13 10:30pm | 0.40 | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 07/28/13 09:00am | 07/28/13 12:00nn | | GM | 07/29/13 | |
| 9.30 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 9.30 07/28/13 11:36am | 07/28/13 09:36pm | 0.30 | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| 86.90 | | | | | | | | | | | | | | | |

**Grindstaff, Eric**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.08 | 07/15/13 | Regular - Doc Review | 5.08 | 0 | 0 | 0 | 0 | 0 | 0 08:35am | 01:40pm | | GM | 07/23/13 | |
| 3.25 | 07/15/13 | Regular - Doc Review | 3.25 | 0 | 0 | 0 | 0 | 0 | 0 02:00pm | 05:15pm | | GM | 07/23/13 | |
| 2.08 | 07/15/13 | Regular - Doc Review | 0 | 2.08 | 0 | 0 | 0 | 0 | 0 07/16/13 09:05am | 07/16/13 12:10nn | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 07/16/13 10:25am | 07/16/13 02:25pm | | GM | 07/23/13 | |
| 1.83 | 07/15/13 | Regular - Doc Review | 0 | 1.83 | 0 | 0 | 0 | 0 | 0 07/16/13 02:50pm | 07/16/13 04:45pm | | GM | 07/23/13 | |
| 0.83 | 07/15/13 | Regular - Doc Review | 0 | 0.83 | 0 | 0 | 0 | 0 | 0 07/16/13 10:10pm | 07/16/13 11:00pm | | GM | 07/23/13 | |
| 4.67 | 07/15/13 | Regular - Doc Review | 0 | 0 | 4.67 | 0 | 0 | 0 | 0 07/17/13 08:30am | 07/17/13 01:10pm | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 07/17/13 08:30pm | 07/17/13 10:00pm | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 07/18/13 08:20am | 07/18/13 09:20am | | GM | 07/23/13 | |
| 4.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.08 | 0 | 0 | 0 07/18/13 10:25am | 07/18/13 02:30pm | | GM | 07/23/13 | |
| 4.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.08 | 0 | 0 | 0 07/18/13 03:20pm | 07/18/13 07:25pm | | GM | 07/23/13 | |
| 4.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 07/18/13 08:30am | 07/19/13 01:00pm | | GM | 07/23/13 | |
| 4.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.33 | 0 | 0 | 0 07/19/13 01:45pm | 07/19/13 06:55pm | | GM | 07/23/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 10:00am | 12:00pm | | GM | 07/29/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 07/23/13 02:15pm | 07/23/13 07:15am | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 07/24/13 09:15am | 07/24/13 10:15am | | GM | 07/29/13 | |
| 1.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 1.75 | 0 | 0 | 0 07/25/13 10:15pm | 07/25/13 12:00am | | GM | 07/29/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 07/26/13 11:15am | 07/26/13 04:15pm | | GM | 07/29/13 | |
| 1.83 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.83 | 0 | 0 07/26/13 10:10pm | 07/27/13 12:00am | | GM | 07/29/13 | |
| 2.17 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.17 | 0 07/27/13 09:50am | 07/27/13 12:00nn | | GM | 07/29/13 | |

SpringAhead: Reports                            Spring Ahead: Reports                            SpringAhead: Reports                            SpringA

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25 | 07/27/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 07/27/13 02:05pm | 07/27/13 04:20pm | | GM | 07/29/13 | |
| 1.33 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.33 | 0 | 07/27/13 10:25pm | 07/27/13 11:45pm | | GM | 07/29/13 | |
| 2 | 07/27/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/28/13 07:40pm | 07/28/13 09:45pm | | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **65.56** | | | | | | | | | | | | | | | |
| **Hollis, Princess** | | | | | | | | | | | | | | | |
| 5.25 | 07/15/13 | Regular - Doc Review | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 02:45pm | 0.50 | GM | 07/23/13 | |
| 2.75 | 07/15/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 03:35pm | 06:23pm | | GM | 07/23/13 | |
| 4 | 07/16/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:30am 07/16/13 12:40pm | | 0.17 | GM | 07/23/13 | |
| 4 | 07/16/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/16/13 02:00pm 07/16/13 06:10pm | | 0.17 | GM | 07/23/13 | |
| 4.72 | 07/16/13 | Regular - Doc Review | 0 | 4.72 | 0 | 0 | 0 | 0 | 0 | 07/17/13 08:30am 07/17/13 01:13pm | | | GM | 07/23/13 | |
| 1.50 | 07/16/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/17/13 10:21pm 07/17/13 11:51pm | | | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/18/13 08:30am 07/18/13 05:00pm | | 0.50 | GM | 07/23/13 | |
| 4.17 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.17 | 0 | 0 | 0 | 07/19/13 08:30am 07/19/13 12:40pm | | | GM | 07/23/13 | |
| 1 | 07/21/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 07/29/13 conference call | |
| 6.33 | 07/22/13 | Regular - Doc Review | 6.33 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45pm | 07:14pm | 0.25 | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/23/13 09:00am 07/23/13 01:00pm | | | GM | 07/29/13 | |
| 1.83 | 07/22/13 | Regular - Doc Review | 0 | 1.83 | 0 | 0 | 0 | 0 | 0 | 07/23/13 02:35pm 07/23/13 04:25pm | | | GM | 07/29/13 | |
| 2.25 | 07/22/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 07/23/13 05:15pm 07/23/13 08:40pm | | 0.17 | GM | 07/29/13 | |
| 5 | 07/28/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/24/13 09:00am 07/24/13 02:15pm | | 0.25 | GM | 07/29/13 | |
| 0.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 07/24/13 05:00pm 07/24/13 05:45pm | | | GM | 07/29/13 | |
| 2.50 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/25/13 09:00am 07/25/13 11:40am | | 0.17 | GM | 07/29/13 | |
| 6.08 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 6.08 | 0 | 0 | 0 | 07/25/13 01:25pm 07/25/13 07:30pm | | | GM | 07/29/13 | |
| 2 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/26/13 08:30am 07/26/13 10:30am | | | GM | 07/29/13 | |
| 2.75 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 07/26/13 03:30pm 07/26/13 06:15pm | | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 07/27/13 09:10am 07/27/13 11:40am | | | GM | 07/29/13 | |
| 3.17 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.17 | 0 | 07/27/13 06:30pm 07/27/13 09:40pm | | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 07/28/13 09:45am 07/28/13 11:45am | | | GM | 07/29/13 | |
| 2.97 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.97 | 07/28/13 04:45pm 07/28/13 07:42pm | | | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **79.42** | | | | | | | | | | | | | | | |
| **Jackson, Patrick** | | | | | | | | | | | | | | | |
| 4 | 07/15/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 12:30pm | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 02:12pm | 06:12pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 08:10pm | 10:10pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:21am 07/16/13 12:21pm | | | GM | 07/23/13 | |
| 3.22 | 07/15/13 | Regular - Doc Review | 0 | 3.22 | 0 | 0 | 0 | 0 | 0 | 07/16/13 01:37pm 07/16/13 04:50pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:33pm 07/16/13 11:35pm | | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/17/13 10:00am 07/17/13 01:00pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/17/13 03:03pm 07/17/13 05:05pm | | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 07/18/13 07:40am 07/18/13 12:40pm | | | GM | 07/23/13 | |
| 1.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 07/18/13 04:45pm 07/18/13 06:00pm | | | GM | 07/23/13 | |
| 1.83 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 1.83 | 0 | 0 | 0 | 07/18/13 10:05pm 07/18/13 11:50pm | | | GM | 07/23/13 | |
| 1.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 07/19/13 09:00am 07/19/13 10:20am | | | GM | 07/23/13 | |
| 3.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.08 | 0 | 0 | 07/19/13 10:53am 07/19/13 02:00pm | | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 07/19/13 03:14pm 07/19/13 06:15pm | | | GM | 07/23/13 | |
| 3.28 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.28 | 0 | 07/20/13 03:54pm 07/20/13 07:11pm | | | GM | 07/23/13 | |
| 1.70 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 07/21/13 04:50pm 07/21/13 06:32pm | | | GM | 07/23/13 | |
| 1.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 07/21/13 09:16pm 07/21/13 10:35pm | | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 07/29/13 Team Conference call with Gretchen | |
| 2.32 | 07/22/13 | Regular - Doc Review | 2.32 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am | 01:34pm | | GM | 07/29/13 | |
| 2.37 | 07/22/13 | Regular - Doc Review | 2.37 | 0 | 0 | 0 | 0 | 0 | 0 | 02:40pm | 05:02pm | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/24/13 12:20pm 07/24/13 01:20pm | | | GM | 07/29/13 Review of new protocol | |
| 2 | 07/23/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/24/13 03:30pm 07/24/13 05:30pm | | | GM | 07/29/13 | |
| 3 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/25/13 10:21am 07/25/13 01:21pm | | | GM | 07/29/13 | |
| 2 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/25/13 03:00pm 07/25/13 05:00pm | | | GM | 07/29/13 | |
| 2 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/26/13 11:06am 07/26/13 01:06pm | | | GM | 07/29/13 | |
| 2.22 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.22 | 0 | 0 | 07/26/13 01:47pm 07/26/13 04:00pm | | | GM | 07/29/13 | |
| 1.68 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.68 | 0 | 07/27/13 01:25pm 07/27/13 03:20pm | | | GM | 07/29/13 | |
| 0.47 | 07/23/12 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.47 | 0 | 07/27/13 03:32pm 07/27/13 04:00pm | | | GM | 07/29/13 | |
| 4 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 07/28/13 02:30pm 07/28/13 06:30pm | | | GM | 07/29/13 Note: I spent about 30 min trying to login to Discovery Partner (unsuccessfully) and on three phone calls to DTI |
| **Subtotal** | | | | | | | | | | | | | | | |
| **68.16** | | | | | | | | | | | | | | | |
| **King, Andrew** | | | | | | | | | | | | | | | |
| 8.13 | 07/15/13 | Regular - Doc Review | 8.13 | 0 | 0 | 0 | 0 | 0 | 0 | 08:52am | 05:00pm | | GM | 07/23/13 | |
| 8.50 | 07/15/13 | Regular - Doc Review | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07/15/13 08:00am 07/16/13 04:30pm | | | GM | 07/23/13 | |

SpringAhead Reports · · · · · · · · · · · · · · · · · · · SpringAhead Reports · · · · · · · · · · · · · · · · · · · SpringAhead Reports · · · · · · · · · · · · · · · · SpringA

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.92 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3.92 | 0 | 0 | 0 | 0 | 07/17/13 08:10am | 07/17/13 12:05pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/17/13 02:00pm | 07/17/13 04:00pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/20/13 11:30am | 07/20/13 01:30pm | | GM | 07/23/13 | |
| 1.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | | 07/20/13 07:35pm | 07/20/13 09:00pm | | GM | 07/23/13 | |
| 4.25 | 07/22/13 | Regular - Doc Review | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 12:30pm | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm | 05:30pm | | GM | 07/29/13 | |
| 0.58 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0.58 | 0 | 0 | 0 | 0 | 07/24/13 11:40am | 07/24/13 12:15pm | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 07/25/13 12:30pm | 07/25/13 04:30pm | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 07/26/13 08:15am | 07/26/13 12:15pm | | GM | 07/29/13 | |
| 2.17 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.17 | 0 | | 07/26/13 12:50pm | 07/26/13 03:00pm | | GM | 07/29/13 | |
| 2.17 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.17 | 0 | | 07/26/13 06:20pm | 07/26/13 08:30pm | | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | | 07/27/13 09:20am | 07/27/13 12:20pm | | GM | 07/29/13 | |
| 0.92 | 07/26/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 07/28/13 02:50pm | 07/28/13 04:45pm | | GM | 07/31/13 | |

**Subtotal** 49.14

**LaGrone, Melaney**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 07/15/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 04:30pm | | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/16/13 07:00am | 07/16/13 06:00pm | 3.00 | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/17/13 07:00am | 07/17/13 12:00pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/17/13 04:30pm | 07/17/13 06:30pm | | GM | 07/23/13 | |
| 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 07/18/13 11:00am | 07/18/13 05:00pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/19/13 07:00am | 07/19/13 09:00am | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | | 07/19/13 04:30pm | 07/19/13 07:30pm | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | | 07/20/13 03:15pm | 07/20/13 08:15pm | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | | 07/21/13 06:30pm | 07/21/13 08:30pm | | GM | 07/23/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/23/13 01:30pm | 07/23/13 02:30pm | | GM | 07/29/13 | new protocol conference call |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 07/25/13 05:00pm | 07/25/13 10:00am | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | | 07/26/13 07:30pm | 07/26/13 11:30pm | | GM | 07/29/13 | |
| 6 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | | 07/27/13 12:30pm | 07/27/13 06:30pm | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 07/28/13 02:00pm | 07/28/13 04:30pm | | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 07/28/13 07:00pm | 07/28/13 08:30pm | | GM | 07/29/13 | |

**Subtotal** 55

**Um, Lawrence**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.25 | 07/15/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 01:00am | 02:15am | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00am | 03:00pm | | GM | 07/23/13 | |
| 4.50 | 07/15/13 | Regular - Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45am | 07/15/13 02:15am | | GM | 07/23/13 | |
| 0.75 | 07/15/13 | Regular - Doc Review | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 07/16/13 02:30am | 07/16/13 02:15am | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/16/13 01:00pm | 07/16/13 02:00pm | | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/16/13 03:45pm | 07/16/13 11:45pm | | GM | 07/23/13 | |
| 2.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 07/17/13 12:15am | 07/17/13 02:30am | | GM | 07/23/13 | |
| 3.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 07/17/13 11:45am | 07/17/13 03:30pm | | GM | 07/23/13 | |
| 0.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 07/17/13 06:00pm | 07/17/13 06:45pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/17/13 11:00pm | 07/18/13 02:00am | | GM | 07/23/13 | |
| 4.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 07/18/13 12:00am | 07/18/13 04:30pm | | GM | 07/23/13 | |
| 0.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 | 07/18/13 05:15pm | 07/18/13 06:00pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | | 07/19/13 12:30am | 07/19/13 03:30am | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | | 07/19/13 09:00am | 07/19/13 10:00am | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | | 07/19/13 10:15am | 07/19/13 11:15am | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | | 07/19/13 12:00pm | 07/19/13 01:00pm | | GM | 07/23/13 | |
| 2.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | | 07/19/13 03:00pm | 07/19/13 05:15pm | | GM | 07/23/13 | |
| 2.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 07/20/13 12:00am | 07/20/13 02:15am | | GM | 07/23/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 02:00am | | GM | 07/29/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 03:00pm | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 03:30pm | 05:30pm | | GM | 07/29/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/23/13 03:00pm | 07/23/13 07:00pm | | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/24/13 12:45am | 07/24/13 03:45am | | GM | 07/29/13 | |
| 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | | 07/24/13 04:15pm | 07/24/13 05:45pm | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/24/13 11:00pm | 07/25/13 03:00am | | GM | 07/29/13 | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | | 07/25/13 12:15pm | 07/25/13 02:45pm | | GM | 07/29/13 | |
| 2.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | | 07/25/13 02:30pm | 07/25/13 05:15pm | | GM | 07/29/13 | |
| 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | | 07/25/13 11:30pm | 07/26/13 03:00am | | GM | 07/29/13 | |
| 4.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.25 | 0 | | 07/26/13 06:30am | 07/26/13 10:45am | | GM | 07/29/13 | |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | | 07/26/13 06:30pm | 07/26/13 09:30pm | | GM | 07/29/13 | |

SpringAhead: Reports · Reports · · · · · · · · · · · · Today Absent: Reports · · · · · · · SpringAhead: Reports · · · · · · · · Spring/

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 07/27/13 01:15pm 07/27/13 02:15pm | | | GM | 07/29/13 | |
| 7 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 07/27/13 07:00pm 07/29/13 02:00am | | | GM | 07/29/13 | |
| 0.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 07/28/13 10:30pm 07/28/13 11:00pm | | | GM | 07/29/13 | |

**Subtotal** 90

**Mansfield, Joel-Henry J.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 07/15/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 05:15pm | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/16/13 10:15am 07/16/13 02:15pm | | | GM | 07/23/13 | |
| 4 | 07/15/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/16/13 07:15pm 07/16/13 11:15pm | | | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/17/13 09:15am 07/17/13 05:15pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 07/18/13 05:45pm 07/18/13 07:45pm | | | GM | 07/23/13 | |
| 5.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 5.25 | 0 | | 0 | 07/18/13 10:30am 07/19/13 03:45pm | | | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/19/13 04:25pm 07/19/13 06:25pm | | | GM | 07/23/13 | |
| 0.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 07/21/13 11:15pm 07/21/13 11:30pm | | | GM | 07/23/13 | Reviewing protocol changes from Carpenter Lipps |
| 3.75 | 07/22/13 | Regular - Doc Review | 3.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 01:00am | | GM | 07/29/13 | Review of new protocol and phone conference to discuss new protocol. |
| 4.25 | 07/22/13 | Regular - Doc Review | 0 | 4.25 | 0 | 0 | 0 | 0 | 0 | 07/24/13 09:00am 07/24/13 01:15pm | | | GM | 07/29/13 | Review of new protocol from Monday. |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/24/13 01:15pm 07/24/13 06:15pm | | | GM | 07/29/13 | |
| 5 | 07/22/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/25/13 09:15am 07/25/13 02:30pm | | 0.25 | GM | 07/29/13 | |
| 9 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 07/26/13 10:15am 07/25/13 10:00pm | | 2.75 | GM | 07/29/13 | |
| 4.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.75 | 0 | 07/27/13 11:15am 07/27/13 05:00pm | | 1.00 | GM | 07/29/13 | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 07/27/13 05:45pm 07/27/13 08:45pm | | | GM | 07/29/13 | |
| 2.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.75 | 0 | 07/28/13 03:00pm 07/28/13 05:45pm | | | GM | 07/29/13 | |
| 0.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 07/28/13 07:45pm 07/28/13 08:15pm | | | GM | 07/29/13 | |

**Subtotal** 71.50

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 07/15/13 | Regular - Doc Review | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am | 06:00pm | | GM | 07/23/13 | |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:30am 07/16/13 01:30pm | | | GM | 07/23/13 | |
| 6 | 07/15/13 | Regular - Doc Review | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 07/17/13 10:30am 07/17/13 05:00am | | 0.50 | GM | 07/23/13 | |
| 9 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 07/18/13 09:00am 07/18/13 06:00pm | | | GM | 07/23/13 | |
| 5.08 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.08 | 0 | 0 | 07/19/13 07:10am 07/19/13 12:15pm | | | GM | 07/23/13 | |
| 3.68 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.68 | 0 | 0 | 07/19/13 04:55pm 07/19/13 08:00pm | | | GM | 07/23/13 | |
| 3.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.33 | 07/21/13 07:25pm 07/21/13 10:45pm | | | GM | 07/23/13 | |
| 9 | 07/22/13 | Regular - Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 08:55am | 05:55pm | | GM | 07/29/13 | |
| 8.25 | 07/22/13 | Regular - Doc Review | 0 | 8.25 | 0 | 0 | 0 | 0 | 0 | 07/23/13 09:15am 07/23/13 05:30pm | | | GM | 07/29/13 | |
| 2.17 | 07/22/13 | Regular - Doc Review | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 07/24/13 08:40am 07/24/13 10:50am | | | GM | 07/29/13 | |
| 8 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 07/25/13 09:00am 07/25/13 05:00pm | | | GM | 07/29/13 | |
| 1.33 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 07/25/13 06:40pm 07/25/13 08:00pm | | | GM | 07/29/13 | |
| 4.08 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.08 | 0 | 0 | 07/26/13 09:20am 07/26/13 02:00pm | | 0.38 | GM | 07/29/13 | Internet Connectivity Issues. |
| 3.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.25 | 07/27/13 12:35pm 07/27/13 04:00pm | | 0.17 | GM | 07/29/13 | |

**Subtotal** 78.08

**McGillis, James**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.50 | 07/15/13 | Regular - Doc Review | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 06:00pm | 0.50 | GM | 07/23/13 | Document review |
| 7.50 | 07/15/13 | Regular - Doc Review | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:00am 07/16/13 03:30pm | | 1.00 | GM | 07/23/13 | Document review |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/17/13 09:00am 07/17/13 05:30am | | 0.50 | GM | 07/23/13 | Document review |
| 7.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 07/18/13 09:00am 07/18/13 05:30pm | | 1.00 | GM | 07/23/13 | Document review |
| 5 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 07/19/13 06:30am 07/19/13 11:30am | | | GM | 07/23/13 | Document review |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 07/21/13 12:15pm 07/21/13 03:15pm | | | GM | 07/23/13 | Document review |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 07/29/13 | JSN Protocol Conference Call |
| 11.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 11.50 | 0 | 0 | 0 | 07/26/13 08:00am 07/26/13 08:00pm | | 0.50 | GM | 07/29/13 | Document review |
| 10 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 07/27/13 10:00am 07/27/13 08:30pm | | 0.50 | GM | 07/29/13 | Document review |
| 4 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 07/28/13 12:00pm 07/28/13 04:00pm | | | GM | 07/29/13 | Document review |

**Subtotal** 66

**Parker, Shirert**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 07/15/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 04:15pm | | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/16/13 09:00am 07/16/13 05:00pm | | | GM | 07/23/13 | |
| 8.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 8.25 | 0 | 0 | 0 | 0 | 07/17/13 09:20am 07/17/13 11:35am | | 5.23 | GM | 07/23/13 | |
| 8 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 07/18/13 09:00am 07/18/13 10:30pm | | 5.30 | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 07/19/13 09:30am 07/19/13 11:30am | | | GM | 07/23/13 | |
| 2 | 07/22/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 12:00pm | | GM | 07/29/13 | Training and review materials |
| 5.50 | 07/22/13 | Regular - Doc Review | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07/23/13 06:25pm 07/23/13 11:55pm | | | GM | 07/29/13 | |
| 5.75 | 07/22/13 | Regular - Doc Review | 0 | 0 | 5.75 | 0 | 0 | 0 | 0 | 07/24/13 07:00am 07/24/13 12:45pm | | | GM | 07/29/13 | |
| 7 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 07/25/13 07:00am 07/25/13 02:00pm | | | GM | 07/29/13 | |
| 8 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 07/26/13 02:59pm 07/26/13 11:59pm | | | GM | 07/29/13 | |
| 8.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8.25 | 0 | 07/27/13 09:00am 07/27/13 07:15pm | | 2.00 | GM | 07/29/13 | |
| 7.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 07/28/13 11:00am 07/28/13 07:30pm | | 1.00 | GM | 07/29/13 | |

SpringAhead.Reports

| Hours | Date | Type | Non Doc Vac | Thr | Ext | Sat | Sun | Time In | Time Out | Check Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Subtotal**

Philemond, Jean — 79.25

**Subtotal**

Saka, Delfa — 76.11

**Subtotal**

Schommer, Amy — 59.75

SpringAhead Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Start Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Subtotal: Salzman, Timothy**

**Subtotal: Schepel, Jonathan**

**Subtotal: Shkaryerh, Natalie**

8/5/2013

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.42 | 07/22/13 | Regular - Doc Review | 2.42 | 0 | 0 | 0 | 0 | 0 | 0 | 07/23/13 10:00am | 07/23/13 12:25pm | | GM | | 07/23/13 review updated protocol and exhibits to prepare for continued review of documents on on-line platform for issue, privilege, and confid |
| 2.07 | 07/22/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/23/13 04:20pm | 07/23/13 06:22pm | | GM | | 07/23/13 review additional exhibits sent from counsel to prepare for on-line platform coding of recent review documents |
| 7.17 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 7.17 | 0 | 0 | 0 | 07/25/13 05:00am | 03/25/13 12:10pm | | GM | | 07/25/13 review documents on on-line platform to determine privilege, issue and confidentiality coding |
| 6 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 07/26/13 02:00pm | 07/26/13 08:00pm | | GM | | 07/25/13 review documents on on-line platform to determine privilege, issue and confidentiality coding |
| 2 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 07/27/13 06:00am | 07/27/13 08:00am | | GM | | 07/28/13 review documents on on-line platform to determine privilege, issue and confidentiality coding; review Discovery Partners manual anc |
| 0.50 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/27/13 09:00am | 07/27/13 09:30am | | GM | | 07/29/13 Telephone conference with DTI IT (Jesse) regarding possible problems with system log-in; emails to IT and attorneys |
| 5.50 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 07/27/13 12:50pm | 07/27/13 05:30pm | | GM | | 07/29/13 review documents on on-line platform to determine privilege, issue and confidentiality coding |
| 9.67 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 9.67 | 07/28/13 06:45am | 07/28/13 04:55pm | 0.50 | GM | | 07/29/13 review documents on on-line platform to determine privilege, issue, and confidentiality coding |
| 1 | 07/23/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/28/13 08:30pm | 07/28/13 09:30pm | | GM | | 07/29/13 review documents on on-line platform to determine privilege, issue and confidentiality coding |
| **Subtotal** | | | | | | | | | | | | | | | |
| **65.80** | | | | | | | | | | | | | | | |

**Smith, Kristen**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.83 | 07/15/13 | Regular - Doc Review | 0.83 | 0 | 0 | 0 | 0 | 0 | 0 | 05:35am | 06:25am | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 10:30pm | | GM | 07/23/13 | |
| 4.09 | 07/15/13 | Regular - Doc Review | 0 4.09 | 0 | 0 | 0 | 0 | 0 | 0 | 07/16/13 05:27pm | 07/16/13 10:07pm | 0.55 | GM | 07/23/13 | |
| 1.95 | 07/15/13 | Regular - Doc Review | 0 | 0 1.95 | 0 | 0 | 0 | 0 | 0 | 07/17/13 07:37am | 07/17/13 09:45am | 0.17 | GM | 07/23/13 | |
| 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/17/13 06:32pm | 07/17/13 10:32pm | | GM | 07/23/13 | |
| 1.13 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 1.13 | 0 | 0 | 0 | 07/18/13 03:46am | 07/18/13 04:55am | | GM | 07/23/13 | |
| 1.67 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 1.67 | 0 | 0 | 0 | 07/18/13 08:20pm | 07/18/13 10:00pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 07/18/13 06:32am | 07/19/13 09:42am | 0.17 | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 07/20/13 09:12pm | 07/20/13 10:12pm | | GM | 07/23/13 | |
| 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/21/13 04:20am | 07/21/13 05:20am | | GM | 07/23/13 | |
| 1.70 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 07/21/13 01:45am | 07/21/13 03:27pm | | GM | 07/23/13 | |
| 0.97 | 07/22/13 | Regular - Doc Review | 0.97 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 10:58am | | GM | 07/29/13 | |
| 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 04:27pm | 05:27pm | | GM | 07/29/13 | |
| 2.23 | 07/22/13 | Regular - Doc Review | 2.23 | 0 | 0 | 0 | 0 | 0 | 0 | 08:02pm | 10:15pm | | GM | 07/29/13 | |
| 2.08 | 07/22/13 | Regular - Doc Review | 0 2.08 | 0 | 0 | 0 | 0 | 0 | 07/23/13 07:27am | 07/23/13 09:32am | | GM | 07/29/13 | |
| 2.07 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 2.07 | 0 | 0 | 0 | 07/25/13 07:16am 07/25/13 09:31am | 0.18 | GM | 07/29/13 | | |
| 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 07/27/13 05:30am 07/27/13 06:30am | | GM | 07/29/13 | | |
| 6.58 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 6.58 | 0 | 07/27/13 10:35am 07/27/13 05:25pm | 0.25 | GM | 07/29/13 | | | |
| 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 3.50 | 0 | 07/27/13 07:43am 07/27/13 11:13am | | GM | 07/29/13 | | | |
| 0.92 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 0.92 | 07/28/13 05:47am 07/28/13 06:42am | | GM | 07/29/13 | | | |
| 0.70 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 0.70 | 07/28/13 10:47am 07/28/13 11:28am | | GM | 07/29/13 | | | |
| 1.18 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 1.18 | 07/28/13 11:57am 07/28/13 01:08pm | | GM | 07/29/13 | | | |
| 5.25 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 5.25 | 07/28/13 04:05pm 07/28/13 10:05pm | 0.75 | GM | 07/29/13 | | | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **46.88** | | | | | | | | | | | | | | | |

**Turner, Jarrod**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.50 | 07/15/13 | Regular - Doc Review | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 08:30pm | | GM | 07/23/13 | |
| 3 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/17/13 02:00pm 07/17/13 05:00pm | | GM | 07/23/13 | | |
| 3.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 3.50 | 0 | 0 | 0 | 07/18/13 05:30pm 07/18/13 09:00pm | | GM | 07/23/13 | | |
| 10 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 07/19/13 01:00pm 07/19/13 11:30pm | 0.50 | GM | 07/23/13 | | |
| 6.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 6.50 | 07/20/13 01:00pm 07/20/13 07:30pm | | GM | 07/23/13 | | | |
| 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 2.50 | 07/21/13 11:30am 07/21/13 02:00am | | GM | 07/23/13 | | | |
| 6.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 6.50 | 07/21/13 04:30pm 07/21/13 11:00pm | | GM | 07/23/13 | | | |
| 1.50 | 07/22/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:00pm | 04:30pm | | GM | 07/29/13 | |
| 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 3.50 | 0 | 0 | 0 | 0 | 07/24/13 04:00pm 07/24/13 07:30pm | | GM | 07/29/13 | | |
| 7.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 7.50 | 0 | 0 | 07/25/13 01:00pm 07/25/13 08:30pm | | GM | 07/29/13 | | |
| 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 3.50 | 0 | 07/27/13 05:00pm 07/27/13 08:30pm | | GM | 07/29/13 | | | |
| 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/28/13 08:00pm 07/28/13 11:00pm | | GM | 07/29/13 | |
| **Subtotal** | | | | | | | | | | | | | | | |
| **56.50** | | | | | | | | | | | | | | | |

**Weil, Elizabeth**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.58 | 07/15/13 | Regular - Doc Review | 3.58 | 0 | 0 | 0 | 0 | 0 | 0 | 01:31pm | 05:06pm | | GM | 07/23/13 | |
| 1.92 | 07/15/13 | Regular - Doc Review | 0 1.92 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:32am 07/16/13 10:27am | | GM | 07/23/13 | | |
| 1.73 | 07/15/13 | Regular - Doc Review | 0 1.73 | 0 | 0 | 0 | 0 | 0 | 07/16/13 02:02pm 07/16/13 03:46pm | | GM | 07/23/13 | | |
| 1.68 | 07/15/13 | Regular - Doc Review | 0 1.68 | 0 | 0 | 0 | 0 | 0 | 07/16/13 05:49pm 07/16/13 07:42pm | | GM | 07/23/13 | | |
| 1.38 | 07/15/13 | Regular - Doc Review | 0 | 0 1.38 | 0 | 0 | 0 | 0 | 07/17/13 10:10am 07/17/13 11:33am | | GM | 07/23/13 | | |
| 1.37 | 07/15/13 | Regular - Doc Review | 0 | 0 1.37 | 0 | 0 | 0 | 0 | 07/17/13 11:58am 07/17/13 01:20pm | | GM | 07/23/13 | | |
| 2.75 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 2.75 | 0 | 0 | 0 | 07/18/13 04:55pm 07/18/13 07:40pm | | GM | 07/23/13 | | |
| 4.77 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 4.77 | 0 | 07/18/13 07:45am 07/19/13 12:31pm | | GM | 07/23/13 | | |
| 1.02 | 07/22/13 | Regular - Doc Review | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 09:56am | 11:00am | | GM | 07/29/13 | |
| 1.42 | 07/22/13 | Regular - Doc Review | 0 1.42 | 0 | 0 | 0 | 0 | 0 | 07/23/13 03:20pm 07/23/13 04:45pm | | GM | 07/29/13 | | |
| 2.50 | 07/22/13 | Regular - Doc Review | 0 | 0 2.50 | 0 | 0 | 0 | 0 | 07/24/13 02:45pm 07/24/13 05:15pm | | GM | 07/29/13 | | |
| 0.67 | 07/22/13 | Regular - Doc Review | 0 | 0 0.67 | 0 | 0 | 0 | 0 | 07/24/13 07:25pm 07/24/13 08:05pm | | GM | 07/29/13 | | |
| 1.48 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 1.48 | 0 | 07/25/13 07:58am 07/25/13 09:27am | | GM | 07/29/13 | | |

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.67 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.67 | 0 | 0 | 07/28/13 01:22pm | 07/28/13 02:14pm | | GM | 07/29/13 | |
| | 0.08 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.08 | 0 | 0 | 07/28/13 03:32pm | 07/28/13 03:37pm | | GM | 07/29/13 | |
| | 1.13 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.13 | 07/28/13 10:34am | 07/28/13 11:42am | | GM | 07/29/13 | |
| | 2.70 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 2.70 | 07/28/13 09:00pm | 07/28/13 11:42pm | | GM | 07/29/13 | |
| Subtotal | 31.25 | | | | | | | | | | | | | | | |
| Wheeler, Kimberly | 0.58 | 07/15/13 | Regular - Doc Review | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 10:40am | 11:15am | | GM | 07/23/13 | |
| | 2.50 | 07/15/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30am 07/15/13 12:00am | | | GM | 07/23/13 | |
| | 0.50 | 07/15/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 07/16/13 12:00am 07/16/13 12:30am | | | GM | 07/23/13 | |
| | 2 | 07/15/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/16/13 02:45pm 07/16/13 04:45pm | | | GM | 07/23/13 | |
| | 3 | 07/15/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/16/13 05:15pm 07/16/13 08:15pm | | | GM | 07/23/13 | |
| | 6.58 | 07/15/13 | Regular - Doc Review | 0 | 0 | 6.58 | 0 | 0 | 0 | 0 | 07/17/13 11:40am 07/17/13 06:15pm | | | GM | 07/23/13 | |
| | 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/17/13 09:30pm 07/17/13 11:30pm | | | GM | 07/23/13 | |
| | 2 | 07/15/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/18/13 03:30pm 07/18/13 08:30pm | | | GM | 07/23/13 | |
| | 2.50 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 07/18/13 09:30pm 07/19/13 12:00am | | | GM | 07/23/13 | |
| | 1 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/19/13 12:00am 07/19/13 01:00am | | | GM | 07/23/13 | |
| | 2.33 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.33 | 0 | 0 | 07/19/13 06:45am 07/19/13 09:05am | | | GM | 07/23/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 11:00am | | GM | 07/29/13 | |
| | 4 | 07/22/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/23/13 07:00pm 07/23/13 11:00pm | | | GM | 07/29/13 | |
| | 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/24/13 07:00pm 07/24/13 10:00pm | | | GM | 07/29/13 | |
| | 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 07/26/13 04:00pm 07/26/13 07:00pm | | | GM | 07/29/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 07/26/13 07:25pm 07/26/13 08:25pm | | | GM | 07/29/13 | |
| | 3.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 07/27/13 07:15am 07/27/13 10:45am | | | GM | 07/29/13 | |
| | 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.50 | 0 | 07/27/13 11:30am 07/27/13 01:00pm | | | GM | 07/29/13 | |
| | 0.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/27/13 04:00pm 07/27/13 04:30pm | | | GM | 07/29/13 | |
| | 3 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 07/27/13 06:00pm 07/27/13 09:00pm | | | GM | 07/29/13 | |
| | 0.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 07/27/13 09:30pm 07/27/13 10:00pm | | | GM | 07/29/13 | |
| | 1 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 07/27/13 10:35pm 07/27/13 11:35pm | | | GM | 07/29/13 | |
| | 6 | 07/22/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 07/28/13 04:45pm 07/28/13 10:45pm | | | GM | 07/29/13 | |
| Subtotal | 53.90 | | | | | | | | | | | | | | | |
| Wright, Justin | 5.92 | 07/15/13 | Regular - Doc Review | 5.92 | 0 | 0 | 0 | 0 | 0 | 0 | 11:05am | 05:00pm | | GM | 07/23/13 | |
| | 4.08 | 07/15/13 | Regular - Doc Review | 0 | 4.08 | 0 | 0 | 0 | 0 | 0 | 07/16/13 11:05am 07/16/13 03:15pm | | | GM | 07/23/13 | |
| | 0.42 | 07/15/13 | Regular - Doc Review | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 07/16/13 05:35pm 07/16/13 05:59pm | | | GM | 07/23/13 | |
| | 3.57 | 07/15/13 | Regular - Doc Review | 0 | 3.57 | 0 | 0 | 0 | 0 | 0 | 07/16/13 08:25pm 07/16/13 11:59pm | | | GM | 07/23/13 | |
| | 0.25 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 07/17/13 12:00am 07/17/13 12:15am | | | GM | 07/23/13 | |
| | 3.55 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3.55 | 0 | 0 | 0 | 0 | 07/17/13 09:33am 07/17/13 12:06pm | | | GM | 07/23/13 at 11:31 system logged me out, I had to restart and log back in |
| | 5.40 | 07/15/13 | Regular - Doc Review | 0 | 0 | 5.40 | 0 | 0 | 0 | 0 | 07/17/13 03:06pm 07/17/13 08:33pm | | | GM | 07/23/13 Finished with documents at 4:42pm, sent emails requesting more at that time, waiting for response, logged off at 8:33 pm after not h |
| | 3.15 | 07/15/13 | Regular - Doc Review | 0 | 0 | 3.15 | 0 | 0 | 0 | 0 | 07/17/13 08:56am 07/17/13 11:15pm | | | GM | 07/23/13 | |
| | 4.97 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.97 | 0 | 0 | 07/19/13 08:32am 07/19/13 01:30pm | | | GM | 07/23/13 | |
| | 0.37 | 07/15/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.37 | 0 | 0 | 07/19/13 03:54pm 07/19/13 04:16pm | | | GM | 07/23/13 | |
| | 0.67 | 07/22/13 | Regular - Doc Review | 0.67 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 10:52am | | GM | 07/29/13 Training on New Protocol |
| | 1 | 07/22/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00pm | 01:00pm | | GM | 07/29/13 reviewed new protocol |
| | 2.33 | 07/22/13 | Regular - Doc Review | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 | 07/23/13 09:40am 07/23/13 12:00pm | | | GM | 07/29/13 | |
| | 2.45 | 07/22/13 | Regular - Doc Review | 0 | 2.45 | 0 | 0 | 0 | 0 | 0 | 07/23/13 02:19pm 07/23/13 04:45pm | | | GM | 07/29/13 re-reviewing old date batches per veronica |
| | 1 | 07/22/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 07/23/13 05:00pm 07/23/13 06:00pm | | | GM | 07/29/13 review exhibits and emails sent by gretchen |
| | 2 | 07/22/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/23/13 08:00pm 07/23/13 10:00pm | | | GM | 07/29/13 | |
| | 1.15 | 07/22/13 | Regular - Doc Review | 0 | 1.15 | 0 | 0 | 0 | 0 | 0 | 07/23/13 10:50pm 07/23/13 11:59pm | | | GM | 07/29/13 | |
| | 2.33 | 07/22/13 | Regular - Doc Review | 0 | 0 | 2.33 | 0 | 0 | 0 | 0 | 07/24/13 09:40am 07/24/13 12:00pm | | | GM | 07/29/13 | |
| | 1.85 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1.85 | 0 | 0 | 0 | 0 | 07/24/13 03:09pm 07/24/13 05:00pm | | | GM | 07/29/13 | |
| | 1.50 | 07/22/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07/24/13 05:30pm 07/24/13 07:00pm | | | GM | 07/29/13 | |
| | 2.13 | 07/22/13 | Regular - Doc Review | 0 | 0 | 2.13 | 0 | 0 | 0 | 0 | 07/24/13 08:00pm 07/24/13 10:08pm | | | GM | 07/29/13 | |
| Subtotal | 47.19 | | | | | | | | | | | | | | | |
| Subtotal | 1970.55 | | | | | | | | | | | | | | | |
| Total | 1970.55 | | | | | | | | | | | | | | | |

Amd  v6.3 (r17192)

8/5/2013



**LUMEN**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Jonathan Schlegel<br>Hours Worked | 77.75 | 35.00 | 2,721.25 |
| Natalie Shteyngarts<br>Hours Worked | 80.34 | 35.00 | 2,811.90 |
| Kristen Smith<br>Hours Worked | 66.57 | 35.00 | 2,329.95 |
| Jeffrey Sondermann<br>Hours Worked | 16.00 | 35.00 | 560.00 |
| Jarrod Turner<br>Hours Worked | 90.25 | 35.00 | 3,158.75 |
| Elizabeth Well<br>Hours Worked | 25.25 | 35.00 | 883.75 |
| Kimberly Wheeler<br>Hours Worked | 63.58 | 35.00 | 2,225.30 |
| Justin Wright<br>Hours Worked | 71.66 | 35.00 | 2,508.10 |

| Thank you for your business. | Total | $97,375.95 |
|------------------------------|-------|------------|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 10/25/2013 |
|----------|------------|

**Balance Due**    $97,375.95



## Invoice

| DATE | INVOICE # |
|---|---|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Louisa Andress<br>Hours Worked | 48.50 | 35.00 | 1,697.50 |
| Pedram Baghani<br>Hours Worked | 22.00 | 35.00 | 770.00 |
| Rashida Baskerville<br>Hours Worked | 80.00 | 35.00 | 2,800.00 |
| Bryan Beach<br>Hours Worked | 24.25 | 35.00 | 848.75 |
| Adam Berry<br>Hours Worked | 48.87 | 35.00 | 1,710.45 |
| Margaret Bowen<br>Hours Worked | 121.67 | 35.00 | 4,258.45 |
| Stephen Brey<br>Hours Worked | 23.58 | 35.00 | 825.30 |
| Courtney Brooks<br>Hours Worked | 15.08 | 35.00 | 527.80 |

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

Thank you for your business.

| Total | |
|---|---|

| TERMS | Net 75 |
|---|---|
| DUE DATE | 10/25/2013 |

**Balance Due**

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Tina Carper<br>Hours Worked | 21.38 | 35.00 | 748.30 |
| Alden Chevlen<br>Hours Worked | 2.50 | 35.00 | 87.50 |
| Lisa Cogan<br>Hours Worked | 61.75 | 35.00 | 2,161.25 |
| Steven Day<br>Hours Worked | 19.00 | 35.00 | 665.00 |
| Julie Decker<br>Hours Worked | 120.00 | 35.00 | 4,200.00 |
| Andrea Domorsky<br>Hours Worked | 17.42 | 35.00 | 609.70 |
| Amy Ermie<br>Hours Worked | 82.08 | 35.00 | 2,872.80 |
| Lauren Ford<br>Hours Worked | 71.00 | 35.00 | 2,485.00 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 10/25/2013 |

## Balance Due



**L U M E N**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Steven Gendrikovs<br>Hours Worked<br>---------- | 33.72 | 35.00 | 1,180.20 |
| Jason Goldman<br>Hours Worked<br>---------- | 75.50 | 35.00 | 2,642.50 |
| Adam Grimes<br>Hours Worked<br>---------- | 49.50 | 35.00 | 1,732.50 |
| Eric Grindstaff<br>Hours Worked<br>---------- | 108.59 | 35.00 | 3,800.65 |
| Benjamin Haire<br>Hours Worked<br>---------- | 33.96 | 35.00 | 1,188.60 |
| Princess Hollis<br>Hours Worked<br>---------- | 65.93 | 35.00 | 2,307.55 |
| Nicole Jackson<br>Hours Worked<br>---------- | 17.06 | 35.00 | 597.10 |
| Patrick Jackson<br>Hours Worked<br>---------- | 80.57 | 35.00 | 2,819.95 |

| Thank you for your business. | Total |
|------------------------------|-------|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 10/25/2013 |
|----------|------------|

**Balance Due**

1025 NORTH CAMPBELL ROAD | ROYAL OAK, MI 48067-1519 | TOLL FREE: 877.933.1330 | FAX: 248.597.0410 | www.lumenlegal.com


LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Alina Khan<br>Hours Worked<br>---------- | 13.00 | 35.00 | 455.00 |
| Andrew King<br>Hours Worked<br>---------- | 92.92 | 35.00 | 3,252.20 |
| Melaney LaGrone-Whitaker<br>Hours Worked<br>---------- | 56.75 | 35.00 | 1,986.25 |
| Lawrence Lim<br>Hours Worked<br>---------- | 138.00 | 35.00 | 4,830.00 |
| Megan Lord<br>Hours Worked<br>---------- | 18.90 | 35.00 | 661.50 |
| Joel-Henry Mansfield<br>Hours Worked<br>---------- | 100.08 | 35.00 | 3,502.80 |
| Brad Massey<br>Hours Worked<br>---------- | 82.56 | 35.00 | 2,889.60 |
| James McGillie<br>Hours Worked<br>---------- | 87.75 | 35.00 | 3,071.25 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 10/25/2013 |
|----------|------------|

### Balance Due



**LUMEN**
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/11/2013 | IN 139671 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Michael Merritt<br>Hours Worked | 18.92 | 35.00 | 662.20 |
| Carl Meyer<br>Hours Worked | 13.50 | 35.00 | 472.50 |
| Shineer Parker<br>Hours Worked | 104.50 | 35.00 | 3,657.50 |
| Jean Philemond<br>Hours Worked | 95.43 | 35.00 | 3,340.05 |
| Daniel Poortenga<br>Hours Worked | 16.00 | 35.00 | 560.00 |
| Delia Saba<br>Hours Worked | 98.50 | 35.00 | 3,447.50 |
| Amy Schermer<br>Hours Worked | 74.05 | 35.00 | 2,591.75 |
| Timothy Schirmer<br>Hours Worked | 36.00 | 35.00 | 1,260.00 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|
| DUE DATE | 10/25/2013 |

**Balance Due**

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com

SpringAhead: Reports

## LUMEN LEGAL

Created 8/19/13 8:52am

### Time by Project

7/29/2013 (Mon) - 8/11/2013 (Sun)

(Single Project)

| | Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARPENTER & LIPPS;5783 - JSN Review** | | | | | | | | | | | | | | | | |
| Andrees, Levica | 1.25 | 07/29/13 | Regular - Doc Review | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 08:35am | 09:50am | | GM | 08/06/13 | |
| | 5.25 | 07/29/13 | Regular - Doc Review | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm 07/30/13 | 12:00am | 0.25 | GM | 08/06/13 | |
| | 6.33 | 07/29/13 | Regular - Doc Review | 0 | 6.33 | 0 | 0 | 0 | 0 | 0 | 07/30/13 05:40pm 07/31/13 | 12:00am | | GM | 08/06/13 | |
| | 0.17 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0.17 | 0 | 0 | 0 | 0 | 07/31/13 12:00am 07/31/13 | 12:10am | | GM | 08/06/13 | |
| | 2.17 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2.17 | 0 | 0 | 0 | 0 | 07/31/13 05:30pm 07/31/13 | 07:40pm | | GM | 08/06/13 | |
| | 2.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/31/13 08:49pm 07/31/13 | 11:19pm | | GM | 08/06/13 | |
| | 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 08/02/13 08:00am 08/02/13 | 01:00pm | | GM | 08/06/13 | |
| | 0.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.75 | 0 | 0 | 08/02/13 02:06am 08/02/13 | 03:15pm | 2.50 | GM | 08/06/13 | |
| | 5.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.75 | 0 | 0 | 08/02/13 03:53pm 08/02/13 | 09:40pm | | GM | 08/06/13 | |
| | 9.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 9.75 | 0 | 08/03/13 01:30am 08/03/13 | 11:15pm | | GM | 08/06/13 | |
| | 3.58 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.58 | 08/04/13 09:45am 08/04/13 | 02:05pm | 0.75 | GM | 08/06/13 | |
| | 0.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 08/04/13 05:20pm 08/04/13 | 05:40pm | | GM | 08/06/13 | |
| | 1.17 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.17 | 08/04/13 07:20am 08/04/13 | 08:30pm | | GM | 08/06/13 | |
| | 0.50 | 08/05/13 | Regular - Doc Review | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 10:30am | | GM | 08/15/13 | |
| | 3.50 | 08/05/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 11:30pm | | GM | 08/15/13 | |
| | 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 | 10:30am | | GM | 08/15/13 | |
| Subtotal | 48.50 | | | | | | | | | | | | | | | |
| Baghani, Pedram | 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm 08/07/13 | 06:00pm | | GM | 08/15/13 Protocol phone call |
| | 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 08/07/13 09:00pm 08/07/13 | 10:00pm | | GM | 08/15/13 Reviewed training material |
| | 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 08/08/13 02:00pm 08/08/13 | 02:30pm | | GM | 08/15/13 Relativity training |
| | 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/10/13 03:45pm 08/10/13 | 04:45pm | | GM | 08/15/13 |
| | 6.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 08/10/13 05:30pm 08/11/13 | 12:00am | | GM | 08/15/13 |
| | 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/11/13 09:00am 08/11/13 | 11:00am | | GM | 08/15/13 |
| | 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 08/11/13 01:25pm 08/11/13 | 04:55pm | | GM | 08/15/13 |
| | 5.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.50 | 08/11/13 05:30pm 08/11/13 | 11:00pm | | GM | 08/15/13 |
| Subtotal | 22 | | | | | | | | | | | | | | | |
| Baskerville, Rashida | 5 | 07/29/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 09:00pm | | GM | 08/06/13 |
| | 7.25 | 07/29/13 | Regular - Doc Review | 0 | 7.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 03:30pm 07/30/13 | 11:15pm | 0.50 | GM | 08/06/13 |
| | 6.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 08/01/13 02:15pm 08/01/13 | 09:15pm | 0.50 | GM | 08/06/13 |
| | 8 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 08/02/13 02:15pm 08/02/13 | 10:45pm | 0.50 | GM | 08/06/13 |
| | 8 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 08/03/13 07:00am 08/03/13 | 03:30pm | 0.50 | GM | 08/06/13 |
| | 5.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.25 | 0 | 08/04/13 03:30am 08/04/13 | 08:45am | | GM | 08/06/13 |
| | 6 | 08/05/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 08:15pm | 0.50 | GM | 08/15/13 |
| | 4.50 | 08/05/13 | Regular - Doc Review | 0 | 4.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:00am 08/06/13 | 11:30am | | GM | 08/15/13 |
| | 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 08/07/13 04:30pm 08/07/13 | 08:30pm | | GM | 08/15/13 |
| | 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/08/13 05:00pm 08/08/13 | 09:00pm | | GM | 08/15/13 |
| | 6.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 08/09/13 02:00pm 08/09/13 | 08:00pm | 0.50 | GM | 08/15/13 |
| | 8 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 08/10/13 03:45am 08/10/13 | 02:15pm | 0.50 | GM | 08/15/13 |
| | 7 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 08/11/13 03:00am 08/11/13 | 12:30pm | 0.50 | GM | 08/15/13 |
| Subtotal | 80 | | | | | | | | | | | | | | | |
| Beach, Bryan | 3 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm 08/07/13 | 07:00pm | | GM | 08/15/13 |
| | 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 08/08/13 02:00pm 08/08/13 | 02:30pm | | GM | 08/15/13 |
| | 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 08/09/13 08:00pm 08/09/13 | 11:30pm | | GM | 08/15/13 |
| | 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/10/13 10:15am 08/10/13 | 12:15pm | | GM | 08/15/13 |
| | 2.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.25 | 0 | 08/10/13 12:30pm 08/10/13 | 02:45pm | | GM | 08/15/13 |
| | 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/10/13 04:00pm 08/10/13 | 05:00pm | | GM | 08/15/13 |
| | 3.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 08/10/13 05:15pm 08/10/13 | 08:30pm | | GM | 08/15/13 |
| | 4.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 | 08/11/13 01:30pm 08/11/13 | 06:00pm | | GM | 08/15/13 |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 08/25/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 08/11/13 06:15pm | 08/11/13 09:15pm | | GM | 08/15/13 | |
| 1.25 | 08/25/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 08/11/13 10:05pm | 08/11/13 11:20pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | | **24.25** | | | | | |
| **Berry, Adam** | | | | | | | | | | | | | | | |
| 4 | 07/29/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/30/13 12:45am | 07/30/13 04:45pm | | GM | 08/06/13 | |
| 3.83 | 07/29/13 | Regular - Doc Review | 0 | 3.83 | 0 | 0 | 0 | 0 | 0 | 07/30/13 08:15pm | 07/21/13 12:00am | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/31/13 12:00am | 07/31/13 01:00am | | GM | 08/06/13 | |
| 0.62 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0.52 | 0 | 0 | 0 | 0 | 07/31/13 12:05am | 07/31/13 12:37pm | | GM | 08/06/13 | |
| 1.95 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1.95 | 0 | 0 | 0 | 0 | 07/31/13 03:20pm | 07/31/13 05:17pm | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/31/13 09:02pm | 07/31/13 11:02pm | | GM | 08/06/13 | |
| 2.83 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2.83 | 0 | 0 | 0 | 08/01/13 09:10pm | 08/02/13 12:00am | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 08/02/13 12:00am | 08/02/13 01:00am | | GM | 08/06/13 | |
| 1.37 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.37 | 0 | 0 | 08/02/13 06:23pm | 08/02/13 07:45pm | | GM | 08/06/13 | |
| 3.28 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.28 | 08/04/13 02:43am | 08/04/13 06:02am | | GM | 08/06/13 | |
| 3.67 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.67 | 08/04/13 08:20am | 08/04/13 12:00am | | GM | 05/06/13 | |
| 2.50 | 08/05/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 05:20pm | 07:50pm | | GM | 08/15/13 | |
| 1.50 | 08/05/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm | 08/06/13 12:00am | | GM | 08/15/13 | |
| 1 | 02/05/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:00am | 08/06/13 01:00am | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:45am | 08/06/13 01:45am | | GM | 08/15/13 | |
| 1 | 02/05/13 | Regular - Doc Review | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 08/06/13 03:45pm | 08/06/13 04:45pm | | GM | 08/15/13 | |
| 0.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.25 | 0 | 0 | 0 | 0 | 08/07/13 01:45pm | 08/07/13 03:00pm | | GM | 08/15/13 | |
| 0.33 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.33 | 0 | 0 | 0 | 0 | 08/07/13 07:15pm | 08/07/13 07:35pm | | GM | 08/15/13 | |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 08/08/13 01:00am | 08/08/13 02:30am | | GM | 08/15/13 | |
| 2.67 | 08/25/13 | Regular - Doc Review | 0 | 0 | 0 | 2.57 | 0 | 0 | 0 | 08/08/13 09:20am | 08/08/13 12:00am | | GM | 08/15/13 | |
| 3 | 08/25/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/09/13 12:00am | 08/09/13 03:00am | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 01:20am | 08/10/13 03:20am | | GM | 08/15/13 | |
| 1.08 | 02/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.08 | 0 | 08/10/13 10:53pm | 08/11/13 12:00am | | GM | 08/15/13 | |
| 0.92 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 08/11/13 12:00am | 08/11/13 12:55am | | GM | 08/15/13 | |
| 4.67 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.67 | 08/11/13 03:08pm | 08/11/13 07:45pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | | **42.87** | | | | | |
| **Bowen, Margaret J.** | | | | | | | | | | | | | | | |
| 3 | 07/29/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30am | 02:30pm | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45pm | 04:45pm | | GM | 08/06/13 | |
| 2.25 | 07/29/13 | Regular - Doc Review | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45pm | 09:00pm | | GM | 08/06/13 | |
| 2.83 | 07/29/13 | Regular - Doc Review | 2.83 | 0 | 0 | 0 | 0 | 0 | 0 | 09:10pm 07/30/13 12:00am | | | GM | 08/06/13 | |
| 0.17 | 07/29/13 | Regular - Doc Review | 0.17 | 0 | 0 | 0 | 0 | 0 | 0 | 07/30/13 12:00am 07/30/13 12:10am | | | GM | 08/06/13 | |
| 3.75 | 07/29/13 | Regular - Doc Review | 3.375 | 0 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:15am 07/30/13 01:00pm | | | GM | 08/06/13 | |
| 1.50 | 07/29/13 | Regular - Doc Review | 01.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07/30/13 01:15pm 07/30/13 02:45pm | | | GM | 08/06/13 | |
| 1.50 | 07/29/13 | Regular - Doc Review | 01.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07/30/13 03:50pm 07/30/13 05:20pm | | | GM | 08/06/13 | |
| 2.25 | 07/29/13 | Regular - Doc Review | 02.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07/30/13 06:45pm 07/30/13 09:00pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:15pm 07/30/13 11:15pm | | | GM | 08/06/13 | |
| 3.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 07/31/13 09:10am 07/31/13 12:40pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/31/13 02:05pm 07/31/13 06:05pm | | | GM | 08/06/13 | |
| 2.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2.50 | 0 | 0 | 0 | 0 | 07/31/13 07:00pm 07/31/13 10:00pm | 0.50 | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/31/13 10:30pm 07/31/13 11:30pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/01/13 08:45am 08/01/13 01:15pm | 0.50 | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/01/13 04:00pm 08/01/13 07:00pm | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/01/13 08:15pm 08/01/13 10:15pm | | GM | 08/06/13 | |
| 4.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.25 | 0 | 0 | 08/02/13 09:10am 08/02/13 02:40pm | 1.25 | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 08/02/13 03:00pm 08/02/13 04:00pm | | GM | 08/06/13 | |
| 1.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 08/02/13 05:45pm 08/02/13 07:35pm | | GM | 08/06/13 | |
| 3.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08/03/13 09:45am 08/03/13 01:45pm | 0.50 | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 08/03/13 02:30pm 08/03/13 07:30pm | | GM | 08/06/13 | |
| 1.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 08/03/13 10:40pm 08/04/13 12:00am | | GM | 08/06/13 | |
| 0.92 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 | 08/04/13 12:00am 08/04/13 01:10am | 0.25 | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 08/04/13 05:30pm 08/04/13 10:30pm | | GM | 08/06/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am 04:45pm | 0.50 | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 06:00pm 11:00pm | | GM | 08/15/13 | |
| 0.33 | 08/05/13 | Regular - Doc Review | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:00am 08/06/13 12:20am | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:30am 08/06/13 02:30am | | GM | 08/15/13 | |
| 1.57 | 08/05/13 | Regular - Doc Review | 0 | 1.57 | 0 | 0 | 0 | 0 | 0 | 08/06/13 04:45pm 08/06/13 06:25pm | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:00pm 08/07/13 12:00am | | GM | 08/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Run Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 08/07/13 11:15am 08/07/13 04:15pm | | 0.50 | GM | 08/15/13 | |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 08/06/13 08:00pm 08/02/13 11:30pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 08/08/13 12:30pm 08/08/13 05:30pm | | | GM | 08/15/13 | |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 08/08/13 10:30pm 08/08/13 12:00am | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 08/09/13 12:00am 08/09/13 12:30am | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 08/09/13 10:46am 08/09/13 01:40pm | | 1.00 | GM | 08/15/13 | |
| 0.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.25 | 0 | 0 08/09/13 03:15pm 08/09/13 03:30pm | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 08/09/13 04:55pm 08/09/13 05:25pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 08/09/13 06:00pm 08/09/13 11:00pm | | | GM | 08/15/13 | |
| 2.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 08/10/13 06:35am 08/10/13 01:32pm | | 1.50 | GM | 08/15/13 | |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 08/10/13 02:00pm 08/10/13 05:30pm | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 08/10/13 08:15pm 08/10/13 10:15pm | | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 08/11/13 08:25am 08/11/13 12:25pm | | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 08/11/13 01:00pm 08/11/13 02:00pm | | | GM | 08/15/13 | |
| 0.92 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.92 08/11/13 02:25pm 08/11/13 03:20pm | | | GM | 08/15/13 | |

**Subtotal** 121.67

**Brey, Stephen**

| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 08/07/13 04:00pm 08/07/13 06:00pm | | | GM | 08/15/13 | Conference Call with Attorney Gretchen Marty |
| 3 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 08/07/13 07:00pm 08/07/13 10:00pm | | | GM | 08/15/13 | Review Protocol and Exhibits |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 08/08/13 06:30am 08/08/13 08:00am | | | GM | 08/15/13 | Review Exhibits |
| 0.40 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.40 | 0 | 0 08/09/13 11:30am 08/10/13 11:54am | | | GM | 08/15/13 | Conference Call w/ Attorney Gretchen Marty re Relativity |
| 7.98 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 7.98 | 0 | 0 08/10/13 03:50pm 08/10/13 11:53pm | | 0.10 | GM | 08/15/13 | Review documents in Relativity |
| 8.70 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8.70 | 0 08/11/13 09:00am 08/11/13 06:12pm | | 0.50 | GM | 08/15/13 | Review Documents in Relativity |

**Subtotal** 23.58

**Brooks, Courtney**

| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 08/07/13 04:00pm 08/07/13 06:00pm | | | GM | 08/15/13 | Prelacol Training |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 08/08/13 02:00pm 08/08/13 02:30pm | | | GM | 08/15/13 | Relativity Training |
| 3.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 08/10/13 05:30pm 08/10/13 09:05pm | | | GM | 08/15/13 | |
| 2.58 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.58 08/11/13 12:25pm 08/11/13 03:00pm | | | GM | 08/15/13 | |
| 2.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 08/11/13 03:20pm 08/11/13 05:50pm | | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 08/11/13 06:55pm 08/11/13 10:55pm | | | GM | 08/15/13 | |

**Subtotal** 15.08

**Carper, Tina**

| 4.85 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.85 | 0 | 0 | 0 | 0 08/07/13 04:00pm 08/07/13 08:51pm | | | GM | 08/15/13 | Training on JSN Matter (2 hrs) and Review of Exhibit/Protocol/Materials (2:51 hrs) |
| 0.53 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.53 | 0 | 0 | 0 08/08/13 02:00pm 08/08/13 02:32pm | | | GM | 08/15/13 | Training on Relativity |
| 8 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 8 | 0 08/10/13 03:51pm 08/10/13 09:51pm | | | GM | 08/15/13 | |
| 10 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 10 08/11/13 12:16pm 08/11/13 10:16pm | | | GM | 08/15/13 | |

**Subtotal** 23.38

**Chevlen, Aiden**

| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | | | GM | 08/15/13 | Training |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 08/08/13 02:00pm 08/08/13 02:30pm | | | GM | 08/15/13 | |

**Subtotal** 2.50

**Cogan, Lisa L**

| 2 | 07/29/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 09:08am 11:08am | | | GM | 08/06/13 | |
| 3.42 | 07/29/13 | Regular - Doc Review | 3.42 | 0 | 0 | 0 | 0 | 0 | 0 11:30am 03:15pm | | | GM | 08/06/13 | |
| 1.67 | 07/29/13 | Regular - Doc Review | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 04:30pm 06:30pm | | | GM | 08/06/13 | |
| 0.95 | 07/29/13 | Regular - Doc Review | 0.95 | 0 | 0 | 0 | 0 | 0 | 0 09:15pm 10:12pm | | | GM | 08/06/13 | |
| 3.82 | 07/29/13 | Regular - Doc Review | 0 3.82 | 0 | 0 | 0 | 0 | 0 | 0 07/30/13 07:43am 07/30/13 11:34am | | | GM | 08/06/13 | |
| 4.42 | 07/29/13 | Regular - Doc Review | 0 4.42 | 0 | 0 | 0 | 0 | 0 | 0 07/30/13 11:45am 07/30/13 04:10pm | | | GM | 08/06/13 | review qc comments |
| 0.50 | 07/29/13 | Regular - Doc Review | 0 0.50 | 0 | 0 | 0 | 0 | 0 | 0 07/30/13 09:30pm 07/30/13 10:00pm | | | GM | 08/06/13 | |
| 5.92 | 07/29/13 | Regular - Doc Review | 0 | 0 | 5.92 | 0 | 0 | 0 | 0 07/31/13 07:50am 07/31/13 01:45pm | | | GM | 08/06/13 | |
| 2.15 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2.15 | 0 | 0 | 0 | 0 07/31/13 02:44pm 07/31/13 04:53pm | | | GM | 08/06/13 | |
| 4.58 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 4.58 | 0 | 0 | 0 08/01/13 08:15am 08/01/13 12:50pm | | | GM | 08/06/13 | |
| 2.08 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 08/01/13 01:40pm 08/01/13 03:45pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 08/02/13 08:50am 08/02/13 12:50pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 08/02/13 01:35pm 08/02/13 03:35pm | | | GM | 08/06/13 | |
| 2.23 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.23 | 0 08/03/13 10:45am 08/03/13 12:59pm | | | GM | 08/06/13 | |
| 1.67 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.67 | 0 08/03/13 02:20pm 08/03/13 04:00pm | | | GM | 08/06/13 | |
| 6.37 | 08/05/13 | Regular - Doc Review | 6.37 | 0 | 0 | 0 | 0 | 0 | 0 05:38am 12:00pm | | | GM | 08/15/13 | |
| 5.87 | 08/05/13 | Regular - Doc Review | 0 5.87 | 0 | 0 | 0 | 0 | 0 | 0 08/06/13 07:20am 08/06/13 01:00pm | | | GM | 08/15/13 | conference call with Gretchen Marty re: revised protocol and project update |
| 1.05 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1.05 | 0 | 0 | 0 | 0 08/07/13 05:39am 08/07/13 06:01am | | | GM | 08/15/13 | |
| 4.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.25 | 0 | 0 | 0 | 0 08/07/13 08:34am 08/07/13 12:50pm | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 08/07/13 01:42pm 08/07/13 02:12pm | | | GM | 08/15/13 | |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 08/07/13 03:55pm 08/07/13 05:25pm | | | GM | 08/15/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 08/07/13 07:20pm 08/07/13 08:20pm | | | GM | 08/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal** | 61.75 | | | | | | | | | | | | | | |
| **Day, Steven** | | | | | | | | | | | | | | | |
| | 2 08/05/13 Regular - Doc Review | | 0 | 0 | 2 | 0 | 0 | 0 | 0 08/07/13 04:00pm 08/07/13 06:00pm | | | | GM | 08/15/13 | |
| | 0.50 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 08/08/13 02:00pm 08/08/13 02:30pm | | | | GM | 08/15/13 | |
| | 1.25 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 1.25 | 0 | 0 08/09/13 06:00am 08/09/13 10:15am | | | | GM | 08/15/13 | |
| | 3 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 3 | 0 08/10/13 04:00pm 08/10/13 07:00pm | | | | GM | 08/15/13 | |
| | 2.50 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 08/10/13 08:00pm 08/10/13 10:30pm | | | | GM | 08/15/13 | |
| | 3 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 3 | 08/11/13 10:00am 08/11/13 01:00pm | | | | GM | 08/15/13 | |
| | 3.50 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 3.50 08/11/13 01:15pm 08/11/13 04:45pm | | | | | GM | 08/15/13 | |
| | 3.25 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 3.25 08/11/13 08:00pm 08/11/13 11:15pm | | | | | GM | 08/15/13 | |
| **Subtotal** | 19 | | | | | | | | | | | | | | |
| **Decker, Julie** | | | | | | | | | | | | | | | |
| | 5.50 07/29/13 Regular - Doc Review | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 07:30am 01:00pm | | | | GM | 08/06/13 | | |
| | 3.50 07/29/13 Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 04:00pm 07:30pm | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 08:25pm 09:25pm | | | | GM | 08/06/13 | | |
| | 6 07/29/13 Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 07/30/13 09:30am 07/30/13 03:30pm | | | | GM | 08/06/13 | | |
| | 4 07/29/13 Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 07/30/13 05:00pm 07/30/13 09:00pm | | | | GM | 08/06/13 | | |
| | 10 07/29/13 Regular - Doc Review | 0 | 0 | 10 | 0 | 0 | 0 | 0 07/31/13 07:30am 07/31/13 05:50pm | | | | GM | 08/06/13 | | |
| | 2.75 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 08/01/13 07:30am 08/01/13 10:15am | | | | GM | 08/06/13 | | |
| | 3.25 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 3.25 | 0 | 0 | 0 08/01/13 02:45pm 08/01/13 07:00pm | | | | GM | 08/06/13 | | |
| | 7 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 7 | 0 | 0 08/02/13 07:50am 08/02/13 02:00pm | | | | GM | 08/06/13 | | |
| | 2 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 08/03/13 09:00am 08/03/13 11:00am | | | | GM | 08/06/13 | | |
| | 2 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 08/03/13 09:20pm 08/03/13 11:20pm | | | | GM | 08/06/13 | | |
| | 0.50 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 08/03/13 11:30pm 08/04/13 12:00am | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 08/04/13 12:00am 08/04/13 01:00am | | | | GM | 08/06/13 | | |
| | 3.50 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 08/04/13 07:30am 08/04/13 11:00am | | | | GM | 08/06/13 | | |
| | 3.50 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 08/04/13 11:20am 08/04/13 03:00pm | | | | GM | 08/06/13 | | |
| | 4.50 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.50 08/04/13 06:00pm 08/04/13 10:30pm | | | | GM | 08/06/13 | | |
| | 2 08/05/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 07:30am 09:30am | | | | GM | 08/15/13 | | |
| | 1 08/05/13 Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 11:30am 12:30pm | | | | GM | 08/15/13 | | |
| | 6.25 08/05/13 Regular - Doc Review | 0 | 6.25 | 0 | 0 | 0 | 0 | 0 08/06/13 08:00am 08/06/13 02:15pm | | | | GM | 08/15/13 | | |
| | 3.50 08/05/13 Regular - Doc Review | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 08/06/13 05:00pm 08/06/13 08:30pm | | | | GM | 08/15/13 | | |
| | 10 08/05/13 Regular - Doc Review | 0 | 0 | 10 | 0 | 0 | 0 | 0 08/07/13 08:30am 08/07/13 06:30pm | | | | GM | 08/15/13 | | |
| | 12.25 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 12.25 | 0 | 0 | 0 08/08/13 07:45am 08/08/13 08:00pm | | | | GM | 08/15/13 | | |
| | 8 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 08/09/13 11:00am 08/09/13 07:00pm | | | | GM | 08/15/13 | | |
| | 4 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 08/10/13 02:15pm 08/10/13 07:15pm | | | | GM | 08/15/13 | | |
| | 13 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 13 08/11/13 07:30am 08/11/13 08:35pm | | | | GM | 08/15/13 | | |
| **Subtotal** | 120 | | | | | | | | | | | | | | |
| **Domorsky, Andrea** | | | | | | | | | | | | | | | |
| | 2 08/05/13 Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 08/07/13 04:00pm 08/07/13 06:00pm | | | | GM | 08/15/13 Training | |
| | 1.50 08/05/13 Regular - Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 08/07/13 07:00pm 08/07/13 08:30pm | | | | GM | 08/15/13 Review of Protocol, Exhibits | |
| | 2 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 08/08/13 07:00am 08/08/13 09:00am | | | | GM | 08/15/13 Review of Exhibits | |
| | 0.75 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0.75 | 0 | 0 | 0 08/08/13 01:45pm 08/08/13 02:30pm | | | | GM | 08/15/13 Relativity Training | |
| | 0.17 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0.17 | 0 | 0 | 0 08/08/13 11:05pm 08/08/13 11:15pm | | | | GM | 08/15/13 Attempted to Review Documents; No Batches | |
| | 4.08 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 4.08 | 0 | 08/10/13 08:15pm 08/10/13 11:20pm | 1.00 | | | GM | 08/15/13 Software Installation; Document Review | |
| | 6.92 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.92 08/11/13 11:15am 08/11/13 06:40pm | 0.50 | | | | GM | 08/15/13 Document Review | |
| **Subtotal** | 17.42 | | | | | | | | | | | | | | |
| **Ennis, Amy** | | | | | | | | | | | | | | | |
| | 2 07/29/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 08:20am 10:20am | | | | GM | 08/06/13 | | |
| | 2.50 07/29/13 Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 12:45pm 03:15pm | | | | GM | 08/06/13 | | |
| | 1.50 07/29/13 Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 04:55pm 06:25pm | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 06:55pm 07:55pm | | | | GM | 08/06/13 | | |
| | 2 07/29/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 08:30pm 10:30pm | | | | GM | 08/06/13 | | |
| | 2.10 07/29/13 Regular - Doc Review | 0 | 2.10 | 0 | 0 | 0 | 0 | 0 07/30/13 09:30am 07/30/13 11:45am | 0.15 | | | GM | 08/06/13 | | |
| | 2.25 07/29/13 Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 07/30/13 07:15pm 07/30/13 09:30pm | | | | GM | 08/06/13 | | |
| | 4 07/29/13 Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 07/31/13 07:30am 07/31/13 11:30am | | | | GM | 08/06/13 | | |
| | 4 07/29/13 Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 07/31/13 12:45pm 07/31/13 04:45pm | | | | GM | 08/06/13 | | |
| | 1.20 07/29/13 Regular - Doc Review | 0 | 0 | 1.20 | 0 | 0 | 0 | 0 07/31/13 05:50pm 07/31/13 07:02pm | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 07/31/13 07:30pm 07/31/13 08:30pm | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 07/31/13 09:30pm 07/31/13 10:30pm | | | | GM | 08/06/13 | | |
| | 4 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 08/01/13 02:15pm 08/01/13 06:15pm | | | | GM | 08/06/13 | | |
| | 3 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 08/01/13 07:15pm 08/01/13 10:15pm | | | | GM | 08/06/13 | | |
| | 4 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 08/02/13 07:30am 08/02/13 11:30am | | | | GM | 08/06/13 | | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1 | 0 | 0 08/02/13 10:15pm 08/02/13 11:15pm | | | | GM | 08/06/13 | | |

# SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 08/04/13 10:15am | 08/04/13 10:30am | | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/04/13 10:45am | 08/04/13 11:45am | | | GM | 08/06/13 | |
| 0.25 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.25 | 08/04/13 12:45pm | 08/04/13 01:00pm | | | GM | 08/06/13 | |
| 1.25 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.25 | 08/04/13 06:45pm | 08/04/13 08:00pm | | | GM | 08/06/13 | |
| 2.20 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 08/04/13 08:20pm | 08/04/13 10:32pm | | | GM | 08/06/13 | |
| 1 | 08/05/13 | Regular – Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30pm | 10:30pm | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 08/06/13 08:45am | 08/06/13 10:45am | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 08/06/13 11:15am | 08/06/13 01:15pm | | | GM | 08/15/13 | |
| 0.25 | 08/05/13 | Regular – Doc Review | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 01:30pm | 08/06/13 01:45pm | | | GM | 08/15/13 | |
| 0.25 | 08/05/13 | Regular – Doc Review | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 02:00pm | 08/06/13 02:15pm | | | GM | 08/15/13 | |
| 2.25 | 08/05/13 | Regular – Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 03:00pm | 08/06/13 05:15pm | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular – Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 05:45pm | 08/06/13 06:10pm | | | GM | 08/15/13 | |
| 2.25 | 08/05/13 | Regular – Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:25pm | 08/06/13 09:40pm | | | GM | 08/15/13 | |
| 3.25 | 08/06/13 | Regular – Doc Review | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 08/07/13 08:10am | 08/07/13 11:25am | | | GM | 08/15/13 | |
| 1.50 | 08/06/13 | Regular – Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 08/07/13 12:35pm | 08/07/13 02:05pm | | | GM | 08/15/13 | |
| 2 | 08/06/13 | Regular – Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 03:15pm | 08/07/13 05:15pm | | | GM | 08/15/13 | |
| 1 | 08/06/13 | Regular – Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 08/07/13 05:50pm | 08/07/13 06:50pm | | | GM | 08/15/13 | |
| 2.25 | 08/06/13 | Regular – Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 08/07/13 07:35pm | 08/07/13 09:50pm | | | GM | 08/15/13 | |
| 4.67 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 4.67 | 0 | 0 | 0 | 08/08/13 12:00pm | 08/08/13 04:40pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/08/13 06:00pm | 08/08/13 01:00pm | | | GM | 08/15/13 | |
| 1.33 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.33 | 0 | 0 | 08/09/13 02:10pm | 08/09/13 03:30pm | | | GM | 08/15/13 | |
| 3.50 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08/10/13 01:05pm | 08/10/13 04:35pm | | | GM | 08/15/13 | |
| 2 | 08/13/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/11/13 12:15am | 08/11/13 02:15am | | | GM | 08/15/13 | |
| 3.58 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.58 | 08/11/13 02:15pm | 08/11/13 05:50pm | | | GM | 08/15/13 | |

**Subtotal**
**Font, Lauren**    82.08

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/29/13 | Regular – Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 09:40am | 10:40am | | | GM | 08/06/13 | |
| 0.75 | 07/29/13 | Regular – Doc Review | 0.75 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 05:30pm | | | GM | 08/06/13 | |
| 1.25 | 07/29/13 | Regular – Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 12:30am | 07/30/13 01:45am | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular – Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:50am | 07/30/13 01:50pm | | | GM | 08/06/13 | |
| 5.50 | 07/29/13 | Regular – Doc Review | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 02:55pm | 07/30/13 08:55am | 0.50 | | GM | 08/06/13 | |
| 1.25 | 07/29/13 | Regular – Doc Review | 0 | 1.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 10:15pm | 07/31/13 12:00am | 0.50 | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/31/13 09:30am | 07/31/13 10:30am | | | GM | 08/06/13 | |
| 1.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07/31/13 01:23pm | 07/31/13 03:23pm | 0.50 | | GM | 08/06/13 | |
| 0.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 07/31/13 05:53pm | 07/31/13 06:23pm | | | GM | 08/06/13 | |
| 1.25 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/31/13 10:45pm | 08/01/13 12:00am | | | GM | 08/06/13 | |
| 3.75 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 08/01/13 12:00am | 08/01/13 03:45am | | | GM | 08/06/13 | |
| 5.75 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 5.75 | 0 | 0 | 0 | 08/01/13 11:15am 08/01/13 09:00pm | | 1.00 | | GM | 08/06/13 | |
| 3.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08/01/13 07:30pm 08/02/13 12:00am | | 1.20 | | GM | 08/06/13 | |
| 9.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08/02/13 10:30am 08/02/13 06:30pm | | 0.50 | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/02/13 10:00pm 08/03/13 12:00am | | | | GM | 08/06/13 | |
| 2.50 | 08/05/13 | Regular – Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 02:30am | | | GM | 08/15/13 | |
| 9 | 08/05/13 | Regular – Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 09:00pm | 1.00 | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45pm | 11:45pm | | | GM | 08/15/13 | |
| 3.75 | 08/06/13 | Regular – Doc Review | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 02:15pm | | 0.50 | | GM | 08/15/13 | |
| 1.50 | 08/06/13 | Regular – Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 05:00pm 08/06/13 06:30pm | | | | GM | 08/15/13 | |
| 3 | 08/06/13 | Regular – Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:00pm 08/06/13 10:30pm | | 0.50 | | GM | 08/15/13 | |
| 2 | 08/06/13 | Regular – Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 09:30am 08/07/13 11:30am | | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 11:00am 08/08/13 01:00pm | | | | GM | 08/15/13 | |
| 3.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 3.75 | 0 | 0 | 0 | 08/08/13 07:15pm 08/08/13 12:00am | | 1.00 | | GM | 08/15/13 | |

**Subtotal**
**Gendrikovs, Steven**    71

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10 | 08/05/13 | Regular – Doc Review | 0 | 0 | 2.10 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm | 08/07/13 06:06pm | | | GM | 08/15/13 Training conference call with Gretchen Marty for the rescap JSN review |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 05:40am | 08/08/13 07:40am | | | GM | 08/15/13 Review review materials for the rescap JSN review |
| 0.10 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.10 | 0 | 0 | 0 | 08/08/13 08:00am | 08/08/13 08:06am | | | GM | 08/15/13 Conference call with Gretchen Marty for the rescap JSN review |
| 0.57 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.57 | 0 | 0 | 0 | 08/08/13 01:58pm | 08/08/13 02:32pm | | | GM | 08/15/13 Attend document review platform training teleconference for the rescap JSN review |
| 0.10 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0.10 | 0 | 0 | 0 | 08/08/13 09:05pm | 08/08/13 09:11pm | | | GM | 08/15/13 Complete browser setting adjustments for relativity, verify functionality of login to relativity, and check to see if given an assignment |
| 0.42 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.42 | 0 | 0 | 08/09/13 04:35pm | 08/09/13 05:04pm | | | GM | 08/15/13 Code documents for the rescap JSN review. |
| 0.55 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.55 | 0 | 0 | 08/09/13 05:20pm | 08/09/13 05:55pm | | | GM | 08/15/13 Code documents for the rescap JSN review. |
| 1.03 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.03 | 0 | 0 | 08/09/13 06:59pm | 08/09/13 08:00pm | | | GM | 08/15/13 Code documents for the rescap JSN review. |
| 5.93 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 5.93 | 0 | 08/10/13 07:20am | 08/10/13 01:22pm | 0.10 | | GM | 08/15/13 Code documents for the rescap JSN review. |
| 6.27 | 08/08/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 6.27 | 0 | 08/10/13 02:38pm | 08/10/13 08:59pm | 0.10 | | GM | 08/15/13 Code documents for the rescap JSN review. |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14.55 | 08/09/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 08/11/13 07:00am | 08/11/13 09:45pm | 0.10 | GM | 08/15/13 | Code documents for the the rescap JSN review. |
| **Subtotal** | **33.72** | | | | | | | | | | | | | | |
| **Goldman, Jason** | | | | | | | | | | | | | | | |
| 8 | 07/29/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45am 07/30/13 12:15am | | 8.50 | GM | 08/06/13 | |
| 8 | 07/29/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/30/13 11:45am 07/31/13 01:45am | | 8.00 | GM | 08/06/13 | |
| 8 | 07/29/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/31/13 02:30am 07/31/13 06:30pm | | 4.00 | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/01/13 08:30am 08/01/13 03:30pm | | 2.00 | GM | 08/06/13 | |
| 15 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 08/03/13 02:45am 08/04/13 03:45am | | 2.00 | GM | 08/06/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30am | 06:00pm | 3.50 | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 08:30pm 08/07/13 10:30pm | | | GM | 08/15/13 | |
| 2.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 08/08/13 09:30am 08/08/13 12:15pm | | | GM | 08/15/13 | |
| 7.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 7.25 | 0 | 0 | 08/09/13 09:30am 08/09/13 05:15pm | | 1.00 | GM | 08/15/13 | |
| 10.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 10.50 | 0 | 08/10/13 11:30am 08/11/13 02:00am | | 4.00 | GM | 08/15/13 | |
| **Subtotal** | **75.50** | | | | | | | | | | | | | | |
| **Grimes, Adam** | | | | | | | | | | | | | | | |
| 4.10 | 07/29/13 | Regular - Doc Review | 4.10 | 0 | 0 | 0 | 0 | 0 | 0 | 06:24am | 10:30pm | | GM | 08/06/13 | |
| 4.70 | 07/29/13 | Regular - Doc Review | 0 | 4.70 | 0 | 0 | 0 | 0 | 0 | 07/30/13 06:18pm 07/30/13 11:00pm | | | GM | 08/06/13 | |
| 4.20 | 07/29/13 | Regular - Doc Review | 0 | 0 | 4.20 | 0 | 0 | 0 | 0 | 07/31/13 06:18pm 07/31/13 10:30pm | | | GM | 08/06/13 | |
| 1.90 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 1.90 | 0 | 0 | 0 | 08/01/13 05:08am 08/01/13 07:00pm | | | GM | 08/06/13 | |
| 4.70 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 08/02/13 07:48am 08/02/13 12:30am | | | GM | 08/06/13 | |
| 8.80 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 08/02/13 02:00pm 08/02/13 10:48pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/03/13 08:00am 08/03/13 10:00am | | | GM | 08/06/13 | |
| 7.80 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 08/03/13 11:00am 08/03/13 06:48pm | | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 08/03/13 08:42pm 08/03/13 11:42pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/04/13 11:00am 08/04/13 01:00pm | | | GM | 08/06/13 | |
| 4.30 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.30 | 08/04/13 02:15pm 08/04/13 06:54pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/04/13 05:00pm 08/04/13 11:00pm | | | GM | 08/06/13 | |
| 0 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | GM | 08/15/13 | Did not work this week |
| **Subtotal** | **49.50** | | | | | | | | | | | | | | |
| **Grindstaff, Eric** | | | | | | | | | | | | | | | |
| 2 | 07/29/13 | Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20am | 11:20am | | GM | 08/06/13 | |
| 6.50 | 07/29/13 | Regular - Doc Review | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30pm | 07:00pm | | GM | 08/06/13 | |
| 5.50 | 07/29/13 | Regular - Doc Review | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:00am 07/30/13 02:30pm | | | GM | 08/06/13 | |
| 2.25 | 07/29/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 03:00pm 07/30/13 05:15pm | | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 07/30/13 07:00pm 07/30/13 10:00pm | | | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 07/31/13 08:00am 07/31/13 01:00pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/31/13 01:30pm 07/31/13 05:30pm | | | GM | 08/06/13 | |
| 1.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 | 07/31/13 08:45pm 07/31/13 10:30pm | | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/01/13 09:00am 08/01/13 12:00pm | | | GM | 08/06/13 | |
| 5.17 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 5.17 | 0 | 0 | 0 | 08/01/13 01:03pm 08/01/13 06:13pm | | | GM | 08/06/13 | |
| 1.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 1.33 | 0 | 0 | 0 | 08/01/13 08:23am 08/01/13 09:43pm | | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/02/13 09:03am 08/02/13 12:05pm | | | GM | 08/06/13 | |
| 2.58 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.58 | 0 | 0 | 08/02/13 02:53pm 08/02/13 05:30pm | | | GM | 08/06/13 | |
| 1.67 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.67 | 0 | 0 | 08/02/13 09:05pm 08/02/13 10:45pm | | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/03/13 01:00pm 08/03/13 03:00pm | | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 08/03/13 04:00pm 08/03/13 05:00pm | | | GM | 08/06/13 | |
| 2.42 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.42 | 0 | 08/03/13 08:05pm 08/03/13 10:30pm | | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 08/04/13 07:10pm 08/04/13 10:10pm | | | GM | 08/06/13 | |
| 5.67 | 08/05/13 | Regular - Doc Review | 5.67 | 0 | 0 | 0 | 0 | 0 | 0 | 08:23am | 02:00pm | | GM | 08/15/13 | |
| 2.50 | 08/05/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 02:30pm | 05:00pm | | GM | 08/15/13 | |
| 2.33 | 08/05/13 | Regular - Doc Review | 2.33 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15pm | 10:33pm | | GM | 08/15/13 | |
| 4.58 | 08/05/13 | Regular - Doc Review | 0 | 4.58 | 0 | 0 | 0 | 0 | 0 | 08/06/13 08:30am 08/06/13 01:05pm | | | GM | 08/15/13 | |
| 3.58 | 08/05/13 | Regular - Doc Review | 0 | 3.58 | 0 | 0 | 0 | 0 | 0 | 08/06/13 01:23pm 08/06/13 05:00pm | | | GM | 08/15/13 | |
| 2.25 | 08/05/13 | Regular - Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:25pm 08/06/13 09:40pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 08/07/13 08:30am 08/07/13 01:25pm | | | GM | 08/15/13 | |
| 3.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 08/07/13 01:30pm 08/07/13 05:25pm | | | GM | 08/15/13 | |
| 2.42 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2.42 | 0 | 0 | 0 | 0 | 08/07/13 07:55pm 08/07/13 10:30pm | | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/08/13 08:15am 08/08/13 01:15pm | | | GM | 08/15/13 | |
| 3.82 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 3.82 | 0 | 0 | 0 | 08/08/13 01:45pm 08/08/13 05:40pm | | | GM | 08/15/13 | |
| 2.17 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.17 | 0 | 0 | 0 | 08/08/13 07:55pm 08/08/13 10:05pm | | | GM | 08/15/13 | |
| 2.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 08/09/13 08:20am 08/09/13 11:05am | | | GM | 08/15/13 | |
| 2.42 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.42 | 0 | 0 | 08/09/13 11:55am 08/09/13 04:20pm | | | GM | 08/15/13 | |
| 3.08 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.08 | 0 | 08/10/13 11:25am 08/10/13 02:30pm | | | GM | 08/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 05/15/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 0 | 2 09/11/13 07:15pm 09/11/13 09:15pm | | | | GM | 09/15/13 | |
| **Subtotal** | 106.59 | | | | | | | | | | | | | | |
| **Haire, Benjamin** | | | | | | | | | | | | | | | |
| | 2.08 08/05/13 Regular - Doc Review | | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 09/07/13 02:53pm 09/07/13 05:54pm | | | GM | 09/15/13 | |
| | 0.58 08/05/13 Regular - Doc Review | | 0 | 0 | 0 0.58 | 0 | 0 | 0 09/06/13 02:00pm 09/06/13 02:35pm | | | GM | 09/15/13 | |
| | 13.23 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 13.23 | 0 09/10/13 10:30am 09/10/13 11:59pm | 0.25 | GM | 09/15/13 | |
| | 4.17 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 0 | 4.17 09/11/13 12:00am 09/11/13 04:10am | | | GM | 09/15/13 | |
| | 13.90 08/05/13 Regular - Doc Review | | 0 | 0 | 0 | 0 | 0 | 0 13.90 09/11/13 09:50am 09/11/13 11:59pm | 0.25 | GM | 09/15/13 | |
| **Subtotal** | 33.96 | | | | | | | | | | | | | | |
| **Holts, Princess** | | | | | | | | | | | | | | | |
| | 5.25 07/25/13 Regular - Doc Review | 5.25 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45am | 01:00pm | | GM | 09/06/13 | |
| | 2.75 07/23/13 Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 01:45pm | 04:30pm | | GM | 09/06/13 | |
| | 10 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 10 | 0 | 0 | 0 08/01/13 01:45pm 08/02/13 12:00am | 0.25 | GM | 09/06/13 | |
| | 10 07/31/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 10 | 0 | 0 09/02/13 08:15am 09/02/13 07:05pm | 0.83 | GM | 09/06/13 | |
| | 2 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 09/03/13 09:50am 09/03/13 11:50am | | GM | 09/06/13 | |
| | 3 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 09/03/13 02:05pm 09/03/13 07:05pm | 2.00 | GM | 09/06/13 | |
| | 4.17 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.17 | 0 09/03/13 07:50pm 09/04/13 12:00am | | GM | 09/06/13 | |
| | 0.83 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.83 09/04/13 12:00am 09/04/13 12:50am | | GM | 09/06/13 | |
| | 2.37 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.37 09/04/13 02:15pm 09/04/13 04:37pm | | GM | 09/06/13 | |
| | 3.17 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.17 09/04/13 07:00pm 09/04/13 10:25pm | 0.25 | GM | 09/06/13 | |
| | 4.50 08/05/13 Regular - Doc Review | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00am | 01:30pm | | GM | 09/15/13 | |
| | 3.67 08/05/13 Regular - Doc Review | 3.67 | 0 | 0 | 0 | 0 | 0 | 0 | 03:20am | 07:00pm | | GM | 09/15/13 | |
| | 5.83 08/05/13 Regular - Doc Review | 0 5.83 | 0 | 0 | 0 | 0 | 0 09/06/13 08:45am 09/06/13 02:50pm | 0.50 | GM | 09/15/13 | |
| | 2.17 08/05/13 Regular - Doc Review | 0 2.17 | 0 | 0 | 0 | 0 | 0 09/06/13 04:50pm 09/06/13 07:00pm | | GM | 09/15/13 | |
| | 3 08/05/13 Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 09/07/13 08:30am 09/07/13 11:30am | | GM | 09/15/13 | |
| | 3.42 08/05/13 Regular - Doc Review | 0 | 0 | 0 3.42 | 0 | 0 | 0 09/08/13 03:05pm 09/08/13 06:30pm | | GM | 09/15/13 | |
| **Subtotal** | 63.93 | | | | | | | | | | | | | | |
| **Jackson, Nicole** | | | | | | | | | | | | | | | |
| | 2.08 02/05/13 Regular - Doc Review | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 09/07/13 04:50pm 09/07/13 06:05pm | | GM | 09/15/13 | |
| | 0.50 09/05/13 Regular - Doc Review | 0 | 0 | 0 0.50 | 0 | 0 | 0 09/09/13 02:00pm 09/09/13 02:30pm | | GM | 09/15/13 | |
| | 14.48 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 14.48 09/11/13 09:30am 09/11/13 11:59pm | | GM | 09/15/13 | |
| **Subtotal** | 17.06 | | | | | | | | | | | | | | |
| **Jackson, Patrick** | | | | | | | | | | | | | | | |
| | 2.18 07/29/13 Regular - Doc Review | 2.18 | 0 | 0 | 0 | 0 | 0 | 0 | 11:35am | 01:45pm | | GM | 09/06/13 | |
| | 2.22 07/29/13 Regular - Doc Review | 2.22 | 0 | 0 | 0 | 0 | 0 | 0 | 02:47pm | 05:00pm | | GM | 09/06/13 | |
| | 4.25 07/29/13 Regular - Doc Review | 0 4.25 | 0 | 0 | 0 | 0 | 0 07/29/13 06:45pm 07/30/13 11:00pm | | GM | 09/06/13 | |
| | 2 07/29/13 Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 07/31/13 11:04am 07/31/13 01:04pm | | GM | 09/06/13 | |
| | 2.42 07/29/13 Regular - Doc Review | 0 | 0 | 2.42 | 0 | 0 | 0 | 0 07/31/13 02:15pm 07/31/13 04:42pm | | GM | 09/06/13 | |
| | 3.10 07/29/13 Regular - Doc Review | 0 | 0 | 0 3.10 | 0 | 0 | 0 09/01/13 09:35am 09/01/13 12:41pm | | GM | 09/06/13 | |
| | 3 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 09/01/13 01:30pm 09/01/13 04:30pm | | GM | 09/06/13 | |
| | 4 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 09/01/13 07:37pm 09/01/13 11:37pm | | GM | 09/06/13 | |
| | 2.08 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 2.08 | 0 | 0 09/02/13 10:15am 09/02/13 12:20pm | | GM | 09/06/13 | |
| | 0.80 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 0.80 | 0 | 0 09/02/13 01:25pm 09/02/13 02:13pm | | GM | 09/06/13 | |
| | 0.58 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 0.58 | 0 | 0 09/02/13 04:50pm 09/02/13 05:25pm | | GM | 09/06/13 | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 09/03/13 06:00pm 09/03/13 07:00pm | | GM | 09/06/13 | |
| | 2.20 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 09/03/13 09:10pm 09/03/13 11:22pm | | GM | 09/06/13 | |
| | 1 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 09/04/13 01:25pm 09/04/13 02:25pm | | GM | 09/06/13 | |
| | 0.52 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.52 09/04/13 03:02pm 09/04/13 03:33pm | | GM | 09/06/13 | |
| | 4.12 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 4.12 09/04/13 06:10pm 09/04/13 10:17pm | | GM | 09/06/13 | |
| | 3.23 08/05/13 Regular - Doc Review | 3.23 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 01:20pm | | GM | 09/15/13 | |
| | 3.08 08/05/13 Regular - Doc Review | 3.08 | 0 | 0 | 0 | 0 | 0 | 0 | 02:10pm | 05:15pm | | GM | 09/15/13 | |
| | 2 08/05/13 Regular - Doc Review | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 09:03pm | 11:03pm | | GM | 09/15/13 | |
| | 0.38 08/05/13 Regular - Doc Review | 0 0.38 | 0 | 0 | 0 | 0 | 0 09/05/13 12:00am 09/05/13 10:23am | | GM | 09/15/13 conference call with team |
| | 0.53 08/05/13 Regular - Doc Review | 0 0.53 | 0 | 0 | 0 | 0 | 0 09/05/13 06:10pm 09/05/13 06:43pm | | GM | 09/15/13 | |
| | 3 08/05/13 Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 09/06/13 09:02pm 09/06/13 11:02pm | | GM | 09/15/13 | |
| | 4 08/05/13 Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 09/07/13 02:00pm 09/07/13 06:00pm | | GM | 09/15/13 | |
| | 1.05 08/05/13 Regular - Doc Review | 0 | 0 | 1.05 | 0 | 0 | 0 | 0 09/07/13 07:45pm 09/07/13 08:45pm | | GM | 09/15/13 | |
| | 3 08/05/13 Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 09/07/13 09:50pm 09/08/13 12:00am | | GM | 09/15/13 | |
| | 1 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 09/08/13 12:00am 09/08/13 01:00am | | GM | 09/15/13 | |
| | 3 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 09/08/13 10:01am 09/08/13 01:01am | | GM | 09/15/13 | |
| | 3 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 09/08/13 02:00pm 09/08/13 05:00pm | | GM | 09/15/13 | |
| | 2.15 08/05/13 Regular - Doc Review | 0 | 0 | 0 2.15 | 0 | 0 | 0 09/08/13 07:32pm 09/08/13 09:41pm | | GM | 09/15/13 | |
| | 1 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 09/08/13 10:00pm 09/08/13 11:00pm | | GM | 09/15/13 | |
| | 0.75 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 0.75 | 0 | 0 09/09/13 11:30am 09/09/13 12:15pm | | GM | 09/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.50 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 08/09/13 01:21pm 08/09/13 05:51pm | | | GM | 08/15/13 | |
| 1.37 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 1.37 | 0 | 0 | 08/09/13 08:15pm 08/09/13 09:31pm | | | GM | 08/15/13 | |
| 0.23 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0.23 | 0 | 0 | 08/09/13 11:46pm 08/10/13 12:00am | | | GM | 08/15/13 | |
| 2 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 12:00am 08/10/13 02:00am | | | GM | 08/15/13 | |
| 2.18 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.18 | 0 | 08/10/13 11:03am 08/10/13 01:11pm | | | GM | 08/15/13 | |
| 1.83 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.83 | 0 | 08/10/13 02:50pm 08/10/13 04:40pm | | | GM | 08/15/13 | |
| 2 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 09:25pm 08/10/13 11:25pm | | | GM | 08/15/13 | |

Subtotal 60.57

Khan, Alina

| 4 | 08/05/13 Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm 08/07/13 08:00pm | | | GM | 08/15/13 | |
| 9 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 08/11/13 02:45pm 08/11/13 11:45pm | | | GM | 08/15/13 | |

Subtotal 13

King, Andrew

| 2.75 | 07/29/13 Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 12:00pm | | GM | 08/06/13 | |
| 2.42 | 07/29/13 Regular - Doc Review | 2.42 | 0 | 0 | 0 | 0 | 0 | 0 | 01:35pm | 04:00pm | | GM | 08/06/13 | |
| 1.50 | 07/29/13 Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 08:00am 07/30/13 09:30am | | | GM | 08/06/13 | |
| 6 | 07/29/13 Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 07/30/13 11:00am 07/30/13 05:00pm | | | GM | 08/06/13 | |
| 9 | 07/29/13 Regular - Doc Review | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 07/31/13 08:00am 07/31/13 05:00pm | | | GM | 08/06/13 | |
| 4.25 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 08/01/13 07:45am 08/01/13 12:00pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/01/13 01:00pm 08/01/13 05:00pm | | | GM | 08/06/13 | |
| 8 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 08/02/13 08:00am 08/02/13 04:00pm | | | GM | 08/06/13 | |
| 5 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/03/13 08:15am 08/03/13 01:15pm | | | GM | 08/06/13 | |
| 1.58 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.58 | 0 | 08/03/13 02:25pm 08/03/13 04:00pm | | | GM | 08/06/13 | |
| 4.75 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.75 | 0 | 08/03/13 06:00pm 08/03/13 10:45pm | | | GM | 08/06/13 | |
| 0.92 | 08/05/13 Regular - Doc Review | 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50am | 08:45am | | GM | 08/15/13 | |
| 1.50 | 08/05/13 Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15am | 11:45am | | GM | 08/15/13 | |
| 2.17 | 08/05/13 Regular - Doc Review | 2.17 | 0 | 0 | 0 | 0 | 0 | 0 | 03:20pm | 05:30pm | | GM | 08/15/13 | |
| 3.25 | 08/05/13 Regular - Doc Review | 0 | 3.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 08:45am 08/06/13 12:00pm | | | GM | 08/15/13 | |
| 3.75 | 08/05/13 Regular - Doc Review | 0 | 3.75 | 0 | 0 | 0 | 0 | 0 | 08/06/13 01:15pm 08/06/13 05:00pm | | | GM | 08/15/13 | |
| 4.58 | 08/05/13 Regular - Doc Review | 0 | 0 | 4.58 | 0 | 0 | 0 | 0 | 08/07/13 07:10am 08/07/13 11:45am | | | GM | 08/15/13 | |
| 4.75 | 08/05/13 Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 08/07/13 12:15pm 08/07/13 05:00pm | | | GM | 08/15/13 | |
| 7.50 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 08/08/13 07:30am 08/08/13 03:00pm | | | GM | 08/15/13 | |
| 5.50 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 08/09/13 08:00am 08/09/13 01:30pm | | | GM | 08/15/13 | |
| 2 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 09:15pm 08/10/13 11:15pm | | | GM | 08/15/13 | |
| 4 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 08/11/13 07:45am 08/11/13 11:45am | | | GM | 08/15/13 | |
| 2.25 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 08/11/13 03:45pm 08/11/13 06:00pm | | | GM | 08/15/13 | |
| 1.50 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 08/11/13 07:00pm 08/11/13 08:30pm | | | GM | 08/15/13 | |

Subtotal 92.92

LeGrone, Melaney

| 5 | 07/29/13 Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 11:30pm | | GM | 08/06/13 | |
| 5 | 07/29/13 Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 07/30/13 06:45pm 07/30/13 11:45pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/31/13 07:30pm 07/31/13 11:30pm | | | GM | 08/06/13 | |
| 4.50 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 08/01/13 07:00pm 08/01/13 11:30pm | | | GM | 08/06/13 | |
| 5 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 08/02/13 07:00am 08/02/13 12:00pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 08/02/13 07:00pm 08/02/13 11:00pm | | | GM | 08/06/13 | |
| 2.50 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 08/03/13 06:30am 08/03/13 09:00am | | | GM | 08/06/13 | |
| 5 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/03/13 07:00pm 08/04/13 12:00am | | | GM | 08/06/13 | |
| 3.50 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 08/04/13 12:00am 08/04/13 04:30am | 1.00 | GM | 08/06/13 | |
| 1.50 | 07/29/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 08/04/13 05:00pm 08/04/13 06:30am | | | GM | 08/06/13 | |
| 5 | 08/05/13 Regular - Doc Review | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 09:00pm | | GM | 08/15/13 | |
| 3 | 08/05/13 Regular - Doc Review | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 08/06/13 06:30pm 08/06/13 09:30pm | | | GM | 08/15/13 | |
| 2.50 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 08/06/13 06:00pm 08/08/13 08:30am | | | GM | 08/15/13 | |
| 2 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/09/13 08:00pm 08/10/13 12:00am | 2.00 | GM | 08/15/13 | |
| 1 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 08/10/13 12:00am 08/10/13 01:00am | | | GM | 08/15/13 | |
| 3.25 | 08/05/13 Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 08/10/13 06:00am 08/10/13 09:15am | | | GM | 08/15/13 | |

Subtotal 58.75

Lim, Lawrence

| 2.25 | 07/29/13 Regular - Doc Review | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00am | 02:15am | | GM | 08/06/13 | |
| 4 | 07/29/13 Regular - Doc Review | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15am | 03:15pm | | GM | 08/06/13 | |
| 1.50 | 07/29/13 Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:45pm | 05:15pm | | GM | 08/06/13 | |
| 2.50 | 07/29/13 Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30pm 07/30/13 01:00am | | | GM | 08/06/13 | |
| 1.75 | 07/29/13 Regular - Doc Review | 0 | 1.75 | 0 | 0 | 0 | 0 | 0 | 07/30/13 11:00am 07/30/13 12:45pm | | | GM | 08/06/13 | |
| 0.25 | 07/29/13 Regular - Doc Review | 0 | 0.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 01:45pm 07/30/13 02:00pm | | | GM | 08/06/13 | |
| 6 | 07/29/13 Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 07/30/13 04:30pm 07/30/13 10:30pm | | | GM | 08/06/13 | |

8/19/2013

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 07/28/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/31/13 12:15am | 07/31/13 02:15am | | GM | 08/06/13 | |
| 0.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 07/31/13 02:30am | 07/31/13 03:15am | | GM | 08/06/13 | |
| 3.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 07/31/13 12:00am | 07/31/13 03:45pm | | GM | 08/06/13 | |
| 5.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 5.75 | 0 | 0 | 0 | 0 | 07/31/13 04:15pm | 07/31/13 10:00pm | | GM | 08/06/13 | |
| 3.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 3.75 | 0 | 0 | 0 | 0 | 07/31/13 10:30pm | 08/01/13 02:15am | | GM | 08/06/13 | |
| 0.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0.25 | 0 | 0 | 0 | 08/01/13 02:30am | 08/01/13 02:45am | | GM | 08/06/13 | |
| 4 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/01/13 10:45am | 08/01/13 02:45pm | | GM | 08/06/13 | |
| 4.25 | 07/26/13 | Regular - Doc Review | 0 | 0 | 0 | 4.25 | 0 | 0 | 0 | 08/01/13 03:30pm | 08/01/13 07:45pm | | GM | 08/06/13 | |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/01/13 08:30pm | 08/01/13 09:30pm | | GM | 08/06/13 | |
| 2 | 07/25/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/01/13 12:00pm | 08/02/13 12:00am | | GM | 08/06/13 | |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/02/13 02:15pm | 08/02/13 04:15pm | | GM | 08/06/13 | |
| 2.25 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.25 | 0 | 0 | 08/02/13 04:45pm | 08/02/13 07:00pm | | GM | 08/06/13 | |
| 3.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 08/02/13 11:30pm | 08/03/13 03:15am | | GM | 08/06/13 | |
| 3 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 08/03/13 11:00am | 08/03/13 02:00pm | | GM | 08/06/13 | |
| 4.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.25 | 0 | 08/03/13 06:15pm | 08/03/13 10:30pm | | GM | 08/06/13 | |
| 3.75 | 07/28/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 08/03/13 11:15pm | 08/04/13 03:00am | | GM | 08/06/13 | |
| 7.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.25 | 08/04/13 07:45pm | 08/05/13 03:00am | | GM | 08/06/13 | |
| 1 | 08/05/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 03:15pm | 04:15pm | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 04:45pm | 05:15pm | | GM | 08/15/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00pm 08/06/13 | 03:00am | | GM | 08/15/13 | |
| 1.50 | 08/25/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:00pm | 08/06/13 02:00pm | | GM | 08/15/13 | |
| 2.75 | 08/05/13 | Regular - Doc Review | 0 | 2.75 | 0 | 0 | 0 | 0 | 0 | 08/06/13 03:30pm | 08/06/13 06:15pm | | GM | 08/15/13 | |
| 7.50 | 08/05/13 | Regular - Doc Review | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:30pm | 08/07/13 03:00am | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 08/07/13 12:15pm | 08/07/13 04:15pm | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 08/07/13 05:30pm | 08/07/13 06:00pm | | GM | 08/15/13 | |
| 4.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 4.75 | 0 | 0 | 0 | 0 | 08/07/13 09:15pm | 08/08/13 02:00am | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 05:00pm | 08/08/13 07:00pm | | GM | 08/15/13 | |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 08/08/13 11:00pm | 08/09/13 03:00am | | GM | 08/15/13 | |
| 4.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 08/09/13 12:00pm | 08/09/13 04:30pm | | GM | 08/15/13 | |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 08/09/13 05:00pm | 08/09/13 06:30pm | | GM | 08/15/13 | |
| 3.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 08/10/13 01:15pm | 08/10/13 04:30pm | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 08/10/13 05:00pm | 08/10/13 10:00pm | | GM | 08/15/13 | |
| 4.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 08/11/13 12:30pm | 08/11/13 03:00am | | GM | 08/15/13 | |
| 10.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 10.75 | 08/11/13 04:00pm | 08/12/13 02:45am | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | **138** | | | | | | |
| Lord, Megan | | | | | | | | | | | | | | | |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm | 08/07/13 06:00pm | | GM | 08/15/13 | Training |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 08/10/13 11:30am | 08/10/13 12:00pm | | GM | 08/15/13 | Relativity Training |
| 0.27 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.27 | 0 | 08/10/13 04:20pm | 08/10/13 04:36pm | | GM | 08/15/13 | |
| 0.22 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.22 | 0 | 08/10/13 07:25pm | 08/10/13 07:42pm | | GM | 08/15/13 | |
| 0.12 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.12 | 0 | 08/10/13 07:55pm | 08/10/13 08:02pm | | GM | 08/15/13 | |
| 0.78 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.78 | 0 | 08/10/13 08:04pm | 08/10/13 08:51pm | | GM | 08/15/13 | |
| 0.72 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.72 | 0 | 08/10/13 09:19pm | 08/10/13 10:02pm | | GM | 08/15/13 | |
| 0.40 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.40 | 0 | 08/10/13 10:06pm | 08/10/13 10:30pm | | GM | 08/15/13 | |
| 0.97 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.97 | 0 | 08/10/13 10:33pm | 08/10/13 11:30pm | | GM | 08/15/13 | |
| 1.30 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.30 | 08/11/13 07:35am | 08/11/13 08:56am | | GM | 08/15/13 | |
| 2.68 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.68 | 08/11/13 09:59am | 08/11/13 12:39pm | | GM | 08/15/13 | |
| 0.33 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.33 | 08/11/13 12:46pm | 08/11/13 01:06pm | | GM | 08/15/13 | |
| 2.55 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.55 | 08/11/13 01:44pm | 08/11/13 04:41pm | | GM | 08/15/13 | |
| 1.06 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.06 | 08/11/13 04:52pm | 08/11/13 05:57pm | | GM | 08/15/13 | |
| 4.58 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.58 | 08/11/13 06:33pm | 08/11/13 11:10pm | | GM | 08/15/13 | |
| **Subtotal** | | | | | | | | | **18.90** | | | | | | |
| Mansfield, Joel-Henry J. | | | | | | | | | | | | | | | |
| 9 | 07/29/13 | Regular - Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 06:30pm | 0.25 | GM | 08/06/13 | |
| 8 | 07/29/13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 07/30/13 10:45am | 07/30/13 07:00pm | 0.25 | GM | 08/06/13 | |
| 9 | 07/29/13 | Regular - Doc Review | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 07/31/13 09:15am | 07/31/13 06:15pm | | GM | 08/06/13 | |
| 9 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 08/01/13 09:15am | 08/01/13 06:15pm | | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 08/02/13 11:00am | 08/02/13 04:30pm | 0.50 | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/03/13 03:45pm | 08/02/13 06:45pm | | GM | 08/06/13 | |
| 7 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 08/03/13 09:15am | 08/03/13 04:15pm | | GM | 08/06/13 | |
| 3.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.25 | 0 | 08/04/13 12:15am | 08/04/13 03:30am | | GM | 08/06/13 | |
| 7.50 | 08/05/13 | Regular - Doc Review | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:15am | 04:45pm | | GM | 08/15/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.50 | 08-05-13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 06:00pm | 07:30pm | | GM | 08/15/13 | |
| 0.33 | 08-05-13 | Regular - Doc Review | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 10:20am | | | GM | 08/15/13 | Conference call re: Protocol changes |
| 8.25 | 08-05-13 | Regular - Doc Review | 0 | 8.25 | 0 | 0 | 0 | 0 | 0 | 08/06/13 11:30am 08/06/13 10:30pm | | 2.75 | GM | 08/15/13 | 2:30-4:45PM logged out of Relativity, waiting for server repairs by NightOwl |
| 6.50 | 08-05-13 | Regular - Doc Review | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 08/07/13 10:00am 08/07/13 04:30pm | | | GM | 08/15/13 | |
| 7.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 7.25 | 0 | 0 | 0 | 08/08/13 09:15am 08/08/13 04:30pm | | | GM | 08/15/13 | |
| 6.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6.25 | 0 | 0 | 08/09/13 09:15am 08/09/13 03:30pm | | | GM | 08/15/13 | |
| 0.50 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 08/10/13 03:00pm 08/10/13 03:30pm | | | GM | 08/15/13 | |
| 1.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.25 | 0 | 08/10/13 10:45pm 08/11/13 12:00am | | | GM | 08/15/13 | |
| 2.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 08/11/13 12:00am 08/11/13 02:15am | | | GM | 08/15/13 | |
| 2.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 08/11/13 01:30pm 08/11/13 03:45pm | | | GM | 08/15/13 | |
| 3 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 08/11/13 06:45pm 08/11/13 09:45pm | | | GM | 08/15/13 | |
| **100.68** | | | | | | | | | | | | | | | |

**Subtotal**

**Massey, Braddock A.**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8.25 | 07-29-13 | Regular - Doc Review | 8.25 | 0 | 0 | 0 | 0 | 0 | 0 | | 09:00am | 05:15pm | | GM | 08/06/13 | |
| 1.08 | 07-29-13 | Regular - Doc Review | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:55pm | 10:00pm | | GM | 08/06/13 | |
| 8.58 | 07-29-13 | Regular - Doc Review | 0 | 8.58 | 0 | 0 | 0 | 0 | 0 | 07/30/13 08:30am 07/30/13 05:05pm | | | GM | 08/06/13 | |
| 6.42 | 07-29-13 | Regular - Doc Review | 0 | 0 | 6.42 | 0 | 0 | 0 | 0 | 07/31/13 10:50am 07/31/13 05:15pm | | | GM | 08/06/13 | |
| 8.75 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 8.75 | 0 | 0 | 0 | 08/01/13 08:45am 08/01/13 05:20pm | | | GM | 08/06/13 | |
| 8.17 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 8.17 | 0 | 0 | 08/02/13 08:30am 08/02/13 05:00pm | | 0.50 | GM | 08/06/13 | |
| 1.75 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.75 | 0 | 0 | 08/02/13 07:15pm 08/02/13 09:00pm | | | GM | 08/06/13 | |
| 3.75 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.75 | 0 | 08/03/13 08:45am 08/03/13 12:30pm | | | GM | 08/06/13 | |
| 1.48 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.48 | 0 | 08/03/13 10:30am 08/03/13 11:59pm | | | GM | 08/06/13 | |
| 0.17 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.17 | 08/04/13 10:30am 08/04/13 11:00am | | | GM | 08/06/13 | |
| 2.50 | 08-05-13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 09:45am 08/06/13 11:15am | | | GM | 08/15/13 | |
| 2.33 | 08-05-13 | Regular - Doc Review | 0 | 2.33 | 0 | 0 | 0 | 0 | 0 | 08/06/13 03:40pm 08/06/13 06:00pm | | | GM | 08/15/13 | |
| 2.17 | 08-05-13 | Regular - Doc Review | 0 | 2.17 | 0 | 0 | 0 | 0 | 0 | 08/06/13 06:50pm 08/06/13 09:00pm | | | GM | 08/15/13 | |
| 2.42 | 08-05-13 | Regular - Doc Review | 0 | 0 | 2.42 | 0 | 0 | 0 | 0 | 08/07/13 08:10am 08/07/13 10:35am | | | GM | 08/15/13 | |
| 6.90 | 08-05-13 | Regular - Doc Review | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 08/07/13 10:35am 08/07/13 05:30pm | | | GM | 08/15/13 | |
| 7.42 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 7.42 | 0 | 0 | 0 | 08/08/13 08:40am 08/08/13 04:05pm | | | GM | 08/15/13 | |
| 4.42 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.42 | 0 | 0 | 08/09/13 12:35pm 08/09/13 05:01pm | | | GM | 08/15/13 | |
| 6 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 08/10/13 10:00am 08/10/13 04:00pm | | | GM | 08/15/13 | |
| **82.58** | | | | | | | | | | | | | | | |

**Subtotal**

**McGhie, James**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 07-29-13 | Regular - Doc Review | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | 09:00am | 05:00pm | 1.00 | GM | 08/06/13 | Document review |
| 5.50 | 07-29-13 | Regular - Doc Review | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 10:00am 07/30/13 04:00pm | | 0.50 | GM | 08/06/13 | Document review |
| 11.75 | 07-29-13 | Regular - Doc Review | 0 | 0 | 11.75 | 0 | 0 | 0 | 0 | 07/31/13 09:00am 07/31/13 09:15pm | | 0.50 | GM | 08/06/13 | Document review |
| 8.75 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 8.75 | 0 | 0 | 0 | 08/01/13 09:00am 08/01/13 06:15pm | | 0.50 | GM | 08/06/13 | Document review |
| 7.25 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 7.25 | 0 | 0 | 08/02/13 09:00am 08/02/13 05:00pm | | 0.75 | GM | 08/06/13 | Document review |
| 8 | 07-29-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 08/03/13 09:00am 08/03/13 05:30pm | | 0.50 | GM | 08/06/13 | Document review |
| 10.50 | 08-05-13 | Regular - Doc Review | 10.50 | 0 | 0 | 0 | 0 | 0 | 0 | | 08:00am | 07:00pm | 0.50 | GM | 08/15/13 | Document Review |
| 8 | 08-05-13 | Regular - Doc Review | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 08/06/13 09:00am 08/06/13 06:00pm | | 1.00 | GM | 08/15/13 | Document Review |
| 12 | 08-05-13 | Regular - Doc Review | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 08/07/13 12:00am 08/07/13 11:00pm | | 1.00 | GM | 08/15/13 | Document Review |
| 2 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 06:00am 08/08/13 08:00am | | | GM | 08/15/13 | Document Review |
| 4 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 08/10/13 04:00pm 08/10/13 08:00pm | | | GM | 08/15/13 | Document Review |
| 3 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 08/11/13 12:00pm 08/11/13 03:00pm | | | GM | 08/15/13 | Document Review |
| **87.75** | | | | | | | | | | | | | | | |

**Subtotal**

**Merritt, Michael**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.08 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 2.08 | 0 | 0 | 0 | 08/08/13 04:00pm 08/08/13 06:05pm | | | GM | 08/15/13 | |
| 0.50 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 08/09/13 02:00pm 08/09/13 02:30pm | | | GM | 08/15/13 | |
| 5.17 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.17 | 0 | 08/11/13 07:30pm 08/11/13 01:00am | | | GM | 08/15/13 | |
| 11.17 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 11.17 | 08/11/13 11:45am 08/11/13 11:55pm | | 1.00 | GM | 08/15/13 | |
| **18.92** | | | | | | | | | | | | | | | |

**Subtotal**

**Meyer, Carl**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 08-05-13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 04:00pm 08/07/13 06:00pm | | | GM | 08/15/13 | training and orientation |
| 1 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/08/13 12:00am 08/08/13 01:00am | | | GM | 08/15/13 | reviewing materials |
| 0.50 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 08/08/13 07:45am 08/08/13 08:15am | | | GM | 08/15/13 | training and orientation |
| 1 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/08/13 05:45pm 08/08/13 06:45pm | | | GM | 08/15/13 | training and orientation |
| 1 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/10/13 04:15pm 08/10/13 05:15pm | | | GM | 08/15/13 | training and orientation |
| 5.75 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 08/10/13 05:15pm 08/10/13 11:00pm | | | GM | 08/15/13 | document review |
| 2.25 | 08-05-13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.25 | 08/11/13 03:30pm 08/11/13 05:45pm | | | GM | 08/15/13 | document review |
| **13.50** | | | | | | | | | | | | | | | |

**Subtotal**

**Parker, Shiven**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 07-29-13 | Regular - Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 | | 10:00am | 11:30pm | 4.50 | GM | 08/06/13 | |
| 9 | 07-29-13 | Regular - Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:30am 07/30/13 12:00am | | 3.50 | GM | 08/06/13 | |
| 9 | 07-29-13 | Regular - Doc Review | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 07/31/13 08:30am 07/31/13 08:30pm | | 1.00 | GM | 08/06/13 | |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sum Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 08/01/13 08:30am 08/01/13 05:30pm | | | GM | 08/06/13 | |
| 9 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 9 | 0 | 0 08/02/13 08:30am 08/02/13 06:00pm | | 2.50 | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4 | 0 08/03/13 07:58pm 08/03/13 11:59pm | | | GM | 08/06/13 | |
| 6 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 08/04/13 12:00am 08/04/13 09:45pm 15.75 | | | GM | 08/06/13 | |
| 9 | 08/05/13 | Regular – Doc Review | 9 | 0 | 0 | 0 | 0 | 0 | 0 08:00am 05:00pm | | | GM | 08/15/13 | |
| 9 | 08/05/13 | Regular – Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 08/06/13 08:30am 08/06/13 05:30pm | | | GM | 08/15/13 Training | |
| 9 | 08/05/13 | Regular – Doc Review | 0 | 0 | 9 | 0 | 0 | 0 | 0 08/07/13 09:30am 08/07/13 10:00pm | | 3.50 | SM | 08/15/13 | |
| 9 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 9 | 0 | 0 | 0 08/08/13 09:00am 08/08/13 05:00pm | | | GM | 08/15/13 | |
| 4.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 08/09/13 09:00am 08/09/13 01:30pm | | | GM | 08/15/13 | |
| 9 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 9 08/11/13 09:00am 08/11/13 06:00pm | | | GM | 08/15/13 | |
| **Subtotal** | | **104.50** | | | | | | | | | | | | |
| Philemond, Jean | | | | | | | | | | | | | | |
| 1.22 | 07/28/13 | Regular – Doc Review | 1.22 | 0 | 0 | 0 | 0 | 0 | 0 | 12:57pm 02:10am | | GM | 08/06/13 | |
| 8.27 | 07/29/13 | Regular – Doc Review | 0 | 8.27 | 0 | 0 | 0 | 0 | 0 07/30/13 05:10am 07/30/13 01:26pm | | GM | 08/06/13 | |
| 2.53 | 07/29/13 | Regular – Doc Review | 0 | 2.53 | 0 | 0 | 0 | 0 | 0 07/30/13 04:00pm 07/30/13 06:33pm | | GM | 08/06/13 | |
| 2.58 | 07/29/13 | Regular – Doc Review | 0 | 2.58 | 0 | 0 | 0 | 0 | 0 07/30/13 08:50pm 07/30/13 11:25pm | | GM | 08/06/13 | |
| 7.63 | 07/29/13 | Regular – Doc Review | 0 | 0 | 7.63 | 0 | 0 | 0 | 0 07/31/13 05:09am 07/31/13 12:47pm | | GM | 08/06/13 | |
| 0.42 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0.42 | 0 | 0 | 0 | 0 07/31/13 03:35pm 07/31/13 04:00pm | | GM | 08/06/13 | |
| 1.65 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.65 | 0 | 0 | 0 | 0 07/31/13 04:24pm 07/31/13 06:03pm | | GM | 08/06/13 | |
| 1.02 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.02 | 0 | 0 | 0 | 0 07/31/13 08:03pm 07/31/13 09:04pm | | GM | 08/06/13 | |
| 1.75 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.75 | 0 | 0 | 0 | 0 07/31/13 10:07pm 07/31/13 11:52pm | | GM | 08/06/13 | |
| 7.17 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 7.17 | 0 | 0 | 0 08/01/13 05:30am 08/01/13 12:40pm | | GM | 08/06/13 | |
| 1.27 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 1.27 | 0 | 0 | 0 08/01/13 02:41am 08/01/13 03:57pm | | GM | 08/06/13 | |
| 1.72 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 1.72 | 0 | 0 | 0 08/01/13 04:49pm 08/01/13 06:32pm | | GM | 08/06/13 | |
| 1.27 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 1.27 | 0 | 0 | 0 08/01/13 10:12pm 08/01/13 11:28pm | | GM | 08/06/13 | |
| 7.02 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 7.02 | 0 | 0 08/02/13 05:35am 08/02/13 12:37pm | | GM | 08/06/13 | |
| 2.17 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.17 | 0 | 0 08/02/13 04:05pm 08/02/13 06:13pm | | GM | 08/06/13 | |
| 2.75 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 08/02/13 08:40pm 08/02/13 11:25pm | | GM | 08/06/13 | |
| 4.93 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.93 | 0 08/03/13 05:10am 08/03/13 10:06am | | GM | 08/06/13 | |
| 2.10 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.10 | 0 08/03/13 11:14am 08/03/13 01:20pm | | GM | 08/06/13 | |
| 2.02 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.02 | 0 08/03/13 05:00pm 08/03/13 07:01pm | | GM | 08/06/13 | |
| 6.12 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.12 08/04/13 05:00am 08/04/13 11:07am | | GM | 08/06/13 | |
| 4.15 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.15 08/04/13 07:42pm 08/04/13 11:51pm | | GM | 08/06/13 | |
| 6.17 | 08/05/13 | Regular – Doc Review | 6.17 | 0 | 0 | 0 | 0 | 0 | 0 | 05:55am 12:05pm | | GM | 08/15/13 | |
| 0.38 | 08/05/13 | Regular – Doc Review | 0 | 0.38 | 0 | 0 | 0 | 0 | 0 08/06/13 10:00am 08/06/13 10:23am | | GM | 08/15/13 | |
| 1.47 | 08/05/13 | Regular – Doc Review | 0 | 1.47 | 0 | 0 | 0 | 0 | 0 08/06/13 11:32am 08/06/13 01:00pm | | GM | 08/15/13 | |
| 1.32 | 08/05/13 | Regular – Doc Review | 0 | 1.32 | 0 | 0 | 0 | 0 | 0 08/06/13 01:17pm 08/06/13 02:35pm | | GM | 08/15/13 | |
| 2.20 | 08/05/13 | Regular – Doc Review | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 08/06/13 05:13pm 08/06/13 07:25pm | | GM | 08/15/13 | |
| 2.03 | 08/05/13 | Regular – Doc Review | 0 | 2.03 | 0 | 0 | 0 | 0 | 0 08/06/13 07:33pm 08/06/13 09:35pm | | GM | 08/15/13 | |
| 7.25 | 08/05/13 | Regular – Doc Review | 0 | 0 | 7.25 | 0 | 0 | 0 | 0 08/07/13 05:15am 08/07/13 12:30pm | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 08/09/13 07:30am 08/09/13 09:30am | | GM | 08/15/13 | |
| 2.63 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 2.63 | 0 | 0 08/09/13 09:19am 08/09/13 11:50pm | | GM | 08/15/13 | |
| 0.17 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0.17 | 0 08/11/13 12:00am 08/11/13 12:10am | | GM | 08/15/13 | |
| **Subtotal** | | **95.43** | | | | | | | | | | | | |
| Poortenga, Daniel | | | | | | | | | | | | | | |
| 3.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 08/08/13 08:00am 08/08/13 11:30am | | GM | 08/15/13 Includes 2 hour training with Gretchen, 1/2 hour Relativity training and 1 hour of material review |
| 1.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 08/09/13 04:00pm 08/09/13 05:30pm | | GM | 08/15/13 1-1/2 hours review of project materials to prepare to begin coding |
| 5 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 5 | 0 08/10/13 05:22pm 08/10/13 10:22pm | | GM | 08/15/13 |
| 6 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6 08/11/13 07:15am 08/11/13 08:00pm 7.75 | | GM | 08/15/13 |
| **Subtotal** | | **16** | | | | | | | | | | | | |
| Saba, Delia | | | | | | | | | | | | | | |
| 9.50 | 07/29/13 | Regular – Doc Review | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | GM | 08/06/13 | |
| 9 | 07/29/13 | Regular – Doc Review | 0 | 9 | 0 | 0 | 0 | 0 | 0 | | | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular – Doc Review | 0 | 0 | 5 | 0 | 0 | 0 | 0 | | | GM | 08/06/13 | |
| 5 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 5 | 0 | 0 | 0 | | | GM | 08/06/13 | |
| 6 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | | | GM | 08/06/13 | |
| 6 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 0 | | | GM | 08/06/13 | |
| 6.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | | | GM | 08/06/13 Multiple problems with connection with relativity site - had to re-log into site several times. Slow response from system also. |
| 2.50 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | | | GM | 08/06/13 |
| 9.50 | 08/05/13 | Regular – Doc Review | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | | | GM | 08/15/13 Conference Call. Problems with relativity system that required logging out and re-logging in later. |
| 7 | 08/05/13 | Regular – Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 0 | | | GM | 08/15/13 |
| 7.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | | | GM | 08/15/13 |
| 10.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | | | GM | 08/15/13 |

SpringAhead: Reports

8/19/2013

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approval Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Schemmer, Amy**

**Subtotal**

**Schemes, Timothy**

**Subtotal**

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 4.75 | 08/04/13 03:00pm | 08/04/13 08:30pm | 1.75 | | GM | 08/05/13 | |
| 3.87 | 08/05/13 | Regular - Doc Review | 3.87 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06pm 08/05/13 | 12:00am | | GM | 08/15/13 | |
| 0.13 | 08/05/13 | Regular - Doc Review | 0 | 0.13 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:00am | 08/06/13 12:08am | | GM | 08/15/13 | |
| 5 | 08/05/13 | Regular - Doc Review | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:00pm | 08/07/13 12:00am | | GM | 08/15/13 | |
| 3.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 08/07/13 07:35pm | 08/07/13 11:25pm | 0.75 | | GM | 08/15/13 | |
| 2.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2.75 | 0 | 0 | 0 | 08/05/13 07:15pm | 08/08/13 10:15pm | 0.25 | | GM | 08/15/13 | |

**Subtotal** 36

Schlegel, Jonathan

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9.75 | 07/29/13 | Regular - Doc Review | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00am | 07:45pm | | GM | 08/06/13 | |
| 11 | 07/29/13 | Regular - Doc Review | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:45am | 07/30/13 08:45pm | | GM | 08/06/13 | |
| 8 | 07/29/13 | Regular - Doc Review | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 07/31/13 09:50am | 07/31/13 05:30pm | | GM | 08/06/13 | |
| 10.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 10.50 | 0 | 0 | 0 | 08/01/13 10:00am | 08/01/13 08:30pm | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/04/13 02:00pm | 08/04/13 05:00pm | | GM | 08/06/13 | |
| 8 | 08/05/13 | Regular - Doc Review | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 10:00pm | | GM | 08/15/13 | |
| 7 | 08/05/13 | Regular - Doc Review | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 08/06/13 11:00am | 08/06/13 06:00pm | | GM | 08/15/13 | |
| 8.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08/07/13 10:30am | 08/07/13 07:00pm | | GM | 08/15/13 | |
| 6 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 08/08/13 09:00am | 08/08/13 03:00pm | | GM | 08/15/13 | |
| 6 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 08/11/13 02:30pm | 08/11/13 08:30pm | | GM | 08/15/13 | |

**Subtotal** 77.75

Shteyngarts, Natalie

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11.50 | 07/29/13 | Regular - Doc Review | 11.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45am | 07:30pm | 1.25 | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 1.50 | 07/29/13 | Regular - Doc Review | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 10:00pm | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 1.50 | 07/29/13 | Regular - Doc Review | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 07:00am | 07/30/13 08:30am | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2.50 | 07/29/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:30pm | 07/31/13 12:00am | | GM | 08/06/13 | review protocol and documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 07/31/13 07:00am | 07/31/13 09:00am | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2.25 | 0 | 0 | 0 | 08/01/13 08:30am | 08/01/13 10:45am | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/01/13 08:45pm | 08/01/13 11:45pm | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 08/02/13 08:45am | 08/02/13 11:00am | 0.15 | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 3.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3.75 | 0 | 0 | 08/02/13 09:45pm | 08/03/13 01:30am | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 5.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 08/03/13 07:15am | 08/03/13 01:30pm | 0.50 | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 6.18 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6.18 | 0 | 08/03/13 01:50pm | 08/03/13 08:25pm | 0.40 | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality code. |
| 7.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 7.33 | 08/04/13 01:00pm | 08/04/13 08:30pm | | GM | 08/06/13 | review documents on on-line platform to determine issue, privilege and confidentiality and quality review coding to meet client des |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 08/04/13 10:00pm | 08/05/13 01:00am | | GM | 08/06/13 | review document on on-line platform to determine issue, privilege and confidentiality and quality review coding to meet client desc |
| 6 | 08/05/13 | Regular - Doc Review | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 06:45am | 01:00pm | 0.25 | GM | 08/15/13 | Review priority documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2.50 | 08/05/13 | Regular - Doc Review | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30pm | 11:00pm | | GM | 08/15/13 | review priority documents on on-line platform to determine issue, privilege and confidentiality coding |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 08/06/13 04:45am | 08/06/13 08:45am | | GM | 08/15/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 0.33 | 08/05/13 | Regular - Doc Review | 0 | 0.33 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am | 08/06/13 10:20am | | GM | 08/15/13 | Attend telephone conference with review team to discuss updated protocol |
| 4 | 08/05/13 | Regular - Doc Review | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 08/06/13 08:00pm | 08/07/13 12:00am | | GM | 08/15/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 1.25 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 08/07/13 05:30am | 08/07/13 06:45am | | GM | 08/15/13 | review document on on-line platform to determine issue, privilege and confidentiality coding |
| 1.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1.50 | 0 | 0 | 0 | 08/08/13 02:30pm | 08/08/13 04:00pm | | GM | 08/15/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 2.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 08/09/13 08:30pm | 08/09/13 11:15pm | | GM | 08/15/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |
| 5.75 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 5.75 | 0 | 08/10/13 06:45am | 08/10/13 12:45am | 1.25 | GM | 08/15/13 | review documents on on-line platform to determine issue, privilege and confidentiality coding |

**Subtotal** 80.34

Smith, Kristen

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.30 | 07/29/13 | Regular - Doc Review | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 04:25am | 06:13am | 0.50 | GM | 08/06/13 | |
| 1.22 | 07/29/13 | Regular - Doc Review | 1.22 | 0 | 0 | 0 | 0 | 0 | 0 | 04:17pm | 06:00pm | 0.51 | GM | 08/06/13 | |
| 2.75 | 07/29/13 | Regular - Doc Review | 2.75 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 10:45pm | | GM | 08/06/13 | |
| 0.75 | 07/29/13 | Regular - Doc Review | 0 | 0.75 | 0 | 0 | 0 | 0 | 0 | 07/30/13 04:16am | 07/30/13 05:01am | | GM | 08/06/13 | |
| 5.42 | 07/29/13 | Regular - Doc Review | 0 | 5.42 | 0 | 0 | 0 | 0 | 0 | 07/30/13 04:30pm | 07/30/13 10:45pm | 1.00 | GM | 08/06/13 | |
| 2.08 | 07/29/13 | Regular - Doc Review | 0 | 0 | 2.08 | 0 | 0 | 0 | 0 | 07/31/13 05:00am | 07/31/13 07:45am | 0.87 | GM | 08/06/13 | |
| 1.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1.25 | 0 | 0 | 0 | 0 | 07/31/13 05:15am | 07/31/13 10:33am | | GM | 08/06/13 | |
| 3.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 3.25 | 0 | 0 | 0 | 0 | 07/31/13 07:15pm | 07/31/13 10:33pm | | GM | 08/06/13 | |
| 2.77 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2.77 | 0 | 0 | 0 | 08/01/13 05:00am | 08/01/13 08:40am | 0.75 | GM | 08/06/13 | |
| 0.92 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0.92 | 0 | 0 | 0 | 08/01/13 04:25pm | 08/01/13 05:20pm | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/01/13 09:00pm | 08/01/13 11:00pm | | GM | 08/06/13 | |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/02/13 05:35am | 08/02/13 09:05am | 0.67 | GM | 08/06/13 | |
| 1.40 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.40 | 0 | 0 | 08/02/13 09:40pm | 08/02/13 11:07pm | | GM | 08/06/13 | |
| 1.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 08/03/13 05:08am | 08/03/13 06:28am | | GM | 08/06/13 | |
| 6 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 08/03/13 11:00am | 08/03/13 05:00pm | | GM | 08/06/13 | |
| 4.08 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 4.08 | 0 | 08/03/13 06:30pm | 08/03/13 10:35pm | | GM | 08/06/13 | |
| 1.77 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.77 | 08/04/13 04:52am | 08/04/13 06:38am | | GM | 08/06/13 | |
| 5.42 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.42 | 08/04/13 01:20pm | 08/04/13 06:45pm | | GM | 08/06/13 | |
| 1.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 08/04/13 07:15pm | 08/04/13 08:35pm | | GM | 08/06/13 | |

8/19/2013

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.83 | 08/05/13 | Regular - Doc Review | 2.83 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15am | 11:05am | | | GM | 08/15/13 |
| 1.08 | 08/05/13 | Regular - Doc Review | 0 | 1.08 | 0 | 0 | 0 | 0 | 0 | 08/06/13 05:15am 08/06/13 06:20am | | | GM | 08/15/13 |
| 2.78 | 08/05/13 | Regular - Doc Review | 0 | 2.78 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:03am 08/06/13 10:30am | 0.67 | | GM | 08/15/13 |
| 2.08 | 08/05/13 | Regular - Doc Review | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 08/06/13 07:55pm 08/06/13 09:55pm | | | GM | 08/15/13 |
| 0.57 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0.57 | 0 | 0 | 0 | 0 | 08/07/13 05:20am 08/07/13 06:00am | | | GM | 08/15/13 |
| 1.08 | 08/05/13 | Regular - Doc Review | 0 | 0 | 1.08 | 0 | 0 | 0 | 0 | 08/07/13 09:10am 08/07/13 10:15am | | | GM | 08/15/13 |
| 1 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 08/08/13 08:13am 08/08/13 09:23am | 0.17 | | GM | 08/15/13 |
| 5.92 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 5.92 | 0 | 0 | 08/09/13 02:00pm 08/09/13 08:25pm | 0.50 | | GM | 08/15/13 |

**Subtotal 68.57**

**Sonderman, Jeffrey**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/08/13 04:00am 08/08/13 06:00am | | | GM | 08/15/13 Protocol Training |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 08/09/13 02:00am 08/09/13 02:30am | | | GM | 08/15/13 Software training |
| 7 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 08/10/13 06:00am 08/10/13 01:00pm | | | GM | 08/15/13 Document Review |
| 6.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 6.50 | 08/11/13 10:00am 08/11/13 04:30pm | | | GM | 08/15/13 Document Review |

**Subtotal 16**

**Turner, Jarrod**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4.25 | 07/29/13 | Regular - Doc Review | 4.25 | 0 | 0 | 0 | 0 | 0 | 0 | 04:00pm | 08:15pm | | | GM | 08/06/13 |
| 2.50 | 07/29/13 | Regular - Doc Review | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 07/30/13 08:00pm 07/30/13 10:30pm | | | GM | 08/06/13 |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 07/31/13 07:00pm 07/31/13 10:00pm | | | GM | 08/06/13 |
| 3 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 08/01/13 08:00pm 08/01/13 11:00pm | | | GM | 08/06/13 |
| 10.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 10.50 | 0 | 0 | 08/02/13 12:00pm 08/02/13 11:30pm | 1.00 | | GM | 08/06/13 |
| 12 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 08/03/13 10:00am 08/03/13 11:00pm | 1.00 | | GM | 08/06/13 |
| 13 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 08/04/13 07:30am 08/04/13 11:30pm | 3.00 | | GM | 08/06/13 |
| 4.75 | 08/05/13 | Regular - Doc Review | 4.75 | 0 | 0 | 0 | 0 | 0 | 0 | 02:00pm | 06:45pm | | | GM | 08/15/13 |
| 7.75 | 08/05/13 | Regular - Doc Review | 0 | 7.75 | 0 | 0 | 0 | 0 | 0 | 08/06/13 12:00pm 08/06/13 09:00pm | 1.25 | | GM | 08/15/13 |
| 7 | 08/05/13 | Regular - Doc Review | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 08/07/13 01:00pm 08/07/13 08:00pm | | | GM | 08/15/13 |
| 11 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 08/10/13 10:00am 08/10/13 10:00pm | 1.00 | | GM | 08/15/13 |
| 11.50 | 08/05/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 11.50 | 08/11/13 10:15am 08/11/13 11:30pm | 1.75 | | GM | 08/15/13 |

**Subtotal 90.25**

**Weil, Elizabeth**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/29/13 | Regular - Doc Review | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 02:45pm | 03:45pm | | | GM | 08/06/13 |
| 0.18 | 07/29/13 | Regular - Doc Review | 0.18 | 0 | 0 | 0 | 0 | 0 | 0 | 07:34pm | 07:45pm | | | GM | 08/06/13 |
| 3.05 | 07/29/13 | Regular - Doc Review | 0 | 3.05 | 0 | 0 | 0 | 0 | 0 | 07/30/13 08:25am 07/30/13 11:28am | | | GM | 08/06/13 |
| 0.48 | 07/29/13 | Regular - Doc Review | 0 | 0.48 | 0 | 0 | 0 | 0 | 0 | 07/30/13 05:21pm 07/30/13 05:50pm | | | GM | 08/06/13 |
| 1.33 | 07/29/13 | Regular - Doc Review | 0 | 1.33 | 0 | 0 | 0 | 0 | 0 | 07/30/13 06:30pm 07/30/13 07:50pm | | | GM | 08/06/13 |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 07/31/13 09:15am 07/31/13 10:15am | | | GM | 08/06/13 |
| 1.35 | 07/29/13 | Regular - Doc Review | 0 | 0 | 1.35 | 0 | 0 | 0 | 0 | 07/31/13 03:35pm 07/31/13 05:00pm | | | GM | 08/06/13 |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 08/01/13 07:08am 08/01/13 09:08am | | | GM | 08/06/13 |
| 4.70 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 08/02/13 07:35am 08/02/13 12:17pm | | | GM | 08/06/13 |
| 0.23 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.23 | 0 | 0 | 08/02/13 12:33pm 08/02/13 12:47pm | | | GM | 08/06/13 |
| 1.62 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 1.62 | 0 | 0 | 08/02/13 01:06pm 08/02/13 02:43pm | | | GM | 08/06/13 |
| 0.82 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0.82 | 0 | 0 | 08/02/13 04:56pm 08/02/13 05:39pm | | | GM | 08/06/13 |
| 1.58 | 08/05/13 | Regular - Doc Review | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 01:55pm | 03:30pm | | | GM | 08/15/13 |
| 0.37 | 08/05/13 | Regular - Doc Review | 0 | 0.37 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 10:22am | | | GM | 08/15/13 |
| 3.12 | 08/05/13 | Regular - Doc Review | 0 | 3.12 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:25am 08/06/13 01:32pm | | | GM | 08/15/13 |
| 0.42 | 08/05/13 | Regular - Doc Review | 0 | 0.42 | 0 | 0 | 0 | 0 | 0 | 08/06/13 01:55pm 08/06/13 02:20pm | | | GM | 08/15/13 |
| 2 | 08/05/13 | Regular - Doc Review | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 08/07/13 08:58am 08/07/13 10:58am | | | GM | 08/15/13 |

**Subtotal 25.25**

**Wheeler, Kimberly**

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 07/29/13 | Regular - Doc Review | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00pm | 11:00pm | | | GM | 08/06/13 |
| 6 | 07/29/13 | Regular - Doc Review | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 07/30/13 03:00pm 07/30/13 11:00pm | | | GM | 08/06/13 |
| 6.25 | 07/29/13 | Regular - Doc Review | 0 | 0 | 6.25 | 0 | 0 | 0 | 0 | 07/31/13 05:35pm 07/31/13 11:30pm | | | GM | 08/06/13 |
| 3.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 08/01/13 07:20pm 08/01/13 11:00pm | | | GM | 08/06/13 |
| 2.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.75 | 0 | 0 | 08/02/13 03:15pm 08/02/13 06:00pm | | | GM | 08/06/13 |
| 2.50 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 08/02/13 09:00pm 08/02/13 11:30pm | | | GM | 08/06/13 |
| 0.92 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0.92 | 0 | 08/03/13 08:10am 08/03/13 09:05am | | | GM | 08/06/13 |
| 3.33 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 3.33 | 0 | 08/03/13 10:00am 08/03/13 01:20pm | | | GM | 08/06/13 |
| 1.75 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 1.75 | 0 | 08/03/13 01:45pm 08/03/13 03:30pm | | | GM | 08/06/13 |
| 2 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 08/04/13 04:00pm 08/04/13 06:00pm | | | GM | 08/06/13 |
| 1 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 08/04/13 06:35pm 08/04/13 07:35pm | | | GM | 08/06/13 |
| 0.67 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 08/04/13 06:00pm 08/04/13 06:40pm | | | GM | 08/06/13 |
| 2.08 | 07/29/13 | Regular - Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.08 | 08/04/13 07:15pm 08/04/13 09:20pm | | | GM | 08/06/13 |
| 3.50 | 08/05/13 | Regular - Doc Review | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30pm | 10:00pm | | | GM | 08/15/13 |
| 0.50 | 08/05/13 | Regular - Doc Review | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 10:30am | | | GM | 08/15/13 |

SpringAhead: Reports

| Hours | Date | Type | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Time In | Time Out | Break | Approver | Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.50 | 06/05/13 | Regular – Doc Review | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 08/06/13 08:03am 08/06/13 11:35pm | | | GM | 08/15/13 | |
| 5.25 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 5.25 | 0 | 0 | 08/06/13 07:45am 08/06/13 01:00pm | | | GM | 08/15/13 | |
| 3 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 08/06/13 03:00pm 08/09/13 06:00pm | | | GM | 08/15/13 | |
| 0.50 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 08/06/13 11:30pm 08/10/13 12:00am | | | GM | 08/15/13 | |
| 1 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 08/10/13 12:00am 08/10/13 01:00am | | | GM | 08/15/13 | |
| 2.33 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.33 | 0 | 08/10/13 01:10am 08/10/13 03:30am | | | GM | 08/15/13 | |
| 0.50 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 08/10/13 10:40am 08/10/13 11:10am | | | GM | 08/15/13 | |
| 1.17 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.17 | 0 | 08/10/13 12:30pm 08/10/13 01:40pm | | | GM | 08/15/13 | |
| 2 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 06:50pm 08/10/13 08:50pm | | | GM | 08/15/13 | |
| 2.75 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.75 | 08/11/13 07:30am 08/11/13 10:15am | | | GM | 08/15/13 | |
| 1.33 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.33 | 08/11/13 06:40pm 08/11/13 08:00pm | | | GM | 08/15/13 | |
| 0.50 | 06/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.50 | 08/11/13 09:00pm 08/11/13 09:30pm | | | GM | 08/15/13 | |
| **Subtotal** | 63.58 | | | | | | | | | | | | | | |
| Wright, Justin | 4.08 | 07/29/13 | Regular – Doc Review | 4.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11:55am | 04:00pm | | GM | 08/06/13 | |
| 2.67 | 07/29/13 | Regular – Doc Review | 2.67 | 0 | 0 | 0 | 0 | 0 | 0 | 05:55am | 08:00pm | | GM | 08/06/13 | |
| 2.25 | 07/29/13 | Regular – Doc Review | 0 | 2.25 | 0 | 0 | 0 | 0 | 0 | 07/30/13 01:45pm 07/30/13 04:00pm | | | GM | 08/06/13 priv documents taking longer without highlighting, would expect 45-50 docs/hr pace for rest of project |
| 0.67 | 07/29/13 | Regular – Doc Review | 0 | 0.67 | 0 | 0 | 0 | 0 | 0 | 07/30/13 04:30pm 07/30/13 05:10pm | | | GM | 08/06/13 | |
| 1.67 | 07/29/13 | Regular – Doc Review | 0 | 1.67 | 0 | 0 | 0 | 0 | 0 | 07/30/13 09:21pm 07/30/13 11:01pm | | | GM | 08/06/13 | |
| 1.42 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.42 | 0 | 0 | 0 | 0 | 07/31/13 10:33am 07/31/13 12:04am | | | GM | 08/06/13 | |
| 1.18 | 07/29/13 | Regular – Doc Review | 0 | 0 | 1.18 | 0 | 0 | 0 | 0 | 07/31/13 01:37am 07/31/13 02:48pm | | | GM | 08/06/13 | |
| 4 | 07/29/13 | Regular – Doc Review | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 07/31/13 04:10pm 07/31/13 08:10pm | | | GM | 08/06/13 | |
| 1.30 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 1.30 | 0 | 0 | 0 | 08/01/13 08:27am 08/01/13 09:45am | | | GM | 08/06/13 | |
| 2.87 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 2.87 | 0 | 0 | 0 | 08/02/13 09:08am 08/02/13 12:00pm | | | GM | 08/06/13 | |
| 4.59 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 4.59 | 0 | 0 | 0 | 08/02/13 06:40pm 08/02/13 11:15pm | | | GM | 08/06/13 | |
| 4.42 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 4.42 | 0 | 08/03/13 02:05pm 08/03/13 06:30pm | | | GM | 08/06/13 | |
| 2.63 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.63 | 0 | 08/03/13 06:52pm 08/03/13 09:30pm | | | GM | 08/06/13 | |
| 2.13 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2.13 | 0 | 08/03/13 09:51pm 08/03/13 11:58pm | | | GM | 08/06/13 | |
| 0.32 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.32 | 08/04/13 12:00am 08/04/13 12:19am | | | GM | 08/15/13 | |
| 1.97 | 07/29/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 1.97 | 08/04/13 09:33pm 08/04/13 11:30pm | | | GM | 08/15/13 | |
| 0.48 | 08/05/13 | Regular – Doc Review | 0 | 0.48 | 0 | 0 | 0 | 0 | 0 | 08/06/13 10:00am 08/06/13 10:29am | | | GM | 08/15/13 protocol phone call |
| 2.25 | 08/05/13 | Regular – Doc Review | 0 | 0 | 2.25 | 0 | 0 | 0 | 0 | 08/07/13 09:45am 08/07/13 12:00pm | | | GM | 08/15/13 | |
| 0.75 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.75 | 0 | 0 | 0 | 0 | 08/07/13 03:30pm 08/07/13 04:15pm | | | GM | 08/15/13 | |
| 0.50 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 08/07/13 07:00pm 08/07/13 07:30pm | | | GM | 08/15/13 reviewed new protocol sent by gretchen |
| 3.38 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 3.38 | 0 | 0 | 0 | 08/08/13 10:22am 08/08/13 01:45pm | | | GM | 08/15/13 | |
| 2.38 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2.38 | 0 | 0 | 0 | 08/08/13 03:22am 08/08/13 05:45pm | | | GM | 08/15/13 | |
| 2.95 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 2.95 | 0 | 0 | 0 | 08/08/13 08:02pm 08/08/13 11:59pm | | | GM | 08/15/13 | |
| 1.65 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 1.65 | 0 | 0 | 08/09/13 10:39am 08/09/13 12:15pm | | | GM | 08/15/13 | |
| 4.10 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 08/09/13 01:15pm 08/09/13 05:21pm | | | GM | 08/15/13 | |
| 2 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 08/10/13 03:00pm 08/10/13 05:00pm | | | GM | 08/15/13 | |
| 1.05 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 1.05 | 0 | 08/11/13 10:55pm 08/10/13 11:59pm | | | GM | 08/15/13 | |
| 0.67 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 0.67 | 08/11/13 12:00am 08/11/13 12:40am | | | GM | 08/15/13 | |
| 2.32 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 2.32 | 08/11/13 07:55am 08/11/13 10:15am | | | GM | 08/15/13 | |
| 5.82 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 5.82 | 08/11/13 12:56pm 08/11/13 06:45pm | | | GM | 08/15/13 | |
| 3.25 | 08/05/13 | Regular – Doc Review | 0 | 0 | 0 | 0 | 0 | 0 | 3.25 | 08/11/13 08:44pm 08/11/13 11:59pm | | | GM | 08/15/13 | |
| **Subtotal** | 71.66 | | | | | | | | | | | | | | |
| **Subtotal** | 2782.17 | | | | | | | | | | | | | | |
| **Total** | 2782.17 | | | | | | | | | | | | | | |

Powered by SpringAhead (tm)

8/19/2013

# LUMEN
### LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400  Telephone
(248) 597-0410  Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | JOB # | |
|-------------|-------|---|
| 932-060 | | 5793 - JSN Review |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Darryl Johnson<br>Hours Worked But Not Billed For on 8/11/2013<br>---------- | 33.75 | 35.00 | 1,181.25 |
| Matthew Nicholls<br>Hours Worked But Not Billed For on 8/11/2013<br>---------- | 6.00 | 35.00 | 210.00 |

Thank you for your business.

| Total | $18,032.00 |
|-------|-----------|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 11/8/2013 |
|----------|-----------|

## Balance Due

$18,032.00



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Patrick Jackson<br>Hours Worked | 15.57 | 35.00 | 544.95 |
| Darryl Johnson<br>Hours Worked | 10.00 | 35.00 | 350.00 |
| Alina Khan<br>Hours Worked | 24.25 | 35.00 | 848.75 |
| Andrew King<br>Hours Worked | 7.00 | 35.00 | 245.00 |
| Melaney LaGrone-Whitaker<br>Hours Worked | 12.00 | 35.00 | 420.00 |
| Lawrence Lim<br>Hours Worked | 19.75 | 35.00 | 691.25 |
| Joel-Henry Mansfield<br>Hours Worked | 22.00 | 35.00 | 770.00 |
| Brad Massey<br>Hours Worked | 8.00 | 35.00 | 280.00 |

Thank you for your business.

Total

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 11/8/2013 |
|----------|-----------|

Balance Due



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| James McGillie<br>Hours Worked<br>---------- | 15.50 | 35.00 | 542.50 |
| Michael Merritt<br>Hours Worked<br>---------- | 7.67 | 35.00 | 268.45 |
| Shinerr Parker<br>Hours Worked<br>---------- | 10.00 | 35.00 | 350.00 |
| Jean Philemond<br>Hours Worked<br>---------- | 3.85 | 35.00 | 134.75 |
| Daniel Poortenga<br>Hours Worked<br>---------- | 13.00 | 35.00 | 455.00 |
| Delia Saba<br>Hours Worked<br>---------- | 13.75 | 35.00 | 481.25 |
| Amy Schermer<br>Hours Worked<br>---------- | 13.69 | 35.00 | 479.15 |
| Timothy Schirmer<br>Hours Worked<br>---------- | 1.75 | 35.00 | 61.25 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 11/8/2013 |
|----------|-----------|

**Balance Due**

# LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Natalie Shteyngarts<br>Hours Worked<br>---------- | 6.50 | 35.00 | 227.50 |
| Kristen Smith<br>Hours Worked<br>---------- | 1.75 | 35.00 | 61.25 |
| Jarrod Turner<br>Hours Worked<br>---------- | 22.50 | 35.00 | 787.50 |
| Kimberly Wheeler<br>Hours Worked<br>---------- | 4.08 | 35.00 | 142.80 |
| Justin Wright<br>Hours Worked<br>---------- | 14.30 | 35.00 | 500.50 |
| Justin Gayle<br>Hours Worked But Not Billed For on 8/11/2013<br>---------- | 6.50 | 35.00 | 227.50 |
| Adam Graham<br>Hours Worked But Not Billed For on 8/11/2013<br>---------- | 9.82 | 35.00 | 343.70 |
| Michael Hoffman<br>Hours Worked But Not Billed For on 8/11/2013<br>---------- | 2.00 | 35.00 | 70.00 |

Thank you for your business.

Total

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 11/8/2013 |
|----------|-----------|

## Balance Due



LUMEN
LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---------|-----------|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|-------------|---------|-------|-------------------|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|-------------|----------|------|--------|
| Louisa Andress<br>Hours Worked | 3.33 | 35.00 | 116.55 |
| Pedram Baghani<br>Hours Worked | 29.75 | 35.00 | 1,041.25 |
| Rashida Baskerville<br>Hours Worked | 13.00 | 35.00 | 455.00 |
| Bryan Beach<br>Hours Worked | 27.00 | 35.00 | 945.00 |
| Margaret Bowen<br>Hours Worked | 15.00 | 35.00 | 525.00 |
| Stephen Brey<br>Hours Worked | 6.25 | 35.00 | 218.75 |
| Tina Carper<br>Hours Worked | 3.27 | 35.00 | 114.45 |
| Steven Day<br>Hours Worked | 3.50 | 35.00 | 122.50 |

| Thank you for your business. | Total | |
|------------------------------|-------|--|

| TERMS | Net 75 |
|-------|--------|

| DUE DATE | 11/8/2013 |
|----------|-----------|

## Balance Due

# L U M E N
### LEGAL

1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/25/2013 | IN 139728 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060 | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Julie Decker<br>Hours Worked | 9.75 | 35.00 | 341.25 |
| Amy Ermie<br>Hours Worked | 8.50 | 35.00 | 297.50 |
| Lauren Ford<br>Hours Worked | 6.00 | 35.00 | 210.00 |
| Steven Gendrikovs<br>Hours Worked | 21.10 | 35.00 | 738.50 |
| Eric Grindstaff<br>Hours Worked | 21.25 | 35.00 | 743.75 |
| Benjamin Haire<br>Hours Worked | 14.39 | 35.00 | 503.65 |
| Princess Hollis<br>Hours Worked | 2.92 | 35.00 | 102.20 |
| Nicole Jackson<br>Hours Worked | 25.21 | 35.00 | 882.35 |

| Thank you for your business. | Total | |
|---|---|---|

| TERMS | Net 75 |
|---|---|

| DUE DATE | 11/8/2013 |
|---|---|

## Balance Due



1025 N. Campbell
Royal Oak, MI 48067-1519
(248) 597-0400 Telephone
(248) 597-0410 Fax

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/25/2013 | IN 139764 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | | JOB # | |
|---|---|---|---|
| | 932-060   QC Work | | 5793 - JSN Review |

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Natalie Shteyngarts<br>QC Hours Worked | 80.69 | 38.00 | 3,066.22 |
| Kristen Smith<br>QC Hours Worked | 60.87 | 38.00 | 2,313.06 |
| Elizabeth Well<br>QC Hours Worked | 4.56 | 38.00 | 173.28 |
| Kimberly Wheeler<br>QC Hours Worked | 58.91 | 38.00 | 2,238.58 |

| Thank you for your business. | Total | $27,866.92 |
|---|---|---|

| TERMS | Net 75 |
|---|---|

| DUE DATE | 11/8/2013 |
|---|---|

**Balance Due**  $27,866.92

1025 NORTH CAMPBELL ROAD  |  ROYAL OAK, MI 48067-1519  |  TOLL FREE: 877.933.1330  |  FAX: 248.597.0410  |  www.lumenlegal.com



**LUMEN**
LEGAL

1025 N. Campbell
Royal Oak, MI  48067-1519
(248) 597-0400  Telephone
(248) 597-0410  Fax

# ·Invoice

| DATE | INVOICE # |
|---|---|
| 8/25/2013 | IN 139764 |

| BILL TO | WORK SITE |
|---|---|
| Carpenter & Lipps<br>Attn: Jennifer Battle<br>280 North High Street<br>280 Plaza, Suite 1300<br>Columbus, OH 43215 | |

| MATTER NAME | 932-060   QC Work | JOB # | 5793 - JSN Review |
|---|---|---|---|

| DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|
| Louisa Andress<br>QC Hours Worked | 57.14 | 38.00 | 2,171.32 |
| Lauren Ford<br>QC Hours Worked | 101.75 | 38.00 | 3,866.50 |
| Steven Gendrikovs<br>QC Hours Worked | 51.59 | 38.00 | 1,960.42 |
| Princess Hollis<br>QC Hours Worked | 76.70 | 38.00 | 2,914.60 |
| Melaney LaGrone-Whitaker<br>QC Hours Worked | 74.50 | 38.00 | 2,831.00 |
| Brad Massey<br>QC Hours Worked | 44.08 | 38.00 | 1,675.04 |
| Jean Philemond<br>QC Hours Worked | 64.69 | 38.00 | 2,458.22 |
| Amy Schermer<br>QC Hours Worked | 57.86 | 38.00 | 2,198.68 |

| Thank you for your business. | Total | |
|---|---|---|

| TERMS | Net 75 |
|---|---|

| DUE DATE | 11/8/2013 |
|---|---|

## Balance Due

# JUNE MISCELLANEOUS LITIGATION SUPPORT VENDOR



**Reliable Wilmington**
1007 N. Orange Street
Wilmington, DE  19801
Phone # 302-654-8080
Fax # 302-654-8880

E-Discovery & | Managed Services | Business Document
Litigation Support | & Consulting | Services

**INVOICE**

Date    06/30/13
Number WL041949
Page 1

customerservice@reliable-co.com
Fed Id # 23-2473700

**Sold To:**
Carpenter Lipps & Leland LLP
280 N. High Street
280 Plaza, Suite 1300
Columbus, OH  43215

**Ship To:**
Carpenter Lipps & Leland LLP
280 N. High Street
280 Plaza, Suite 1300
Columbus, OH  43215

| | | | |
|---|---|---|---|
| Customer ID | DEC1076 | Client No./PO No | NEW CENTURY |
| Our Order No. | WL041949 | P.O. Date | 06/30/13 |
| Terms | Cash on Delivery | Ordered By | Debra Gaunder |
| Due Date | 06/30/13 | Ship Via | Client responsible for shipping |
| Salesperson | Gene Matthews | | |

| Product Code Description | Size | Originals | Sets | Total | Quantity | Unit | Unit Price | Total Price |
|---|---|---|---|---|---|---|---|---|
| R00682 Expedited Transcript-Orginal 3/7/13 | | 61 | 1 | 61 | 61 | PAGE | 4.85 | 295.85 |

| | |
|---|---|
| Subtotal: | 295.85 |
| Sales Tax: | 0.00 |
| Total: | 295.85 |
| Paid at POS: | 0.00 |
| Payments/Credits Applied: | 0.00 |
| **Total Due:** | **295.85** |

All payments are due and payable in full within 30 days from the date of invoice. A finance charge of 1.5% per month will be added on all past due amounts immediately
following the date on which payment is due. Customer agrees to pay, in addition to the overdue amount and interest that has accrued thereon, all fees, costs and
expenses incurred in connection with any collection or legal action, including, but not limited to reasonable attorneys' fees, costs and expenses.

Reliable maintains client data for thirty (30) days from date of delivery. Clients should review data upon delivery and immediately notify us of any problems. Deviations
from the standard retention policy can be made upon request.

# MAY AIRFARE
# DOCUMENTATION



AMERICAN EXPRESS® **BUSINESS TRAVEL**

Page 1 of 3
Generated: May 29, 2013 12:12 PM

## Travel Arrangements for JEFFREY A LIPPS

| Record Locator | JXXBIU | | Agent ID: RK |
|---|---|---|---|
| Trip ID | 11205839264 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

### Invoice Details

#### Ticket Information

| Airline Code | 006 | Ticket Date | 5/29/2013 |
|---|---|---|---|
| Ticket Number | 7231808022 | Invoice | 0151794 |
| Check Digit | 1 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 1,183.80 |
| Ticket Tax Fare | 110.58 |
| Total (USD) Ticket Amount | 1,294.38 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,329.38** |

NO CAR REQUESTED

### Travel Details                    Thursday May 30, 2013

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 53 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 3:50 PM | | |
| Arriving | 5:43 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 8C | | |
| Class | Coach | | |

#### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 86969473 |
| Check in Date | 5/30/2013 |
| Check out Date | 5/31/2013 |
| Hotel Rate | 499.00 USD per night |
| Phone Number | 1-212-2470300 |
| Fax Number | 1-212-3151839 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 169152769 |



Airline Membership        AAW775010
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                              Friday May 31, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 4 minutes |
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:20 PM | | |
| Arriving | 10:24 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8C | | |
| Class | Coach | | |

## Travel Details                              Saturday September 28, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GB4GUR | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4436
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
****************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
****************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbookings, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

For customers purchasing travel from within the state of California:  Our California State Seller of Travel Registration Number is: 1022318-10. Upon cancellation of the transportation or travel services, where you, the customer, are not at fault and have not canceled in violation of the terms and conditions, if any, of the contract for transportation or travel services, all sums paid to American Express for services not received by you will be promptly refunded to you unless you otherwise advise American Express in writing, after cancellation. American Express is a participant in the California Travel Consumer Restitution Fund (the "Fund"). If you, the passenger, were located in California at the time of your purchase, you may request reimbursement from the Fund if you are owed a refund of more than $50 for transportation or travel services which was not refunded in a timely manner by the seller of travel who was registered and participating in the Fund at the time of sale. The maximum amount which may be paid by the Fund to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted within six months after the scheduled completion date of the travel. A claim must include sufficient information and documentation to prove your claim and a $35 processing fee. You must agree to waive your right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a claim against the Fund. You may request a claim form by writing to: Travel Consumer Restitution Corporation, P.O. Box 6001, Larkspur, CA 94977-6001; or by faxing a request to: (415) 927-7698. Note: Sales transactions with customers located outside of California are not covered by the Fund and such customers are not eligible to file a claim against the Fund.

For customers purchasing travel in the state of Oregon: Transportation, lodging, meals, entertainment and all other services are sold to you to you either on a refundable or non-refundable basis. If all or part of the transportation or services are canceled by any person, we shall, within 2 working days of learning of the cancellation, request on your behalf that the service suppliers or wholesalers provide a refund of all sums sent them on your behalf. We shall send any refund received from the service suppliers or wholesalers to you within 2 working days after the refund received by us has cleared the bank.

For customers purchasing travel in the state of Washington: Our Washington State Seller of Travel Registration Number is: UBI#600469694. If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

Cancellation and change penalties may apply to these arrangements. Details will be provided upon request.

**Intermediary Disclosure.** Amex helps manage your company's travel expenses and assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express® Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability, your preferences, and any agreements we have to book travel in accordance with your company's travel policy. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

Rhode Island Registration Number: ML#1192; Nevada Seller of Travel Registration No.: NV#2001-0126; Iowa: TA# 002 Registered Iowa Travel Agency

# JUNE AIRFARE DOCUMENTATION

**Debra Gaunder**

| | |
|---|---|
| **From:** | Delta Air Lines [DeltaAirLines@e.delta.com] |
| **Sent:** | Thursday, May 30, 2013 11:27 AM |
| **To:** | Debra Gaunder |
| **Subject:** | JENNIFER A COLUMBUS 31MAY13 |



    delta.com    My Trips    Earn Miles

# YOUR ITINERARY AND RECEIPT



**To access your boarding pass at the airport,** print email now and scan at a Delta self-service kiosk.

**Please review this information before your trip.** If you need to contact Delta or check your flight information, go to delta.com or call 1-800-221-1212. For a complete list of world wide phone numbers, please visit www.delta.com/contact _us.

You can exchange, reissue and refund eligible electronic tickets at delta.com. Take control and make changes to your itineraries at delta.com/itineraries.

You can check in for your flight up to 24 hours prior to departure time. Check in online by clicking the link below or download the Fly Delta app here. You can also use the app to change seats, track your bag, view your flight status and so much more.

---

**Thanks for choosing Delta.**
Flight Confirmation #: **GB9OWP** | Ticket #: 00623329046045    CHECK IN ONLINE >

---

## Your Flight Information

**Fri 31MAY**

| | | | | | |
|---|---|---|---|---|---|
| LV **6:00am** | COLUMBUS | AR **7:47am** | NYC-LAGUARDIA | **DELTA 7313***<br>FIRST (R) |
| LV **8:20pm** | NYC-LAGUARDIA | AR **10:24pm** | COLUMBUS | **DELTA 5978***<br>FIRST (R) |

*Flight 7313 Operated by SHUTTLE AMERICA
*Flight 5978 Operated by SHUTTLE AMERICA

LaGuardia Airport flights now depart from Terminal C, as well as Terminal D and the Marine Air Terminal. Please confirm your terminal via Online Check-In, Flight Status or the Fly Delta app within 24 hours of departure.

## Your Flight Details    Manage Trip ›

| Passenger Details | Flights | Seats |
|---|---|---|
| **JENNIFER A BATTLE** | DELTA 7313 | 01A |
| SkyMiles #*******562 Gold | DELTA 5978 | 02D |

***Visit delta.com or use the Fly Delta app to view, select or change your seat

### Receipt Information

**Billing Details**

| Passenger: | Payment Method: | Ticket Number: |
|---|---|---|
| **JENNIFER A BATTLE** | VI***********2036 | **00623329046045** |

| | |
|---|---|
| **FARE:** | 1315.34 USD |
| **Taxes/Carrier-imposed Fees:** | 120.46 |
| **Total:** | **1435.80 USD** |

This ticket is non-refundable unless issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply and are displayed in the sections below.

### Details - Taxes/Carrier-imposed Fees

| | |
|---|---|
| **Total:** | **120.46** |
| **Itemized:** | 5.00 AY 9.00 XF 7.80 ZP 98.66 US |

### Fare Details

CMH DL NYC657.67MA00A0XQ DL CMH657.67MA00A0XQ USD1315.34END ZP CMHLGA XF CMH4.5LGA4.5

### Ticketing Details

| Passenger: | Ticket #: | Place of Issue: | Issue Date: | Expiration Date: |
|---|---|---|---|---|
| JENNIFER A BATTLE | 00623329046045 | LAXWEB | 30MAY13 | 30MAY14 |

### Baggage Fees

Thank you for being a valued customer. The fees below are based on general passenger information. If you qualify for free or discounted checked baggage, this will be taken into account when you check in.

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 3
Generated: June 25, 2013  9:54 AM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | YQCOBY | | Agent ID: NQ |
|---|---|---|---|
| Trip ID | 12100111406 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

### Invoice Details

#### Ticket Information

| | | | | | Charges | |
|---|---|---|---|---|---|---|
| Airline Code | 006 | Ticket Date | 6/25/2013 | | Ticket Base Fare | 1,183.80 |
| Ticket Number | 7288380143 | Invoice | 0156784 | | Ticket Tax Fare | 110.58 |
| Check Digit | 5 | Electronic | Yes | | Total (USD) Ticket Amount | 1,294.38 |
| | | | | | Transaction Fee | 35.00 |
| | | | | | Airfare charged to American Express | |
| | | | | | Billing Account: | AX XXXXXXXXXXX2007 |
| | | | | | **Total** | **1,329.38** |

### Travel Details          Tuesday  June 25, 2013

#### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 1 hour 49 minutes |
|---|---|---|---|---|
| Flight | 5990 | | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | | |
| Origin | Columbus, OH | | Meal Service | No Meal Service |
| Destination | New York Lga, NY | | Plane | E70 |
| Departing | 3:50 PM | | | |
| Arriving | 5:39 PM | | | |
| Arrival Terminal | TERMINAL D | | | |
| Seat | 7B | | | |
| Class | Coach | | | |

#### Hotel Information

| Hotel | RENAISSANCE |
|---|---|
| | RENAISSANCE NEW YORK H |
| Hotel Address | 130 EAST 57TH ST |
| | NEW YORK NY 10022 |
| Confirmation Number | 92378020 |
| Check in Date | 6/25/2013 |
| Check out Date | 6/26/2013 |
| Hotel Rate | 539.00 USD per night |
| Phone Number | 212-7538841 |
| Fax Number | 212-8384767 |

### Travel Details          Wednesday  June 26, 2013

#### Flight Information

| Airline | DELTA AIR LINES | | Estimated time | 2 hours 1 minute |
|---|---|---|---|---|
| Flight | 5978 | | Distance | 478 Miles |



Expense Summary and Supporting Detail

| | | | | |
|---|---|---|---|---|
| Origin | New York Lga, NY | | Meal Service | No Meal Service |
| Destination | Columbus, OH | | Plane | Embraer 175 JET |
| Departing | 8:30 PM | | | |
| Arriving | 10:31 PM | | | |

| | |
|---|---|
| Departure Terminal | TERMINAL D |
| Seat | 8B |
| Class | Coach |

## Travel Details

Sunday December 1, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS TRAVEL. HAVE A PLEASANT TRIP.

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GGISJQ | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE 35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any tour, cruise, accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:** In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.** Important airline ticket terms and conditions and other important notices apply to air transportation. Please visit: TICKET TERMS AND CONDITIONS AND OTHER IMPORTANT NOTICES.pdf for more information.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.** Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

**CALIFORNIA:** This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

**WASHINGTON:** If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

**NEVADA:**
**RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL**
You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

California CST#1022318-10, Rhode Island ML#1192, Washington UBI#600-469-694, Iowa TA#002, Nevada NV#2001-0126.

# JULY AIRFARE
# DOCUMENTATION

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 2
Generated: July 22, 2013 7:36 AM

## Travel Arrangements for  JEFFREY A LIPPS

| | | |
|---|---|---|
| Record Locator | BIFMJJ | Agent ID: SU |
| Trip ID | 10696090079 | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | |
| | 280 N HIGH ST STE 1300 | |
| | COLUMBUS,OH  43215 | |

### Invoice Details

**Ticket Information**

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 7/22/2013 |
| Ticket Number | 7293756168 | Invoice | 0160874 |
| Check Digit | 6 | Electronic | Yes |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,294.39 |
| Prior ticket 0067293359624  credit | -1,294.38 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.01** |

*1329.4?*

### Travel Details          Monday  July 22, 2013

**Flight Information**

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 7314 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 8:00 AM | | |
| Arriving | 9:48 AM | | |

| | |
|---|---|
| Arrival Terminal | TERMINAL D |
| Seat | 1C |
| Class | First  — *complimentary upgrade* |

**Hotel Information**

| | |
|---|---|
| Hotel | COURTYARD |
| | COURTYARD MARRIOTT MIDTOWN E   *Marriott Eastside* |
| Hotel Address | 866 THIRD AVENUE |
| | NEW YORK NY 10022 |
| Confirmation Number | 84184755 |
| Check in Date | 7/22/2013 |
| Check out Date | 7/23/2013 |
| Hotel Rate | 319.00 USD per night |
| Phone Number | 1-212-6441300 |
| Fax Number | 1-212-3177940 |
| | Late Arrival Guarantee - Credit Card |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™



## Travel Details
Tuesday  July 23, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 6 minutes |
| Flight | 7325 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 4:00 PM | | |
| Arriving | 6:06 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 18B | | |
| Class | Coach | | |

## Travel Details
Wednesday  November 20, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GKS7HK | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
*********************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*********************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 2
Generated: July 22, 2013  9:08 AM

## Travel Arrangements for  JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | BIFMJJ | | Agent ID: SU |
| Trip ID | 10696090079 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

## Invoice Details

### Ticket Information

| | | | | |
|---|---|---|---|---|
| Ticket Number | Ticketless | Invoice | 0160878 | |
| | | Electronic | Yes | |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **0.00** |

## Travel Details                    Monday  July 22, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 7314 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 8:00 AM | | |
| Arriving | 9:48 AM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 1C | | |
| Class | First | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST SIDE |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 84240930--A |
| Check in Date | 7/22/2013 |
| Check out Date | 7/23/2013 |
| | |
| Hotel Rate | 399.00 USD per night |
| Phone Number | 1-212-7554000 |
| Fax Number | 1-212-7154296 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | AAW775010 |
| CANCEL 01 DAYS BEFORE ARRIVAL | |

## Travel Details                    Tuesday  July 23, 2013

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™



## Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 6 minutes |
| Flight | 7325 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 4:00 PM | | |
| Arriving | 6:06 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 18B | | |
| Class | Coach | | |

## Travel Details                    Wednesday  November 20, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GKS7HK | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
*******************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*******************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

**AMERICAN EXPRESS®BUSINESS TRAVEL**

## Travel Arrangements for  DAVID BECK

| | | | |
|---|---|---|---|
| Record Locator | AAFICG | | Agent ID: SU |
| Trip ID | 10622181536 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

### Invoice Details

#### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 7/18/2013 |
| Ticket Number | 7293359623 | Invoice | 0160534 |
| Check Digit | 0 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 1,183.80 |
| Ticket Tax Fare | 110.58 |
| Total (USD) Ticket Amount | 1,294.38 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXX1002 |
| | |
| Total | 1,329.38 |

### Travel Details                          Monday  July 22, 2013

#### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 7314 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 8:00 AM | | |
| Arriving | 9:48 AM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 19A | | |
| Class | Coach | | |

#### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours  1 minute |
| Flight | 5976 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:30 PM | | |
| Arriving | 10:31 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8A | | |
| Class | Coach | | |

### Travel Details                          Tuesday  November 19, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

12-12020-mg   Doc 5801-4   Filed 11/18/13   Entered 11/18/13 11:04:46   Exhibit D
Expense Summary and Supporting Detail   Pg 104 of 132

Page 2 of 2

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402633706 | DAVID BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GKS7LX | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
 PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

## Travel Arrangements for  DAVID BECK

| | | | |
|---|---|---|---|
| Record Locator | AAFICG | Agent ID: SU | |
| Trip ID | 10622181536 | Phone: .. / Fax; .. | |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH 43215 | | |

### Invoice Details

#### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 7/22/2013 |
| Ticket Number | 7294227801 | Invoice | 0161003 |
| Check Digit | 3 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,294.38 |
| Prior ticket 0067293359623  credit | -1,294.38 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXX1002 |
| **Total** | **35.00** |

### Travel Details                         Monday  July 22, 2013

#### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 48 minutes |
| Flight | 7314 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 8:00 AM | | |
| Arriving | 9:48 AM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 19A | | |
| Class | Coach | | |

#### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST SIDE |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 84561047 |
| Check in Date | 7/22/2013 |
| Check out Date | 7/23/2013 |
| | |
| Hotel Rate | 399.00 USD per night |
| Phone Number | 1-212-7554000 |
| Fax Number | 1-212-7154286 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 915484216 |

ONLINE | OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS℠

12-12020-mg    Doc 5801-4    Filed 11/18/13    Entered 11/18/13 11:04:46    Exhibit D
Expense Summary and Supporting Detail    Pg 106 of 132

Page 2 of 2

Airline Membership          DL9402633706
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                              Tuesday  July 23, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours  6 minutes |
| Flight | 7325 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 4:00 PM | | |
| Arriving | 6:06 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8A | | |
| Class | Coach | | |

## Travel Details                        Wednesday  November 20, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 9402633706 | DAVID BECK |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GKS7LX | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
NO CAR RESERVATION REQUESTED.
*************************************************

PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*************************************************

PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 4
Generated: July 24, 2013  2:09 PM

## Travel Arrangements for  JEFFREY A LIPPS

| | |
|---|---|
| Record Locator | MELZGM |
| Trip ID | 11354796230 |
| | CARPENTER AND LIPPS |
| | 280 N HIGH ST STE 1300 |
| | COLUMBUS,OH  43215 |

Agent ID: KU

Phone: .. / Fax: ..

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 7/24/2013 |
| Ticket Number | 7294562152 | Invoice | 0161422 |
| Check Digit | 6 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 1,129.48 |
| Ticket Tax Fare | 128.31 |
| Total (USD) Ticket Amount | 1,257.79 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | 1,292.79 |

646.40

## Travel Details          Monday  July 29, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 14 minutes |
| Flight | 5986 | Distance | 155 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | Detroit Metro, MI | Plane | Embraer 175 JET |
| Departing | 1:05 PM | | |
| Arriving | 2:19 PM | | |
| | | | |
| Arrival Terminal | E.H.MCNAMARA TERMINAL | | |
| Seat | 4A | | |
| Class | First | | |

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 36 minutes |
| Flight | 1403 | Distance | 440 Miles |
| Origin | Detroit Metro, MI | Meal Service | No Meal Service |
| Destination | St Louis Intl, MO | Plane | Mcdonnell DOUGLAS 87 |
| Departing | 3:40 PM | | |
| Arriving | 4:16 PM | | |
| | | | |
| Departure Terminal | E.H.MCNAMARA TERMINAL | | |
| Arrival Terminal | TERMINAL 1 | | |
| Seat | 2D | | |
| Class | First  Complimentary upgrade | | |

### Rental Car Information

| | | | |
|---|---|---|---|
| Agency | NATIONAL CAR RENTAL | Car Size | Full size |
| Location | St Louis Intl, MO | Category | 2- or 4-door |
| Confirmation Number | 483395652EXSEL | Transmission | Automatic |



12-12020-mg    Doc 5801-4    Filed 11/18/13    Entered 11/18/13 11:04:46    Exhibit D
Expense Summary and Supporting Detail    Pg 108 of 132

Page 2 of 4

Pick Up Date          7/29/2013 at 04:16 PM                        Air Conditioning          Yes
Drop Off Date         7/31/2013 at 03:49 PM

Rate                  53.50 USD PER DAY
Mileage               Unlimited free mileage
Each Extra Day        53.50 USD Per Extra Day
Each Extra Hour       16.17 USD Per Extra Hour
Approximate price including taxes - $132.58
Corporate Discount - AMEXMMD
Membership - 494926250

### Hotel Information

| | |
|---|---|
| Hotel | BAYMONT INNS AND SUITES |
| | BAYMONT JEFFERSON CITY |
| Hotel Address | 319 W. MILLER STREET |
| | JEFFERSON CITY MO 65101 |
| Confirmation Number | 78820412 |
| Check in Date | 7/29/2013 |
| Check out Date | 7/31/2013 |
| | |
| Hotel Rate | 84.55 USD per night |
| Phone Number | 1-573-6365231 |
| Fax Number | 1-573-6365260 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Airline Membership | AAW775010 |

CANCEL 24 HOURS BEFORE ARRIVAL
Corporate Discount - 8000000291

## Travel Details                    Wednesday  July 31, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 30 minutes |
| Flight | 6267 | Distance | 888 Miles |
| | OPERATED BY  GOJET AIRLINES DBA DELTA CONNECTION | | |
| Origin | St Louis Intl, MO | Meal Service | Cont breakfast |
| Destination | New York Lga, NY | Plane | Canadair RegionalJet |
| Departing | 3:49 PM | | |
| Arriving | 7:19 PM | | |
| | | | |
| Departure Terminal | TERMINAL 1 | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 12C | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | NEW YORK MARRIOTT EAST SIDE |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 86123882 |
| Check in Date | 7/31/2013 |
| Check out Date | 8/2/2013 |
| | |
| Hotel Rate | 399.00 USD per night |
| Phone Number | 1-212-7554000 |
| Fax Number | 1-212-7154296 |
| | Late Arrival Guarantee - Credit Card |
| Special Info | NSRM KING |
| Frequent Guest | 166152769 |
| Airline Membership | DL2003694375 |

CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details                    Friday  August 2, 2013

## Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 1 minute |
| Flight | 5977 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 10:29 AM | | |
| Arriving | 12:30 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 8B | | |
| Class | Coach | | |

## Travel Details          Saturday  November 30, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GLTV3Z | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
************************************************
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
************************************************
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
CHECK YOUR COMPANYS TRAVEL POLICY REGARDING CAR
RENTAL, INSURANCE AND REFUELING GUIDELINES.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any tour, cruise, accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:** In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.** Important airline ticket terms and conditions and other important notices apply to air transportation. Please visit: TICKET TERMS AND CONDITIONS AND OTHER IMPORTANT NOTICES.pdf  for more information.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.** Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

**CALIFORNIA:** This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

**WASHINGTON:** If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

**NEVADA:**
**RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL**
You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

**California CST#1022318-10, Rhode Island ML#1192, Washington UBI#600-469-694, Iowa TA#002, Nevada NV#2001-0126.**

**AMERICAN EXPRESS® BUSINESS TRAVEL**

Page 1 of 4
Generated: July 10, 2013  5:06 PM

## Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | LSXUQB | | Agent ID: M6 |
|---|---|---|---|
| Trip ID | 11318398419 | | Phone: .. / Fax: .. |
| | CARPENTER AND LIPPS | | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS,OH  43215 | | |

### Invoice Details

#### Ticket Information

| Airline Code | 006 | Ticket Date | 7/10/2013 |
|---|---|---|---|
| Ticket Number | 7291737219 | Invoice | 0159162 |
| Check Digit | 0 | Electronic | Yes |

#### Charges

| | |
|---|---|
| Ticket Base Fare | 1,202.40 |
| Ticket Tax Fare | 111.98 |
| Total (USD) Ticket Amount | 1,314.38 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **1,349.38** |

### Travel Details                     Tuesday  July 16, 2013

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 49 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 3:50 PM | | |
| Arriving | 5:39 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | Coach | | |

#### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 1 hour 49 minutes |
|---|---|---|---|
| Flight | 5990 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | E70 |
| Departing | 3:50 PM | | |
| Arriving | 5:39 PM | | |
| Arrival Terminal | TERMINAL D | | |
| Class | First → automatic free upgrade | | |

#### Hotel Information

| Hotel | MARRIOTT HOTELS |
|---|---|
| | NEW YORK MARRIOTT EASTSID |
| Hotel Address | 525 LEXINGTON AVE AT 49TH STRE |
| | NEW YORK NY 10017 |
| Confirmation Number | 90187120 |



12-12020-mg   Doc 5801-4   Filed 11/18/13   Entered 11/18/13 11:04:46   Exhibit D
Expense Summary and Supporting Detail   Pg 112 of 132

Page 2 of 4

| | |
|---|---|
| Check in Date | 7/16/2013 |
| Check out Date | 7/18/2013 |
| Hotel Rate | 429.00 USD per night |
| Phone Number | 1-212-7554000 |
| | Late Arrival Guarantee - Credit Card |

CANCEL 1 DAY PRIOR TO AVOID PENALTY

PROP 0025956

## Travel Details

Thursday  July 18, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours  1 minute |
| Flight | 5977 | Distance | 476 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 10:29 AM | | |
| Arriving | 12:30 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 9C | | |
| Class | Coach | | |

## Travel Details

Friday  November 15, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GJKC8Y | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-846-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO

CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
AIR RAIL TRANSACTION OR BOOKING FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any tour, cruise, accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:** In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.** Important airline ticket terms and conditions and other important notices apply to air transportation. Please visit: TICKET TERMS AND CONDITIONS AND OTHER IMPORTANT NOTICES.pdf for more information.

**Liability Statement.** American Express Travel Related Services Company, Inc. and its parent, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.** Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries. In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors. Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives. In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change. In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences. The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

CALIFORNIA: This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

WASHINGTON: If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

NEVADA:
RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL
You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

California CST#1022318-10, Rhode Island ML#1192, Washington UBI#600-469-694, Iowa TA#002, Nevada NV#2001-0126.

# AUGUST AIRFARE DOCUMENTATION

AMERICAN EXPRESS®BUSINESS TRAVEL

## Travel Arrangements for  JEFFREY A LIPPS

| | | | |
|---|---|---|---|
| Record Locator | JSHPJY | Agent ID: KU | |
| Trip ID | 11196712862 | 64 Pratt Street - 3rd - Hartford, CT  06103 | |
| | CARPENTER AND LIPPS | Phone: .. / Fax: (866) 704-7282 | |
| | 280 N HIGH ST STE 1300 | | |
| | COLUMBUS, OH  43215 | | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 8/12/2013 |
| Ticket Number | 7298862535 | Invoice | 0164575 |
| Check Digit | 2 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,294.38 |
| Prior ticket 0067298389101  credit | -1,294.38 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.00** |

ANY CANCELLATIONS MUST BE DONE PRIOR TO DEPARTURE
OTHERWISE YOU MAY LOSE THE VALUE OF YOUR TICKET

## Travel Details                    Wednesday  August 14, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 1 hour 50 minutes |
| Flight | 7308 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | Columbus, OH | Meal Service | No Meal Service |
| Destination | New York Lga, NY | Plane | Embraer 175 JET |
| Departing | 6:45 PM | | |
| Arriving | 8:35 PM | | |
| | | | |
| Arrival Terminal | TERMINAL D | | |
| Seat | 08A | | |
| Class | Coach | | |

### Hotel Information

| | |
|---|---|
| Hotel | MARRIOTT HOTELS |
| | JW MARRIOTT ESSEX HOUSE |
| Hotel Address | 160 CENTRAL PARK SOUTH |
| | NEW YORK NY 10019 |
| Confirmation Number | 83456211 |
| Check in Date | 8/14/2013 |
| Check out Date | 8/20/2013 |
| | |
| Hotel Rate | 449.00 USD per night |
| Phone Number | 1-212-2470300 |



Fax Number

Late Arrival Guarantee - Credit Card
Special Info                NSRM KING
Frequent Guest             166152769
Airline Membership         DL2003694375
CANCEL 01 DAYS BEFORE ARRIVAL

## Travel Details

Tuesday August 20, 2013

### Flight Information

| | | | |
|---|---|---|---|
| Airline | DELTA AIR LINES | Estimated time | 2 hours 6 minutes |
| Flight | 5980 | Distance | 478 Miles |
| | OPERATED BY SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | E70 |
| Departing | 8:30 AM | | |
| Arriving | 10:36 AM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Seat | 07C | | |
| Class | Coach | | |

## Travel Details

Wednesday December 18, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

### Loyalty Programs

| Vendor | Account | Traveler |
|---|---|---|
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

### Airline Record Locators

| Airline Reference | Carrier |
|---|---|
| GOVZP4 | DELTA AIR LINES |

### Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
.
.
.
.
PLEASE REVIEW TRAVEL ARRANGEMENTS TO ENSURE ACCURACY
.
*****************************************************
PLEASE BE ADVISED THAT CERTAIN MANDATORY HOTEL-IMPOSED
CHARGES, INCLUDING, BUT NOT LIMITED TO, DAILY RESORT OR
FACILITY FEES, MAY BE APPLICABLE TO YOUR STAY AND PAYABLE
TO THE HOTEL OPERATOR AT CHECK-OUT FROM THE PROPERTY.
YOU MAY WISH TO INQUIRE WITH THE HOTEL BEFORE YOUR TRIP
REGARDING THE EXISTENCE AND AMOUNT OF SUCH CHARGES.
*****************************************************
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
HOTEL CANCELLATION, NO-SHOW AND EARLY CHECK-OUT
FEES MAY APPLY. PLEASE CONTACT AMERICAN EXPRESS
FOR DETAILS.

TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

AMERICAN EXPRESS® BUSINESS TRAVEL

Page 1 of 2
Generated: August 16, 2013  3:52 PM

# Travel Arrangements for  JEFFREY A LIPPS

| Record Locator | JSHPJY | Agent ID: KU |
|---|---|---|
| Trip ID | 11196712862 | 64 Pratt Street - 3rd - Hartford, CT  06103 |
| | CARPENTER AND LIPPS | Phone: .. / Fax: (866) 704-7282 |
| | 280 N HIGH ST STE 1300 | |
| | COLUMBUS,OH  43215 | |

## Invoice Details

### Ticket Information

| | | | |
|---|---|---|---|
| Airline Code | 006 | Ticket Date | 8/16/2013 |
| Ticket Number | 7299902782 | Invoice | 0165400 |
| Check Digit | 0 | Electronic | Yes |

### Charges

| | |
|---|---|
| Ticket Base Fare | 0.00 |
| Ticket Tax Fare | 0.00 |
| Total (USD) Ticket Amount | 0.00 |
| Current Fare | 1,294.38 |
| Prior ticket 0067298862535  credit | -1,294.38 |
| Exchange Fee | 0.00 |
| Transaction Fee | 35.00 |
| Airfare charged to American Express | |
| Billing Account: | AX XXXXXXXXXXX2007 |
| **Total** | **35.00** |

ANY CANCELLATIONS MUST BE DONE PRIOR TO DEPARTURE
OTHERWISE YOU MAY LOSE THE VALUE OF YOUR TICKET

## Travel Details                    Monday  August 19, 2013

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours  1 minute |
|---|---|---|---|
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:30 PM | | |
| Arriving | 10:31 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | Coach | | |

### Flight Information

| Airline | DELTA AIR LINES | Estimated time | 2 hours  1 minute |
|---|---|---|---|
| Flight | 5978 | Distance | 478 Miles |
| | OPERATED BY  SHUTTLE AMERICA - DELTA CONNECTION | | |
| Origin | New York Lga, NY | Meal Service | No Meal Service |
| Destination | Columbus, OH | Plane | Embraer 175 JET |
| Departing | 8:30 PM | | |
| Arriving | 10:31 PM | | |
| | | | |
| Departure Terminal | TERMINAL D | | |
| Class | First | | |

ONLINE · OFFLINE | ALL AROUND THE WORLD | EXPERIENCE MATTERS™



Travel Details                    Wednesday  December 18, 2013

THANK YOU FOR CHOOSING AMERICAN EXPRESS

## Loyalty Programs

| Vendor | Account | Traveler |
| --- | --- | --- |
| DELTA AIR LINES | 2003694375 | JEFFREY A LIPPS |

## Airline Record Locators

| Airline Reference | Carrier |
| --- | --- |
| GOVZP4 | DELTA AIR LINES |

## Additional Messages

FOR TRAVEL RESERVATIONS/ASSISTANCE 8A-8P ET M-F
PLEASE CALL 800-848-4438
FOR AFTER HOURS EMERGENCY ASSISTANCE CALL
1-800-872-3057 - ACCESS CODE - S-9LVA
FOR EMERGENCIES WHILE TRAVELING OVERSEAS,PLEASE CALL
336-291-0107, CODE S-9LVA
.
.
.
PLEASE REVIEW TRAVEL ARRANGEMENTS TO ENSURE ACCURACY
.
PLEASE REVIEW THIS ITINERARY/INVOICE. CHANGES OR
CANCELLATIONS MUST BE REPORTED TO AMERICAN EXPRESS
WITHIN 24 HOURS TO MINIMIZE/AVOID PENALTIES.
A VALID GOVERNMENT ISSUED PHOTO ID IS REQUIRED.
PLEASE CHECK IN 90 MINUTES PRIOR TO DEPARTURE.
CONTACT THE ABOVE NUMBER FOR COMPLETE
TICKET RESTRICTIONS.
TICKETS MAY BE NON-REFUNDABLE, NON-ENDORSEABLE,
NON-CHANGEABLE OR REQUIRE ADVANCE NOTICE TO
CHANGE, SUBJECT TO PENALTY/TRANSACTION FEE, AND
ONLY VALID ON SAME CARRIER
TICKET EXCHANGE FEE  35.00

ADVISORY TSA requires all reservations with any US city segment or flying over the US or booked on a US based carrier to
include full name, date of birth, and gender. Failure to provide this information will result in your reservation being cancelled.

# MAY HOTEL
# DOCUMENTATION



# JW MARRIOTT.
### ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 1122 |
| Arrival Date: | 05-30-13 |
| Departure Date: | 05-31-13 |
| CRS Number: | 86969473 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 1 |

**INVOICE**

Folio No: 61409

'05-31-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 05-30-13 | South Gate Bar Dinner | CHECK# 4970 | 21.00 | |
| 05-30-13 | Room Rate | | 499.00 | |
| 05-30-13 | Sales Tax 8.875% | | 43.93 | |
| 05-30-13 | City Occ Tax 5.875% | | 29.08 | |
| 05-30-13 | City Occ Tax per Rm Night | | 4.00 | |
| 05-30-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 05-31-13 | South Gate Rest. Breakfast | CHECK# 1703 | 96.00 | |
| 05-31-13 | American Express | XXXXXXXXXXX2007    XX/XX | | 694.51 |
| | **Total** | | **694.51** | **694.51** |
| | **Balance** | | **0.00** | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next statement.

# JUNE HOTEL DOCUMENTATION

R
RENAISSANCE°
HOTELS

## RENAISSANCE NEW YORK HOTEL 57

**500** LIPPS/JEFFREY/MR        469.00  06/26/13  09:12   9988
                                                          ACCT#
DATE                              06/25/13  17:57

40    3052 MANN RD

Rcom Clerk **BLACKLICK**    OH 430048722   AXXXXXXXXXXXXX2007   MRW#: 166152769

| DATE | REFERENCE | DESCRIPTION | CHARGES | BALANCE DUE |
|------|-----------|-------------|---------|-------------|
| 06/25 | TR ROOM | 500, 1 | 469.00 | |
| 06/25 | ST TAX | 500, 1 | 41.62 | |
| 06/25 | CITY TAX | 500, 1 | 27.55 | |
| 06/25 | OCC TAX | 500, 1 | 3.50 | |
| 06/26 | CCARD-AX | | 541.67 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXX2007

                                              .00

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

                RENAISSANCE NEW YORK HOTEL 57
                 130 EAST 57TH ST
                NEW YORK, NY  10022
                 212-753-8841

# JULY HOTEL DOCUMENTATION

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| | | | | | |
|---|---|---|---|---|---|
| 1506 LIPPS/JEFFREY/MR | | 399.00 07/23/13 08:49 10546 | | | |
| Room  Name | | Rate  Depart  Time  ACCT# | | | |
| ENDB | | 07/22/13 10:24 | | | |
| Type | | Arrive  Time | | | |
| 12  3052 MANN RD | | PASSPORT: | | | |
| | | AXXXXXXXXXXXXX2007 | | | |
| Room  BLACKLICK  OH 430048722 | | | | RWD#: XXXXX2769 | |
| Clerk  Address  Payment | | | | | |

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|
| 07/22 LOBBY | 78451506 | 30.97 | | *Jan - Dinner* |
| 07/22 ROOM TR | 1506, 1 | 399.00 | | *expense* |
| 07/22 RM TX | 1506, 1 | 35.41 | A | *$20* |
| 07/22 NYC TAX | 1506, 1 | 23.44 | B | |
| 07/22 OCC/JAV | 07/22/13 | 3.50 | | |
| 07/23 CCARD-AX | | | 492.32 | |

PAYMENT RECEIVED BY  AMERICAN EXPRESS XXXXXXXXXXX2007

.00

------------------ SUMMARY OF TAXES  -------------------
| DESCRIPTION | TAXED AMOUNT | TAX |
|---|---|---|
| K  8.875% SALES TAX | .00 | .00 |

| NET CHARGES | TAX | CREDITS | FOLIO |
|---|---|---|---|
| 492.32 | .00 | 492.32 | .00 |

------------------ EXP. REPORT SUMMARY -------------------
| 07/22 LOBBY | 30.97 |
|---|---|
| ROOM&TAX | 461.35 |

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| 404  BECK/DAVID/MR | 399.00  07/23/13  12:00  10604 |
|---|---|
| Room  Name | Rate  Depart  Time  ACCT# |

DNDB
Type

07/22/13  18:20
Arrive  Time

234

| Room Clerk | Address | | Payment | | RWD#: XXXXX4216 |

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|---|---|---|---|---|---|
| 07/22 | TELECOMM | BASEHSIA | 16.95 | | |
| 07/22 | TEL TAX | BASEHSIA | 1.50 | G | |
| 07/22 | ROOM TR | 404, 1 | 399.00 | | |
| 07/22 | RM TX | 404, 1 | 35.41 | A | |
| 07/22 | NYC TAX | 404, 1 | 23.44 | B | |
| 07/22 | OCC/JAV | 07/22/13 | 3.50 | | |
| 07/23 | AX CARD | | | $479.80 | |

TO BE SETTLED TO:   AMERICAN EXPRESS CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,

PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO CHECK-OUT.

```
------------------ SUMMARY OF TAXES  --------------------
   DESCRIPTION                    TAXED AMOUNT          TAX
K  8.875% SALES TAX                       .00          .00

     NET CHARGES         TAX      CREDITS        FOLIO
        479.80           .00          .00       479.80
----------------- EXP. REPORT SUMMARY --------------------
07/22 PHONE                     18.45
      ROOM&TAX                 461.35
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credit sale amount opposite any credit card entry in the reference column above will be charged to the credit card named as set forth above. (The credit card company may will bill in the actual sources.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made with in 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

⊕ Contains 30% post consumer fibers                    To secure your next stay, go to Marriott.com

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| 3007 | LIPPS/JEFFREY/MR | | 349.00 | 08/02/13 | 12:00 | 11557 |
|------|------------------|--|--------|----------|-------|-------|
| Room | Name | | Rate | Depart | Time | ACCT# |

SNKG
Type            07/31/13 19:55
                Arrive      Time
63

Room Clerk    Address                    Payment              RWD#: XXXXX2769

| DATE | REFERENCE | | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|--|---------|---------|-------------|
| 07/31 | ROOM TR | 3007, 1 | 399.00 | | |
| 07/31 | RM TX | 3007, 1 | 35.41 | A | |
| 07/31 | NYC TAX | 3007, 1 | 23.44 | B | |
| 07/31 | OCC/JAV | 07/31/13 | 3.50 | | |
| 08/01 | ROOM TR | 3007, 1 | 349.00 | | |
| 08/01 | RM TX | 3007, 1 | 30.97 | A | |
| 08/01 | NYC TAX | 3007, 1 | 20.50 | B | |
| 08/01 | OCC/JAV | 08/01/13 | 3.50 | | |
| 08/02 | AX CARD | | | $865.32 | |

TO BE SETTLED TO:    AMERICAN EXPRESS CURRENT BALANCE   .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,

PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO CHECK-OUT.

------------------- SUMMARY OF TAXES  -------------------
    DESCRIPTION                 TAXED AMOUNT              TAX
K  8.875% SALES TAX                       .00              .00

      NET CHARGES          TAX        CREDITS          FOLIO
        865.32             .00            .00         865.32
------------------- EXP. REPORT SUMMARY -------------------
07/31 ROOM&TAX             461.35

08/01 ROOM&TAX             403.97


GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM




Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to
you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The
credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you
are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5%
per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X_____

**Marriott.**
HOTELS & RESORTS

GUEST FOLIO

| 1717 | LIPPS/JEFFREY/MR | | 429.00 | 07/18/13 | 12:00 | 6147 |
|------|------------------|--|--------|----------|-------|------|
| Room | Name | | Rate | Depart | Time | ACCT# |
| SNKG | | | | 07/16/13 | 18:20 | |
| Type | | | | Arrive | Time | |
| 63 | | | | | | |

Room Clerk   Address                Payment

RWD#: XXXXX2769

| DATE | REFERENCE | CHARGES | CREDITS | BALANCE DUE |
|------|-----------|---------|---------|-------------|
| 07/16 ROOM REV | 1717, 1 | 429.00 | | |
| 07/16 ROOM TX | 1717, 1 | 38.07 | A | |
| 07/16 NYC TAX | 1717, 1 | 25.20 | B | |
| 07/16 OCC/JAV | 07/16/13 | 3.50 | | |
| 07/17 LOBBY | 71571717 | 30.97 | | |
| 07/17 ROOM REV | 1717, 1 | 429.00 | | |
| 07/17 ROOM TX | 1717, 1 | 38.07 | A | |
| 07/17 NYC TAX | 1717, 1 | 25.20 | B | |
| 07/17 OCC/JAV | 07/17/13 | 3.50 | | |
| 07/18 AX CARD | | | $1022.51 | |

TO BE SETTLED TO:   AMERICAN EXPRESS CURRENT BALANCE  .00

THANK YOU FOR CHOOSING MARRIOTT! TO EXPEDITE YOUR CHECK-OUT,

PRESS "MENU" ON YOUR TV REMOTE TO ACCESS VIDEO CHECK-OUT.

```
------------------- SUMMARY OF TAXES -------------------
    DESCRIPTION                    TAXED AMOUNT          TAX
K   8.875% SALES TAX                        .00          .00

        NET CHARGES        TAX        CREDITS        FOLIO
          1022.51          .00            .00      1022.51
------------------- EXP. REPORT SUMMARY -------------------
07/16 ROOM&TAX              495.77

07/17 LOBBY                 30.97
      ROOM&TAX             495.77
```

GET ALL YOUR HOTEL BILLS BY EMAIL BY UPDATING YOUR
REWARDS PREFERENCES. OR, ASK THE FRONT DESK TO EMAIL YOUR
BILL FOR THIS STAY. SEE "INTERNET PRIVACY STATEMENT" ON
MARRIOTT.COM

Your Rewards points/miles earned on your eligible earnings
will be credited to your account. Check your
Rewards Account Statement for updated activity.

This statement is your only receipt. You have agreed to pay, in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amount shown in the credits column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card charges does not make payment on this account, you will owe us such amount. If your direct check, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# AUGUST HOTEL

# DOCUMENTATION

# JW MARRIOTT
## ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 2006 |
| Arrival Date: | 08-14-13 |
| Departure Date: | 08-19-13 |
| CRS Number: | 83456211 |
| Rewards No: | XXXXX2769 |
| Page No: | 1 of 2 |

**INVOICE**

Folio No: 79231

08-19-13

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 08-14-13 | Room Rate | | 449.00 | |
| 08-14-13 | Sales Tax 8.875% | | 39.49 | |
| 08-14-13 | City Occ Tax 5.875% | | 26.14 | |
| 08-14-13 | City Occ Tax per Rm Night | | 2.00 | |
| 08-14-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 08-15-13 | Room Rate | | 449.00 | |
| 08-15-13 | Sales Tax 8.875% | | 39.49 | |
| 08-15-13 | City Occ Tax 5.875% | | 26.14 | |
| 08-15-13 | City Occ Tax per Rm Night | | 2.00 | |
| 08-15-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 08-16-13 | South Gate Rest. Dinner | CHECK# 4000 | 21.00 | |
| 08-16-13 | Room Rate | | 379.00 | |
| 08-16-13 | Sales Tax 8.875% | | 33.28 | |
| 08-16-13 | City Occ Tax 5.875% | | 22.03 | |
| 08-16-13 | City Occ Tax per Rm Night | | 2.00 | |
| 08-16-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 08-17-13 | South Gate Rest. Dinner | CHECK# 4173 | 40.50 | |
| 08-17-13 | Room Rate | | 379.00 | |
| 08-17-13 | Sales Tax 8.875% | | 33.28 | |
| 08-17-13 | City Occ Tax 5.875% | | 22.03 | |
| 08-17-13 | City Occ Tax per Rm Night | | 2.00 | |
| 08-17-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |
| 08-18-13 | South Gate Rest. Dinner | CHECK# 4351 | 21.00 | |
| 08-18-13 | South Gate Rest. Dinner | CHECK# 4361 | 21.00 | |
| 08-18-13 | Room Rate | | 359.00 | |
| 08-18-13 | Sales Tax 8.875% | | 31.51 | |
| 08-18-13 | City Occ Tax 5.875% | | 20.86 | |
| 08-18-13 | City Occ Tax per Rm Night | | 2.00 | |
| 08-18-13 | Conv Ctr Tax $1.50 Rm Night | | 1.50 | |



# JW MARRIOTT.
## ESSEX HOUSE NEW YORK

Mr Jeffrey Lipps
3052 Mann Rd
Blacklick OH 43004
United States

| | |
|---|---|
| Room Number: | 2006 |
| Arrival Date: | 08-14-13 |
| Departure Date: | 08-19-13 |
| CRS Number: | 83456211 |
| Rewards No: | XXXXX2769 |
| Page No: | 2 of 2 |

**INVOICE**

Folio No: 79231

08-19-13

| Date | Description | Reference | | Charges | Credits |
|---|---|---|---|---|---|
| 08-19-13 | American Express | XXXXXXXXXXX2007 | XX/XX | | 2,430.25 |
| | | Total | | 2,430.25 | 2,430.25 |
| | | Balance | | 0.00 | |

Your Marriott Rewards Points/Frequent Flyer Miles earned will be credited to your account and will appear on your next statement.