## <u>EXHIBIT E</u>

# MAY

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54796       JAL
Our file #  932   00050

Re:  General Restructuring

## PROFESSIONAL SERVICES

| 05/01/2013 | JALB | At request of Ms. Levitt and Ms. DeArcy (both Morrison & Foerster), analyze with Mr. Rhode the available loan level findings data to determine whether any can be used to evaluate putback claims against nonparties. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 05/03/2013 | JALB | E-mails with Mr.  Newton (Morrison & Foerster) regarding client discussion of third party putback efforts. | L120 | 0.20 hrs |
| 05/07/2013 | JALB | Telephone conference with Ms. Horst (Residential Capital) regarding spreadsheet data on file review results and potential putback claims. | L120 | 0.50 hrs |

TOTAL FEES FOR THIS MATTER                                        $360.00

## BILLING SUMMARY

| Battle, Jennifer A.L. | 1.20  hrs | 300.00  /hr | $360.00 |
|---|---|---|---|
| TOTAL FEES | 1.20  hrs | | $360.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$360.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54797        JAL
Our file #  932   00053

Re:  Administrative

## EXPENSES

| | | |
|---|---|---|
| 05/23/2013 | Delivery Service/Messengers - Federal Express to Mr. Ziman from Mr. Beck | $33.76 |
| 05/23/2013 | Delivery Service/Messengers - Federal Express to Mr. Cieri from Mr. Beck | $33.76 |
| 05/23/2013 | Delivery Service/Messengers - Federal Express to Mr. Eckstein from Mr. Beck | $33.76 |
| 05/23/2013 | Delivery Service/Messengers - Federal Express to Ms. Davis from Mr. Beck | $33.76 |
| 05/23/2013 | Delivery Service/Messengers - Federal Express to Mr. Nashelsky from Mr. Beck | $33.76 |
| | TOTAL EXPENSES FOR THIS MATTER | $168.80 |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL EXPENSES | $168.80 |
| **TOTAL CHARGES FOR THIS INVOICE** | **$168.80** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54798      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2013 | JALB | E-mails with Mr. Hoffman (Morrison & Foerster) regarding potential witness outreach. | L120 | 0.20 | hrs |
| 05/20/2013 | SP | Communicate with Ms. Battle regarding documents requested by the Department of Justice. | L320 | 0.30 | hrs |
| 05/20/2013 | JALB | E-mails with Mr. Hoffman (Morrison & Foerster) regarding Residential Capital RMBS depositions. | L120 | 0.20 | hrs |
| 05/20/2013 | SP | Review dockets and other records to identify documents filed under seal in various cases. | L120 | 1.10 | hrs |
| 05/21/2013 | SP | Review dockets and other records to identify documents filed under seal in various cases. | L120 | 6.30 | hrs |
| 05/30/2013 | JALB | Participate in client update call regarding status of SEC investigation. | L120 | 0.50 | hrs |
| 05/30/2013 | JALB | Telephone conference with Mr. Hoffman (Morrison & Foerster) regarding FIRREA and next steps. | L120 | 0.30 | hrs |
| 05/30/2013 | DJB | Research and compile redacted and under seal filings from New Jersey Carpenters/RALI matter at the request of Morrison & Foerster and DOJ. | L110 | 7.80 | hrs |
| 05/31/2013 | DJB | Research and compile redacted and under seal | L110 | 3.60 | hrs |

filings from New Jersey Carpenters/RALI matter at
the request of Morrison & Foerster and DOJ.

| 05/31/2013 | DJB | Draft cover letter to Mr. Hoffman of Morrison & Foerster regarding production of redacted and sealed filings to DOJ. | L110 | 0.40 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                        $4,532.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Barthel, David J. | 11.80 hrs | 210.00 /hr | $2,478.00 |
| Battle, Jennifer A.L. | 1.20 hrs | 300.00 /hr | $360.00 |
| Phillips, Segev | 7.70 hrs | 220.00 /hr | $1,694.00 |
| TOTAL FEES | 20.70 hrs | | $4,532.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$4,532.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54799      JAL
Our file #  932  00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2013 | DAB | Conference with Mr. Rhode regarding revisions to Lipps declaration in support of RMBS settlement. | L120 | 0.20 | hrs |
| 05/01/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding implications of MBIA v. Countrywide opinion. | L120 | 0.10 | hrs |
| 05/01/2013 | DAB | Review and comment on revised Lipps declaration in support of RMBS settlement. | L210 | 0.20 | hrs |
| 05/01/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding Lipps declaration in support of RMBS settlement. | L120 | 0.10 | hrs |
| 05/01/2013 | JDR | Revise direct testimony of Mr. Lipps with analysis of recent case decisions. | L330 | 1.40 | hrs |
| 05/01/2013 | JDR | Revise direct testimony of Mr. Lipps based on comments and strategy from Mr. Beck. | L330 | 2.00 | hrs |
| 05/01/2013 | JDR | Draft correspondence to Ms. Battle regarding expert reunderwriting materials. | L120 | 0.30 | hrs |
| 05/01/2013 | JDR | Review and analyze expert reunderwriting materials in preparation for 9019 hearing. | L420 | 0.60 | hrs |
| 05/01/2013 | JDR | Research regarding recent cases addressing | L120 | 0.90 | hrs |

| | | propositions addressed in Mr. Lipps direct testimony in support of RMBS settlement. | | | | |
|---|---|---|---|---|---|---|
| 05/02/2013 | JAL | Conference call with Mr. Lawrence (Morrison & Foerster) regarding Carpenter Lipps & Leland's interactions with Board about rep and warranty issues (.30). Review and respond to e-mails regarding same (.20). | | L120 | 0.50 | hrs |
| 05/02/2013 | JALB | Participate in weekly client update call with Mr. Thompson, Ms. Delehey, Ms. Zellmann, Mr. Underhill (all Residential Capital) regarding open discovery issues and status of case. | | L120 | 0.30 | hrs |
| 05/02/2013 | DAB | Conference with Mr. Phillips regarding work needed on updating of Lipps declaration in support of RMBS settlement. | | L120 | 0.20 | hrs |
| 05/02/2013 | JDR | Research regarding recent cases addressing propositions addressed in Mr. Lipps direct testimony in support of RMBS settlement. | | L120 | 1.10 | hrs |
| 05/02/2013 | JDR | Research regarding negative and positive authority citing cases cited in Mr. Lipps direct testimony in support of RMBS settlement. | | L120 | 0.80 | hrs |
| 05/02/2013 | JDR | Revise direct testimony in support of RMBS settlement of Mr. Lipps with comments and strategy from Ms. Battle. | | L330 | 2.90 | hrs |
| 05/02/2013 | JDR | Draft correspondence to Ms. Battle and Mr. Beck regarding direct testimony of Mr. Lipps on RMBS settlement. | | L120 | 0.10 | hrs |
| 05/03/2013 | JAL | Review details of Flagstar settlement (.10). Review e-mails regarding same (.10). Communicate with Mr. Beck regarding same (.10). | | L120 | 0.30 | hrs |
| 05/03/2013 | JALB | Revisions to Lipps direct testimony for RMBS trial. | | L210 | 0.30 | hrs |
| 05/03/2013 | JALB | E-mail to Mr. Lawrence (Morrison & Foerster) regarding revisions to Lipps direct testimony for RMBS trial. | | L120 | 0.20 | hrs |
| 05/03/2013 | JALB | Additional factual investigation to assist Mr. Lipps in responding to questions raised by Mr. Kerr and Mr. Lawrence (both Morrison & Foerster). | | L210 | 0.30 | hrs |
| 05/06/2013 | DJB | Communications with Mr. Beck and Mr. Rhode regarding Daubert research for possible rebuttal to Lipps declaration. | A105 | L110 | 0.20 | hrs |
| 05/06/2013 | JAL | Review motions in limine and to preclude expert testimony (1.0). Conferences with Mr. Beck and Ms. Battle regarding responding to same (.20). Telephone conference with Mr. Day (Morrison & | | L120 | 4.00 | hrs |

|  |  | Foerster) regarding conference call to discuss same (.10). Review and respond to e-mails regarding same (.20). Review and revise direct examination testimony (1.20). Conference with Mr. Beck regarding same (.10). Review details of MBIA/Countrywide settlement (.20). Review debtors' Daubert motion (.70). E-mails with Ms. Battle regarding same (.30). |  |  |  |
|---|---|---|---|---|---|
| 05/06/2013 | JALB | Review and analyze motion in limine as to Lipps expert testimony (.60) Conference with Mr. Lipps regarding same. (.10) | L210 | 0.70 | hrs |
| 05/06/2013 | JALB | E-mails with Mr. Corcoran and Mr. Lipps regarding drafting of opposition to motion in limine as to Lipps expert testimony. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | Conference with Mr. Lipps regarding draft testimony in support of 9019. | L120 | 0.10 | hrs |
| 05/06/2013 | DAB | Communicate with Ms. Battle regarding draft Lipps testimony on 9019. | L120 | 0.20 | hrs |
| 05/06/2013 | DAB | Analyze UCC motion to preclude Lipps testimony on 9019. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | Communicate with Ms. Battle regarding draft Lipps testimony on 9019. | L120 | 0.20 | hrs |
| 05/06/2013 | DAB | Research regarding dual representation issues raised in committee objection to Lipps testimony. | L120 | 1.80 | hrs |
| 05/06/2013 | JRC | Review cases approving a settlement under Rule 9019 in which Court relies on opinion of counsel. | L120 | 1.20 | hrs |
| 05/06/2013 | JRC | Review and analyze motion to preclude Mr. Lipps's testimony in order to draft opposition. | L210 | 0.20 | hrs |
| 05/06/2013 | JRC | Review and analyze cases cited in support of motion to preclude Mr. Lipps's testimony in order to draft opposition. | L210 | 0.90 | hrs |
| 05/06/2013 | JRC | Research case law addressing the standard for admissibility of expert testimony in the Second Circuit. | L120 | 1.10 | hrs |
| 05/06/2013 | JRC | Review declarations of Mr. Lipps in order to draft memorandum in opposition to motion to exclude his testimony. | L210 | 0.40 | hrs |
| 05/06/2013 | JDR | Review and analyze recent decisions regarding statute of limitations for purposes of revising Mr. | L210 | 0.30 | hrs |

| | | Lipps direct testimony. | | | |
|---|---|---|---|---|---|
| 05/06/2013 | JDR | Review and analyze research regarding potential Daubert exclusion of testimony of Mr. Lipps. | L120 | 0.30 | hrs |
| 05/06/2013 | JDR | Draft correspondence to Mr. Beck regarding Daubert motion to exclude Mr. Lipps testimony. | L120 | 0.10 | hrs |
| 05/07/2013 | MMM | Review 9019 fact deposition summaries for reference to advise on reasonableness of settlement. | L120 | 0.80 | hrs |
| 05/07/2013 | HLB | Draft portion of response to UCC's motion in limine to preclude Lipps expert testimony on admitting testimony based on Lipp's experience and expertise. | L120 | 0.90 | hrs |
| 05/07/2013 | JAL | Conference with Ms. Battle regarding opposition to motion to preclude expert testimony (.50). Conference with Ms. Battle and Mr. Beck regarding same (.10).  Telephone conference with Mr. Day, Ms. Lowenberg (Morrison & Foerster) and Ms. Battle regarding same (.20).  Review and respond to e-mails regarding same (.10).  Review e-mails regarding Countrywide/MBIA settlement (.20).  Review and redraft outline for opposition memorandum (.40).  Review and redraft direct examination testimony (.80).  Conference with Mr. Beck regarding oppositional issues on dual role (.20).  Review additional details regarding MBIA/Countrywide settlement (.10).  Conference with Mr. Beck regarding same (.10). | L120 | 2.80 | hrs |
| 05/07/2013 | RBS | Calculate Kramer Levin totals of RMBS related fees for Mr. Beck. (.50)  Conference with Mr. Beck regarding smae. (.10) | L310 | 0.60 | hrs |
| 05/07/2013 | JALB | Review and analyze Lipps Daubert motion to outline key points for rebuttal. (.30)  Conference with Mr. Lipps and Mr. Beck regarding same. (.10) | L120 | 0.40 | hrs |
| 05/07/2013 | JALB | E-mails with Mr. Beck regarding billing analysis to support opposition to Lipps Daubert motion. | L120 | 0.30 | hrs |
| 05/07/2013 | JALB | Telephone conference with Mr. Day, Ms. Loewenberg (both Morrison & Foerster) and Mr. Lipps (parts only) regarding drafting of opposition to Lipps Daubert. | L120 | 0.50 | hrs |
| 05/07/2013 | JALB | Draft and circulate outline for rebuttal to Daubert motion on Lipps testimony. | L120 | 0.50 | hrs |
| 05/07/2013 | JALB | Telephone conference with Mr. Corcoran regarding main themes for Lipps opposition. | L120 | 0.40 | hrs |

| 05/07/2013 | JALB | Meet with Mr. Lipps regarding issues for Lipps opposition. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 05/07/2013 | JALB | E-mail memorandum to Mr. Corcoran regarding Morison & Foerster outline points. | L120 | 0.30 | hrs |
| 05/07/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding response to motion to preclude Mr. Lipps testimony on RMBS. | L120 | 0.10 | hrs |
| 05/07/2013 | DAB | Conference with Mr. Samson regarding research needed on creditor committee professional fees. | L120 | 0.10 | hrs |
| 05/07/2013 | DAB | Communicate with Mr. Corcoran regarding factual information needed for Lipps testimonry preclusion brief. | L120 | 0.10 | hrs |
| 05/07/2013 | DAB | Analyze professional invoices to respond to UCC argument on dual role of Mr. Lipps. (4.20) Conference with Mr. Lipps regarding same. (.20) | L120 | 4.40 | hrs |
| 05/07/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) and Ms. Battle regarding draft Lipps testimony on RMBS and motion to preclude. | L120 | 0.20 | hrs |
| 05/07/2013 | DAB | Communicate with Ms. Battle regarding fees of creditor committee professionals related to RBMS motion. | L120 | 0.30 | hrs |
| 05/07/2013 | JRC | Research case law addressing when an expert is precluded from testifying regarding an ultimate issue in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L120 | 0.80 | hrs |
| 05/07/2013 | JRC | Review previous opinions of the Court in the case in order to draft in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L210 | 0.40 | hrs |
| 05/07/2013 | JRC | Research case law addressing when an expert's testimony is sufficiently reliable in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L120 | 1.60 | hrs |
| 05/07/2013 | JRC | Research case law addressing whether a different standard governs admissibility of expert testimony in bench cases in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L120 | 0.40 | hrs |
| 05/07/2013 | JRC | Research impact of alleged bias on admissibility of expert's testimony in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L120 | 0.60 | hrs |
| 05/07/2013 | JRC | Conference with Ms. Battle regarding draft of opposition to motion to exclude Mr. Lipps's testimony. | L210 | 0.50 | hrs |

| 05/07/2013 | JRC | Review and analyze deposition testimony in order to draft opposition to motion to exclude Mr. Lipps's testimony. | L210 | 1.40 hrs |
|---|---|---|---|---|
| 05/07/2013 | JRC | Draft memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 5.80 hrs |
| 05/07/2013 | JDR | Draft correspondence to Ms. Battle, Mr. Lipps, and Mr. Beck regarding direct testimony of Mr. Lipps. | L120 | 0.10 hrs |
| 05/07/2013 | JDR | Review and analyze motion to exclude direct testimony of Mr. Lipps. | L210 | 0.30 hrs |
| 05/07/2013 | JDR | Draft correspondence to Mr. Beck and Mr. Corcoran regarding motion to exclude direct testimony of Mr. Lipps. | L120 | 0.30 hrs |
| 05/07/2013 | JDR | Review and analyze Kramer Levin interim fee applications to assist with opposition to motion to exclude direct testimony of Mr. Lipps. | L120 | 1.50 hrs |
| 05/07/2013 | JDR | Draft memorandum regarding Kramer Levin billing entries to assist with opposition to motion to exclude direct testimony of Mr. Lipps. | L210 | 0.40 hrs |
| 05/07/2013 | HLB | Research and review of Second Circuit case law addressing expert testimony based on qualitative opinion and experience over quantitative methodology purposes of responding to UCC's motion in limine to preclude Lipps expert testimony. | L120 | 3.40 hrs |
| 05/08/2013 | JAL | Review and redraft memorandum in opposition to motion to preclude expert testimony (1.0). Conference with Ms. Battle, Mr. Beck and Mr. Corcoran regarding same (.30). Further review and revision to direct examination testimony (1.00). Conference with Mr. Beck regarding same (.10). Review various e-mails regarding issues in opposition to motion to preclude (.10). | L120 | 2.50 hrs |
| 05/08/2013 | MNB | Review unsecured creditor committee's motion in limine to exclude Lipps testimony and review proposed opposition brief. (1.10)  Provide comments to proposed opposition brief. (1.60) | L120 | 2.70 hrs |
| 05/08/2013 | DAB | Analyze professional fees associated with RMBS settlement. | L120 | 0.70 hrs |
| 05/08/2013 | DAB | E-mails with Mr. Lipps regarding professional fees associated with RMBS trust settlement. | L120 | 0.30 hrs |
| 05/08/2013 | DAB | Analyze use of legal experts in Bank of | L120 | 1.50 hrs |

America/Bank of New York settlement.

| 05/08/2013 | DAB | Revise brief in opposition to UCC motion to preclude testimony of Mr. Lipps. | L210 | 1.60 | hrs |
| 05/08/2013 | DAB | Communicate with Mr. Corcoran regarding revisions to brief in opposition. | L120 | 0.20 | hrs |
| 05/08/2013 | DAB | Analyze MBIA v. SocGen settlement as precedent on monoline claims. | L120 | 0.20 | hrs |
| 05/08/2013 | JRC | Revise memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 4.40 | hrs |
| 05/08/2013 | JRC | Conference with Mr. Beck regarding revisions to memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 0.10 | hrs |
| 05/08/2013 | JRC | E-mail exchanges with Mr. Beck regarding revisions to memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 0.10 | hrs |
| 05/09/2013 | JAL | Review and redraft memorandum in opposition to motion to preclude expert testimony (.40). Conferences with Ms. Battle regarding same (.30). Review and respond to e-mails regarding same (.10).  Further review and revision of direct exam testimony (.10).  Conference with Mr. Beck regarding same (.10). | L120 | 1.00 | hrs |
| 05/09/2013 | JALB | Review and comment on draft of Lipps opposition brief. | L120 | 0.80 | hrs |
| 05/09/2013 | JALB | Discuss revisions to draft of Lipps opposition brief with Mr. Corcoran. | L120 | 0.10 | hrs |
| 05/09/2013 | JALB | Discuss draft of Lipps opposition brief with Mr. Lipps. | L120 | 0.30 | hrs |
| 05/09/2013 | DAB | Conference with Mr. Corcoran regarding revisions to response to motion in limine on Mr. Lipps testimony. | L120 | 0.10 | hrs |
| 05/09/2013 | DAB | Revise objection on motion in limine on Mr. Lipps testimony. | L210 | 0.30 | hrs |
| 05/09/2013 | JRC | Conference with Ms. Battle regarding revisions to memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. | L210 | 0.10 | hrs |

| | | Lipps's testimony. | | | |
|---|---|---|---|---|---|
| 05/09/2013 | JRC | Revise memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony based on suggestions of Ms. Battle. (2.00)  Conference with Mr. Beck regarding same. (.10) | L210 | 2.10 | hrs |
| 05/10/2013 | JAL | Review e-mails of Mr. Beck, Ms. Battle and Mr. Corcoran on revisions to opposition to motion to preclude. | L120 | 0.30 | hrs |
| 05/10/2013 | JALB | Review and comment on Morrison & Foerster revisions to Daubert opposition brief. | L120 | 0.50 | hrs |
| 05/10/2013 | JALB | E-mails with Mr. Lipps, Mr. Beck, Mr. Beekhuizen and Mr. Corcoran regarding Morrison & Foerster revisions to Daubert opposition brief. | L120 | 0.30 | hrs |
| 05/10/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding motion in limine on Mr. Lipps testimony. | L120 | 0.40 | hrs |
| 05/10/2013 | DAB | Edit and revise revised Mr. Lipps testimony for RMBS trial. | L210 | 0.50 | hrs |
| 05/10/2013 | DAB | Revise opposition to motion in limine on Mr. Lipps testimony. (1.30)  Conference with Mr. Corcoran regarding same. (.10) | L210 | 1.40 | hrs |
| 05/10/2013 | JRC | Conference with Mr. Beck regarding Morrison & Foerster's revisions to the memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 0.10 | hrs |
| 05/10/2013 | JRC | Revise memorandum in opposition to the Unsecured Creditors' Committee's motion to exclude Mr. Lipps's testimony. | L210 | 0.60 | hrs |
| 05/11/2013 | JAL | Further review and revision of opposition to motion to preclude expert testimony (.30).  Review and respond to e-mails regarding same (.20). | L210 | 0.50 | hrs |
| 05/11/2013 | JALB | Review and circulate comments from Mr. Rains (Morrison & Foerster) to Lipps Daubert opposition. | L120 | 0.20 | hrs |
| 05/12/2013 | JALB | Respond to questions from Mr. Day (Morrison & Foerster) regarding role of in-house legal. | L120 | 0.10 | hrs |
| 05/12/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding edits to motion in limine on Mr. Lipps testimony. | L120 | 0.10 | hrs |
| 05/12/2013 | DAB | Review and revise Mr. Lipps testimony for RMBS | L210 | 1.80 | hrs |

trial.

| 05/12/2013 | DAB | Review Morrison & Foerster edits to motion in limine on Mr. Lipps testimony. | L210 | 0.20 | hrs |
|---|---|---|---|---|---|
| 05/13/2013 | JAL | Review and redraft direct testimony in support of RMBS settlement (.80).  Conference with Ms. Battle and Mr. Beck regarding same (.10).  Review FGIC correspondence regarding claims (.10). | L120 | 1.00 | hrs |
| 05/13/2013 | DAB | Multiple conferences with Mr. Barthel regarding information on New Jersey Carpenters case needed to update draft testimony of Mr. Lipps. | L120 | 0.20 | hrs |
| 05/13/2013 | DAB | E-mails with Mr. Day (Morrison & Foerster) regarding response to motion in limine on Mr. Lipps. | L120 | 0.20 | hrs |
| 05/13/2013 | DAB | Revise draft testimony of Mr. Lipps in support of RMBS settlement. | L210 | 3.60 | hrs |
| 05/13/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding revisions to Mr. Lipps testimony in support of RMBS settlement. | L120 | 0.10 | hrs |
| 05/14/2013 | JAL | Review, redraft and finalize memorandum in opposition to motion to preclude expert testimony. (.50) E-mails with Ms. Battle and Mr. Beck regarding same. (.30)  Review and redraft direct testimony (.30).  Conference with Mr. Beck regarding same (.20).  Review FGIC motion to preclude expert testimony (.40).  Review and respond to e-mails regarding hearing schedule changes (.10). | L120 | 1.80 | hrs |
| 05/14/2013 | DAB | Review and analyze FGIC supplemental objection to Mr. Lipps testimony. | L120 | 0.40 | hrs |
| 05/14/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding supplemental FGIC objection to  Mr. Lipps testifying. | L120 | 0.40 | hrs |
| 05/14/2013 | DAB | Analyze recent decision in Nomura case on statute of limitations and no action clauses. | L120 | 0.60 | hrs |
| 05/14/2013 | DAB | Revise Mr. Lipps's testimony in support of RMBS settlement. (.70)  Conference with Mr. Lipps regarding same. (.20) | L210 | 0.90 | hrs |
| 05/15/2013 | JAL | Review and redraft opposition to FGIC motion to preclude (.70).  Conference with Mr. Beck regarding designation of fact witness (.20).  Review and respond to e-mails regarding witness issues (.10). | L120 | 1.00 | hrs |

| 05/15/2013 | DAB | Analyze new scheduling order on 9019 trial. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 05/15/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding new scheduling order on RMBS trial. | L120 | 0.10 hrs |
| 05/15/2013 | DAB | Draft response to FGIC supplemental motion to preclude Mr. Lipps from testifying. | L210 | 5.30 hrs |
| 05/15/2013 | DAB | E-mail Mr. Day, Mr. Ilovsky (Morrison & Foerster), regarding response strategy on FGIC supplemental motion on Mr. Lipps testifying. | L120 | 0.20 hrs |
| 05/15/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding argument in response to FGIC supplemental motion on Mr. Lipps testifying. | L120 | 0.10 hrs |
| 05/15/2013 | DAB | Analyze witness lists and exhibit lists filed on RMBS trial. | L120 | 0.40 hrs |
| 05/15/2013 | DAB | Conference with Mr. Lipps regarding his designation as fact witness on RMBS trial by committee. | L120 | 0.20 hrs |
| 05/16/2013 | JAL | Further review and revision to direct testimony (2.10). Conference with Mr. Beck regarding revisions to same (.20). | L120 | 2.30 hrs |
| 05/16/2013 | JALB | E-mails with Ms. DeArcy (Morrison & Foerster) and Mr. Beck regarding engagement letters as exhibits. | L120 | 0.30 hrs |
| 05/16/2013 | DAB | Analyze new RMBS cases for potential changes to Mr. Lipps testimony. | L210 | 0.70 hrs |
| 05/16/2013 | DAB | Revise Mr. Lipps testimony in support of RMBS trial. (1.40) Conference with Mr. Lipps regarding same. (.20) | L210 | 1.30 hrs |
| 05/17/2013 | JALB | Respond to e-mail from Ms. DeArcy (Morrison & Foerster) regarding trial exhibits. | L120 | 0.20 hrs |
| 05/20/2013 | JAL | Review reply of UCC on its motion to preclude expert testimony (.50). Communicate with Mr. Beck regarding response to FGIC brief (.10). Review e-mails regarding same (.10). Review and respond to correspondence regarding hearing exhibits (.10). Review and revise direct examination testimony (.50). Conference with Mr. Beck regarding same (.10). | L120 | 1.40 hrs |
| 05/20/2013 | MNB | Review revised version of response to FGIC's supplemental objection to testimony of Mr. Lipps. | L120 | 0.20 hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/2013 | JALB | Telephone conference with Ms. DeArcy (Morrison & Foerster) regarding UCC exhibits for 9019 trial. | | L120 | 0.20 | hrs |
| 05/20/2013 | JALB | E-mails with Ms. DeArcy (Morrison & Foerster) and Mr. Rhode regarding review and analysis of trial exhibits for 9019 motion trial. | | L120 | 0.40 | hrs |
| 05/20/2013 | JALB | E-mails with Mr. Beck and Mr. Lawrence responding to questions from Mr. Lawrence (Morrison & Foerster) regarding UCC exhibits for 9019 trial. | | L120 | 0.40 | hrs |
| 05/20/2013 | JALB | Review and comment on Lipps Daubert brief. | | L120 | 0.50 | hrs |
| 05/20/2013 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding revisions to response to FGIC brief on Mr. Lipps testifying. | | L120 | 0.10 | hrs |
| 05/20/2013 | DAB | Review revised response to FGIC brief on Mr. Lipps testifying. | | L120 | 0.30 | hrs |
| 05/20/2013 | DAB | Communicate with Mr. Lipps, Ms. Battle, and Mr. Beekhuizen regarding Morrison & Foerster revisions to response to FGIC brief on testimony of Mr. Lipps. | | L120 | 0.10 | hrs |
| 05/20/2013 | DAB | E-mails with Mr. Alexander (Morrison & Foerster) regarding UCC exhibits for RMBS trial. | | L120 | 0.20 | hrs |
| 05/20/2013 | DAB | Research regarding UCC exhibits for RMBS trial. | | L120 | 0.20 | hrs |
| 05/20/2013 | DAB | Communicate with Ms. Battle regarding UCC exhibits for RMBS trial. | | L120 | 0.20 | hrs |
| 05/20/2013 | DAB | E-mails with Mr. Alexander, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding UCC exhibits for RMBS trial. | | L120 | 0.10 | hrs |
| 05/20/2013 | JRC | Draft chart summarizing content of documents relevant to the RMBS settlement in order to prepare for the hearing. | | L230 | 1.70 | hrs |
| 05/20/2013 | JDR | Draft correspondence to Ms. DeArcy (Morrison & Foerster) regarding exhibits marked for use at trial be objectors. | A104 | L440 | 0.10 | hrs |
| 05/20/2013 | JDR | Draft correspondence to Mr. Sillman (Fortace) regarding exhibits marked for use at trial by objectors. | A104 | L440 | 0.20 | hrs |
| 05/20/2013 | JDR | Draft correspondence to Mr. Sillman (Fortace) | A104 | L440 | 0.30 | hrs |

| Date | Initials | Description | | | |
|------|----------|-------------|---|---|---|
| | | regarding exhibits marked for use at trial by objectors. | | | |
| 05/20/2013 | JDR | Review and analyze exhibits marked for use at trial by objectors. | A104 | L440 | 0.90 hrs |
| 05/20/2013 | JDR | Draft analysis chart of exhibits marked for use at trial by objectors. | A103 | L440 | 3.70 hrs |
| 05/21/2013 | JAL | Further review and revision of direct examination testimony. | | L120 | 0.30 hrs |
| 05/21/2013 | DAB | Analyze UCC filings on Lipps testimony at RMBS trial. | | L120 | 0.40 hrs |
| 05/21/2013 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding new UCC filing on Lipps testimony at RMBS trial. | | L120 | 0.20 hrs |
| 05/21/2013 | JDR | Teleconference with Ms. DeArcy (Morrison & Foerster) regarding proposed trial exhibits. | | L440 | 0.10 hrs |
| 05/21/2013 | JDR | Review and analyze proposed trial exhibits identified by Ms. DeArcy (Morrison & Foerster) in preparation for teleconference. | A104 | L440 | 1.30 hrs |
| 05/21/2013 | JDR | Draft analysis chart of proposed trial exhibits identified by Ms. DeArcy (Morrison & Foerster) in preparation for teleconference. | | L440 | 0.50 hrs |
| 05/21/2013 | JDR | Teleconference with Ms. DeArcy (Morrison & Foerster) regarding select proposed trial exhibits. | | L440 | 0.30 hrs |
| 05/21/2013 | JDR | Draft correspondence to Ms. Battle regarding proposed trial exhibits. | | L440 | 0.10 hrs |
| 05/22/2013 | DAB | Communicate with Mr. Alexander (Morrison & Foerster) regarding finalization of Lipps testimony for RMBS trial. | | L120 | 0.10 hrs |
| 05/22/2013 | DAB | Revise Mr. Lipps testimony in support of RMBS settlement. | | L210 | 0.20 hrs |
| 05/22/2013 | DAB | Communicate with Ms. Battle regarding finalization of Lipps testimony in support of RMBS settlement. | | L120 | 0.20 hrs |
| 05/23/2013 | JAL | Review and finalize direct examination testimony (1.80).  Review order regarding 9019 hearing (.10). Review and respond to e-mails regarding same (.10). | | L120 | 2.00 hrs |
| 05/28/2013 | JDR | Review and analyze spreadsheets and supporting | | L320 | 1.50 hrs |

materials of Mr. Sillman (Fortace) for purposes of identifying and preparing materials addressing trust-by-trust losses and other areas.

| 05/28/2013 | JDR | Draft correspondence to Ms. Battle regarding select materials addressing Mr. Sillman's (Fortace) trust calculations. | L120 | 0.20 hrs |
| 05/28/2013 | JDR | Draft correspondence to Ms. Battle regarding select materials addressing Mr. Sillman's (Fortace) trust calculations. | L120 | 0.10 hrs |

**TOTAL FEES FOR THIS MATTER**                    $31,356.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 35.00 hrs | 280.00 /hr | $9,800.00 |
| Barthel, David J. | 0.20 hrs | 210.00 /hr | $42.00 |
| Buchanan, Heather L. | 4.30 hrs | 240.00 /hr | $1,032.00 |
| Lipps, Jeffrey A. | 21.70 hrs | 400.00 /hr | $8,680.00 |
| Battle, Jennifer A.L. | 9.20 hrs | 300.00 /hr | $2,760.00 |
| Rhode, Jacob D. | 22.70 hrs | 160.00 /hr | $3,632.00 |
| Corcoran, Jeffrey R. | 24.50 hrs | 180.00 /hr | $4,410.00 |
| Mohler, Mallory M. | 0.80 hrs | 160.00 /hr | $128.00 |
| Beekhuizen, Michael N. | 2.90 hrs | 280.00 /hr | $812.00 |
| Samson, Robert B. | 0.60 hrs | 100.00 /hr | $60.00 |

TOTAL FEES                    121.90 hrs                    $31,356.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$31,356.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54800      JAL
Our file #  932  00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 05/01/2013 | MNB | Call with Mr. Rosenbaum, Mr. Wishnew, Mr. Newton (Morrison & Foerster) and Mr. Beck regarding response to NJ Carpenters' bankruptcy motion for class certification. | L120 | 0.40 | hrs |
| 05/01/2013 | MNB | Consult with Mr. Beha (Morrison & Foerster) and Mr. Beck regarding scope of NJ Carpenters' claims. | L120 | 0.20 | hrs |
| 05/01/2013 | DAB | Call with Mr. Rosenbaum, Mr. Wishnew, Mr. Newton (Morrison & Foerster) and Mr. Beekhuizen regarding New Jersey Carpenters motion for class action status. | L120 | 0.50 | hrs |
| 05/01/2013 | DAB | Conference with Mr. Beha (Morrison & Foerster) and Mr. Beekhuizen regarding New Jersey Carpenter claims. | L120 | 0.30 | hrs |
| 05/02/2013 | DAB | Comment on securities and monoline discussion in disclosure statement. | L120 | 0.70 | hrs |
| 05/03/2013 | MNB | Review and provide comments to case descriptions in disclosure statement. | L120 | 2.40 | hrs |
| 05/04/2013 | MNB | Assist with finalizing disclosure statement descriptions of PLS litigation. | L120 | 0.20 | hrs |
| 05/06/2013 | DAB | Draft objection to New Jersey Carpenters class certification motion. | L210 | 2.10 | hrs |

| 05/06/2013 | JAL | Review New Jersey Carpenters' motion for class certification (.40).  Conference with Mr. Beck regarding response to same (.20).  Review e-mails regarding same (.20). | L120 | 0.80 | hrs |
| 05/08/2013 | DAB | Research regarding potential members of New Jersey Carpenters class settlement. | L120 | 0.30 | hrs |
| 05/09/2013 | DAB | Conference with Mr. Lipps regarding arguments against New Jersey Carpenters claims. | L120 | 0.20 | hrs |
| 05/09/2013 | DAB | Draft objection to New Jersey Carpenters class certification motion. | L210 | 3.20 | hrs |
| 05/09/2013 | DAB | Research possible Rule 23 defenses to New Jersey Carpenters claim. | L120 | 3.40 | hrs |
| 05/10/2013 | DAB | Research regarding arguments under Rule 23 on New Jersey Carpenters class certification request. | L120 | 3.40 | hrs |
| 05/10/2013 | DAB | Draft objection to New Jersey Carpenters class certification motion. | L210 | 1.30 | hrs |
| 05/13/2013 | DAB | Conference with Mr. Rosenbaum and Mr. Wishnew (Morrison & Foerster) regarding response to New Jersey Carpenters class certification motion. | L120 | 0.30 | hrs |
| 05/14/2013 | JALB | Respond to questions from Morrison & Foerster regarding underwriting agreements. | L120 | 0.20 | hrs |
| 05/14/2013 | MNB | Assist with effort to locate underwriting agreements requested by Mr. Lee of Morrison & Foerster. | L120 | 0.40 | hrs |
| 05/14/2013 | JALB | Review and analyze coverage of settlement terms. | L120 | 0.10 | hrs |
| 05/14/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding coverage of settlement terms. | L120 | 0.10 | hrs |
| 05/14/2013 | DAB | Research regarding indemnification claims of underwriters. | L120 | 5.10 | hrs |
| 05/14/2013 | DAB | Multiple conferences with Mr. Corcoran regarding factual research on indemnification claims of underwriters. | L120 | 0.20 | hrs |
| 05/14/2013 | DAB | Conference with Mr. Lipps regarding | L120 | 0.20 | hrs |

indemnification claims of underwriters.

| 05/14/2013 | DAB | E-mail Mr. Lee (Morrison & Foerster) regarding underwriter indemnification claims. | L120 | 0.20 | hrs |
| 05/14/2013 | DAB | E-mail Mr. Lee (Morrison & Foerster) regarding underwriter indemnification claims. | L120 | 0.20 | hrs |
| 05/14/2013 | DAB | E-mail counsel to AIG and Mr. Lee (Morrison & Foerster) regarding underwriter indemnification claims. | L120 | 0.20 | hrs |
| 05/15/2013 | JAL | Review and respond to e-mails regarding underwriter agreements (.20). Conference with Mr. Beck regarding analyzing documents (.10). | L120 | 0.30 | hrs |
| 05/16/2013 | MNB | Review and revise proposed brief in response to FGIC supplemental objections to testimony of Mr. Lipps. | L120 | 1.00 | hrs |
| 05/16/2013 | DAB | Multiple conferences with Mr. Beha (Morrison & Foerster) regarding research needed to indentify securities claims. | L120 | 0.20 | hrs |
| 05/16/2013 | DAB | Research materials regarding prepetition litigation and extend stay to identify securities claimants. | L120 | 0.70 | hrs |
| 05/21/2013 | JALB | E-mails with Mr. Rothberg (Morrison & Foerster) regarding objections to securities claims. | L120 | 0.20 | hrs |
| 05/22/2013 | MNB | Call with Mr. Rothberg (Morrison & Foerster) regarding review of trading data in NJ Carpenters matter to assist with settlement of NJ Carpenters claims. (.20) Attention to providing available trading data to Mr. Rothberg. (.60) | L120 | 0.80 | hrs |
| 05/23/2013 | JALB | Telephone conference with Mr. Rothberg (Morrison & Foerster) regarding opposition to securities proofs of claim. | L120 | 1.00 | hrs |
| 05/23/2013 | DAB | Analyze PSA motion for scope of securities claims remaining unsettled. | L120 | 0.90 | hrs |
| 05/23/2013 | DAB | Research regarding securities claims relating to unidentified securitizations. | L120 | 1.30 | hrs |
| 05/23/2013 | DAB | Communicate with Ms. Battle regarding questions of Mr. Rothberg of Morrison & Foerster regarding unidentified securities claims. | L120 | 0.10 | hrs |
| 05/24/2013 | DAB | Research regarding securities claims relating to unidentified securitizations. | L120 | 1.30 | hrs |

| 05/24/2013 | DAB | Draft analysis for Ms. Battle regarding securities claims relating to unidentified securitizations. | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 05/24/2013 | DAB | Research regarding previous work product on statute of limitations issues on securities claim. | L120 | 0.20 | hrs |
| 05/24/2013 | DAB | Communicate with Mr. Barthel and Mr. Phillips regarding previous work product on securities statute of limitation issues on securities claims. | L120 | 0.10 | hrs |
| 05/27/2013 | JALB | E-mails with Ms. Moss (Morrison & Foerster) responding to questions regarding statute of limitations research. | L120 | 0.30 | hrs |
| 05/27/2013 | JALB | E-mails with Mr. Beck regarding response to Mr. Rothberg's (Morrison & Foerster's) other questions on securities claims. | L120 | 0.10 | hrs |
| 05/27/2013 | DAB | Multiple e-mails with Ms. Battle regarding additional analysis on unidentified securitizations. | L120 | 0.30 | hrs |
| 05/27/2013 | DAB | Research regarding possible securities claims related to proofs of claims filed on unidentified securitizations. | L120 | 2.10 | hrs |
| 05/28/2013 | JALB | Send responsive information to Mr. Rothberg (Morrison & Foerster) on miscellaneous securities claims with cover note. | L120 | 0.30 | hrs |
| 05/28/2013 | JALB | Follow-up with client regarding additional deals at issue. | L120 | 0.20 | hrs |
| 05/28/2013 | DAB | Communicate with Ms. Battle regarding client question on final version of PSA. | L120 | 0.10 | hrs |
| 05/29/2013 | MNB | Attend telephonic hearing with court regarding plan support agreement. | L120 | 1.20 | hrs |
| 05/29/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding objection strategy on securities claims with minimum documentation. | L120 | 0.30 | hrs |
| 05/31/2013 | JALB | Meet with Ms. Levitt (Morrison & Foerster) regarding status of plan approval and potential objectors. | L120 | 0.30 | hrs |
| 05/31/2013 | JAL | Review e-mails regarding witness issues (.10). Conference with Ms. Battle regarding same (.20). | L120 | 0.30 | hrs |
| 05/31/2013 | MNB | Review disclosure statement information provided by Mr. Harris and communications with Mr. Harris regarding same. | L120 | 0.40 | hrs |
| 05/31/2013 | DAB | Communicate with Ms. Barrage (Morrison & | L120 | 0.30 | hrs |

Foerster) regarding securities litigation discussion
in disclosure statement.

TOTAL FEES FOR THIS MATTER                                              $11,844.00

BILLING SUMMARY

Beck, David A.                        30.30  hrs    280.00  /hr        $8,484.00

Lipps, Jeffrey A.                      1.40  hrs    400.00  /hr          $560.00

Battle, Jennifer A.L.                  2.80  hrs    300.00  /hr          $840.00

Beekhuizen, Michael N.                 7.00  hrs    280.00  /hr        $1,960.00

TOTAL FEES                            41.50  hrs                      $11,844.00

**TOTAL CHARGES FOR THIS INVOICE**                                   **$11,844.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour                         Billed through  05/31/2013
Residential Capital, LLC                 Invoice #  54801      JAL
1100 Virginia Drive                      Our file #  932   00059
190-FTW-L95
Fort Washington, PA 19034

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 05/01/2013 | JAL | Review e-mails regarding loan review reports from 9019 experts (.10).  Conference with Ms. Battle (.10).  Review such reports (.20).  Review e-mails regarding witness issues (.10). | L120 | 0.50 | hrs |
| 05/01/2013 | JALB | Meet with Ms. Marty regarding setup and analysis of available discovery data. | L120 | 0.30 | hrs |
| 05/01/2013 | JALB | Follow-up e-mail with Mr. Underhill (Residential Capital) regarding timing of migration of discovery data. | L120 | 0.20 | hrs |
| 05/01/2013 | JALB | Telephone conference with Mr. Newton, Mr. Lawrence (both Morrison & Foerster) and Mr. Beck regarding expert work regarding FGIC damages analysis. (.30)  Follow-up conference with Mr. Beck regarding same. (.20)  Review materials regarding same. (.30) | L120 | 0.80 | hrs |
| 05/01/2013 | DAB | Draft joint factual stipulation with FGIC on cure claims. | L120 | 1.40 | hrs |
| 05/01/2013 | DAB | Conference with Ms. Buchanan regarding research needed on New York law on contract interpretation. | L120 | 0.40 | hrs |
| 05/01/2013 | DAB | Research issues related to New York law on contract interpretation. | L120 | 0.40 | hrs |

| 05/01/2013 | DAB | Draft overview of implications of MBIA v. Countrywide summary judgment opinion for Residential Capital cases. | L120 | 3.40 | hrs |
|---|---|---|---|---|---|
| 05/01/2013 | DAB | Conference with Mr. Lawrence, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding analysis needed on losses on FGIC insured transactions. | L120 | 0.30 | hrs |
| 05/01/2013 | DAB | Conference with Ms. Battle regarding monoline claims and plan mediation. | L120 | 0.20 | hrs |
| 05/01/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding new data load for FGIC case. | L120 | 0.20 | hrs |
| 05/02/2013 | JAL | Review and redraft analysis of Countrywide summary judgment decisions (.40). Telephone conference with Mr. Beck regarding same (.10). Review e-mails regarding analysis of trust loses in future (.10). Review and respond to e-mails regarding witness issues (.20). | L120 | 0.80 | hrs |
| 05/02/2013 | VLS | Research internal database of material produced in GMACM and RFC litigation for response to Ms. Battle regarding Servicer Guides and Policies and Procedures. | L110 | 0.80 | hrs |
| 05/02/2013 | JALB | Participate in weekly client update call with Mr. Thompson, Ms. Delehey, Ms. Zellmann, Mr. Underhill (all Residential Capital) regarding open discovery issues and status of case. | L120 | 0.20 | hrs |
| 05/02/2013 | JALB | Review and revise draft Lipps direct testimony. | L120 | 0.70 | hrs |
| 05/02/2013 | JALB | Provide comments to Mr. Rhode and Mr. Beck regarding draft Lipps direct testimony. | L120 | 0.10 | hrs |
| 05/02/2013 | DAB | Call with Ms. Sinanyan (Jones Day), Ms. Goren and Ms. Barrage (Morrison & Foerster) regarding FGIC talks with Ocwen. | L120 | 0.20 | hrs |
| 05/02/2013 | DAB | Conference with Mr. Lipps regarding revisions to paper on impact of MBIA v. Countrywide on Rescap cases. | L120 | 0.10 | hrs |
| 05/02/2013 | DAB | Revise paper on impact of MBA v. Countrywide opinion on Residential Capital cases. | L120 | 0.60 | hrs |
| 05/02/2013 | DAB | E-mail Mr. Lee, Mr. Princi, Mr. Lawrence (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding implications of MBIA v. Countrywide summary judgment decisions on Residential | L120 | 0.30 | hrs |

| | | Capital case. | | | |
|---|---|---|---|---|---|
| 05/02/2013 | DAB | Conference with Ms. Barrage (Morrison & Forester) regarding next steps on FGIC cure claims. | L120 | 0.10 | hrs |
| 05/06/2013 | VLS | Multiple e-mail exchanges with Mr. Gerdts at Kroll regarding password and credentials for accessing Kroll's updated review platform. | L320 | 0.60 | hrs |
| 05/06/2013 | VLS | Extract and organize onto internal database  FGIC documents at the request of Mr. Beck. | L110 | 0.60 | hrs |
| 05/06/2013 | VLS | Research Kroll database for Servicer Guides at the request of Ms. Zellmann at ResCap. | L320 | 2.30 | hrs |
| 05/06/2013 | JALB | E-mail discussion with Mr. Newton, Mr Lawrence (both Morrison & Foerster) and Mr. Beck regarding scope of FGIC damages analysis. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | Conference with Ms. Battle regarding expert work needed on future losses in FGIC wrapped deals. | L120 | 0.10 | hrs |
| 05/06/2013 | DAB | Conference call with potential expert, Mr. Lawrence, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding analysis needed on future losses on FGIC wrapped deals. | L120 | 0.40 | hrs |
| 05/06/2013 | DAB | Follow up e-mails with potential expert, Mr. Lawrence, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding future losses on FGIC wrapped deals. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | E-mails with Mr. Lee, Mr. Princi, Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding MBIA settlement with Bank of America. | L120 | 0.20 | hrs |
| 05/06/2013 | DAB | Research regarding Assured settlement with UBS. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | Research regarding MBIA settlement with Bank of America. | L120 | 0.50 | hrs |
| 05/06/2013 | DAB | E-mails with Mr. Lee, Mr. Princi, Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding Assured settlement with UBS. | L120 | 0.20 | hrs |
| 05/06/2013 | DAB | Call with Ms. Farley, Mr. Tyson and Mr. Ruckdaschel (Residential Capital), Mr. Goren and Ms. Rothchild (Morrison & Foerster) regarding FGIC cure claims and settlement proposal from FGIC. | L120 | 0.60 | hrs |
| 05/07/2013 | JALB | Discussion with Mr. Ruckdaschel (Residential Capital) regarding recent slew of monoline | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | settlements and significance of same for litigation/mediation. | | | |
| 05/07/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding potential impact of Assured settlement with UBS on Assured claims against Residential Capital. | L120 | 0.10 | hrs |
| 05/07/2013 | DAB | E-mail Mr. Lee, Mr. Princi, Mr. Lawrence (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding potential impact of Assured settlement with UBS on Assured claims against Residential Capital. | L120 | 0.10 | hrs |
| 05/07/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding potential impact of MBIA settlement with Countrywide on Residential Capital litigation. | L120 | 0.30 | hrs |
| 05/07/2013 | DAB | Analyze 1st Appellate Department decision in CIFG v. Goldman. | L120 | 0.30 | hrs |
| 05/07/2013 | DAB | E-mail Mr. Lee, Mr. Princi, Mr. Lawrence (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding 1st appellate decision in CIFG v. Goldman. | L120 | 0.10 | hrs |
| 05/08/2013 | VLS | Revise indexes of MBIA deposition transcripts at the request of Mr. Beck. | L330 | 0.80 | hrs |
| 05/09/2013 | HLB | Research of New York State and Federal case law on exceptions to the parole evidence rule as it applies to permitting the introduction of extra-contractual information on whether representations and warranties included in transactional documents. | L120 | 4.40 | hrs |
| 05/13/2013 | HLB | Research of New York State and federal case law on exceptions to the parole evidence rule as it applies to permitting the introduction of extra-contractual information on whether representations and warranties included in transaction documents. | L120 | 1.50 | hrs |
| 05/14/2013 | JALB | Review and analyze coverage of settlement terms. | L120 | 0.10 | hrs |
| 05/14/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding coverage of settlement terms. | L120 | 0.10 | hrs |
| 05/14/2013 | HLB | Research secondary sources on exceptions to the parole evidence rule as it applies to permitting extrinsic evidence on fraud representation clause. | L120 | 3.50 | hrs |
| 05/14/2013 | HLB | Research of New York State and federal case law on whether omission of fraud representation clause | L120 | 1.10 | hrs |

constitutes a latent ambiguity thereby allowing introduction of extrinsic evidence.

| | | | | | |
|---|---|---|---|---|---|
| 05/16/2013 | HLB | Research on whether parole evidence rule exceptions as it applies to how other jurisdictions are expanding the use of parole evidence and whether New York courts are following this expansion. | L120 | 1.60 | hrs |
| 05/20/2013 | VLS | Download 9019 Trial exhibits sent from Mr. Bergelson at Morrison and Foerster onto internal database for review by Mr. Rhode. | L120 | 0.40 | hrs |
| 05/20/2013 | DAB | E-mail Mr. Lipps regarding new filings in MBIA v. Countrywide. | L120 | 0.10 | hrs |
| 05/20/2013 | HLB | Research of New York state and federal case law on use of "custom and usage" testimony as it applies to extrinsic evidence to explain a contract term. | L120 | 2.40 | hrs |
| 05/20/2013 | HLB | Research on "contra preferendem" rule and whether a New York Court would apply the rule to sophisticated contracting parties to construe and ambiguity in favor of the insured. | L120 | 1.10 | hrs |
| 05/20/2013 | HLB | Research on parole evidence rule exceptions applied in the context of fraud claims and fraudulent inducement as it applies to when courts allow extrinsic evidence in this context. | L120 | 1.60 | hrs |
| 05/21/2013 | HLB | Research on latent ambiguity exception to the parole evidence as followed in other jurisdictions and whether and how New York courts have applied this exception | L120 | 1.90 | hrs |
| 05/21/2013 | HLB | Research on custom and usage exception to the parole evidence rule in context of securities, mortgage lending, and monoline insurers as it applies to what evidence constitutes custom and usage. | L120 | 1.10 | hrs |
| 05/21/2013 | HLB | Draft outline on all potential exceptions to the parole evidence rule that may apply to the position that absent a fraudulent representation clause in the policy no assurances are made regarding the veracity of borrower information. | L120 | 1.20 | hrs |
| 05/22/2013 | DAB | Call with Mr. Ruckdashel (Residential Capital) and Ms. Barrage (Morrison & Foerster) regarding strategy on FGIC cure claim. | L120 | 0.40 | hrs |
| 05/23/2013 | DAB | Analyze PSA motion for scope of monoline claims remaining unsettled. | L120 | 0.70 | hrs |
| 05/23/2013 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. | L120 | 0.30 | hrs |

|            |      | Beekhuizen regarding monoline and securities claims not resolved by PSA. |      |      |     |
| ---------- | ---- | ---------------------------------------------------------------- | ---- | ---- | --- |
| 05/28/2013 | JAL  | Review e-mails regarding additional document discovery (.20). Conference with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |
| 05/28/2013 | JAL  | Review expert engagement letter on monoline valuation issues (.50). Conference with Mr. Beck and Ms. Battle regarding same (.20). Review e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 05/28/2013 | JALB | Review expert engagement letter. | L120 | 0.20 | hrs |
| 05/28/2013 | JALB | Discuss expert engagement letter with Mr. Lawrence (Morrison & Foerster). | L120 | 0.30 | hrs |
| 05/28/2013 | JALB | Follow-up to collect information regarding collateral losses per Mr. Lawrence's request. | L120 | 0.20 | hrs |
| 05/28/2013 | DAB  | Communicate with Ms. Barrage (Morrison & Foerster) regarding status of FGIC cure negotiations. | L120 | 0.20 | hrs |
| 05/28/2013 | DAB  | Comment on draft update by Ms. Barrage of Morrison & Foerster regarding status of FGIC cure negotiations. | L120 | 0.20 | hrs |
| 05/29/2013 | JAL  | Review FGIC settlement agreement (.20). Review analysis of same (.20). Conference with Mr. Beck regarding projects to support plan settlements (.60). | L120 | 1.00 | hrs |
| 05/29/2013 | JALB | Review materials gathered for Mr. Lawrence on collateral losses (Morrison & Foerster). | L320 | 0.20 | hrs |
| 05/29/2013 | JALB | Forward collateral losses materials to Mr. Lawrence (Morrison & Foerster) with cover note. | L120 | 0.10 | hrs |
| 05/29/2013 | JALB | Conference with Mr. Beck regarding projects to support plan settlements | L120 | 0.10 | hrs |
| 05/29/2013 | JALB | Review e-mail from Ms. Moss (Morrison & Foerster) and discuss same with Mr. Lipps and Mr. Beck. | L120 | 0.20 | hrs |
| 05/29/2013 | DAB  | Conference with Mr. Lipps regarding planning for upcoming projects in connection with supporting FGIC and other plan settlements. | L120 | 0.60 | hrs |
| 05/29/2013 | DAB  | Conference with Ms. Battle regarding possible projects in connection with supporting FGIC and other plan settlements. | L120 | 0.20 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/29/2013 | DAB | Research regarding contractual provisions on claims against affiliates. | | L120 | 0.60 hrs |
| 05/29/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding research on contractual provisions on claims against affiliates. | | L120 | 0.20 hrs |
| 05/30/2013 | JALB | Respond to questions raised by Mr. Lee (Morrison & Foerster) regarding aiding and abetting claims asserted by monolines. | | L120 | 0.50 hrs |
| 05/30/2013 | DAB | Analyze previous declarations of Mr. Lipps in bankruptcy in preparation for possible declaration in support of FGIC settlement. | | L120 | 0.50 hrs |
| 05/30/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding impact of New Jersey Carpenters settlement on cure claims and strategy going forward. | | L120 | 0.40 hrs |
| 05/31/2013 | GNM | Researching deal documents on Vision website to determine whether debtor entities serviced all deals involved in FGIC litigation. | | L320 | 1.90 hrs |
| 05/31/2013 | JAL | Review and respond to e-mails regarding division of monoline claims at various entities (.30). Conference with Ms. Battle regarding same (.20). Telephone conference with Mr. Beck regarding same (.20).  Review FGIC settlement agreement (1.0).  Meet with Mr. Lawrence, Mr. Newton, Mr. Baehr, Mr. Sadeghi (Morrison Foerster) and Ms. Battle regarding 9019 for FGIC settlement (1.50). Review draft of declaration (.60). | | L120 | 3.70 hrs |
| 05/31/2013 | JALB | Meet with Mr. Lawrence, Mr. Newton, Mr. Baehr, Mr. Sadeghi (all Morrison & Foerster) and Mr. Lipps regarding support for FGIC 9019. | | L120 | 1.50 hrs |
| 05/31/2013 | JALB | E-mails with Mr. Lee regarding arguments to support FGIC settlement. | | L120 | 0.20 hrs |
| 05/31/2013 | DJB | Research and draft table comparing case factors influencing litigation costs between FGIC and MBIA cases against Rescap debtors (number of cases, securitizations, loans, shelves, loan types, and time periods for offerings). (2.50)  Conference with Mr. Beck regarding same. (.10) | A103 | L110 | 2.60 hrs |
| 05/31/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) regarding FGIC settlement. | | L120 | 0.10 hrs |
| 05/31/2013 | DAB | Conference with Mr. Barthel regarding analysis needed on relative scope of discovery for FGIC and MBIA claims. | | L120 | 0.10 hrs |

| 05/31/2013 | DAB | Conference with Ms. Battle regarding work projects needed to support FGIC settlement. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/31/2013 | DAB | Research regarding factual arguments to support monoline claims against noncontractual debtors. | L120 | 3.20 | hrs |
| 05/31/2013 | DAB | Draft memorandum regarding supporting evidence for settlements with monolines by noncontractual counterparties. | L120 | 1.40 | hrs |
| 05/31/2013 | DAB | Conference with Ms. Marty regarding research needed on which FGIC wrapped deals had debtor servicers. | L120 | 0.10 | hrs |
| 05/31/2013 | DAB | Review and comment on draft chart on servicers in FGIC wrapped deals. | L120 | 0.10 | hrs |
| 05/31/2013 | DAB | Draft Lipps declaration in support of FGIC settlement. | L120 | 1.50 | hrs |
| 05/31/2013 | GNM | E-mail communications with Mr. Beck regarding servicing entities for all deals involved in FGIC litigation. | L120 | 0.20 | hrs |
| 05/31/2013 | HLB | Research and analysis of New York case law on whether a court will enforce contract clause limiting liability against affiliates in the context of fraudulent inducement and aiding and abetting claims. | L120 | 4.30 | hrs |
| 05/31/2013 | HLB | Research and analysis of whether courts enforce limits of liability provisions in context of fraudulent inducement claim and how this applies to enforcement of clause limiting liability of affiliates. | L120 | 1.70 | hrs |

TOTAL FEES FOR THIS MATTER                                         $19,056.50

## EXPENSES

| 05/10/2013 | Delivery Service/Messengers - Federal Express to Nightowl Discovery from Ms. Marty | $19.70 |
|---|---|---|
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Airfare (coach) - travel to New York City to attend meetings | $664.69 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Hotel - travel to New York City to attend meetings | $288.75 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City to attend meetings | $34.89 |

| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Dinner 5/30 - travel to New York City to attend meetings | $10.00 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Breakfast 5/31 - travel to New York City to attend meetings | $20.00 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Taxi from Hotel to Airport- travel to New York City to attend meetings | $32.94 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Dinner 5/31 - travel to New York City to attend meetings | $10.00 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend meetings | $16.50 |
| 05/31/2013 | (TRIP-JAL-5/30-31/13) Out-of-Town Travel/Mileage (6 X .565) to/from Port Columbus - travel to New York City to attend meetings | $3.39 |

TOTAL EXPENSES FOR THIS MATTER                     $1,100.86

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 21.90 hrs | 280.00 /hr | $6,132.00 |
| Barthel, David J. | 2.60 hrs | 210.00 /hr | $546.00 |
| Marty, Gretchen N. | 2.30 hrs | 175.00 /hr | $402.50 |
| Buchanan, Heather L. | 27.40 hrs | 240.00 /hr | $6,576.00 |
| Lipps, Jeffrey A. | 7.10 hrs | 400.00 /hr | $2,840.00 |
| Battle, Jennifer A.L. | 6.70 hrs | 300.00 /hr | $2,010.00 |
| Sholl, Veronica L. | 5.50 hrs | 100.00 /hr | $550.00 |

| TOTAL FEES | 73.50 hrs | | $19,056.50 |
| TOTAL EXPENSES | | | $1,100.86 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$20,157.36**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54802      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| 05/01/2013 | JALB | Telephone conference with Mr. Lepri (Quinn Emanuel) regarding GMAC witness request in MBIA v. JPMorgan. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/01/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding witness request in MBIA v. JPMorgan. | L120 | 0.30 | hrs |
| 05/02/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding cash collateral privilege project. | L120 | 1.10 | hrs |
| 05/02/2013 | AMP | Conference with Mr. Phillips regarding cash collateral privilege project. | L120 | 0.70 | hrs |
| 05/02/2013 | JALB | Correspondence with Mr. Lipps regarding Quinn Emanuel request for depositions in MBIA v. JPMorgan. | L120 | 0.30 | hrs |
| 05/02/2013 | JALB | Telephone conference with Mr. Underhill and Ms. Zellmann (Residential Capital) regarding expected activity in future RMBS litigation. | L120 | 0.50 | hrs |
| 05/03/2013 | AMP | Attention to finalizing cash collateral privilege review project. | L320 | 0.80 | hrs |
| 05/03/2013 | JAL | Conference with Ms. Battle regarding witness interview and preparation process (.20).  Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 05/03/2013 | JALB | Telephone conference with Mr. Lepri (Quinn | L120 | 0.40 | hrs |

|            |      | Emanuel) regarding deponents in MBIA v. JPMorgan. |      |      |     |
|------------|------|---------------------------------------------------|------|------|-----|
| 05/03/2013 | JALB | E-mail memorandum regarding deponents in MBIA v. JPMorgan. | L120 | 0.20 | hrs |
| 05/03/2013 | DAB  | E-mail Mr. Lipps and Ms. Battle regarding complaint against junior secured notes. | L120 | 0.30 | hrs |
| 05/07/2013 | AMP  | Attention to objection regarding SUNS letter. | L120 | 0.40 | hrs |
| 05/07/2013 | AMP  | E-mails with Mr. Salerno (Morrison & Foerster) regarding objection to SUNS letter. | L120 | 0.30 | hrs |
| 05/07/2013 | JES  | Review documents from Castle Peak counsel regarding Gil-Lamas assignment. (.70)  Prepare for and attend conference call with Mr. Ruckdaschel (Residential Capital) regarding same. (.30) | L300 | 1.00 | hrs |
| 05/08/2013 | VLS  | E-mail to Ms. Zellmann at Res Cap regarding Servicer Guides produced in the MBIA-RFC matter. | L320 | 0.30 | hrs |
| 05/09/2013 | JALB | Telephone conference with Mr. Rosenbaum, Ms. Rothchild (both Morrison & Foerster), Mr. Underhill, Ms. Zellmann, Mr. Ruckdaschel and Mr. Smith (all Residential Capital) regarding scope of US Bank subpoena (Greenpoint case) and probable responsive documents. | L120 | 0.80 | hrs |
| 05/09/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding migration of Kroll data. | L120 | 0.20 | hrs |
| 05/09/2013 | DAB  | Communicate with Ms. Battle regarding Morrison & Foerster questions on discovery letter from FHLB. | L120 | 0.20 | hrs |
| 05/09/2013 | GNM  | Working in Discovery Partner to locate the Greenpoint Mortgage seller file. | L320 | 0.40 | hrs |
| 05/09/2013 | GNM  | Telephone communications with Ms. Sholl regarding the Greenpoint seller file. | L120 | 0.20 | hrs |
| 05/10/2013 | VLS  | Multiple e-mail exchanges with Ms. Battle regarding seller file for Greenpoint Mortgage. | L320 | 0.30 | hrs |
| 05/10/2013 | VLS  | Research discovery partner database for Greenpoint Mortgage Seller File and print same for Ms. Battle. | L320 | 1.10 | hrs |
| 05/10/2013 | JALB | Attention to documents responsive to US Bank | L320 | 0.50 | hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | subpoena (Greenpoint case). | | | | |
| 05/10/2013 | JALB | Telephone conference with Mr. Rosenbaum, Ms. Rothchild (both Morrison & Foerster), Ms. Muzzillo (Nixon Peabody) regarding documents responsive to US Bank subpoena (Greenpoint case). | | L120 | 0.50 | hrs |
| 05/10/2013 | DAB | Research regarding securitization involved in U.S. Bank lift stay request for documents. | | L120 | 0.80 | hrs |
| 05/13/2013 | JAL | Conference with Ms. Battle regarding U.S. Bank subpoena issues. (.10)  Review e-mails regarding same. (.20) | | L120 | 0.30 | hrs |
| 05/13/2013 | JALB | Telephone conference with Ms. Delehey and Ms. Zellmann (both Morrison & Foerster) regarding representation of nonparty witnesses in MBIA litigation. | | L120 | 0.50 | hrs |
| 05/13/2013 | JALB | Review and comment on draft stipulation for US Bank (Greenpoint) subpoena. | | L120 | 0.50 | hrs |
| 05/13/2013 | JALB | Review scope of available data overlapping with US Bank (Greenpoint) subpoena. | | L120 | 0.30 | hrs |
| 05/14/2013 | JAL | Review and respond to e-mails regarding underwriter agreements. | | L120 | 0.20 | hrs |
| 05/14/2013 | JALB | Follow-up discussion with Mr. Barthel regarding seller's preservation obligations and follow-up research regarding same. | | L120 | 0.30 | hrs |
| 05/14/2013 | JALB | E-mails with Mr. Beekhuizen regarding release of transcripts requested in CPIM litigation. | | L120 | 0.20 | hrs |
| 05/14/2013 | JALB | Discussion with Mr. Underhill and Ms. Zellmann (ResCap) regarding data ownership for former RFC traders. | | L120 | 0.20 | hrs |
| 05/14/2013 | DJB | Research debtors' preservation obligations, potential agreement between Rescap and Ally to transfer data and process for obtaining bankruptcy court approval of same. | A102 | L110 | 2.60 | hrs |
| 05/15/2013 | JALB | E-mails regarding privilege and responsiveness review of materials collected for US Bank (Greenpoint) subpoena. | | L120 | 0.20 | hrs |
| 05/15/2013 | DJB | Research (2.60), communications with Mr. Beck (.30), and draft e-mail to Ms. Battle regarding debtors' preservation obligations, potential agreement between Rescap and Ally to transfer | A105 | L110 | 3.30 | hrs |

|  |  | data, and process for obtaining bankruptcy court approval of same. (.40) |  |  |  |  |
| 05/15/2013 | DAB | Conference with Mr. Barthel regarding document preservation obligations if proposed settlement is approved. |  | L120 | 0.30 | hrs |
| 05/15/2013 | GNM | E-mail communications with Mr. Brown and Ms. Tice (Morrison & Foerster) regarding custodian data previously restored. |  | L120 | 0.20 | hrs |
| 05/16/2013 | JALB | Follow-up with Ms. Sholl and Mr. Barthel regarding collection and production of Greenpoint related materials from prior litigation. |  | L120 | 0.40 | hrs |
| 05/16/2013 | JALB | Telephone conference with Ms. Rothchild (Morrison & Foerster), Mr. Smith, Ms. Zellmann and Mr. Underhill (Residential Capital) regarding scope of search for materials responsive to U.S. Bank (Greenpoint) subpoena. |  | L120 | 0.80 | hrs |
| 05/16/2013 | JALB | Review and revise stipulation regarding scope of search in response to Greenpoint subpoena. |  | L120 | 0.30 | hrs |
| 05/16/2013 | JALB | E-mails with Mr. Underhill and Ms. Zellmann (Residential Capital) regarding next steps on U.S. Bank (Greenpoint) subpoena. |  | L120 | 0.20 | hrs |
| 05/16/2013 | DJB | Communications with Mr. Shipler (EED-DTI), Ms. Battle, Ms. Marty, Ms. Sholl, and Mr. Underhill (Residential Capital) regarding access to MBIA v. GMACM discovery database for the purpose of researching GMACM's purchase of loans from Greenpoint, Greenpoint loans sold to Lehman Brothers, and transaction documents and drafts regarding GMAC Conduit Program. | A102 | L110 | 0.80 | hrs |
| 05/17/2013 | VLS | Research Discovery Partner database and obtain additional GreenPoint Mortgage seller files. |  | L320 | 1.20 | hrs |
| 05/17/2013 | VLS | Forward GreenPoint Mortgage seller files to Mr. Bergelson at Morrison and Foerster for production in response to the US Bank Subpoena. |  | L320 | 0.40 | hrs |
| 05/17/2013 | JALB | E-mails with Mr. Lepri (Quinn Emanuel) regarding deposition scheduling in MBIA v. JPMC. |  | L120 | 0.20 | hrs |
| 05/17/2013 | DJB | Research documents in MBIA v. GMACM matter involving sale of loans from Greenpoint to GMACM, Greenpoint to Lehman, and transactions involving these loans. (7.30)  Draft e-mail to Ms. Battle regarding same. (.50) | A102 | L110 | 7.80 | hrs |
| 05/17/2013 | DJB | Communications with Mr. Shipler at DTI regarding access to MBIA v. GMACM database to | A107 | L110 | 0.40 | hrs |

research documents relating to Greenpoint.

| 05/20/2013 | JAL | Review and respond to e-mails regarding production of deposition transcripts (.20). Conference with Ms. Battle regarding same. (.10) | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 05/20/2013 | VLS | Multiple e-mail exchanges with Ms. Battle regarding depositions taken in MBIA v RFC and MBIA v GMACM matter. | L330 | 0.30 | hrs |
| 05/20/2013 | JALB | Telephone conference with client (Ms. Reichel, Ms. Zellmann and others) regarding collection of documents responsive to US Bank (Greenpoint) subpoena. | L120 | 0.60 | hrs |
| 05/20/2013 | JALB | Follow-up e-mails regarding collection of documents responsive to US Bank (Greenpoint) subpoena. | L120 | 0.20 | hrs |
| 05/21/2013 | JES | Attend telephone conference with Castle Peak attorney regarding indemnification agreement. | L120 | 0.30 | hrs |
| 05/21/2013 | JALB | E-mails with Ms. Zellmann (Residential Capital) regarding logistics for collecting information responsive to US Bank (Greenpoint) subpoena. | L120 | 0.20 | hrs |
| 05/22/2013 | VLS | E-mail exchange with Ms. Battle regarding production of Seller Files to US Bank. | L320 | 0.20 | hrs |
| 05/22/2013 | VLS | E-mail exchange with Ms. Marty regarding GreenPoint Mortgage Seller Files. | L320 | 0.20 | hrs |
| 05/22/2013 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding GreenPoint Mortgage Seller Files recently sent to Morrison and Foerster. | L320 | 0.30 | hrs |
| 05/22/2013 | JALB | E-mails with Ms. Sholl and Ms. Rothchild (Morrison & Foerster) regarding review of documents to be produced responsive to US Bank (Greenpoint) subpoena. | L120 | 0.20 | hrs |
| 05/22/2013 | DAB | Communicate with Mr. Ruckdashel and Ms. Zellman (Residential Capital) regarding invoicing of CUNA for production costs. | L120 | 0.10 | hrs |
| 05/22/2013 | GNM | Analyzing the Greenpoint Mortgage seller file for privileged information to be redacted. | L320 | 3.70 | hrs |
| 05/22/2013 | GNM | E-mail communications with Ms. Battle regarding privilege information located in Greenpoint Mortgage seller file. | L120 | 0.20 | hrs |
| 05/23/2013 | JES | Draft indemnification agreement for Gil-llamas corrective assignment of mortgage. | L120 | 1.00 | hrs |

| 05/23/2013 | JALB | Telephone conference with Mr. Bowen (former Residential Capital legal) regarding conduit program and location of material responsive to US Bank (Greenpoint) subpoena. | | L120 | 0.30 hrs |
|---|---|---|---|---|---|
| 05/23/2013 | JALB | Telephone conference with Mr. Underhill and Ms. Zellmann (Residential Capital) regarding status of e-mail databases. | | L120 | 0.20 hrs |
| 05/24/2013 | DJB | Communications with Mr. Beck regarding statutes of limitations for '33 Act claims. | A105 | L120 | 0.30 hrs |
| 05/26/2013 | GNM | E-mail communications with Ms. Battle regarding JSN document requests. | | L120 | 0.10 hrs |
| 05/26/2013 | GNM | Drafting and sending e-mail communication to Mr. Brown, Mr. Salerno, Ms. Martin (Morrison & Foerster) and Ms. Battle regarding JSN document requests. | | L120 | 0.30 hrs |
| 05/27/2013 | JALB | E-mails with Ms. Marty regarding JSN search terms, custodians and process. | | L120 | 0.30 hrs |
| 05/27/2013 | GNM | Working in Discovery Partner running JSN search terms through existing data. | | L320 | 0.60 hrs |
| 05/28/2013 | JALB | Telephone conference with Mr. Smith, Mr. Ruckdaschel, Mr. Underhill, Ms. Zellmann (all Residential Capital), Mr. Salerno and Mr. Brown (both Morrison & Foerster) and Ms. Marty regarding collection and review of custodian data for JSN complaint. | | L120 | 1.00 hrs |
| 05/28/2013 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding precedent on enforcing the automatic stay. | | L120 | 0.20 hrs |
| 05/28/2013 | DAB | Research regarding key issues in junior secured note litigation. | | L120 | 0.30 hrs |
| 05/28/2013 | DAB | E-mail Ms. Battle regarding key issues in junior secured note litigation and likely associated discovery demands. | | L120 | 0.20 hrs |
| 05/28/2013 | GNM | Telephone communications with Mr. Brown, Mr. Salerno (Morrison & Foerster) and Ms. Battle regarding review process for JSN documents. | | L120 | 0.50 hrs |
| 05/28/2013 | GNM | Working in Discovery Partner running JSN search terms through existing data. | | L320 | 4.10 hrs |
| 05/28/2013 | GNM | Telephone communication with Mr. Underhill (Residential Capital), Mr. Brown, Mr. Salerno | | L120 | 0.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | (Morrison & Foerster) and Ms. Battle regarding data collection for JSN document requests. | | | |
| 05/28/2013 | GNM | Telephone communication with Mr. Shipler (DTI) regarding search syntax. | 120 | 0.30 | hrs |
| 05/29/2013 | GNM | Meeting with Ms. Buchanan regarding JSN document requests. | L120 | 0.30 | hrs |
| 05/30/2013 | JES | E-mail client and opposing counsel regarding indemnification agreement for Gil-Llamas assignment of mortgage. | L120 | 0.20 | hrs |
| 05/30/2013 | JALB | Participate in weekly client call on pending discovery requests. | L120 | 0.30 | hrs |
| 05/30/2013 | JALB | Telephone conference with Mr. Lawrence (Morrison & Foerster), Ms. Zellmann and Mr. Underhill (Residential Capital) regarding preservation and review of data on servicing platform sale. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $11,696.50

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 3.30 hrs | 275.00 | /hr | $907.50 |
| Beck, David A. | 2.40 hrs | 280.00 | /hr | $672.00 |
| Barthel, David J. | 15.20 hrs | 210.00 | /hr | $3,192.00 |
| Marty, Gretchen N. | 11.40 hrs | 175.00 | /hr | $1,995.00 |
| Lipps, Jeffrey A. | 1.10 hrs | 400.00 | /hr | $440.00 |
| Battle, Jennifer A.L. | 11.70 hrs | 300.00 | /hr | $3,510.00 |
| Sechler, Joel E. | 2.50 hrs | 220.00 | /hr | $550.00 |
| Sholl, Veronica L. | 4.30 hrs | 100.00 | /hr | $430.00 |

| TOTAL FEES | 51.90  hrs | $11,696.50 |
|---|---|---|

**TOTAL CHARGES FOR THIS INVOICE**                    **$11,696.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #   54803      JAL
Our file #   932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/01/2013 | AMP | Attention to additional Deloitte document production issues. | L320 | 1.10 | hrs |
| 05/01/2013 | AMP | E-mails with Morrison & Foerster team regarding additional Deloitte document production issues. | L320 | 0.40 | hrs |
| 05/01/2013 | AMP | E-mails with Deloitte regarding document production issues. | L320 | 0.30 | hrs |
| 05/01/2013 | AMP | E-mails with Mr. Glick (Kirkland & Ellis) regarding Deloitte production issues. | L320 | 0.20 | hrs |
| 05/01/2013 | AMP | Conference with Ms. Marty regarding our response on latest professional eyes only/confidentiality list. | L320 | 0.20 | hrs |
| 05/01/2013 | AMP | Attention to clawback issues. | L320 | 0.60 | hrs |
| 05/01/2013 | AMP | E-mail exchanges with Mr. Brown (Morrison & Foerster) and Mr. Glick (Kirkland & Ellis) regarding clawback issues. | L320 | 0.40 | hrs |
| 05/01/2013 | AMP | Review response from Ms. Miller (Chadbourne) in reply to our response on latest professional eyes only/confidentiality list. | L320 | 0.30 | hrs |
| 05/01/2013 | AMP | Multiple e-mails with Morrison & Foerster team | L320 | 0.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding our response on latest professional eyes only/confidentiality list. | | | |
| 05/01/2013 | JAL | Review request for debtors' input on fraudulent transfer law in Minnesota (.20). Review and respond to e-mails regarding same (.20). Conference with Ms. Battle regarding same (.10). | L120 | 0.50 | hrs |
| 05/01/2013 | JALB | Review e-mail from Ms. Levitt (Morrison & Foerster) regarding Minnesota law question of examiner. | L120 | 0.20 | hrs |
| 05/01/2013 | JALB | Discussion with Mr. Beck and Mr. Beekhuizen regarding responding to Minnesota law question of examiner. (.20) Analyze issues relating to same. (.30) | L120 | 0.50 | hrs |
| 05/01/2013 | JALB | Review e-mail traffic relating to professional eyes only designations. | L120 | 0.20 | hrs |
| 05/01/2013 | DAB | Conference with Ms. Battle and Mr. Beekhuizen regarding examiner request for submissions on Minnesota statute. | L120 | 0.20 | hrs |
| 05/01/2013 | DAB | Conference with Mr. Beekhuizen regarding examiner request for submission on Minnesota statute. | L120 | 0.10 | hrs |
| 05/01/2013 | DAB | Research regarding Minnesota statute of interest to examiner. | L120 | 2.30 | hrs |
| 05/01/2013 | DAB | E-mail Mr. Lipps, Ms. Battle, Mr. Beekhuizen and Ms. Buchanan regarding examiner issues on Minnesota statue. | L120 | 0.40 | hrs |
| 05/01/2013 | DAB | Conference with Ms. Buchanan regarding research needed on examiner questions on Minnesota statue. | L120 | 0.20 | hrs |
| 05/01/2013 | SP | Research issues relating to Minnesota and Pennsylvania Fraudulent Transfer Acts for Mr. Beck. | L120 | 3.20 | hrs |
| 05/01/2013 | SP | Review documents related to discussions with the unsecured creditors committee for privilege. | L320 | 2.60 | hrs |
| 05/01/2013 | SP | Review and revise privilege log for documents relating to discussions with the unsecured creditors committee. | L120 | 1.60 | hrs |
| 05/01/2013 | GNM | Drafting and sending e-mail communication to Mr. Salerno, Mr. Brown, Ms. Levitt (Morrison & Foerster) and Ms. Whitfield regarding documents marked "Highly Confidential" and "Professional Eyes' Only" to determine whether an objection needs to be made to the use of the documents in the | L120 | 0.40 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Examiner's report. |  |  |  |
| 05/01/2013 | GNM | Drafting response to Ms. Miller (Chadbourne) email regarding Debtors' objection to use of professional eyes only documents in Examiner's report. | L120 | 0.60 | hrs |
| 05/01/2013 | HLB | Review of secondary sources on whether tort claims brought after date of transfer date are considered debts for purposes of determining insolvency as it relates to Minn. Stat. 513.45(b) and Examiner's request for brief on same. | L120 | 0.60 | hrs |
| 05/02/2013 | AMP | E-mails with Morrison & Foerster team regarding confidential documents received from Ms. Patrick (Gibbs & Bruns). | L320 | 0.40 | hrs |
| 05/02/2013 | AMP | E-mail exchanges with Morrison & Foerster team regarding clawed back documents and corrected citations by Examiner. | L320 | 0.30 | hrs |
| 05/02/2013 | AMP | Attention to limited waiver issues. | L320 | 0.20 | hrs |
| 05/02/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding limited waiver issues. | L320 | 0.10 | hrs |
| 05/02/2013 | AMP | E-mails with Morrison & Foerster team regarding limited waiver issues. | L320 | 0.30 | hrs |
| 05/02/2013 | AMP | E-mails with Deloitte regarding document production. | L320 | 0.30 | hrs |
| 05/02/2013 | AMP | Attention to issues regarding consistency with privilege determinations in 9019 production. | L320 | 1.20 | hrs |
| 05/02/2013 | AMP | Multiple e-mails with Morrison & Foerster team regarding consistency with privilege determinations in 9019 production. | L320 | 0.60 | hrs |
| 05/02/2013 | AMP | Review latest document from Examiner challenging highly confidential/professional eyes only designation. | L320 | 1.00 | hrs |
| 05/02/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster) regarding latest document from Examiner challenging HC/professional eyes only designation. | L320 | 0.30 | hrs |
| 05/02/2013 | AMP | Attention to issues regarding confidential documents received from Ms. Patrick (Gibbs and Bruns) and providing her notice of same. | L320 | 0.50 | hrs |
| 05/02/2013 | AMP | Review clawed back documents. | L320 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2013 | AMP | Review clawback documents. | L320 | 0.20 | hrs |
| 05/02/2013 | JAL | Review draft of position paper of debtors regarding Minnesota fraudulent conveyance statute (.40). Telephone conference with Mr. Beck regarding same (.10). | L120 | 0.50 | hrs |
| 05/02/2013 | MNB | Research and draft insert for legal brief regarding ordinary course of business exception to Minnesota fraudulent transfer statute in response to inquiry from Examiner. | L120 | 1.30 | hrs |
| 05/02/2013 | MNB | Research and draft brief insert for legal brief regarding "reasonable cause to believe debtor is insolvent" requirement under Minnesota fraudulent transfer statute in response to inquiry from Examiner. (3.90)  Conference with Mr. Beck regarding research needed for examiner submission. (.40) | L120 | 2.90 | hrs |
| 05/02/2013 | MNB | Research and draft insert for legal brief regarding application of choice of law principles applicable to state fraudulent transfer claims in response to inquiry from Examiner. | L120 | 4.30 | hrs |
| 05/02/2013 | MNB | Research potential applicability of 11 USC § 546(g) in response to inquiry from Examiner regarding state fraudulent transfer claims. | L120 | 0.40 | hrs |
| 05/02/2013 | MNB | Review and revise legal brief responding to inquiry from Examiner regarding state fraudulent transfer claims. | L120 | 1.70 | hrs |
| 05/02/2013 | JALB | Participate in weekly client update call with Mr. Thompson, Ms. Delehey, Ms. Zellmann, Mr. Underhill (all Residential Capital) regarding open discovery issues and status of case. | L120 | 0.20 | hrs |
| 05/02/2013 | JALB | Review and comment to Mr. Beck and Mr. Lipps on draft communication to Ms. Levitt (Morrison & Foerster) regarding Minnesota law issues raised by Examiner. | L120 | 0.70 | hrs |
| 05/02/2013 | DAB | Research regarding affirmative defenses under Minnesota statute examiner requested submissions on. | L120 | 1.60 | hrs |
| 05/02/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding examiner request for submission regarding Minnesota statute. | L120 | 0.20 | hrs |
| 05/02/2013 | DAB | Multiple conferences with Mr. Beekhuizen regarding research needed on examiner submission response. | L120 | 0.40 | hrs |
| 05/02/2013 | DAB | Conference with Ms. Buchanan regarding research | L120 | 0.20 | hrs |

on fair value test.

| 05/02/2013 | DAB | Draft submission on Minnesota statute examiner requested submission. (4.60) Conference with Mr. Lipps regarding same. (.10) | L120 | 4.70 | hrs |
|---|---|---|---|---|---|
| 05/02/2013 | DAB | Research regarding prima facie claims under Minnesota statute examiner requested submissions on. | L120 | 3.60 | hrs |
| 05/02/2013 | SP | Communicate with Mr. Brown (Morrison & Foerster) regarding privilege designations. | L120 | 0.80 | hrs |
| 05/02/2013 | SP | Research statutes of limitations and repose issues relating to fraudulent transfers for Mr. Beck. | L120 | 1.80 | hrs |
| 05/02/2013 | SP | Review cases in which the FDIC acts as a receiver for Mr. Beck. | L120 | 0.70 | hrs |
| 05/02/2013 | SP | Review documents related to discussions with the unsecured creditors committee for privilege. | L320 | 2.40 | hrs |
| 05/02/2013 | SP | Review and revise privilege log for documents relating to discussions with the unsecured creditors committee. | L120 | 1.40 | hrs |
| 05/02/2013 | GNM | Analyzing documents marked "Professional Eyes' Only" to determine whether an objection needs to be made to the use of the documents in the Examiner's report. | L320 | 1.70 | hrs |
| 05/02/2013 | GNM | Indexing "Professional Eyes' Only" documents to be used in the Examiner's report at the request of Ms. Battle. | L320 | 3.10 | hrs |
| 05/02/2013 | GNM | Telephone communications with Mr. Beck regarding 2006 Residential Capital financials. | L120 | 0.10 | hrs |
| 05/02/2013 | GNM | Telephone communication with Ms. Tice (Morrison & Foerster) regarding Residential Capital 2006 financial statements. | L120 | 0.10 | hrs |
| 05/02/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding 2006 Residential Capital financial statements. | L120 | 0.30 | hrs |
| 05/02/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding professional eyes only document potentially cited in Examiner report. | L120 | 0.10 | hrs |
| 05/02/2013 | HLB | Review of secondary sources on whether tort claims brought after date of transfer date are considered debts for purposes of determining insolvency as it relates to Minn. Stat. 513.45(b) | L120 | 1.80 | hrs |

and Examiner's request for brief on same.

| 05/02/2013 | HLB | Review of case law interpreting the bankruptcy code and uniform fraudulent transfer act as it relates to whether tort claims brought after the date of transfer are considered debts for purposes of determining insolvency. | L120 | 2.40 | hrs |
| 05/02/2013 | HLB | Review of case law discussing how to value claims under the bankruptcy code and the uniform fraudulent transfer act as it relates to valuing claims brought after transfer date. | L120 | 3.00 | hrs |
| 05/02/2013 | HLB | Draft insert to brief to submit to Examiner on how to value claims brought after transfer date and use of "hindsight valuation" under bankruptcy code and uniform fraudulent transfer act. | L120 | 0.70 | hrs |
| 05/03/2013 | AMP | Revise and supplement draft responses to Examiner's counsel prepared by Mr. Salerno (Morrison & Foerster). | L320 | 0.50 | hrs |
| 05/03/2013 | AMP | Multiple e-mails with Morrison & Foerster team regarding supplement draft responses to Examiner's counsel prepared by Mr. Salerno (Morrison & Foerster). | L120 | 0.40 | hrs |
| 05/03/2013 | AMP | Attention to consistent withdrawal of common interest assertions. | L120 | 0.70 | hrs |
| 05/03/2013 | AMP | Review prior communications regarding consistent withdrawal of common interest assertions. | L120 | 0.60 | hrs |
| 05/03/2013 | AMP | Review privilege log for common interest claims. | L320 | 0.40 | hrs |
| 05/03/2013 | AMP | Attention to professional eyes only/highly confidential documents challenged by examiner. | L320 | 0.60 | hrs |
| 05/03/2013 | AMP | Attention to drafting responses to the May 2 professional eyes only/highly confidential challenges from Examiner's counsel. | L120 | 0.30 | hrs |
| 05/03/2013 | AMP | E-mails with Morrison & Foerster team regarding responses to the May 2 professional eyes only/highly confidential challenges from Examiner's counsel. | L120 | 0.20 | hrs |
| 05/03/2013 | AMP | Review documents for May 2 professional eyes only/highly confidential challenges. | L320 | 0.40 | hrs |
| 05/03/2013 | AMP | Attention to FRB record to be potentially used in examiner report. | L320 | 0.30 | hrs |

| 05/03/2013 | AMP | E-mails with Morrison & Foerster team regarding FRB record to be potentially used in examiner report. | L320 | 0.20 | hrs |
| 05/03/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) and Mr. Phillips regarding privilege log. | L320 | 0.30 | hrs |
| 05/03/2013 | JAL | Review and revise research memo regarding Minnesota fraudulent conveyance statute (.40). Telephone conferences with Mr. Beck, Mr. Beekhuizen and Ms. Battle regarding same (.30). Review and respond to e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 05/03/2013 | MNB | Review and revise legal brief responding to inquiry from Examiner regarding state fraudulent transfer claims. | L120 | 0.60 | hrs |
| 05/03/2013 | JALB | Discussion with Mr. Beck regarding Minnesota analysis. | L120 | 0.30 | hrs |
| 05/03/2013 | MMM | Research documents for information regarding the tangible net worth covenants. | L120 | 0.80 | hrs |
| 05/03/2013 | DAB | Conference with Mr. Lipps regarding comments on examiner submission. | L120 | 0.20 | hrs |
| 05/03/2013 | DAB | Research factual topics identified by Mr. Lipps for addition to examiner submission. | L120 | 3.20 | hrs |
| 05/03/2013 | DAB | Communicate with Ms. Buchanan regarding additional inserts for examiner submission. | L120 | 0.20 | hrs |
| 05/03/2013 | DAB | Multiple conferences with Mr. Beekhuizen regarding finalization of examiner submission. | L120 | 0.30 | hrs |
| 05/03/2013 | DAB | Conference with Ms. Barrage (Morrisson & Foerster) regarding revisions to examiner submission. | L120 | 0.30 | hrs |
| 05/03/2013 | DAB | Conference with Ms. Levitt and Ms. Barrage (Morrison & Foerster) regarding strategy on examiner submission. | L120 | 0.20 | hrs |
| 05/03/2013 | DAB | Multiple e-mails with Ms. Levitt (Morrison & Foerster) regarding revisions to examiner submission. | L120 | 0.20 | hrs |
| 05/03/2013 | DAB | Revise examiner submission on Minnesota statute. (6.40) Conference with Ms. Battle regarding same. (.30). | L120 | 6.70 | hrs |
| 05/03/2013 | SP | Review documents related to discussions with the | L320 | 3.40 | hrs |

unsecured creditors committee for privilege.

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2013 | SP | Review and revise privilege log for documents relating to discussions with the unsecured creditors committee. | L120 | 2.20 | hrs |
| 05/03/2013 | SP | Communicate with Ms. Paul Whitfield regarding privilege designations. | L120 | 0.40 | hrs |
| 05/03/2013 | SP | Perform research for Mr. Beck regarding the situs for the ownership of capital stock. | L120 | 1.10 | hrs |
| 05/03/2013 | SP | Research statutes of limitations and repose issues relating to fraudulent transfers for Mr. Beck. | L120 | 0.30 | hrs |
| 05/03/2013 | GNM | Analyzing documents marked "Professional Eyes' Only" to determine whether an objection needs to be made to the use of the documents in the Examiner's report. | L320 | 1.10 | hrs |
| 05/03/2013 | GNM | Indexing "Professional Eyes' Only" documents to be used in the Examiner's report at the request of Ms. Battle. | L320 | 2.10 | hrs |
| 05/03/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding model home agreement. | L120 | 0.20 | hrs |
| 05/03/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding model home agreement. | L120 | 0.10 | hrs |
| 05/03/2013 | HLB | Edits to insert to brief to submit to Examiner on how to value claims brought after transfer date and use of "hindsight valuation" under bankruptcy code and uniform fraudulent transfer act. | L120 | 0.50 | hrs |
| 05/04/2013 | AMP | Review e-mail chain from Mr. Levitt (Morrison & Foerster) regarding Examiner's use of documents received from Alvarez. | L320 | 0.40 | hrs |
| 05/04/2013 | AMP | Review documents relating to tax allocation agreements. | L320 | 0.70 | hrs |
| 05/04/2013 | AMP | Multiple e-mails with Morrison & Foerster team regarding AOSA follow-up and professional eyes only documents. | L320 | 1.00 | hrs |
| 05/04/2013 | JAL | Further review and revision of position paper of debtors on fraudulent conveyance statute (.60). Review and respond to e-mails regarding same. (.20) | L120 | 0.80 | hrs |
| 05/04/2013 | DAB | Revise examiner submission on Minnesota fraudulent conveyance statute to respond to | L120 | 0.60 | hrs |

comments of Ms. Levitt of Morrison & Foerster.

| | | | | | |
|---|---|---|---|---|---|
| 05/04/2013 | DAB | E-mail Mr. Day (Morrison & Foerster) regarding issues on submission on Minnesota fraudulent conveyance statute. | L120 | 0.20 | hrs |
| 05/05/2013 | AMP | E-mail exchanges with Ms. Marty regarding documents for latest professional eyes only/highly confidential challenge by Examiner. | L320 | 0.30 | hrs |
| 05/05/2013 | JAL | Further review and revision of position paper of debtors on fraudulent conveyance statute (.60). Review and respond to e-mails regarding same. (.20) | L120 | 0.80 | hrs |
| 05/05/2013 | MNB | Review near-final draft of submission to examiner regarding fraudulent transfer claims under Minnesota law. | L120 | 0.50 | hrs |
| 05/05/2013 | DAB | E-mail Mr. Day (Morrison & Foerster) regarding revisions to submission on Minnesota law. | L120 | 0.20 | hrs |
| 05/05/2013 | DAB | E-mail Mr. Lipps and Mr. Beekhuizen regarding revisions to examiner submission on Minnesota law. | L120 | 0.20 | hrs |
| 05/06/2013 | AMP | Attention to confidential document issues. | L320 | 0.90 | hrs |
| 05/06/2013 | AMP | Conference call with Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding confidential document issues. | L320 | 0.60 | hrs |
| 05/06/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster) regarding confidential document issues. | L320 | 0.40 | hrs |
| 05/06/2013 | AMP | Attention to tax allocation agreement privilege issues. | L120 | 1.10 | hrs |
| 05/06/2013 | AMP | E-mails with Morrison & Foerster team regarding SUNS letter involving Tax Allocation Agreement. | L120 | 0.30 | hrs |
| 05/06/2013 | AMP | Review memorandum from Mr. Benton for privilege. | L120 | 0.70 | hrs |
| 05/06/2013 | AMP | Draft e-mail to Morrison & Foerster team regarding memorandum from Mr. Benton for privilege. | L120 | 0.20 | hrs |
| 05/06/2013 | AMP | Attention to further professional eyes only challenge documents. | L320 | 0.30 | hrs |
| 05/06/2013 | AMP | Review professional eyes only challenge documents. | L320 | 0.30 | hrs |

| 05/06/2013 | AMP | E-mails with Mr. Salerno (Morrison & Foerster) regarding professional eyes only challenge documents. | L320 | 0.20 | hrs |
| 05/06/2013 | AMP | Attention to issues posed by older non-disclosure agreements. | L320 | 0.30 | hrs |
| 05/06/2013 | AMP | E-mails with Morrison & Foerster team regarding older non-disclosure issues. | L320 | 0.40 | hrs |
| 05/06/2013 | JAL | Review and finalize position paper of debtors regarding Minnesota fraudulent conveyance statute (.40). Conference with Mr. Beck, Mr. Beekhuizen and Ms. Battle regarding same (.10). Review e-mails regarding same (.10). Review request from examiner regarding meaning of "financial participant" as it relates to debtors (.10). Communicate with Mr. Beck regarding same (.20). Review and respond to e-mails regarding same (.10). Draft proposed response to examiner (.30). | L120 | 1.30 | hrs |
| 05/06/2013 | DAB | Review and comment on revised submission to examiner on Minnesota statute. | L120 | 0.30 | hrs |
| 05/06/2013 | DAB | Research regarding information request from examiner on "financial participant" status of Debtors. | L120 | 3.10 | hrs |
| 05/06/2013 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding examiner information request on financial participant status. | L120 | 0.20 | hrs |
| 05/06/2013 | GNM | Analyzing documents marked "Professional Eyes' Only" to determine whether an objection needs to be made to the use of the documents in the Examiner's report. | L320 | 1.70 | hrs |
| 05/06/2013 | GNM | Working in Discovery Partner to locate all versions of the Tax allocation agreement as requested by Ms. Battle. | L320 | 1.10 | hrs |
| 05/06/2013 | GNM | Conference call with Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding use of "Professional Eyes' Only" documents in the Examiner's report. | L120 | 0.50 | hrs |
| 05/07/2013 | AMP | Review pages referenced in e-mail from Ms. Miller (Chadbourne). | L120 | 0.60 | hrs |
| 05/07/2013 | AMP | Draft e-mail to Morrison & Foerster team regarding basis for objection. | L120 | 0.20 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/07/2013 | AMP | Review e-mail from Ms. Miller (Chadbourne) regarding professional eyes only documents. | L120 | 0.30 | hrs |
| 05/07/2013 | AMP | Review debtors' professional eyes only documents. | L320 | 0.60 | hrs |
| 05/07/2013 | AMP | E-mails with Morrison & Foerster team regarding further Debtors' professional eyes only documents. | L320 | 0.70 | hrs |
| 05/07/2013 | JAL | Participate on Court hearing call to discuss examiner report and UCC standing to sue Ally (.70).  Conference with Mr. Beck regarding same (.10).  Review report on hearing (.20).  Review and respond to e-mails about application of "financial participant" definition (30). | L120 | 1.30 | hrs |
| 05/07/2013 | DAB | Listen in on court hearing on exclusivity and UCC motion to sue Ally for information relevant to potential response to examiner report. | L230 | 2.70 | hrs |
| 05/07/2013 | DAB | Draft summary of court hearing on UCC motion to sue Ally for Mr. Lipps and Ms. Battle. | L120 | 0.30 | hrs |
| 05/07/2013 | GNM | Analyzing documents marked "Professional Eyes' Only" to determine whether an objection needs to be made to the use of the documents in the Examiner's report. | L320 | 1.50 | hrs |
| 05/07/2013 | GNM | Telephone conference call with DTI team regarding production pipeline. | L120 | 0.20 | hrs |
| 05/08/2013 | AMP | Review e-mail to Mr. Moloney regarding documents to be used in motion. | L210 | 0.10 | hrs |
| 05/08/2013 | AMP | Review Mr. Salerno's (Morrison & Foerster) response to e-mail to Mr. Moloney regarding documents to be used in motion. | L210 | 0.20 | hrs |
| 05/08/2013 | JAL | Review notice on release of examiner report (.10).  Conferences with Mr. Beck and Ms. Battle regarding same (.10).  Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 05/08/2013 | MMM | Review documents and create timeline of major events in examiner investigation. | L120 | 0.90 | hrs |
| 05/08/2013 | DAB | E-mail Ms. Levitt (Morrison & Foerster) regarding final examiner report. | L120 | 0.20 | hrs |
| 05/08/2013 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding Ally Securities transactions and security claims. | L120 | 0.20 | hrs |

| 05/08/2013 | DAB | Conference with Mr. Lipps regarding new timeline for filing examiner report. | L120 | 0.10 | hrs |
| 05/08/2013 | DAB | Analyze recent securities decisions for case law developments relevant to claims against Debtors. | L120 | 0.70 | hrs |
| 05/09/2013 | MMM | Continue reviewing documents and creating timeline of major events. | L120 | 0.50 | hrs |
| 05/09/2013 | DAB | E-mails with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding Ally Securities relationship with AFI. | L120 | 0.20 | hrs |
| 05/10/2013 | JAL | Review notice on release of examiner report (.10). Conferences with Mr. Beck and Ms. Battle regarding same (.10).  Review e-mails regarding same (.10). | L120 | 0.30 | hrs |
| 05/13/2013 | AMP | Review and respond to e-mail from Ms. Battle regarding highly confidential/professional eyes only document collection for use in reviewing report. | L320 | 0.20 | hrs |
| 05/13/2013 | JAL | Review order regarding timing for release of examiner report. (.10)  Review e-mails regarding same. (.20) | L120 | 0.30 | hrs |
| 05/13/2013 | GNM | Indexing "Professional Eyes' Only" documents to be used in the Examiner's report at the request of Ms. Battle. | L320 | 1.20 | hrs |
| 05/13/2013 | GNM | E-mail communications with Ms. Battle regarding "Professional Eyes' Only" documents to be used in the Examiner's report. | L120 | 0.10 | hrs |
| 05/13/2013 | GNM | E-mail communications with Ms. Battle regarding data previously restored for custodians Bornstein and Marrone. | L120 | 0.20 | hrs |
| 05/13/2013 | GNM | Telephone communications with Mr. Barthel regarding data previously restored for custodians Bornstein and Marrone. | L120 | 0.50 | hrs |
| 05/13/2013 | GNM | Telephone communications with Ms. Sholl regarding data previously restored for custodians Bornstein and Marrone. | L120 | 0.40 | hrs |
| 05/13/2013 | GNM | Working in Relativity analyzing universe of data restored for custodians Bornstein and Marrone. | L320 | 2.00 | hrs |
| 05/14/2013 | RBS | Download Olson interview exhibits to U-Drive for Mr. Beck. | L310 | 0.20 | hrs |
| 05/14/2013 | HLB | Review documents and exhibits from ResCap | L120 | 1.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | witness interviews for purposes of categorizing exhibits and creating exhibit binders. | | | |
| 05/15/2013 | GNM | E-mail communications with Ms. Battle regarding data previously restored for custodians Bornstein and Marrone. | L120 | 0.10 | hrs |
| 05/20/2013 | HLB | Review documents and exhibits from ResCap interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 0.80 | hrs |
| 05/22/2013 | HLB | Review documents and exhibits from ResCap interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 4.80 | hrs |
| 05/23/2013 | HLB | Review of documents and exhibits from ResCap interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 4.20 | hrs |
| 05/29/2013 | HLB | Review of document requests, Wells Fargo and UMB Bank's first set of document requests, and motion of committee of unsecured creditors to prosecute and settle certain claims. | L120 | 0.80 | hrs |
| 05/29/2013 | HLB | Review of documents and exhibits from ResCap witness interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 3.50 | hrs |
| 05/30/2013 | GNM | Meeting with Mr. Beck regarding Dammen interview exhibits. | L120 | 0.10 | hrs |
| 05/30/2013 | GNM | Telephone communications with Ms. Tice (Morrison & Foerster) regarding Dammen interview exhibits. | L120 | 0.10 | hrs |
| 05/30/2013 | GNM | E-mail communications with Mr. Beck regarding Dammen interview exhibits. | L120 | 0.10 | hrs |
| 05/30/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding Dammen interview exhibits. | L120 | 0.10 | hrs |
| 05/30/2013 | HLB | Review of documents and exhibits from ResCap witness interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 4.90 | hrs |
| 05/31/2013 | JAL | Conference with Ms. Levitt (Morrisson & Foerster) and Ms. Battle to discuss potential response to examiner report. | L120 | 0.30 | hrs |
| 05/31/2013 | JALB | Meet with Ms. Levitt (Morrison & Foertser) and Mr. Lipps regarding status of response to Examiner report. | L120 | 0.20 | hrs |
| 05/31/2013 | MMM | Research dividends and create list of dividends to and from ResCap. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $39,350.50

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 26.10  hrs | 275.00  /hr | $7,177.50 |
| Beck, David A. | 34.40  hrs | 280.00  /hr | $9,632.00 |
| Marty, Gretchen N. | 19.80  hrs | 175.00  /hr | $3,465.00 |
| Buchanan, Heather L. | 29.20  hrs | 240.00  /hr | $7,008.00 |
| Lipps, Jeffrey A. | 7.20  hrs | 400.00  /hr | $2,880.00 |
| Battle, Jennifer A.L. | 2.30  hrs | 300.00  /hr | $690.00 |
| Mohler, Mallory M. | 2.40  hrs | 160.00  /hr | $384.00 |
| Beekhuizen, Michael N. | 11.70  hrs | 280.00  /hr | $3,276.00 |
| Samson, Robert B. | 0.20  hrs | 100.00  /hr | $20.00 |
| Phillips, Segev | 21.90  hrs | 220.00  /hr | $4,818.00 |
| TOTAL FEES | 155.20  hrs | | $39,350.50 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$39,350.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54795      JAL
Our file #  621   01120

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2013 | JAL | Review Ohio Supreme Court decision on CSPA application to mortgage servicing (.40).  Review and respond to e-mails regarding same (.20). | L120 | 0.60 | hrs |
| 05/21/2013 | JAL | Review e-mail from Ms. Delehey (ResCap) regarding Blank class actions (.10).  Respond to same (.10).  Review e-mails from Mr. Wallace regarding status report to Ms. Delehey (ResCap) (.10).  Conference with Mr. Wallace regarding same (.20). | L120 | 0.50 | hrs |
| 05/22/2013 | JAL | Conference with Mr. Wallace regarding resolution of Blank case (.10).  Review draft memo on procedural history of case (.20). | L120 | 0.30 | hrs |
| 05/22/2013 | DAW | Conferences with Mr. Sechler regarding background of Blank cases. | L120 | 0.40 | hrs |
| 05/22/2013 | DAW | Review and revise summary of case procedural posture and settlement evaluation. | L120 | 3.90 | hrs |
| 05/22/2013 | DAW | Review e-mail regarding status update and case evaluation. | L120 | 0.10 | hrs |
| 05/22/2013 | JES | Draft procedural and legal analysis summary requested by Ms. Delehy (Residential Capital). | L120 | 5.00 | hrs |
| 05/23/2013 | JAL | Review and respond to e-mails regarding | L120 | 0.30 | hrs |

conference to discuss Blank case (.20).
Conference with Mr. Wallace regarding same (.10).

| 05/24/2013 | DAW | Review class action settlement issues. | L120 | 1.30 | hrs |
| 05/24/2013 | DAW | Draft outline of issues relating to settlement. | L120 | 1.60 | hrs |
| 05/24/2013 | DAW | Draft estimate of class size, and damages. | L120 | 1.30 | hrs |
| 05/24/2013 | DAW | Conference with Mr. Lipps regarding case issues, and status. | L120 | 0.40 | hrs |
| 05/24/2013 | DAW | Review memorandum regarding AG settlement issues. | L120 | 0.20 | hrs |
| 05/24/2013 | DAW | Conference with Mr. Rhode regarding review of legal issues. | L120 | 0.30 | hrs |
| 05/24/2013 | JDR | Review and analyze AG settlement agreement consent decree and memorandum regarding release of individual claims. | L120 | 0.40 | hrs |
| 05/24/2013 | JDR | Research regarding  potential for increased scrutiny for approval of settlements prior to class certification. | L120 | 1.50 | hrs |
| 05/24/2013 | JDR | Research regarding permissibility of Rule 68 offer of judgment to named plaintiff for settlement of class actions. | L120 | 0.80 | hrs |
| 05/25/2013 | JDR | Research regarding the necessity of notice for voluntary dismissal after settlement with named representatives only. | L120 | 1.00 | hrs |
| 05/25/2013 | JDR | Research regarding the standards for settlement with a named representative only prior to certification. | L120 | 2.10 | hrs |
| 05/25/2013 | JDR | Research regarding potential issues to achieving a settlement with a named representative only prior to certification. | L120 | 1.20 | hrs |
| 05/26/2013 | JDR | Draft memorandum to Mr. Wallace and Mr. Lipps regarding settlement with named plaintiff only in preparation for planning litigation and settlement strategy. | L160 | 2.30 | hrs |
| 05/27/2013 | JAL | Review research regarding settlement of Blank class action (.70).  Conference with Mr. Wallace and Mr. Rhode regarding same (.30). | L120 | 1.00 | hrs |

| 05/27/2013 | JDR | Draft memorandum to Mr. Wallace and Mr. Lipps regarding settlement only certification and settlement in preparation for planning litigation and settlement strategy. | L160 | 1.40 | hrs |
|---|---|---|---|---|---|
| 05/27/2013 | JDR | Revise memorandum to Mr. Lipps and Mr. Wallace regarding class settlement issues. | L160 | 0.30 | hrs |
| 05/28/2013 | JAL | Prepare for conference call to address Blank case (.70).  Review and redraft e-mail regarding same (.40).  Conference with Mr. Wallace to prepare for call and finalize e-mail on case (.50). | L120 | 1.60 | hrs |
| 05/28/2013 | DAW | Review memorandum regarding class settlement issues. | L120 | 0.40 | hrs |
| 05/28/2013 | DAW | Prepare for conference call (1.10), including conference with Mr. Lipps. (.20) | L120 | 1.30 | hrs |
| 05/28/2013 | DAW | Attend conference call regarding Blank case approach vis-a-vis bankruptcy issues. | L120 | 0.80 | hrs |
| 05/28/2013 | JDR | Revise memorandum to Mr. Lipps and Mr. Wallace regarding class settlement issues. | L160 | 0.40 | hrs |
| 05/28/2013 | JDR | Research regarding analagous Wells Fargo class action settlements for purposes of planning settlement and litigation strategy. | L160 | 0.50 | hrs |
| 05/29/2013 | JAL | Review and respond to e-mails regarding Blank plaintiff proofs of claim (.20).  Telephone conference with Blank's counsel (.20).  Conference with Mr. Wallace regarding same (.20).  Telephone conference with Mr. Rosenbaum (Morrison & Foerster) regarding call with Blank's counsel (.20).  Review pleadings (.20). | L120 | 1.00 | hrs |
| 05/29/2013 | DAW | Review docket regarding Barclays case status. | L120 | 0.20 | hrs |
| 05/29/2013 | DAW | Telephone conference with Ms. Trafford (counsel for Barclays) regarding case status. | L120 | 0.10 | hrs |
| 05/29/2013 | DAW | Review motion to dismiss materials. | L120 | 0.10 | hrs |
| 05/29/2013 | DAW | Draft e-mail to Ms. Delehey (Residential Capital) and Mr. Rosenbaum (Morrison & Foerster) regarding complaint, and questions. | L120 | 0.30 | hrs |
| 05/29/2013 | DAW | Draft e-mail to Ms. Delehey (Residential Capital) | L120 | 0.20 | hrs |

regarding review of whether plaintiffs filed proofs
of claim in RFC bankruptcy.

| 05/29/2013 | DAW | Conference with Mr. Lipps regarding case approach and strategy. | L120 | 0.30 | hrs |

| 05/30/2013 | DAW | Telephone conference with Mr. Curphey, Barclays' counsel, regarding status of certified questions in Barton's case. | L120 | 0.30 | hrs |

| 05/30/2013 | DAW | Review e-mail from Ms. Delehey (Residential Capital) regarding service of notice of bar date on named plaintiffs. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $9,204.00

## BILLING SUMMARY

| Wallace, David A. | 13.60 | hrs | 300.00 | /hr | $4,080.00 |
| Lipps, Jeffrey A. | 5.30 | hrs | 400.00 | /hr | $2,120.00 |
| Rhode, Jacob D. | 11.90 | hrs | 160.00 | /hr | $1,904.00 |
| Sechler, Joel E. | 5.00 | hrs | 220.00 | /hr | $1,100.00 |
| TOTAL FEES | 35.80 | hrs | | | $9,204.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$9,204.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

|                              |                                      |
|------------------------------|--------------------------------------|
| Tammy Hamzephour             | Billed through  05/31/2013           |
| Residential Capital, LLC     | Invoice #  54791      JAL            |
| 1100 Virginia Drive          | Our file #  096   01029             |
| 190-FTW-L95                  |                                      |
| Fort Washington, PA 19034    |                                      |

Re:  Lamar Bridges
Matter No.:  705862

## PROFESSIONAL SERVICES

| 05/20/2013 | DAW | Review Court's notice of sale. | L120 | 0.10  hrs |
|------------|-----|--------------------------------|------|-----------|
| 05/20/2013 | DAW | Draft note to Ms. Ho (Ocwen) regarding sale order. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $60.00

## BILLING SUMMARY

| Wallace, David A. | 0.20  hrs | 300.00  /hr | $60.00 |
|-------------------|-----------|-------------|--------|
| TOTAL FEES        | 0.20  hrs |             | $60.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$60.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54804      JAL
Our file #  096   01239

Re:  William E. Hittle, et al.
   # 736944

## PROFESSIONAL SERVICES

| 05/06/2013 | DAW | Revise notice of bankruptcy. | L210 | 0.50 | hrs |
| 05/06/2013 | KMC | E-mail correspondence with Mr. Booth (Residential Capital) regarding bankruptcy notice. | L110 | 0.10 | hrs |
| 05/06/2013 | KMC | Draft bankruptcy letter. | L110 | 0.10 | hrs |
| 05/06/2013 | KMC | Draft bankruptcy notice. | L110 | 0.30 | hrs |
| 05/07/2013 | DAW | Revise notice of bankruptcy letter. | L120 | 0.40 | hrs |
| 05/07/2013 | KMC | Review Mr. Booth's (Residential Capital) edits to bankruptcy notice and incorporate into notice. | L110 | 0.20 | hrs |
| 05/13/2013 | KMC | E-mail time stamped bankruptcy notice to Mr. Booth (Residential Capital). | L110 | 0.10 | hrs |
| 05/30/2013 | KMC | Review order staying case. | L210 | 0.10 | hrs |

Invoice # 54804    Page 2

TOTAL FEES FOR THIS MATTER                                    $450.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.90 hrs | 300.00 /hr | $270.00 |
| Cadieux, Karen M. | 0.90 hrs | 200.00 /hr | $180.00 |
| TOTAL FEES | 1.80 hrs | | $450.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$450.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour                        Billed through  05/31/2013
Residential Capital, LLC                Invoice #  54793      JAL
1100 Virginia Drive                     Our file #  096  01240
190-FTW-L95
Fort Washington, PA 19034

Re:  De Andre Cook

## PROFESSIONAL SERVICES

| Date | | Description | | Amount | |
|------|------|-------------|------|--------|------|
| 05/14/2013 | JES | Review small claims complaint. (.40)  Draft and file motion to continue trial. (.50)  Review and respond to e-mails from client regarding same. (.10) | L120 | 1.00 | hrs |
| 05/15/2013 | JES | Attention to confirmation of filing motion to continue. (.10)  Review additional documentation from client. (.40) | L120 | 0.50 | hrs |
| 05/16/2013 | JES | Prepare for (.20) and attend conference call with GMAC in-house counsel regarding upcoming trial in case. (.30) | L120 | 0.50 | hrs |
| 05/17/2013 | JES | Draft and file notice of bankruptcy. | L120 | 0.70 | hrs |
| 05/19/2013 | JES | Prepare for trial. | L120 | 1.00 | hrs |
| 05/20/2013 | JES | Attend trial. | L400 | 7.00 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,354.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 05/17/2013 | Court Fees - Reimbursement for electronic filing in Hamilton Small Claims Court (motion to continue small claims trial)  DAW 05/17/2013 | $5.30 |
| 05/21/2013 | Delivery Service/Messengers - Federal Express to County Administrative Building, Cincinnati | $14.16 |
| 05/21/2013 | Parking - JES parking during trial 5/20/13 | $8.00 |
| 05/21/2013 | (Trip JES 5/20/13) Out-of-Town Travel/Mileage (230 miles x .565) - travel to Hamilton county to attend trial | $129.95 |
| 05/21/2013 | Food/Beverage - JES lunch during trial 5/20/13 | $11.57 |
| 05/21/2013 | Court Fees - Get a certified copy of 2 documents from county Recorder | $3.50 |
| 05/21/2013 | Court Fees - Convenience fee for filing electronically in Hamilton county Court Fees | $2.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $174.48 |

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 10.70  hrs    220.00  /hr | $2,354.00 |
| TOTAL FEES | 10.70  hrs | $2,354.00 |
| TOTAL EXPENSES | | $174.48 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$2,528.48** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

June 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2013
Invoice #  54794        JAL
Our file #  096   01241

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| 05/23/2013 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/23/2013 | DAW | Review Court docket regarding case status. | L120 | 0.20 | hrs |
| 05/23/2013 | DAW | Review journal entry setting trial, and related documents. | L120 | 0.10 | hrs |
| 05/23/2013 | DAW | Draft e-mail to Ms. Gregerson (Residential Capital) regarding criminal case. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                     $270.00

## BILLING SUMMARY

| Wallace, David A. | 0.90 | hrs | 300.00 | /hr | $270.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 0.90 | hrs | | | $270.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$270.00**

# JUNE

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55228        JAL
Our file #  932   00053

Re:  Administrative

## EXPENSES

| | | |
|---|---|---|
| 06/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis Office of the US Trustee | $29.67 |
| 06/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri of Kirkland Ellis | $29.67 |
| 06/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Ziman with Skadden Arps | $29.67 |
| 06/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Nashelsky of Morrison and Foerster LLP | $29.67 |
| 06/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein of Kramer Levin | $29.67 |
| | TOTAL EXPENSES FOR THIS MATTER | $148.35 |

## BILLING SUMMARY

TOTAL EXPENSES                                    $148.35

**TOTAL CHARGES FOR THIS INVOICE**              **$148.35**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55229      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/03/2013 | DJB | Communications with Mr. Phillips regarding obtaining un-redacted and confidential filings from PLS litigation at the request of Morrison and Foerster and DOJ. | L120 | 0.30 | hrs |
| 06/05/2013 | DJB | Edit and finalize letter and redacted and under seal exhibits to be sent to Morrison and Foerster at the request of DOJ. | L120 | 1.20 | hrs |
| 06/05/2013 | DJB | Communications with Mr. Phillips regarding obtaining redacted and under seal exhibits in the MBIA v. RFC matter to be sent to Morrison and Foerster at the request of DOJ. | L120 | 0.40 | hrs |
| 06/06/2013 | VLS | E-mail exchange with Ms. Battle and Ms. Marty regarding materials produced to the SEC. | L320 | 0.20 | hrs |
| 06/06/2013 | VLS | Research internal database for select documents produced to SEC. | L320 | 0.40 | hrs |
| 06/06/2013 | JALB | Follow-up regarding collection and production of "under seal" items. | L320 | 0.40 | hrs |
| 06/06/2013 | DJB | Research under seal and redacted exhibits in MBIA v. RFC to be sent to Morris and Foerster at the request of DOJ and draft letter to Morris and Foerster regarding same. | L120 | 1.60 | hrs |
| 06/06/2013 | DJB | Communications with Mr. Phillips regarding | L120 | 0.40 | hrs |

|            |      | obtaining redacted and under seal exhibits in the MBIA v. RFC matter to be sent to Morris and Foerester at the request of DOJ. | | | |
|------------|------|------|------|------|------|
| 06/06/2013 | DJB  | Prepare electronic transfer of under seal and redacted exhibits in MBIA v. RFC to be sent to Morrison and Foerster at the request of DOJ and communications with Ms. Sholl regarding same. | L120 | 0.30 | hrs |
| 06/06/2013 | SP   | Conference with Mr. Barthel regarding documents filed under seal. | L120 | 0.50 | hrs |
| 06/06/2013 | SP   | Review records for documents that have been filed under seal. | L120 | 1.10 | hrs |
| 06/06/2013 | GNM  | Drafting and sending e-mail communications to Ms. Battle and Ms. Sholl regarding loan tapes previously produced to the SEC. | L120 | 0.20 | hrs |
| 06/07/2013 | DJB  | Communications with Mr. Phillips regarding transfer of redacted and under seal exhibits in the MBIA v. RFC matter to be sent to Morrison and Foerster at the request of DOJ. | L120 | 0.30 | hrs |
| 06/10/2013 | DJB  | Communications with Mr. Phillips regarding research of redacted and under seal exhibits in MBIA v. RFC to be sent to Morrison and Foerster at the request of DOJ. | L120 | 0.40 | hrs |
| 06/11/2013 | JALB | Follow-up regarding under-seal materials per Mr. Hoffmann's (Morrison & Foerster's) request. | L120 | 0.30 | hrs |
| 06/11/2013 | DJB  | Research and compile redacted and under seal filings in MBIA v. RFC to be sent to Morrison and Foerster at the request of DOJ (2.30) and draft letter to Mr. Hoffman at Morrison and Foerster regarding same. (.40) | L120 | 2.70 | hrs |
| 06/11/2013 | SP   | Retrieve documents filed under seal from various cases for Ms. Battle. | L120 | 2.30 | hrs |
| 06/12/2013 | JALB | Exchange of e-mails with Mr. Hoffmann (Morrison & Foerster) regarding confidentiality provisions and "under seal" materials. | L120 | 0.50 | hrs |
| 06/12/2013 | DJB  | Review protective orders in NJ Carpenters and MBIA v. RFC matters to determine what notice is required before sending sealed/unredacted confidential materials to DOJ. (1.20)  Conference with Mr. Beck regarding same. (.10)  Draft e-mail to Ms. Battle regarding same. (.80) | L120 | 2.10 | hrs |
| 06/12/2013 | DAB  | Conference with Mr. Barthel regarding ability to share documents with DOJ under confidentiality | L120 | 0.10 | hrs |

orders.

| 06/14/2013 | DJB | Review and analyze materials in NJ Carpenters and MBIA v. RFC matters to determine which entities/parties would need to be notified before information filed under seal or redacted could be turned over to the DOJ (1.90) and draft e-mail to Ms. Battle regarding same. (.50) | L120 | 2.40 hrs |

TOTAL FEES FOR THIS MATTER                    $3,882.00

BILLING SUMMARY

| Beck, David A. | 0.10 | hrs | 280.00 | /hr | $28.00 |
|---|---|---|---|---|---|
| Barthel, David J. | 12.10 | hrs | 210.00 | /hr | $2,541.00 |
| Marty, Gretchen N. | 0.20 | hrs | 175.00 | /hr | $35.00 |
| Battle, Jennifer A.L. | 1.20 | hrs | 300.00 | /hr | $360.00 |
| Phillips, Segev | 3.90 | hrs | 220.00 | /hr | $858.00 |
| Sholl, Veronica L. | 0.60 | hrs | 100.00 | /hr | $60.00 |

TOTAL FEES                    18.10  hrs                    $3,882.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$3,882.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour                              Billed through  06/30/2013
Residential Capital, LLC                      Invoice #  55230      JAL
1100 Virginia Drive                           Our file #  932   00058
190-FTW-L95
Fort Washington, PA 19034

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 06/02/2013 | JALB | Prepare response to question from Mr. Rothberg (Morrison & Foerster) regarding federal securities claims. | L120 | 0.20 | hrs |
| 06/02/2013 | JALB | E-mails with Mr. Beekhuizen and Mr. Beck regarding research into question from Mr. Rothberg (Morrison & Foerster) regarding federal securities claims. | L120 | 0.20 | hrs |
| 06/05/2013 | JAL | Review and revise memo regarding aiding and abetting between RFC and GMACM (.40). Conference with Mr. Beck regarding same (.20). Review e-mails regarding same (.20). | L120 | 0.80 | hrs |
| 06/18/2013 | DAB | Conference with Mr. Lipps regarding FHFA proofs of claim. | L120 | 0.10 | hrs |
| 06/18/2013 | DAB | E-mail Mr. Beha (Morrison & Foerster) regarding loans supporting securities FHFA bought. | L120 | 0.10 | hrs |
| 06/19/2013 | JALB | E-mails with Mr. Beck regarding sampling dispute in FHFA litigation. | L120 | 0.20 | hrs |
| 06/19/2013 | JALB | Review of prior files for information regarding e-mails with Mr. Beck regarding sampling dispute in FHFA litigation. | L120 | 0.30 | hrs |
| 06/19/2013 | DAB | Research regarding sampling and causation issues related to FHFA claims. | L120 | 3.90 | hrs |

| 06/20/2013 | DAB | Conference with Ms. Battle regarding prepetition research on FHFA claims. | L120 | 0.10 | hrs |
| 06/20/2013 | DAB | Analyze filed objections to plan support agreement and FGIC settlement. | L120 | 1.30 | hrs |
| 06/24/2013 | DAB | Communicate with Mr. Beha (Morrison & Foerster) regarding options on FHFA claims. | L120 | 0.10 | hrs |
| 06/24/2013 | DAB | Draft materials for Mr. Lipps analyzing securities claims issues related to PSA hearing. | L120 | 2.30 | hrs |
| 06/25/2013 | DAB | Draft materials for Mr. Lipps on plan issues related to securities claims. | L120 | 1.30 | hrs |
| 06/26/2013 | JAL | Review and revise draft of objection to FHFA claims. | L120 | 1.00 | hrs |
| 06/27/2013 | MNB | Review and revise objection to FHFA proof of claim. | L120 | 2.80 | hrs |
| 06/27/2013 | DAB | Revise objection to FHFA claims. | L120 | 0.90 | hrs |

TOTAL FEES FOR THIS MATTER          $4,602.00

BILLING SUMMARY

| Beck, David A. | 10.10 | hrs | 280.00 | /hr | $2,828.00 |
| Lipps, Jeffrey A. | 1.80 | hrs | 400.00 | /hr | $720.00 |
| Battle, Jennifer A.L. | 0.90 | hrs | 300.00 | /hr | $270.00 |
| Beekhuizen, Michael N. | 2.80 | hrs | 280.00 | /hr | $784.00 |

| TOTAL FEES | 15.60 | hrs | | | $4,602.00 |

**TOTAL CHARGES FOR THIS INVOICE          $4,602.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55231      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2013 | JAL | Review and redraft declaration in support of 9019 settlement. (.80)  Review FGIC complaints and proofs of claim. (2.10)  Review FGIC securitization documents. (.90) | L250 | 3.80 | hrs |
| 06/01/2013 | JALB | Analyze FGIC settlement agreement. (2.20) Analyze FGIC related securitization documents. (3.60) | L120 | 5.80 | hrs |
| 06/01/2013 | DAB | Draft Lipps Affidavit in favor of FGIC Settlement. (3.50)  Research case law relevant to same. (3.10) | L210 | 6.60 | hrs |
| 06/01/2013 | HLB | Research and analysis of case law on whether a court will enforce contract clause limiting liability against affiliates in the context of a fraudulent inducement and aiding and abetting claims. | L120 | 3.20 | hrs |
| 06/01/2013 | HLB | Draft insert for memorandum addressing whether a New York court will enforce sections of monoline contracts limiting liability against affiliates in the context of fraudulent inducement and aiding and abetting claims. | L120 | 0.90 | hrs |
| 06/02/2013 | JAL | Review and revise memo regarding aiding and abetting between RFC and GMACM (1.00). Conference with Mr. Beck regarding same (.30). Review and respond to e-mails regarding securities claims (.20). | L120 | 1.50 | hrs |
| 06/02/2013 | JAL | Review and redraft 9019 declaration (1.3).  Review | L250 | 4.50 | hrs |

|            |      |                                                                                                                                                           |       |      |     |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|-----|
|            |      | e-mails regarding same (.20). Review recent caselaw relevant to FGIC claims. (3.0)                                                                         |       |      |     |
| 06/02/2013 | JALB | Analyze FGIC documents. (2.20)  Draft parts of Lipps declaration. (3.90)                                                                                    | L120  | 6.10 | hrs |
| 06/02/2013 | DAB  | Draft memorandum on monoline claims against debtors other than contract counterparties.                                                                    | L120  | 2.30 | hrs |
| 06/02/2013 | DAB  | Draft Lipps affidavit in favor of FGIC settlement. (1.70)  Analyze securitization documents. (2.90)                                                        | L210  | 4.60 | hrs |
| 06/03/2013 | JAL  | Further review and revision of memo regarding aiding and abetting between RFC and GMACM (.40).  Conference with Ms. Battle and Mr. Beck regarding same (.30).  Review e-mails regarding same (.10). | L120  | 0.80 | hrs |
| 06/03/2013 | JAL  | Review and revise declaration in support of FGIC settlement (.70). Conference with Ms. Battle and Mr. Beck regarding same (.30).                            | L250  | 1.00 | hrs |
| 06/03/2013 | MNB  | Conference with Ms. Battle and Mr. Beck regarding preparation of memo about MBIA/FGIC aiding and abetting and/or affiliate claims.                          | L120  | 0.40 | hrs |
| 06/03/2013 | JALB | Revise and edit draft memorandum requested by Mr. Lee (Morrison & Foerster) regarding affiliate claims.                                                    | L120  | 0.40 | hrs |
| 06/03/2013 | JALB | Discussion with Mr. Lipps and Mr. Beck regarding expanded memorandum on aiding and abetting claims. (.30)  Discussion with Mr. Beekhuizen and Mr. Beck regarding same. (.20) | L120  | 0.50 | hrs |
| 06/03/2013 | JALB | Review draft Lipps declaration in support of FGIC 9019. (.60)  Conference with Messrs. Lipps and Beck regarding same. (.20                                 | L210  | 0.80 | hrs |
| 06/03/2013 | DAB  | Conference with Mr. Lipps and Ms. Battle regarding issues relating to monoline claims against debtors other than contract counterparties.                   | L120  | 0.30 | hrs |
| 06/03/2013 | DAB  | Research business operations involving multiple debtors in PLS issuance.                                                                                    | L120  | 1.20 | hrs |
| 06/03/2013 | DAB  | Conference with Mr. Lipps and Ms. Battle regarding Lipps declaration in favor of FGIC settlement.                                                          | L120  | 0.20 | hrs |
| 06/03/2013 | DAB  | Revise Lipps affidavit in favor of FGIC settlement.                                                                                                        | L210  | 2.60 | hrs |
| 06/03/2013 | DAB  | Revise memorandum on monoline claims against debtors other than contract counterparties. (2.70)                                                            | L120  | 2.90 | hrs |

|            |      | Conference with Ms. Battle and Mr. Beekhuizen regarding same. (.20)                                                                                             |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 06/03/2013 | HLB  | Draft revisions to section of memorandum addressing enforceability of provisions in insurance in context of fraudulent inducement and aiding and abetting claims. | L120 | 0.70 | hrs |
| 06/04/2013 | JAL  | Review and revise declaration in support of FGIC settlement (.30).  Conferences with Ms. Battle and Mr. Beck regarding revising same (.20).                       | L250 | 0.50 | hrs |
| 06/04/2013 | JAL  | Further review and revision of memo regarding aiding and abetting between RFC and GMACM (.40).  Conference with Mr. Beck regarding same (.30).  Review e-mails regarding same (.10). | L120 | 0.80 | hrs |
| 06/04/2013 | MNB  | Draft memorandum regarding factual and legal support for monoline claims against debtors other than contract counterparts.                                        | L120 | 4.60 | hrs |
| 06/04/2013 | JALB | Continued review and revision to draft Lipps declaration in support of FGIC settlement.                                                                           | L210 | 1.00 | hrs |
| 06/04/2013 | JALB | Revisions to white paper on monoline claims against nonsponsor debtors.                                                                                           | L210 | 1.40 | hrs |
| 06/04/2013 | DAB  | Research business operations involving multiple debtors in PLS issuance.                                                                                          | L120 | 3.20 | hrs |
| 06/04/2013 | DAB  | Revise memorandum on monoline claims against Debtors other than contract counterparties.                                                                          | L120 | 0.20 | hrs |
| 06/04/2013 | DAB  | Multiple conferences with Mr. Beekhuizen regarding revisions to memorandum on claims against noncontract counterparties.                                          | L120 | 0.20 | hrs |
| 06/04/2013 | DAB  | E-mail Mr. Lipps and Ms. Battle regarding issues related to monoline claims against noncontract counterparties.                                                   | L120 | 0.20 | hrs |
| 06/04/2013 | DAB  | Revise Lipps affidavit in favor of FGIC settlement. (1.40)  Conference with Mr. Lipps regarding same. (.30)                                                       | L210 | 1.70 | hrs |
| 06/04/2013 | GNM  | Working in Kroll database gathering documents previously produced in MBIA v. RFC litigation at the request of Mr. Beck.                                           | L320 | 1.50 | hrs |
| 06/05/2013 | JAL  | Review and revise declaration in support of FGIC settlement (.30). Conferences with Mr. Beck regarding same (.10).  Review e-mails regarding same (.10).          | L250 | 0.50 | hrs |
| 06/05/2013 | DAB  | Conference with Mr. Baehr (Morrison & Foerster) regarding FGIC settlement.                                                                                        | L120 | 0.10 | hrs |

| 06/05/2013 | DAB | Multiple calls with Mr. Baehr (Morrison & Foerster) regarding Lipps declaration in support of FGIC settlement. | L120 | 0.30 | hrs |
| 06/05/2013 | DAB | Conference with Mr. Alexander and Mr. Baehr (Morrison & Foerster) regarding Lipps declaration in support of FGIC settlement. | L120 | 0.10 | hrs |
| 06/05/2013 | DAB | Revise Lipps declaration in support of FGIC settlement. (4.80)  Conference with Mr. Lipps regarding same. (.10) | L210 | 4.90 | hrs |
| 06/06/2013 | JAL | Review and revise declaration in support of FGIC settlement (.30).  Conferences with Mr. Beck regarding same (.10).  Review e-mails regarding same (.10). | L250 | 0.50 | hrs |
| 06/06/2013 | DAB | Revise Lipps Declaration in support of FGIC settlement. | L210 | 0.40 | hrs |
| 06/06/2013 | DAB | Conference with Mr. Lipps regarding revisions to his declaration. | L120 | 0.20 | hrs |
| 06/06/2013 | DAB | Multiple conferences with Mr. Baehr (Morrison & Foerster) regarding revisions to Lipps declaration in support of FGIC settlement. | L120 | 0.60 | hrs |
| 06/07/2013 | JAL | Review, redraft and finalize declaration in support of FGIC settlement (.90).  Review e-mails regarding same (.20).  E-mails with Ms. Battle and Mr. Beck regarding same (.20). | L250 | 1.30 | hrs |
| 06/07/2013 | JAL | Review and revise memo regarding aiding and abetting between RFC and GMACM (.40). Conference with Mr. Beck regarding same (.20). Review e-mails regarding same (.20). | L120 | 0.80 | hrs |
| 06/07/2013 | JALB | Finalize materials regarding alter ego, aiding and abetting and other monoline claims against nonsponsor debtor per Mr. Lee's (Morrison & Foerster) request. | L120 | 1.50 | hrs |
| 06/07/2013 | JALB | Follow-up correspondence with Mr. Lee (Morrison & Foerster) and Mr. Lipps regarding finalizing materials regarding alter ego and aiding and abetting claims per Mr. Lee's request. | L120 | 0.20 | hrs |
| 06/07/2013 | JALB | E-mails with Mr. Lipps regarding finalizing materials regarding alter ego and aiding and abetting claims per Mr. Lee's (Morrison & Foerster) request. | L120 | 0.20 | hrs |
| 06/07/2013 | JALB | Discussion with Mr. Beck regarding finalizing materials regarding alter ego and aiding and abetting claims per Mr. Lee's (Morrison & | L120 | 0.30 | hrs |

|            |      | Foerster) request. |      |      |     |
|------------|------|--------------------|------|------|-----|
| 06/07/2013 | DAB  | Revise memorandum on aiding and abetting theories to support Monoline claims. | L120 | 1.00 | hrs |
| 06/07/2013 | DAB  | Analyze questions by Mr. Lee of Morrison & Foerster on Aiding and Abetting memorandum. | L120 | 0.60 | hrs |
| 06/07/2013 | DAB  | E-mails with Mr. Lipps and Ms. Battle regarding answers to questions posed by Mr. Lee of Morrison and Forester on aiding and abetting memorandum. | L120 | 0.20 | hrs |
| 06/07/2013 | DAB  | Conference with Mr. Baehr (Morrison & Foerster) regarding finalization of Lipps Declaration. | L120 | 0.20 | hrs |
| 06/07/2013 | DAB  | Revise Lipps declaration in support of FGIC settlement. (1.10)  Conference with Mr. Lipps regarding finalization of declaration. (.20) | L210 | 1.30 | hrs |
| 06/07/2013 | JRC  | Review repurchase reports in order to draft memorandum analyzing potential liability of Residential Capital. | L120 | 0.30 | hrs |
| 06/08/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding responses to Mr. Lee's (Morrison & Foerster) questions. | L120 | 0.50 | hrs |
| 06/08/2013 | DAB  | E-mails with Mr. Lipps and Ms. Battle regarding answers to questions posed by Mr. Lee of Morrison and Forester on aiding and abetting memorandum. | L120 | 0.30 | hrs |
| 06/08/2013 | DAB  | E-mail with Mr. Lee (Morrison & Foerster) regarding questions posed by Mr. Lee of Morrison & Foerster regarding aiding and abetting memorandum. | L120 | 0.20 | hrs |
| 06/09/2013 | JAL  | Review and respond to e-mails regarding claims between GMACM and RFC (.30).  Review draft of plan disclosures for comment (1.00). | L120 | 1.30 | hrs |
| 06/09/2013 | DAB  | At request of Mr. Lee of Morrison & Foerster, analyze trust level loss information and compare to allowed claims under plan term sheet. | L120 | 2.90 | hrs |
| 06/09/2013 | JDR  | Draft correspondence to Mr. Beck and Mr. Battle regarding trust losses for purposes of verifying claims. | L120 | 0.20 | hrs |
| 06/10/2013 | JAL  | Review and respond to e-mails regarding claims between GMACM and RFC (.30).  Conference with Mr. Beck regarding same (.30).  Review draft of plan disclosures for comment (.70). | L120 | 1.30 | hrs |
| 06/10/2013 | JALB | Review and comment on draft e-mail from Mr. Beck to Mr. Lee (Morrison & Foerster) regarding allocation under waterfall to GMACM. | L120 | 0.60 | hrs |

| 06/10/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding MBIA claims allowed against GMACM. | L120 | 0.20 | hrs |
| 06/10/2013 | DAB | Analyze deposition transcripts regarding integration of GMAC Mortgage and RFC business functions in 2006 and 2007. | L120 | 3.50 | hrs |
| 06/10/2013 | DAB | Analyze filed FGIC Motion and possible grounds for objection. | L120 | 0.50 | hrs |
| 06/10/2013 | DAB | Conference with Ms. Marines (Morrison & Foerster) regarding plan waterfall and allowed claim deals with monolines under plan support agreement. | L120 | 0.10 | hrs |
| 06/10/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding allowed claims for monolines under plan support agreement. | L120 | 0.20 | hrs |
| 06/10/2013 | DAB | Analyze monoline claims payments made and compare to allowed claims under plan support agreement. | L120 | 0.90 | hrs |
| 06/10/2013 | DAB | Conference with Mr. Lipps regarding MBIA's arguments for claims against GMACM. | L120 | 0.30 | hrs |
| 06/10/2013 | DAB | Conference with Ms. Battle regarding MBIA's arguments for claims claims against GMACM. | L120 | 0.70 | hrs |
| 06/10/2013 | DAB | Communicate with Mr. Corcoran regarding research needed regarding PSA settlement with monolines. | L120 | 0.10 | hrs |
| 06/10/2013 | DAB | Revise e-mail to Mr. Lee (Morrison & Foerster) regarding research regarding monoline claims under PSA. | L120 | 0.30 | hrs |
| 06/10/2013 | JRC | Conference with Mr. Beck regarding monoline aiding and abetting arguments and settlements. | L120 | 0.20 | hrs |
| 06/10/2013 | JRC | Draft analysis for Mr. Beck of monoline aiding and abetting theory based loan-level data for securitizations wrapped by monolines. | L120 | 0.20 | hrs |
| 06/10/2013 | JRC | Review loan-level data for securitizations wrapped by monoline insurers in order to analyze monoline aiding and abetting argument. | L320 | 0.70 | hrs |
| 06/11/2013 | DAB | Review summaries of examiner witness testimony regarding integration of GMAC and RFC businesses. | L120 | 0.90 | hrs |
| 06/11/2013 | DAB | Research regarding warehouse lending operations. | L120 | 3.80 | hrs |

| 06/11/2013 | DAB | Conference with Ms. Marty regarding research needed on nontraditional loan task force. | L120 | 0.10 | hrs |
| 06/11/2013 | DAB | Conference with Mr. Corcoran regarding research needed on repurchase process. | L120 | 0.10 | hrs |
| 06/11/2013 | DAB | Communicate with Mr. Beekhuizen regarding research needed on quality audit functions and other theories on GMACM claims. | L120 | 0.20 | hrs |
| 06/11/2013 | JRC | Review transaction documents for securitizations wrapped by monoline insurers in order to analyze monoline aiding and abetting arguments. (1.20) Conference with Mr. Beck regarding research needed on repurchase history. (.10) | L320 | 1.30 | hrs |
| 06/11/2013 | GNM | Working in Discovery Partner database researching formation and function of the Non-Traditional Mortgage Task Force at the request of Mr. Beck. | L320 | 3.20 | hrs |
| 06/11/2013 | GNM | Working in Kroll database researching formation and function of the Non-Traditional Mortgage Task Force at the request of Mr. Beck. | L320 | 2.90 | hrs |
| 06/11/2013 | GNM | Meeting with Mr. Beck regarding research project regarding the formation and function of the Non-traditional mortgage task force. | L120 | 0.10 | hrs |
| 06/12/2013 | JALB | Coordination with Mr. Beck, Mr. Rhode and Mr. Barthel regarding preparation for Mr. Lipps' deposition testimony in support of FGIC 9019. | L320 | 0.30 | hrs |
| 06/12/2013 | DAB | Research regarding monoline claims based on lending to originators. | L120 | 1.80 | hrs |
| 06/12/2013 | GNM | Working in Discovery Partner database researching formation and function of the Non-Traditional Mortgage Task Force at the request of Mr. Beck. | L320 | 3.20 | hrs |
| 06/12/2013 | GNM | Drafting memorandum to Mr. Beck regarding the formation and function of the Non-Traditional Mortgage Task Force. | L120 | 1.10 | hrs |
| 06/12/2013 | GNM | Working in litigation databases researching formation and function of the Non-Traditional Mortgage Task Force at the request of Mr. Beck. | L320 | 2.10 | hrs |
| 06/13/2013 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding research regarding monoline claims against non sponsor Debtor. | L120 | 0.20 | hrs |
| 06/13/2013 | DAB | Research regarding monoline claims based on lending to originators. | L120 | 1.80 | hrs |
| 06/13/2013 | DAB | Conference with Ms. Marty regarding research | L120 | 0.10 | hrs |

needed on nontraditional mortgage task force.

| 06/13/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Foerster) regarding deposition notice for Mr. Lipps. | L120 | 0.10 | hrs |
| 06/13/2013 | DAB | Communicate with Mr. Lipps regarding deposition notice for Mr. Lipps. | L120 | 0.10 | hrs |
| 06/13/2013 | DAB | Communicate with Ms. Battle regarding deposition notice for Mr. Lipps and preparations for deposition. | L120 | 0.10 | hrs |
| 06/13/2013 | DAB | Communicate with Mr. Corcoran regarding materials needed to prepare Mr. Lipps for deposition. | L120 | 0.10 | hrs |
| 06/13/2013 | DAB | Meeting with Mr. Corcoran regarding research regarding mononoline claims against Debtors. | L120 | 0.40 | hrs |
| 06/13/2013 | JRC | Prepare materials for Mr. Lipps' upcoming deposition. | L330 | 0.40 | hrs |
| 06/13/2013 | JRC | Conference with Mr. Beck regarding research on monoline aiding and abetting theories. | L120 | 0.40 | hrs |
| 06/13/2013 | JRC | Review transaction documents from monoline securitizations in order to research monoline aiding and abetting theories. | L320 | 0.80 | hrs |
| 06/13/2013 | JRC | Review documents in litigation databases relevant to monoline securitizations in order to research monoline aiding and abetting theories. | L320 | 1.90 | hrs |
| 06/13/2013 | JRC | Review deposition testimony relevant to monoline securitizations in order to research monoline aiding and abetting theories. | L120 | 0.70 | hrs |
| 06/13/2013 | GNM | Editing memorandum to Mr. Beck regarding the formation and function of the Non-Traditional Mortgage Task Force. | L120 | 2.70 | hrs |
| 06/13/2013 | GNM | Meeting with Mr. Beck regarding research project regarding the formation and function of the Non-traditional mortgage task force. | L120 | 0.20 | hrs |
| 06/13/2013 | GNM | Summarize binder of Non-Traditional Mortgage Task force materials for Mr. Beck. | L120 | 3.50 | hrs |
| 06/13/2013 | GNM | Meeting with Mr. Corcoran regarding distribution list of the loan diligence list. | L120 | 0.10 | hrs |
| 06/14/2013 | JAL | Review deposition notice in connection with FGIC 9019 (.10).  Conferences with Mr. Beck regarding | L330 | 1.80 | hrs |

same (.20).  Review e-mails regarding same (.10).
Prepare for deposition (1.4).

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2013 | DAB | Conference with Mr. Corcoran regarding deposition preparation materials needed for possible deposition of Mr. Lipps. | L120 | 0.10 | hrs |
| 06/14/2013 | DAB | E-mail Mr. Ziegler (Morrison & Foerester) and Ms. Battle regarding discovery requests received in connection with FGIC 9019 motion. | L120 | 0.30 | hrs |
| 06/14/2013 | DAB | Conference with Mr. Lipps regarding deposition notice received from Monarch and Stonehill Capital Management. | L120 | 0.10 | hrs |
| 06/14/2013 | DAB | Draft analysis for Mr. Lipps of likely issues in deposition by Monarch. | L120 | 0.30 | hrs |
| 06/14/2013 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding deposition of Mr. Lipps by Monarch. | L120 | 0.20 | hrs |
| 06/14/2013 | DAB | Research regarding warehouse lending and correspondent lending operations. | L120 | 3.40 | hrs |
| 06/14/2013 | DAB | Research regarding integration of quality audit and repurchase functions. | L120 | 3.60 | hrs |
| 06/14/2013 | JRC | Review documents in litigation databases relevant to monoline securitizations in order to research monoline aiding and abetting theories. | L320 | 1.10 | hrs |
| 06/14/2013 | JDR | Review Lipps' declaration in support of settlement and research to obtain supplemental authorities in preparation for upcoming deposition. | L120 | 2.50 | hrs |
| 06/14/2013 | JDR | Review cases cited in Lipps' declaration and mark relevant propositions of law in preparation for upcoming deposition. | L120 | 1.30 | hrs |
| 06/14/2013 | JDR | Draft index of supplemental cases and corresponding citations in declaration in preparation for upcoming deposition. | L330 | 1.10 | hrs |
| 06/14/2013 | JDR | Prepare electronic supporting materials in Lipps' declarations for Mr. Beck in preparation for upcoming deposition. | L330 | 0.10 | hrs |
| 06/15/2013 | MNB | Draft summary of testimony of Mr. Thompson (RFC) relating to RFC audit group functions and reporting of same to GMACM personnel. | L120 | 0.60 | hrs |
| 06/15/2013 | MNB | Review documents and exhibits to develop arguments supporting allocation of MBIA claims to GMACM. | L120 | 2.40 | hrs |
| 06/16/2013 | DAB | Draft memorandum regarding monoline claims | L120 | 2.60 | hrs |

|            |      |                                                                                                                                                                                                                                                           |      |      |     |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | against GMACM based on RFC securitizations.                                                                                                                                                                                                                |      |      |     |
| 06/16/2013 | JRC  | Review documents in litigation databases relevant to monoline securitizations in order to research monoline aiding and abetting theories.                                                                                                                  | L320 | 0.40 | hrs |
| 06/17/2013 | DAB  | Draft memorandum regarding monoline claims against GMACM based on RFC securitizations.                                                                                                                                                                     | L120 | 3.10 | hrs |
| 06/17/2013 | DAB  | Conference with Mr. Corcoran regarding additional research needed on issues related to monoline claims against GMACM.                                                                                                                                       | L120 | 0.10 | hrs |
| 06/17/2013 | DAB  | Research regarding warehouse lending operations.                                                                                                                                                                                                           | L120 | 2.80 | hrs |
| 06/17/2013 | JRC  | Review documents in litigation databases relevant to monoline securitizations in order to research monoline aiding and abetting theories. (1.20) Conference with Mr. Beck regarding research needed on monoline claims against nonsponsor debtors. (.10)    | L320 | 1.30 | hrs |
| 06/17/2013 | JRC  | Research case law on aiding and abetting fraud in order to draft analysis of monoline claims.                                                                                                                                                              | L120 | 2.30 | hrs |
| 06/17/2013 | JRC  | Draft analysis for Mr. Beck regarding monoline aiding and abetting theory.                                                                                                                                                                                 | L120 | 0.60 | hrs |
| 06/18/2013 | AMP  | Review e-mail from Mr. Ziegler (Morrison & Foerster) regarding document review and production project for FGIC 9019.                                                                                                                                       | L320 | 0.20 | hrs |
| 06/18/2013 | AMP  | E-mails with Ms. Battle regarding document review and production project for FGIC 9019.                                                                                                                                                                    | L320 | 0.20 | hrs |
| 06/18/2013 | AMP  | Telephone conference with Mr. Ziegler (Morrison & Foerster) regarding document review and production project for FGIC 9019.                                                                                                                                | L320 | 0.20 | hrs |
| 06/18/2013 | AMP  | E-mails with review team and Ms. Battle regarding obtaining availability for FGIC 9019 review project.                                                                                                                                                     | L320 | 0.50 | hrs |
| 06/18/2013 | AMP  | Telephone conference with Mr. Ziegler (Morrison & Foerster) regarding scope.                                                                                                                                                                               | L120 | 0.30 | hrs |
| 06/18/2013 | AMP  | Attention to review team and obtaining availability for rush FGIC 9019 review project.                                                                                                                                                                     | L320 | 1.50 | hrs |
| 06/18/2013 | JALB | E-mails with Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 discovery.                                                                                                                                                                              | L120 | 0.20 | hrs |

| 06/18/2013 | JALB | E-mails with Ms. Paul-Whitfield regarding assisting with FGIC 9019 discovery responses. | L120 | 0.30 | hrs |
| 06/18/2013 | DAB | Analyze originators in RFC pools that GMACM provided financing to. | L120 | 2.10 | hrs |
| 06/18/2013 | DAB | Conference with Mr. Corcoran regarding monoline claims against GMACM based on RFC securitizations. | L120 | 0.10 | hrs |
| 06/18/2013 | DAB | Draft memorandum regarding monoline claims against GMACM based on RFC securitizations. | L120 | 2.10 | hrs |
| 06/18/2013 | GNM | Working in Discovery Partner to locate documents previously produced to Examiner at the request of Mr. Beck. | L320 | 0.70 | hrs |
| 06/19/2013 | AMP | Attention to FGIC 9019 document review issues. (.30)  Meet with Ms. Marty regarding document review issues. (.30) | L320 | 0.60 | hrs |
| 06/19/2013 | AMP | Attention to scheduling training call for FGIC 9019 review team. | L120 | 0.20 | hrs |
| 06/19/2013 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster) and review team regarding document review issues. | L320 | 0.40 | hrs |
| 06/19/2013 | AMP | Attention to rescheduling training call for FGIC 9019. | L120 | 0.20 | hrs |
| 06/19/2013 | JALB | E-mails with Mr. Beck regarding status of draft memorandum for Mr. Lee (Morrison & Foerster) on monoline aiding and abetting theories. | L120 | 0.20 | hrs |
| 06/19/2013 | DJB | Communications with Ms. Paul-Whitfield regarding review of documents for responsiveness and privilege pertaining to FGIC 9019 Motion. | L120 | 0.30 | hrs |
| 06/19/2013 | DAB | Draft memorandum on liabilities of GMACM and RFC for securitizations sponsored by other Debtors. | L120 | 3.70 | hrs |
| 06/19/2013 | JRC | Review data on Vision website in order to draft analysis for Mr. Beck regarding monoline aiding and abetting theory. | L320 | 3.30 | hrs |
| 06/19/2013 | JRC | Draft analysis for Mr. Beck regarding monoline aiding and abetting theory. | L120 | 0.40 | hrs |
| 06/19/2013 | GNM | Meet with Ms. Paul-Whitfield regarding staffing and logistics for FGIC 9019 review. | L120 | 0.30 | hrs |

| 06/19/2013 | GNM | Exchange e-mail communications with Ms. Paul-Whitfield regarding staffing and logistics for FGIC 9019 review. | L120 | 0.50 | hrs |
| 06/19/2013 | GNM | Working in Kroll database to locate employment timeline of MBIA exhibit distribution list. | L320 | 3.80 | hrs |
| 06/19/2013 | SCM | E-mails regarding Relativity training for FGIC 9019 review. | L320 | 0.10 | hrs |
| 06/19/2013 | SCM | Training on Relativity document review tool for FGIC 9019 review. | L320 | 0.60 | hrs |
| 06/19/2013 | CC | Conference call regarding use of Relativity database in preparation for upcoming review of documents relating to FGIC 9019 motion. | L320 | 0.60 | hrs |
| 06/20/2013 | AMP | Review document review protocol for FGIC 9019 review. | L120 | 0.90 | hrs |
| 06/20/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding timing issues for FGIC 9019 review. | L120 | 0.30 | hrs |
| 06/20/2013 | AMP | Attention to introductory call with review team. | L120 | 0.40 | hrs |
| 06/20/2013 | AMP | E-mails with Ms. Battle regarding introductory call with review team. | L120 | 0.20 | hrs |
| 06/20/2013 | AMP | E-mails with Morrison & Foerster team regarding introductory call with review team for FGIC 9019. | L120 | 0.60 | hrs |
| 06/20/2013 | AMP | Attention to document review and batch assignments for FGIC 9019 review. (.20)  Meet with Ms. Marty regarding staffing of review. (.30) | L320 | 0.50 | hrs |
| 06/20/2013 | MNB | Review and revise memo regarding evidentiary support for monoline aiding and abetting claims. | L120 | 2.60 | hrs |
| 06/20/2013 | DJB | Phone call with Morrison and Foerster review team to review documents for responsiveness and privilege pertaining to FGIC 9019 Motion. | L120 | 0.40 | hrs |
| 06/20/2013 | DAB | Communicate with Mr. Alexander and Mr. Baehr (Morrison & Foerster) regarding deals referenced in Syncora objection to PSA. | L120 | 0.30 | hrs |
| 06/20/2013 | DAB | Research regarding deals referenced in Syncora objection to PSA that weren't included in proof of claim. | L120 | 0.50 | hrs |
| 06/20/2013 | DAB | Conference with Mr. Lipps regarding scheduling of | L120 | 0.10 | hrs |

|  |  | potential deposition related to FGIC settlement. |  |  |  |
|---|---|---|---|---|---|
| 06/20/2013 | DAB | Communicate with Mr. Alexander (Morrison & Foerster) regarding scheduling of potential deposition related to FGIC settlement. | L120 | 0.10 | hrs |
| 06/20/2013 | JRC | Review document coding protocol for documents related to settlement with FGIC. | L320 | 0.20 | hrs |
| 06/20/2013 | JRC | Teleconference with Mr. Ziegler (Morrison & Foerster) and others regarding document review protocol for documents related to FGIC settlement. | L320 | 0.40 | hrs |
| 06/20/2013 | JRC | Review and code first batch of documents in Relativity in response to requests for documents related to the FGIC settlement. | L320 | 5.10 | hrs |
| 06/20/2013 | JRC | Teleconference with Mr. Ziegler (Morrison & Foerster) regarding document review protocol for documents related to FGIC settlement. | L320 | 0.10 | hrs |
| 06/20/2013 | JRC | Numerous e-mail exchanges with Mr. Ziegler (Morrison & Foerster) regarding coding protocol for FGIC 9019 document review. | L320 | 0.20 | hrs |
| 06/20/2013 | JDR | Review document review protocol in preparation for FGIC 9019 training call. | L320 | 0.30 | hrs |
| 06/20/2013 | JDR | Conference call with Mr. Ziegler regarding protocol for FGIC 9019 document review project. | L120 | 0.40 | hrs |
| 06/20/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 3.10 | hrs |
| 06/20/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 1.90 | hrs |
| 06/20/2013 | JDR | Review and analyze FGIC document requests and proofs of claim to assist with responsiveness coding determinations in 9019 document review. | L320 | 0.70 | hrs |
| 06/20/2013 | JDR | Review relativity database issue tagging and redaction features in preparation for FGIC 9019 document review. (.20)  Meet with Ms. Marty regarding review. (.20) | L320 | 0.40 | hrs |
| 06/20/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege, and confidentiality as outlined in the FGIC 9019 review protocol. | L320 | 3.10 | hrs |
| 06/20/2013 | GNM | Drafting and sending e-mail to JSN review team regarding training instructions. | L120 | 0.40 | hrs |

| 06/20/2013 | GNM | Training call for FGIC 9019 review. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 06/20/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding staffing and logistics for FGIC 9019 review. | L120 | 0.30 | hrs |
| 06/20/2013 | GNM | Drafting and sending e-mail to FGIC 9019 review team regarding Relativity database instructions. | L120 | 0.40 | hrs |
| 06/20/2013 | GNM | Reviewing protocol for FGIC 9019 document review. | L320 | 0.80 | hrs |
| 06/20/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding staffing and logistics for FGIC 9019 review. | L120 | 0.20 | hrs |
| 06/20/2013 | GNM | Meeting with Mr. Rhode regarding FGIC 9019 review. | L120 | 0.20 | hrs |
| 06/20/2013 | GNM | Telephone communications with Mr. Corcoran regarding FGIC 9019 review. | L120 | 0.10 | hrs |
| 06/20/2013 | SCM | Conference call regarding FGIC 9019 document review project. | L320 | 0.40 | hrs |
| 06/20/2013 | SCM | Review FGIC 9019 document review protocol. | L320 | 0.20 | hrs |
| 06/20/2013 | SCM | Review documents for FGIC Rule 9019 production. | L320 | 2.00 | hrs |
| 06/20/2013 | CC | Conference call regarding FGIC motion document review project. | L320 | 0.40 | hrs |
| 06/20/2013 | CC | Review documents for responsiveness and privilege to dicscovery request related to FGIC 9019 motion. | L320 | 6.40 | hrs |
| 06/20/2013 | CC | Review FGIC motion document review protocol in preparation for conference call regarding project. | L320 | 0.40 | hrs |
| 06/20/2013 | HLB | Conference call with Mr. Ziegler and Carpenter Lipps and Leland attorneys regarding FGIC 9019 document review protocol and case background. | L120 | 0.40 | hrs |
| 06/20/2013 | HLB | Tier one review of documents in Relativity database for responsiveness, privilege, and confidentiality. | L120 | 4.60 | hrs |

| 06/21/2013 | AMP | Draft e-mail to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 review status. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 06/21/2013 | AMP | Attention to reviewing documents for responsiveness, privilege, and mediation confidentiality in assigned first batch. | L320 | 2.40 hrs |
| 06/21/2013 | AMP | Multiple e-mails with Morrison & Foerster and review team regarding document review issues. | L320 | 0.90 hrs |
| 06/21/2013 | AMP | Attention to review of documents requested in connection with FGIC 9019. | L320 | 0.70 hrs |
| 06/21/2013 | JALB | Discussion with Mr. Beck regarding revisions to memorandum for Mr. Lee (Morrison & Foerster) regarding claims against nonsponsor debtors. | L120 | 0.50 hrs |
| 06/21/2013 | DJB | Review e-mails from Mr. Ziegler of Morrison and Foerster regarding instructions for coding documents for responsiveness and privilege in FGIC 9019 document review. | L120 | 0.20 hrs |
| 06/21/2013 | DAB | Revise memorandum on claims against GMACM based on RFC securitizations. (1.40) Discussion with Ms. Battle regarding same. (.50) | L120 | 1.90 hrs |
| 06/21/2013 | JRC | Review and code first batch of documents in Relativity in response to requests for documents related to the FGIC settlement. | L320 | 1.30 hrs |
| 06/21/2013 | JRC | Review and code second batch of documents in Relativity in response to requests for documents related to the FGIC settlement. | L320 | 5.60 hrs |
| 06/21/2013 | JRC | Numerous e-mail exchanges with Mr. Ziegler (Morrison & Foerster) regarding coding protocol for document review. | L320 | 0.20 hrs |
| 06/21/2013 | JDR | Draft correspondence to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 discovery requests and document review issue tagging. | L320 | 0.20 hrs |
| 06/21/2013 | JDR | Draft correspondence to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 discovery requests and document review responsiveness determinations. | L320 | 0.10 hrs |
| 06/21/2013 | JDR | Draft correspondence to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 discovery requests and document review issues. | L320 | 0.10 hrs |
| 06/21/2013 | JDR | Draft correspondence to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 document review issues. | L320 | 0.10 hrs |
| 06/21/2013 | JDR | Review and analyze FGIC 9019 documents in | L320 | 3.00 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | batch MOFO01_REV00006 in Relativity database for issue tagging, privilege, and possible production. |  |  |  |
| 06/21/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 0.90 | hrs |
| 06/21/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00014 in Relativity database for issue tagging, privilege, and possible production. | L320 | 3.20 | hrs |
| 06/21/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege, and confidentiality as outlined in the FGIC 9019 review protocol. | L320 | 5.80 | hrs |
| 06/21/2013 | SCM | Review documents for FGIC Rule 9019 production. | L320 | 1.90 | hrs |
| 06/21/2013 | CC | Review documents for responsiveness and privilege related to FGIC 9019 motion. | L320 | 9.60 | hrs |
| 06/21/2013 | HLB | Tier one review of FGIC 9019documents in Relativity database for responsiveness, privilege, and confidentiality. | L120 | 6.80 | hrs |
| 06/22/2013 | AMP | Attention to reviewing FGIC 9019 documents for responsiveness, privilege, and mediation confidentiality in assigned second batch. | L320 | 2.10 | hrs |
| 06/22/2013 | AMP | Multiple e-mails with Morrison & Foerster and review team regarding FGIC 9019document review issues. | L320 | 0.90 | hrs |
| 06/22/2013 | AMP | Attention to privilege issues regarding Mr. Fleming. | L320 | 0.20 | hrs |
| 06/22/2013 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster) regarding privilege issues on FGIC 9019 review. | L320 | 0.20 | hrs |
| 06/22/2013 | JRC | Review and code third batch of documents in Relativity in response to requests for documents related to the FGIC settlement. | L320 | 3.30 | hrs |
| 06/22/2013 | JRC | E-mail exchange with Mr. Ziegler (Morrison & Foerster) regarding coding protocol for document review. | L320 | 0.10 | hrs |
| 06/22/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00014 in Relativity database for issue tagging, privilege, and possible production. | L320 | 1.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2013 | JDR | Review and analyze FGIC 9019 documents in batch MOFO01_REV00024 in Relativity database for issue tagging, privilege, and possible production. | L320 | 0.80 | hrs |
| 06/22/2013 | SCM | Review of documents for FGIC Rule 9019 production. | L320 | 6.00 | hrs |
| 06/22/2013 | CC | Review documents for responsiveness and privilege to FGIC 9019 motion. | L320 | 0.60 | hrs |
| 06/22/2013 | HLB | Tier one review of FGIC 9019 documents in Relativity database for responsiveness, privilege, and confidentiality. | L120 | 5.60 | hrs |
| 06/23/2013 | AMP | Attention to quality control review of documents already reviewed. | L320 | 1.00 | hrs |
| 06/23/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding quality control checks of documents already reviewed. | L320 | 0.30 | hrs |
| 06/23/2013 | AMP | Multiple e-mails with Morrison & Foerster and review team regarding document review issues. | L320 | 0.70 | hrs |
| 06/23/2013 | AMP | Attention to reviewing FGIC 9019 documents for responsiveness, privilege, and mediation confidentiality in assigned second and third batches. | L320 | 4.90 | hrs |
| 06/23/2013 | AMP | Attention to additional documents to be reviewed related to FGIC 9019. | L320 | 0.40 | hrs |
| 06/23/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding additional documents to be reviewed related to FGIC 9019. | L320 | 0.20 | hrs |
| 06/23/2013 | JAL | Review and further revise memo on aiding and abetting claims related to RFC and GMACM (.30). Review e-mails regarding same (.10).  Conference with Mr. Beck regarding same (.10). | L120 | 0.50 | hrs |
| 06/23/2013 | JALB | Review and comment on draft memorandum regarding cross-entity monoline exposure. | L120 | 0.80 | hrs |
| 06/23/2013 | DJB | Analyze and code Batch 10 e-mails requested by Monarch and Stonehill relating to FGIC 9019 Motion for responsiveness, privilege, and issues. | L120 | 4.80 | hrs |
| 06/23/2013 | DJB | Analyze and code Batch 23 e-mails requested by Monarch and Stonehill relating to FGIC 9019 Motion for responsiveness, privilege, and issues. | L120 | 4.90 | hrs |
| 06/23/2013 | DAB | Multiple e-mails with Ms. Battle and Mr. | L120 | 0.30 | hrs |

|            |      | Beekhuizen regarding memorandum on claims against GMACM related to RFC securitizations. |      |      |     |
| ---------- | ---- | --- | ---- | ---- | --- |
| 06/23/2013 | DAB  | Revise memorandum on claims against GMACM based on RFC securitizations. (1.30)  Conference with Mr. Lipps rearding same. (.10) | L120 | 1.40 | hrs |
| 06/23/2013 | JRC  | Review and code fourth batch of documents in Relativity in response to requests for documents related to the FGIC settlement. | L320 | 1.60 | hrs |
| 06/23/2013 | JDR  | Review and analyze FGIC 9019 documents in batch MOFO01_REV00024 in Relativity database for issue tagging, privilege, and possible production. | L320 | 3.00 | hrs |
| 06/23/2013 | JDR  | Review and analyze FGIC 9019 documents in batch MOFO01_REV00024 and ResCap01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 1.80 | hrs |
| 06/23/2013 | SCM  | Review of documents for FGIC Rule 9019 production | L320 | 5.80 | hrs |
| 06/24/2013 | AMP  | Attention to redaction issues in FGIC 9019 production. | L320 | 0.40 | hrs |
| 06/24/2013 | AMP  | Draft e-mail to Mr. Ziegler (Morrison & Foerster) regarding completion of 32 batches and outstanding quality control check items. | L320 | 0.40 | hrs |
| 06/24/2013 | AMP  | Review batch of additional documents just added for responsiveness, privilege, and mediation confidentiality. | L320 | 4.20 | hrs |
| 06/24/2013 | AMP  | Multiple e-mails with Morrison & Foerster and Carpenter Lipps & Leland review team regarding document review issues. | L320 | 0.30 | hrs |
| 06/24/2013 | AMP  | Attention to quality control review of documents tagged for production or for further review on FGIC 9019. | L320 | 0.90 | hrs |
| 06/24/2013 | JAL  | Review, revise and finalize memo on aiding and abetting between RFC and GMACM (.30). Review e-mails regarding same (.20). | L120 | 0.50 | hrs |
| 06/24/2013 | JALB | Review of revised memorandum for Mr. Lee (Morrison & Foerster) regarding aiding and abetting and intercompany allocation of liability. | L120 | 0.80 | hrs |
| 06/24/2013 | DJB  | Analyze and code Batch 5 e-mails requested by Monarch and Stonehill relating to FGIC 9019 Motion for responsiveness, privilege, and issues | L120 | 3.80 | hrs |
| 06/24/2013 | DAB  | Analyze filed PSA objections relating to securities and monoline claims. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2013 | DAB | Draft materials for Mr. Lipps analyzing monoline issues for PSA hearing. | L120 | 1.80 | hrs |
| 06/24/2013 | DAB | Revise memorandum on monoline claims against nonsponsor debtors. | L120 | 0.20 | hrs |
| 06/24/2013 | DAB | Communicate with Mr. Lee (Morrison & Foerster) regarding memorandum on monoline claims against nonsponsor debtors. | L120 | 0.10 | hrs |
| 06/24/2013 | JDR | Draft correspondence to Mr. Ziegler (Morrison & Foerster) regarding FGIC 9019 discovery requests and document review issues. | L120 | 0.10 | hrs |
| 06/24/2013 | JDR | Review and analyze FGIC 9019 documents in batch.  ResCap01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 0.60 | hrs |
| 06/24/2013 | JDR | Review and analyze FGIC 9019 documents in batch  ResCap01_REV00006 in Relativity database for issue tagging, privilege, and possible production. | L320 | 1.80 | hrs |
| 06/24/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege coding calls for Rule 363 review. | L120 | 0.20 | hrs |
| 06/24/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege and confidentiality as outlined in the FGIC 9019 review protocol. | L320 | 6.20 | hrs |
| 06/24/2013 | GNM | Telephone communication with Ms. Buchanan regarding quality control on FGIC 9019 documents. | L120 | 0.20 | hrs |
| 06/24/2013 | CC | Review documents for responsiveness and privilege to FGIC 9019 motion. | L320 | 5.50 | hrs |
| 06/24/2013 | HLB | Tier one review of documents in Relativity database for responsiveness, privilege, and confidentiality. (3.30)  Conference with Ms. Marty regarding privilege determinations. (.20) | L120 | 3.50 | hrs |
| 06/25/2013 | AMP | Review batches of additional documents for FGIC 9019just added for responsiveness, privilege, and mediation confidentiality. | L320 | 1.40 | hrs |
| 06/25/2013 | AMP | Multiple e-mails with Mr. Ziegler (Morrison & Foerster) regarding document production issues on FGIC 9019. | L320 | 0.40 | hrs |
| 06/25/2013 | AMP | Attention to quality control review of documents tagged for production or for further review. (.70) COmmunicate with Ms. Marty regarding same. | L320 | 0.90 | hrs |

(.20)

| 06/25/2013 | JAL | Review objections to plan support agreement (1.0). Conferences with Mr. Beck regarding same (.30). Review hearing analysis memo (.20). | L120 | 1.50 | hrs |
| 06/25/2013 | DAB | E-mails with Ms. Barrage (Morrison & Foerster) regarding memorandum on monoline claims against nonsponsor debtors. | L120 | 0.20 | hrs |
| 06/25/2013 | DAB | Draft materials for Mr. Lipps on plan issues related to monoline claims. (.70)  Conference with Mr. Lipps regarding same. (.20) | L120 | 0.90 | hrs |
| 06/25/2013 | GNM | Telephone communications with Ms. Paul-Whitfield regarding Quality Control checks being performed on the FGIC 9019 data. | L120 | 0.20 | hrs |
| 06/25/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege and confidentiality as outlined in the FGIC 9019 protocol. | L320 | 2.10 | hrs |
| 06/26/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) and Ms. Marty regarding further batches to be loaded and reviewed. | L120 | 0.30 | hrs |
| 06/26/2013 | AMP | Attention to further batches of FGIC 9019 to be loaded and reviewed. | L320 | 0.40 | hrs |
| 06/26/2013 | JAL | Participate at hearing on approval of plan support agreement (2.8).  Review and respond to e-mails regarding same (.20). | L120 | 3.00 | hrs |
| 06/26/2013 | DAB | E-mail with Ms. Battle regarding searches for Syncora related documents. | L120 | 0.10 | hrs |
| 06/27/2013 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding documents needed on Syncora claims | L120 | 0.10 | hrs |
| 06/27/2013 | DAB | Conference with Mr. Alexander (Morrison & Foerster) regarding Syncora claims and claims of opt out trusts. | L120 | 0.20 | hrs |
| 06/27/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege and confidentiality as outlined in the FGIC 9019 review protocol. | L320 | 3.90 | hrs |
| 06/28/2013 | AMP | Review and respond to e-mail from Ms. Battle regarding scope of new request from Morrison & Foerster. | L120 | 0.30 | hrs |
| 06/28/2013 | AMP | Review batch for responsiveness, privilege, and mediation confidentiality. | L320 | 2.10 | hrs |
| 06/28/2013 | AMP | Attention to third round of batches available for FGIC 9019 review. | L320 | 0.80 | hrs |

| 06/28/2013 | AMP | E-mails with review team regarding third round of batches available for FGIC 9019 review. | L320 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/28/2013 | JAL | Review and revise disclosures regarding PLS and rep and warranty claims (.70). Conference with Mr. Beck regarding same (.20). Review and respond to e-mails regarding same (.10). | L120 | 1.00 | hrs |
| 06/28/2013 | MNB | Review and revise MBIA and FGIC sections of Disclosure Statement. | L120 | 0.50 | hrs |
| 06/28/2013 | DAB | Research regarding Syncora deals. | L120 | 0.20 | hrs |
| 06/28/2013 | DAB | Revise disclosure statement sections on monoline claims. | L120 | 1.40 | hrs |
| 06/28/2013 | JDR | Draft correspondence to Ms. Battle and Mr. Beck regarding responsiveness of Sillman documents to FGIC 9019 document requests. | L120 | 0.30 | hrs |
| 06/28/2013 | JDR | Review and analyze Sillman documents and spreadsheets and draft summary to Ms. Battle and Mr. Beck regarding responsiveness to FGIC 9019 document requests. | L320 | 0.90 | hrs |
| 06/28/2013 | GNM | Working in Discovery Partner database gathering documents previously produced to Examiner at the request of Mr. Beck. | L320 | 2.10 | hrs |
| 06/28/2013 | GNM | Exchanging e-mail communications regarding documents to be gathered at request of Mr. Beck. | L120 | 0.30 | hrs |
| 06/28/2013 | GNM | E-mail communications with Ms. Tice (Morrison and Foerster) regarding documents to be gathered at the request of Mr. Beck. | L120 | 0.10 | hrs |
| 06/28/2013 | CC | Perform quality control review of documents in JSN Young Batch 5. (1.70) Complete quality control feedback form for reviewer. (.30) | L320 | 2.00 | hrs |
| 06/29/2013 | AMP | Attention to status of FGIC 9019 document review. | L120 | 0.10 | hrs |
| 06/29/2013 | AMP | E-mails regarding status of FGIC 9019 document review. | L120 | 0.10 | hrs |
| 06/29/2013 | JDR | Review and analyze FGIC 9019 documents in batch ResCap02_REV00001 in Relativity database for issue tagging, privilege, and possible production. | L320 | 1.00 | hrs |

| 06/29/2013 | SCM | Review of documents related to FGIC Rule 9019 production. | L320 | 2.20  hrs |
|---|---|---|---|---|
| 06/30/2013 | AMP | E-mails with Mr. Moeller regarding unavailability of NightOwl. | L120 | 0.10  hrs |
| 06/30/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) and GM regarding availability of batches to complete review. | L120 | 0.20  hrs |
| 06/30/2013 | JDR | Review and analyze FGIC 9019 documents in batch ResCap02_REV00001 in Relativity database for issue tagging, privilege, and possible production. | L320 | 2.70  hrs |
| 06/30/2013 | GNM | Working in Relativity database coding documents for responsiveness, privilege and confidentiality as outlined in the Rule 363 review protocol. | L320 | 0.60  hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $95,508.00 |

EXPENSES

| 06/01/2013 | (TRIP-JALB-5/31/2013) Out-of-Town Travel/Breakfast - travel to New York City to attend meetings regarding FGIC 9019 settlement | $1.80 |
|---|---|---|
| 06/01/2013 | (TRIP-JALB-5/31/2013) Out-of-Town Travel/Lunch - travel to New York City to attend meetings regarding FGIC 9019 settlement | $9.22 |
| 06/01/2013 | (TRIP-JALB-5/31/2013) Out-of-Town Travel/Airfare - travel to New York City to attend meetings regarding FGIC 9019 settlement | $717.90 |
| 06/01/2013 | (TRIP-JALB-5/31/2013) Out-of-Town Travel/Taxi - travel to New York City to attend meetings regarding FGIC 9019 settlement | $25.21 |
| 06/01/2013 | (TRIP-JALB-5/31/2013) Out-of-Town Travel/Parking @ Columbus International Airport - travel to New York City to attend meetings regarding FGIC 9019 settlement | $8.50 |
| 06/10/2013 | Delivery Service/Messengers - Federal Express from David Beck to Robert J Baehr of Morrison & Foerster | $29.67 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Airfare - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $664.69 |

| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $19.00 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Taxi from Hotel to Airport - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $30.00 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Bellman tips for carrying boxes - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $5.00 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Parking at Port Columbus - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $16.50 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Mileage (6 miles x .565) - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $3.39 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Hotel - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $270.83 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Dinner 6/25- travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $20.00 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Lunch 6/26 - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $9.75 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Dinner 6/26 - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $7.83 |
| 06/26/2013 | (TRIP-JAL-6/25-6/26/13) Out-of-Town Travel/Lunch 6/25 - travel to New York City for ResCap meetings on monoline and securities claim and bankruptcy hearing | $9.25 |

TOTAL EXPENSES FOR THIS MATTER                  $1,848.54

BILLING SUMMARY

| Paul, Angela M. | 35.70 | hrs | 275.00 | /hr | $9,817.50 |
| Check, Colleen A. | 25.50 | hrs | 200.00 | /hr | $5,100.00 |

| | | | |
|---|---|---|---|
| Beck, David A. | 91.00 hrs | 280.00 /hr | $25,480.00 |
| Barthel, David J. | 14.40 hrs | 210.00 /hr | $3,024.00 |
| Marty, Gretchen N. | 53.50 hrs | 175.00 /hr | $9,362.50 |
| Buchanan, Heather L. | 25.70 hrs | 240.00 /hr | $6,168.00 |
| Lipps, Jeffrey A. | 26.90 hrs | 400.00 /hr | $10,760.00 |
| Battle, Jennifer A.L. | 22.40 hrs | 300.00 /hr | $6,720.00 |
| Rhode, Jacob D. | 34.10 hrs | 160.00 /hr | $5,456.00 |
| Corcoran, Jeffrey R. | 34.40 hrs | 180.00 /hr | $6,192.00 |
| Beekhuizen, Michael N. | 11.10 hrs | 280.00 /hr | $3,108.00 |
| Moeller, Steven C. | 19.20 hrs | 225.00 /hr | $4,320.00 |

TOTAL FEES                    393.90 hrs                         $95,508.00

TOTAL EXPENSES                                                   $1,848.54

**TOTAL CHARGES FOR THIS INVOICE**                         **$97,356.54**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55232        JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 06/03/2013 | MNB | Prepare for and attend conference call with counsel for Bear Stearns and Ms. Battle regarding litigation with MBIA and requested depositions of GMACM personnel. | L330 | 0.60 | hrs |
| 06/03/2013 | JALB | Telephone conference with counsel for Bear Stearns / JPMC and Mr. Beekuizen regarding MBIA request for depositions and potential document subpoena. | L120 | 0.50 | hrs |
| 06/04/2013 | JALB | Discussion with Mr. Brown, Mr. Salerno (both Morrison & Foerster) regarding custodians and search terms relating to JSN litigation. | L120 | 0.50 | hrs |
| 06/04/2013 | JALB | Discussion with Ms. Marty, Mr. Underhill (Residential Capital), Mr. Salerno (Morrison & Foerster) regarding vendor selection and deduping coordination issues for JSN document review. | L120 | 0.50 | hrs |
| 06/04/2013 | GNM | Telephone conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding search terms for JSN review. (.50) Follow-up on same. (.20) | L120 | 0.70 | hrs |
| 06/04/2013 | GNM | Drafting review protocol for JSN review. | L120 | 1.90 | hrs |
| 06/04/2013 | GNM | Telephone conference call with  Mr. Underhill (Residential Capital) Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding | L120 | 0.50 | hrs |

data migration for JSN review.

| 06/05/2013 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding costs incurred in connection with CUNA production. | L120 | 0.10 | hrs |
| 06/05/2013 | GNM | Telephone conference call with Mr. Underhill (Residential Capital) and DTI regarding data load for JSN review. | L120 | 0.50 | hrs |
| 06/05/2013 | GNM | Telephone conference call with Mr. Underhill (Residential Capital) and NightOwl regarding data load for JSN review. | L120 | 0.30 | hrs |
| 06/06/2013 | JES | Review and respond to e-mails from Mr. Ruckdaschel (Residential Capital) and Ms. Mandeville (Castle Peak) regarding Gil-Llamas indemnification agreement revisions. | L120 | 0.50 | hrs |
| 06/06/2013 | JALB | Follow-up on call regarding research and analysis of preservation obligations and budgeting. (.30) Communicate with Mr. Beck regarding same. (.10) Conference with Mr. Corcoran regarding loan file research needed. (.10) | L120 | 0.50 | hrs |
| 06/06/2013 | JALB | Participate in estate call with Mr. Thompson, Ms. Zellmann, Mr. Underhill, Mr. Ruckdaschel, Mr. Smith and others from Residential Capital regarding pending and future document discovery projects. | L120 | 0.90 | hrs |
| 06/06/2013 | DAB | Research regarding orders blessing document destruction by bankrupt companies. | L120 | 0.40 | hrs |
| 06/06/2013 | DAB | Research regarding scope of prepetition litigation involving Residential Capital and identities of law firms involved to respond to client questions regarding wind down planning. | L120 | 0.60 | hrs |
| 06/06/2013 | DAB | Communicate with Ms. Battle regarding client questions on discovery obligations and wind down planning. | L120 | 0.10 | hrs |
| 06/06/2013 | JRC | Conference with Ms. Battle regarding review of data on Vision to advise client on document preservation obligations. | L120 | 0.10 | hrs |
| 06/06/2013 | JRC | Review and analyze origination data on Vision website in order to advise client on document preservation issues. | L120 | 0.70 | hrs |
| 06/06/2013 | GNM | Gathering and analysis of previously produced organizational charts for Ms. Shank (Residential Capital). | L120 | 0.50 | hrs |
| 06/06/2013 | GNM | Updating attorney and legal personnel master list for JSN review. | L120 | 2.40 | hrs |

| 06/06/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing for JSN review | L120 | 0.30 | hrs |
| 06/06/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing for JSN review. | L120 | 0.20 | hrs |
| 06/06/2013 | GNM | Telephone communications with Ms. Chinn (Lumen Legal) regarding potential candidates for JSN review. | L120 | 1.20 | hrs |
| 06/06/2013 | GNM | Working in Discovery Partner database performing data analysis on JSN custodian data. | L320 | 0.30 | hrs |
| 06/06/2013 | GNM | Telephone commendations with Ms. Gulley (DTI) regarding JSN data. | L120 | 0.20 | hrs |
| 06/06/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding production metric projections. | L120 | 0.30 | hrs |
| 06/06/2013 | GNM | E-mail communications with Ms. Battle regarding JSN data. | L120 | 0.20 | hrs |
| 06/07/2013 | JES | Review and respond to e-mails from Mr. Ruckdaschel (Resaidential Capital) and Ms. Mandeville (Castle Peak) regarding indemnification agreement. | L120 | 0.20 | hrs |
| 06/07/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital), Ms. Marty, Mr. Brown (Morrison & Foerster) and Mr. Salerno (Morrison & Foerster) regarding review process for JSN litigation. | L120 | 0.50 | hrs |
| 06/07/2013 | DAB | Research regarding motions to destroy documents. | L120 | 2.50 | hrs |
| 06/07/2013 | DAB | Conference with Ms. Battle and Mr. Corcoran regarding client questions about preservation obligations and wind down planning. | L120 | 0.40 | hrs |
| 06/07/2013 | JRC | Conference with Mr. Beck and Ms. Battle regarding research on Residential Capital's document preservation obligations. | L320 | 0.40 | hrs |
| 06/07/2013 | JRC | Draft chart providing origination information pulled from Vision in order to advise Residential Capital on document preservation obligations. | L320 | 1.90 | hrs |
| 06/07/2013 | GNM | Configuring annotation pane in Discovery Partner for JSN review. | L320 | 1.10 | hrs |
| 06/07/2013 | GNM | Meeting with Ms. Battle regarding regulatory | L120 | 0.10 | hrs |

privilege protocol for JSN review.

| 06/07/2013 | GNM | Working in Discovery Partner performing data analysis for JSN review. | L320 | 0.40 | hrs |
| 06/07/2013 | GNM | Telephone conference call with Mr. Underhill (Residential Capital) Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding data migration for JSN review. | L120 | 0.50 | hrs |
| 06/07/2013 | GNM | Drafting Regulatory Privilege protocol for JSN review project. | L320 | 1.60 | hrs |
| 06/07/2013 | GNM | Updating attorney and legal personnel master list for JSN review. | L120 | 0.90 | hrs |
| 06/07/2013 | GNM | Drafting and sending e-mail communication to Mr. Brown (Morrison & Foerster) regarding quality control team staffing for JSN review. | L120 | 0.30 | hrs |
| 06/07/2013 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding quality control team staffing for JSN review. | L120 | 0.20 | hrs |
| 06/07/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding staffing for JSN review. | L120 | 0.20 | hrs |
| 06/10/2013 | JALB | Follow-up e-mails to former employee witnesses (Taylor, Marrone) regarding deposition scheduling in MBIA v. JPMC. | L120 | 0.20 | hrs |
| 06/10/2013 | DAB | Research regarding motions to approve document destruction protocols. | L120 | 1.30 | hrs |
| 06/10/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing for JSN review. | L120 | 0.20 | hrs |
| 06/10/2013 | GNM | Communicate with Ms. Battle regarding review protocol for JSN review. | L120 | 0.20 | hrs |
| 06/10/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data load for the JSN project. | L120 | 0.20 | hrs |
| 06/10/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding data load for the JSN project. | L120 | 0.10 | hrs |
| 06/10/2013 | GNM | Telephone communications with Ms. Burke (Lumen Legal) regarding staffing for JSN review. | L120 | 0.30 | hrs |
| 06/11/2013 | JALB | E-mails with Ms. Bornstein (former GMACM) | L120 | 0.10 | hrs |

regarding deposition scheduling.

| 06/11/2013 | GNM | Communicate with Ms. Battle regarding staffing for the JSN review. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 06/11/2013 | GNM | Telephone communications with Ms. Burke (Lumen Legal) regarding staffing for JSN review. | L120 | 0.20 | hrs |
| 06/12/2013 | DAB | Research regarding protocols for liquidating trusts to destroy documents. | L120 | 3.40 | hrs |
| 06/12/2013 | GNM | Re-sending organizational charts previously produced to Examiner to Ms. Shank (Residential Capital). | L120 | 0.20 | hrs |
| 06/12/2013 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding review protocol for JSN review. | L120 | 0.30 | hrs |
| 06/12/2013 | GNM | Exchanging e-mail communications with Mr. Brown (Morrison & Foerster) regarding review protocol for JSN review. | L120 | 0.60 | hrs |
| 06/12/2013 | GNM | E-mail communications with Ms. Burke (Lumen Legal) regarding staffing for JSN review. | L120 | 0.10 | hrs |
| 06/12/2013 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding search terms. | L120 | 0.30 | hrs |
| 06/12/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding search terms. | L120 | 0.20 | hrs |
| 06/13/2013 | JAL | Review and respond to e-mails regarding depositions of ResCap employees (.10). Review deposition notices (.10). Conference with Ms. Battle regarding same (.10). Review plan disclosure document to comment on claims issue (2.0). | L120 | 2.30 | hrs |
| 06/13/2013 | JALB | Follow- up e-mails with Mr. Lepri (Quinn Emanuel) and Mr. Barthel regarding scheduling of former employee witness depositions in MBIA v. JPMC. | L120 | 0.40 | hrs |
| 06/13/2013 | DJB | Communications with Ms. Bornstein (ex GMACM) regarding deposition prep and deposition scheduling (.40) and draft e-mail to Ms. Battle regarding same. (.20) | L120 | 0.60 | hrs |
| 06/13/2013 | JRC | Revise chart providing origination data for loans in Residential Capital securitizations in order to advise client on document preservation issues. | L320 | 0.70 | hrs |

| 06/13/2013 | GNM | Telephone communications with Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding review protocol for JSN review. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 06/13/2013 | GNM | Editing review protocol for JSN review. | L320 | 1.90 | hrs |
| 06/14/2013 | JALB | Various e-mails with Mr. Barthel regarding deposition scheduling issues. | L120 | 0.20 | hrs |
| 06/14/2013 | DJB | Communications with Ms. Bornstein and her husband (ex GMACM) regarding deposition prep and deposition scheduling (.50) and draft e-mail to Ms. Battle and Ms. Bornstein regarding same. (.10) | L120 | 0.60 | hrs |
| 06/14/2013 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding JSN review protocol. | L120 | 0.30 | hrs |
| 06/14/2013 | GNM | Editing Relativity review protocol for JSN review. | L320 | 2.40 | hrs |
| 06/14/2013 | GNM | Drafting and sending e-mail communications to quality control team members regarding protocol training. | L120 | 0.20 | hrs |
| 06/14/2013 | GNM | Drafting and sending e-mail communications to Mr Breyer (NightOwl) regarding database configuration. | L120 | 0.20 | hrs |
| 06/14/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding database configuration. | L120 | 0.40 | hrs |
| 06/14/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding database configuration. | L120 | 0.30 | hrs |
| 06/14/2013 | GNM | Editing Discovery Partner review protocol for JSN review. | L320 | 2.30 | hrs |
| 06/17/2013 | JES | Review and respond to e-mails and voicemails from Mr. Ruckdaschel (Resiential Capital) regarding finalizing settlement with Castle Peak. | L120 | 0.30 | hrs |
| 06/17/2013 | JALB | E-mails with Mr. Barthel regarding efforts to schedule Bornstein deposition in MBIA v. JPMC. | L120 | 0.20 | hrs |
| 06/17/2013 | DJB | Communications with Ms. Battle and Ms. Bornstein (ex GMACM) regarding deposition prep and deposition scheduling and draft e-mail to Ms. Battle regarding same. | L120 | 0.40 | hrs |
| 06/17/2013 | DAB | Conference with Ms. Zellman (Residential Capital) regarding CPIM subpoenas. | L120 | 0.30 | hrs |

| 06/17/2013 | DAB | Review and analyze CPIM subpoenas. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/17/2013 | DAB | Analyze JPM subpoena. | L120 | 0.30 | hrs |
| 06/17/2013 | SP | Conference with Ms. Marty regarding document review. | L120 | 0.40 | hrs |
| 06/17/2013 | GNM | Meeting with Mr. Phillips regarding protocol training for JSN review. | L120 | 0.60 | hrs |
| 06/17/2013 | GNM | Conducting database training for quality control team for JSN review. | L320 | 0.70 | hrs |
| 06/17/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data configuration for JSN review. | L120 | 0.20 | hrs |
| 06/17/2013 | GNM | Working in Discovery Partner database performing data configuring data for review in the JSN subproject. | L320 | 0.50 | hrs |
| 06/17/2013 | GNM | Telephone communications with Ms. Burke and Ms. Frantti (Lumen Legal) regarding billing for JSN project. | L120 | 0.20 | hrs |
| 06/17/2013 | GNM | Drafting initial decision log for review team in JSN review. | L120 | 4.10 | hrs |
| 06/17/2013 | GNM | Reviewing protocol pertaining to intercompany debt for JSN review. | L320 | 1.20 | hrs |
| 06/18/2013 | JES | Conference with Mr. Ruckdaschel (Residential Capital) and Ms. Mandeville (Castle Peak) regarding finalizing Castle Peak indemnification agreement. | L120 | 0.50 | hrs |
| 06/18/2013 | JALB | E-mails with Mr. Lepri (Quinn Emanuel) & Mr. Barthel regarding efforts to schedule Bornstein deposition in MBIA v. JPMC. | L120 | 0.20 | hrs |
| 06/18/2013 | DJB | Review e-mail from Ms. Bornstein (ex GMACM) regarding deposition schedule. | L120 | 0.20 | hrs |
| 06/18/2013 | DAB | E-mail Ms. Zellman (Residential Capital) regarding Cambridge Place subpoena. | L120 | 0.10 | hrs |
| 06/18/2013 | DAB | Call with counsel to Cambridge Place regarding subpoena. | L120 | 0.30 | hrs |

| 06/18/2013 | JRC | Draft chart providing origination data from Vision website in order to advise client on document preservation issues. | L120 | 2.40 hrs |
|---|---|---|---|---|
| 06/18/2013 | JRC | Review and analyze origination data on Vision website in order to advise client on document preservation issues. | L320 | 1.60 hrs |
| 06/18/2013 | JRC | Communicate with Mr. Beck regarding research on document preservation obligations of bankrupt entities. | L120 | 0.10 hrs |
| 06/18/2013 | SP | Review JSN documents for responsiveness and privilege. (2.80) Meet with Ms. Marty regarding same. (.30) | L320 | 3.10 hrs |
| 06/18/2013 | GNM | Meeting with Ms. Buchanan regarding JSN review protocol. | L120 | 0.30 hrs |
| 06/18/2013 | GNM | Meeting with Mr. Phillips regarding JSN review protocol. | L120 | 0.30 hrs |
| 06/18/2013 | GNM | Reviewing protocol exhibits for JSN review. | L320 | 5.50 hrs |
| 06/18/2013 | GNM | Drafting and sending e-mail communications to Ms. Gulley (DTI) regarding data configuration for JSN review. | L120 | 0.50 hrs |
| 06/18/2013 | GNM | Drafting and sending e-mail communications to Mr. Breyer (NightOwl) regarding data configuration for JSN review. | L120 | 0.20 hrs |
| 06/18/2013 | HLB | Receipt and review of pleadings and document review protocol in preparation to conduct review of JSN documents. (1.10) Meet with Ms. Marty regarding review protocol. (.30) | L120 | 1.40 hrs |
| 06/19/2013 | JALB | Follow-up regarding document preservation research. | L120 | 0.20 hrs |
| 06/19/2013 | JALB | E-mails with Ms. Zellmann (Residential Capital) regarding status of US Bank subpoena response. | L120 | 0.20 hrs |
| 06/19/2013 | DAB | Multiple conferences with Mr. Corcoran regarding necessary research into file destruction issues for liquidating debtors. | L120 | 0.10 hrs |
| 06/19/2013 | DAB | E-mail counsel to CPIM regarding previous Judge Glenn rulings on discovery. | L120 | 0.20 hrs |
| 06/19/2013 | DAB | Conference with Mr. Beekhuizen regarding research on statute of limitation issues needed for | L120 | 0.10 hrs |

| | | client project on document discovery. | | | |
|---|---|---|---|---|---|
| 06/19/2013 | DAB | Draft memorandum regarding document preservation issues for liquidating debtors. | L120 | 3.00 | hrs |
| 06/19/2013 | JRC | Draft analysis for Mr. Beck regarding client's document preservation obligations. | L120 | 0.60 | hrs |
| 06/19/2013 | JRC | Research case law addressing whether spoliation claims can be brought against third-parties in order to advise client on document preservation obligations. | L120 | 0.80 | hrs |
| 06/19/2013 | JRC | Research whether document preservation obligations are different for entities that are in bankruptcy. | L120 | 1.20 | hrs |
| 06/19/2013 | JRC | Research whether a bankrupt entity can discharge its document preservation obligations by providing notice to parties with potential claims. | L120 | 1.10 | hrs |
| 06/19/2013 | GNM | E-mail Ms. Buchanan regarding JSN review protocol. | L120 | 0.30 | hrs |
| 06/19/2013 | GNM | Review protocol exhibits for JSN review. | L320 | 2.10 | hrs |
| 06/19/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding staffing for JSN review. | L320 | 0.40 | hrs |
| 06/20/2013 | VLS | Conference with Ms. Marty regarding Junior Secured Noteholders document review. | L320 | 0.60 | hrs |
| 06/20/2013 | VLS | Preparation of document production tracking spreadsheet for up-coming document review. | L320 | 2.20 | hrs |
| 06/20/2013 | DAB | Conference with Mr. Beekhuizen regarding client project on document preservation issues for liquidating debtors. | L120 | 0.10 | hrs |
| 06/20/2013 | DAB | Call with Ms. Burke (Lumen) and Ms. Battle regarding contract attorney staffing for upcoming discovery reviews. | L120 | 0.60 | hrs |
| 06/20/2013 | DAB | Communicate with Ms. Battle regarding draft subpoena received from JP Morgan in MBIA v. JP Morgan. | L120 | 0.10 | hrs |
| 06/20/2013 | DAB | Call with counsel to JPM regarding draft subpoena. | L120 | 0.20 | hrs |
| 06/20/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 2.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/20/2013 | GNM | Exchange e-mail communications with Ms. Chinn (Lumen Legal) regarding JSN training. | L120 | 0.50 | hrs |
| 06/20/2013 | GNM | Meeting with Ms. Sholl regarding staffing and logistics for JSN review. | L120 | 0.50 | hrs |
| 06/20/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding database configuration. | L120 | 0.10 | hrs |
| 06/20/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding database configuration for JSN review. | L120 | 0.40 | hrs |
| 06/20/2013 | GNM | Working in Relativity database to answer review questions regarding responsiveness and privilege. | L320 | 1.10 | hrs |
| 06/21/2013 | JAL | Review document subpoena from MBIA (.10). Review e-mails regarding same (.10).  Telephone conference with Ms. Battle regarding same (.10). | L320 | 0.20 | hrs |
| 06/21/2013 | VLS | Training on Relativity document review platform for junior secured noteholders document review. (.50)  Meet with Ms. Marty regarding review protocol. (.50) | L320 | 1.00 | hrs |
| 06/21/2013 | JALB | E-mails with Mr. Beck regarding status of preservation research. | L120 | 0.30 | hrs |
| 06/21/2013 | DAB | Multiple e-mails with Ms. Battle regarding client issues on discovery obligations during liquidation. | L120 | 0.10 | hrs |
| 06/21/2013 | DAB | Draft summary for client regarding issues related to JPM subpoena in MBIA v. JP Morgan. | L120 | 0.30 | hrs |
| 06/21/2013 | GNM | Conducting protocol training for JSN review team. | L320 | 1.20 | hrs |
| 06/21/2013 | GNM | Conducting database training for JSN review team. | L320 | 0.70 | hrs |
| 06/23/2013 | JALB | Review and comment on draft document retention memorandum. | L120 | 0.20 | hrs |
| 06/24/2013 | AMP | Review e-mail from Mr. Brown (Morrison & Foerster) regarding call on JSN document review project and scheduling order. | L320 | 0.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/24/2013 | AMP | Attention to scheduling and participating in conference call on JSN document review. | L120 | 0.80 | hrs |
| 06/24/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) regarding scheduling and participating in conference call on JSN document review. | L120 | 0.20 | hrs |
| 06/24/2013 | MNB | Research and review FIRREA statute of limitations and impact of governmental statutory investigatory powers on need for ResCap entities to retain documents. | L120 | 0.80 | hrs |
| 06/24/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.40 | hrs |
| 06/24/2013 | VLS | Update JSN document review status chart. | L320 | 0.60 | hrs |
| 06/24/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding JSN document review. | L320 | 0.40 | hrs |
| 06/24/2013 | VLS | E-mail exchange with Mr. Breyer at Night Owl regarding monitoring of review team members. | L320 | 0.30 | hrs |
| 06/24/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding group e-mail list for Junior Secured Noteholders document review. | L320 | 0.30 | hrs |
| 06/24/2013 | JALB | E-mails with Mr. Beck regarding preservation analysis. (.10)  Conference with Mr. Beck regarding same. (.20) | L120 | 0.30 | hrs |
| 06/24/2013 | JALB | E-mails with Mr. Hoffmann (Morrison & Foerster) regarding status of preservation obligation research. | L120 | 0.30 | hrs |
| 06/24/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding JPMC proposed subpoena. | L120 | 0.20 | hrs |
| 06/24/2013 | DAB | Conference with Ms. Battle regarding winddown document retention and fee budgeting issues. | L120 | 0.20 | hrs |
| 06/24/2013 | DAB | Draft memo for client on issues raised by destroying records during winddown of operations. | L120 | 2.10 | hrs |
| 06/24/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 2.20 | hrs |
| 06/24/2013 | GNM | Working in Discovery Partner database configuring JSN data for review. | L320 | 0.10 | hrs |

| 06/24/2013 | GNM | Conference call with Mr. Underhill (Residential Capital), Mr. Brown (Morisson and Foerester), and Ms. Paul-Whitfield regarding privilege logs for JSN review. | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 06/24/2013 | GNM | Working in Relativity database answering JSN reviewer questions. | L320 | 0.30 | hrs |
| 06/24/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding addition of new reviewers to JSN review project. | L120 | 0.10 | hrs |
| 06/25/2013 | VLS | Assignment of JSN document review batches to document review team members. | L320 | 0.30 | hrs |
| 06/25/2013 | VLS | Update JSN document review status chart. | L320 | 0.30 | hrs |
| 06/25/2013 | DAB | Draft analysis for Mr. Thompson of Residential Capital regarding likely professional fees in wind down. | L120 | 4.70 | hrs |
| 06/25/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 2.60 | hrs |
| 06/25/2013 | GNM | Drafting and sending e-mail communications to JSN quality control team regarding training. | L120 | 0.50 | hrs |
| 06/25/2013 | GNM | Working in Discovery Partner database coding documents for responsiveness, privilege, and confidentiality as outlined in the JSN review protocol. | L320 | 4.20 | hrs |
| 06/25/2013 | GNM | Exchanging e-mail communications with Mr. Breyer (NightOwl) regarding database configuration. | L120 | 0.40 | hrs |
| 06/25/2013 | GNM | Working in Relativity database configuring searches for quality control protocol. | L320 | 1.70 | hrs |
| 06/25/2013 | SCM | Review documents circulated by Ms. Marty regarding JSN QC review project. | L320 | 0.60 | hrs |
| 06/25/2013 | CC | Review document review protocol regarding JSN proceedings and intercompany debt forgiveness in preparation for quality control document review project. (1.10)  Review background information including ResCap UCC Complaint, JSN Complaint, ResCap timeline, document requests, and Whitlinger affidavit in preparation for quality control document review project. (2.20) | L320 | 3.20 | hrs |

| 06/26/2013 | AMP | Review e-mail from Ms. Battle regarding additional discovery requests and intercompany claims. | L120 | 0.10 | hrs |
| 06/26/2013 | AMP | Respond to e-mail from Ms. Battle regarding additional discovery requests and intercompany claims. | L120 | 0.20 | hrs |
| 06/26/2013 | VLS | Assignment of junior secured noteholder document review batches to document review team members. | L320 | 0.60 | hrs |
| 06/26/2013 | VLS | Update junior secured noteholder document review status chart. | L320 | 0.80 | hrs |
| 06/26/2013 | VLS | Monitor review status of Junior Secured Noteholders document review. | L320 | 1.10 | hrs |
| 06/26/2013 | JALB | Telephone conference and e-mails with Ms. Taylor (former Residential Capital) regarding deposition subpoena in MBIA v. JPMC. | L120 | 0.40 | hrs |
| 06/26/2013 | DAB | Revise analysis on likely professional fees for Mr. Thompson. | L120 | 0.30 | hrs |
| 06/26/2013 | DAB | Listen in to PSA hearing for planning for litigation and discovery with plan objectors. | L120 | 3.30 | hrs |
| 06/26/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 4.40 | hrs |
| 06/26/2013 | GNM | Working in Relativity database configuring searches for quality control protocol. | L320 | 0.40 | hrs |
| 06/26/2013 | GNM | E-mail communication with Mr. Breyer (NightOwl) regarding saved search criteria for quality control protocol. | L120 | 0.10 | hrs |
| 06/26/2013 | GNM | Working in Relativity database answering JSN reviewer questions. | L320 | 0.80 | hrs |
| 06/26/2013 | GNM | Working in Discovery Partner database coding documents for responsiveness, privilege, and confidentiality as outlined in the JSN review protocol. | L320 | 0.50 | hrs |
| 06/26/2013 | GNM | Drafting and sending e-mail communications to quality control team regarding training. | L120 | 0.40 | hrs |
| 06/26/2013 | GNM | Editing JSN review protocol to remove intercompany claims instructions. | L120 | 0.60 | hrs |

| 06/26/2013 | GNM | Drafting quality control protocol for JSN review. | L320 | 4.10 | hrs |
| 06/26/2013 | SCM | Review documents regarding JSN quality control review. | L320 | 0.10 | hrs |
| 06/27/2013 | AMP | Attention to quality control issues on JSN production. | L120 | 0.20 | hrs |
| 06/27/2013 | AMP | E-mails with Ms. Marty regarding quality control issues. | L120 | 0.10 | hrs |
| 06/27/2013 | AMP | Review additional requests related to JSN litigation. | L120 | 0.30 | hrs |
| 06/27/2013 | VLS | Assignment of JSN document review batches to document review team members. | L320 | 0.60 | hrs |
| 06/27/2013 | VLS | Update JSN document review status chart. | L320 | 0.60 | hrs |
| 06/27/2013 | VLS | Update junior secured noteholder quality control review status chart. | L320 | 0.40 | hrs |
| 06/27/2013 | VLS | Monitor review status of Junior Secured Noteholders document review. | L330 | 0.80 | hrs |
| 06/27/2013 | VLS | Assignment of Junior Secured Noteholders Quality Control review batches to Quality Control review team members. | L320 | 0.40 | hrs |
| 06/27/2013 | JDR | Review and analyze document review protocol in preparation for JSN document review training. | L320 | 1.00 | hrs |
| 06/27/2013 | GNM | Conducting quality control training for JSN review. | L320 | 0.60 | hrs |
| 06/27/2013 | GNM | Conference call with Mr. Underhill (Residential Capital), Mr. Brown (Morrison & Foerester) and Ms. Paul-Whitfield regarding work flow for JSN review. | L120 | 0.60 | hrs |
| 06/27/2013 | GNM | Conducting Relativity database training for new reviewers on JSN review team. | L120 | 0.80 | hrs |
| 06/27/2013 | GNM | Exchanging e-mail communications with Ms. Gulley (DTI) regarding database configuration. | L120 | 0.30 | hrs |

| 06/27/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding increasing staffing levels for JSN review | L120 | 0.40 | hrs |
| 06/27/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding addition of new reviewers to JSN review project. | L210 | 0.10 | hrs |
| 06/27/2013 | GNM | Exchanging e-mail communications with Mr. Breyer (NightOwl) regarding database configuration. | L120 | 0.40 | hrs |
| 06/27/2013 | GNM | Going over new document requests from Wells Fargo in JSN matter. | L120 | 0.90 | hrs |
| 06/27/2013 | CC | Review quality control protocol for JSN review in preparation for conference call regarding document review project. | L320 | 0.30 | hrs |
| 06/27/2013 | CC | Perform quality control review of documents in JSN Young Batch 2. | L320 | 0.60 | hrs |
| 06/27/2013 | CC | Conference call with Ms. Marty regarding JSN document review project and quality control. | L320 | 0.50 | hrs |
| 06/27/2013 | HLB | Conference call with Ms. Marty and other quality control reviewers about quality control protocol in preparation for quality control review of JSN documents. | L120 | 0.40 | hrs |
| 06/28/2013 | AMP | Attention to quality control review training for JSN review. | L120 | 0.30 | hrs |
| 06/28/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding recent discovery requests. | L120 | 0.40 | hrs |
| 06/28/2013 | AMP | Telephone conference with Mr. Brown (Morrison & Foerster) regarding call on recent discovery requests and conference calls regarding same. | L120 | 0.30 | hrs |
| 06/28/2013 | VLS | Assignment of Junior Secured Notes document review batches to document review team members. | L320 | 1.40 | hrs |
| 06/28/2013 | VLS | Update Junior Secured Notes document review status chart. | L320 | 0.80 | hrs |
| 06/28/2013 | VLS | Monitor review status of Junior Secured Noteholders document review. | L320 | 1.10 | hrs |
| 06/28/2013 | VLS | Conference with Ms. Marty regarding Junior Secured Noteholders document reviews and Quality Control review. | L320 | 0.40 | hrs |

| 06/28/2013 | VLS | E-mail exchange with Mr. Bennett in IT department regarding additional team members to be added to Junior Secured Noteholders document review e-mail list. | L320 | 0.30 hrs |
| 06/28/2013 | VLS | E-mail to Mr. Bennett in IT department regarding creation of group e-mail list for Junior Secured Noteholders Quality Control review team. | L320 | 0.30 hrs |
| 06/28/2013 | DJB | Assist Ms. Marty with reviewer training regarding junior secured noteholder and intercompany debt forgiveness document review in response to document requests from UMB Bank and Wells Fargo. | L120 | 1.20 hrs |
| 06/28/2013 | DAB | Communicate with Ms. Battle regarding JP Morgan subpoena. | L120 | 0.20 hrs |
| 06/28/2013 | DAB | Communicate with Ms. Sholl regarding FHLB subpoena. | L120 | 0.10 hrs |
| 06/28/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 2.20 hrs |
| 06/28/2013 | GNM | Conducting quality control training for JSN review. | L320 | 0.60 hrs |
| 06/28/2013 | GNM | Conducting protocol training for new members of the JSN review team. | L320 | 1.30 hrs |
| 06/28/2013 | GNM | Conducting database training for new members of the JSN review team. | L320 | 0.90 hrs |
| 06/28/2013 | GNM | Conference call with Mr. Salerno, Mr. Brown, Ms. Martin (Morrison and Foerester), and Mr. McDonald (FTI) regarding new document requests. | L120 | 1.20 hrs |
| 06/28/2013 | CC | Perform quality control review of documents in JSN Young Batch 6. | L320 | 1.40 hrs |
| 06/28/2013 | CC | Review JSN's document request list. (.30) Perform quality control review of documents in JSN Young Batch 2. (3.50) Complete quality control feedback form for reviewer. (.40) | L320 | 4.20 hrs |
| 06/29/2013 | VLS | E-mail exchange with several document reviewers regarding technical issues with JSN review database. | L320 | 0.40 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2013 | VLS | E-mail to document review team regarding JSN database maintenance. | L320 | 0.30 | hrs |
| 06/29/2013 | VLS | E-mail receipt from Mr. Breyer at Night Owl discovery regarding unscheduled maintenance of the document review database. | L320 | 0.30 | hrs |
| 06/30/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 06/30/2013 | VLS | Multiple e-mail exchanges with new review team members regarding assignment of review batches for JSN review. | L320 | 0.40 | hrs |
| 06/30/2013 | VLS | E-mail exchange with document reviewer Ms. Bowen regarding technical issues with database for JSN review. | L320 | 0.30 | hrs |
| 06/30/2013 | VLS | Receipt of e-mail from Mr. Breyer at Night Owl Discovery with log-in credentials for twenty three additional document review team members. | L320 | 0.20 | hrs |
| 06/30/2013 | VLS | Assignment of document review batches to Junior Secured Noteholders document review team members. | L320 | 0.80 | hrs |

|                                       |              |
|---------------------------------------|--------------|
| **TOTAL FEES FOR THIS MATTER**        | $35,596.50   |

<u>EXPENSES</u>

| | | |
|---|---|---|
| 06/10/2013 | Delivery Service/Messengers - Federal Express from David Beck to Michael Klenov (counsel to CUNA) | $19.52 |
| 06/24/2013 | Outside Copying - escribers copy of transcript in reference to Dewey & LeBoeuf LLP hearing for research on document preservation issues | $225.60 |
| 06/30/2013 | Litigation Support Vendors - Lumen Legal (services from 6/17-6/24/2013) | $26,152.00 |
| 06/30/2013 | Litigation Support Vendors - Reliable Wilmington expedited transcript from 3/7/13 for research on document preservation issues | $295.85 |

|                                          |              |
|------------------------------------------|--------------|
| **TOTAL EXPENSES FOR THIS MATTER**       | $26,692.97   |

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Paul, Angela M. | 3.60  hrs | 275.00  /hr | $990.00 |

| | | | |
|---|---|---|---|
| Check, Colleen A. | 10.20  hrs | 200.00  /hr | $2,040.00 |
| Beck, David A. | 25.70  hrs | 280.00  /hr | $7,196.00 |
| Barthel, David J. | 3.00  hrs | 210.00  /hr | $630.00 |
| Marty, Gretchen N. | 71.00  hrs | 175.00  /hr | $12,425.00 |
| Buchanan, Heather L. | 1.80  hrs | 240.00  /hr | $432.00 |
| Lipps, Jeffrey A. | 2.50  hrs | 400.00  /hr | $1,000.00 |
| Battle, Jennifer A.L. | 6.80  hrs | 300.00  /hr | $2,040.00 |
| Rhode, Jacob D. | 1.00  hrs | 160.00  /hr | $160.00 |
| Sechler, Joel E. | 1.50  hrs | 220.00  /hr | $330.00 |
| Corcoran, Jeffrey  R. | 11.60  hrs | 180.00  /hr | $2,088.00 |
| Beekhuizen, Michael N. | 1.40  hrs | 280.00  /hr | $392.00 |
| Moeller, Steven C. | 0.70  hrs | 225.00  /hr | $157.50 |
| Phillips, Segev | 17.30  hrs | 220.00  /hr | $3,806.00 |
| Sholl, Veronica L. | 19.10  hrs | 100.00  /hr | $1,910.00 |

| | | |
|---|---|---|
| **TOTAL FEES** | 177.20  hrs | $35,596.50 |
| **TOTAL EXPENSES** | | $26,692.97 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$62,289.47** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour                              Billed through  06/30/2013
Residential Capital, LLC                      Invoice #  55233      JAL
1100 Virginia Drive                           Our file #  932  00064
190-FTW-L95
Fort Washington, PA 19034

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2013 | SP | Review publicly filed documents to determine who the ResCap signatories were for Ms. Battle. | L120 | 2.30 | hrs |
| 06/04/2013 | HLB | Review and analyze documents and exhibits from ResCap witness interviews for purposes of categorizing exhibits and creating exhibit binders for possible examiner report response. | L120 | 6.40 | hrs |
| 06/05/2013 | SP | Review publicly filed documents to determine who the ResCap signatories were for Ms. Battle. | L120 | 3.20 | hrs |
| 06/06/2013 | JRC | Prepare notebook of examiner interview memorandum for Mr. Lipps. | L330 | 0.20 | hrs |
| 06/06/2013 | HLB | Review and analyze documents and exhibits from ResCap witness interviews for purposes of categorizing exhibits and creating exhibit binders. | L120 | 6.60 | hrs |
| 06/07/2013 | RBS | Upload Dammen examiner review exhibits to U-Drive for Mr. Beck. | L310 | 0.50 | hrs |
| 06/11/2013 | RBS | Upload Examiners Exhibits from Sharepoint to U-Drive for Mr. Corcoran. | L310 | 0.70 | hrs |
| 06/11/2013 | JRC | Prepare binder of memorandum of Examiner interviews for Mr. Lipps. | L420 | 0.10 | hrs |

| 06/13/2013 | RBS | Download examiner exhibits to U-drive for Mr. Beck. | L310 | 0.40 | hrs |
| 06/13/2013 | JRC | Prepare notebook with Examiner interview memoranda for Mr. Lipps. | L420 | 0.10 | hrs |
| 06/18/2013 | HLB | Continued review and analysis of exhibits and documents from ResCap Examiner witness interviews for purposes of categorizing and creating summaries for possible report response. | L120 | 3.90 | hrs |
| 06/19/2013 | HLB | Draft exhibit matrix for documents from ResCap examiner witness interviews for purposes of categorizing and creating summaries. | L120 | 1.60 | hrs |
| 06/19/2013 | HLB | Completed review and analysis of exhibits and documents from ResCap examiner witness interviews for purposes of categorizing and creating summaries. | L120 | 3.70 | hrs |
| 06/23/2013 | JAL | Review e-mails regarding summary of examiner report when released (.10). Conference with Ms. Battle regarding same (.20). | L120 | 0.30 | hrs |
| 06/23/2013 | JALB | Review e-mails from Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding summaries of Examiner report. | L120 | 0.30 | hrs |
| 06/25/2013 | JAL | Review motion papers regarding release of examiner report (.20). Conferences with Mr. Beck, Mr. Beekhuizen and Mr. Corcoran and Ms. Mohler (parts only) regarding same (.50). Review hearing analysis memo (.20). Review and respond to e-mails regarding review of examiner's report (.10). | L120 | 1.00 | hrs |
| 06/25/2013 | MMM | Meet with Mrssrs. Lipps, Corcoran and Beck regarding examiner report to be filed on June 26. | L120 | 0.30 | hrs |
| 06/25/2013 | DAB | E-mail Ms. Levitt (Morrison & Foerster) regarding coordination of analysis on examiner report. | L120 | 0.10 | hrs |
| 06/25/2013 | DAB | Meeting with Mr. Lipps, Mr. Beekhuizen, Mr. Corcoran and Ms. Mohler (for only part of meeting) regarding analysis of examiner report. | L120 | 0.50 | hrs |
| 06/25/2013 | JRC | Conference with Mr. Lipps, Mr. Beck, and Mr. Beekhuizen regarding summaries of examiner report. | L120 | 0.60 | hrs |
| 06/26/2013 | JAL | Participate at hearing on release of examiner report (.30). Review and respond to e-mails regarding same (.10). Conference with Ms. Levitt (Morrison & Foerster) to discuss review and summary of | L120 | 2.00 | hrs |

examiner report (.30).  Review same (1.3).

| 06/26/2013 | MNB | Review summary of Examiner Report. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 06/26/2013 | VLS | Conference with Mr. Beck regarding Examiner's Report. | L330 | 0.30 | hrs |
| 06/26/2013 | VLS | Telephone conference with vendor Profile Discovery regarding printing multiple copies of Examiner's Report. | L330 | 0.30 | hrs |
| 06/26/2013 | VLS | Forward Examiner's Report to Mr. Keck at Profile Discovery. | L330 | 0.40 | hrs |
| 06/26/2013 | JALB | Review Section I of Examiner report and e-mails with Mr. Lipps and Mr. Beck regarding analysis of same. | L120 | 0.80 | hrs |
| 06/26/2013 | DAB | Analyze examiner report to prepare to draft summaries requested by Morrison & Foerster. | L120 | 5.30 | hrs |
| 06/26/2013 | JRC | Review and analyze Examiner's Report in order to draft summary for Ms. Levitt of Morrison & Foerster. | L320 | 2.70 | hrs |
| 06/27/2013 | JAL | Review examiner report (.70).  Review and redraft summaries of same (.10).  Review and respond to e-mails regarding same (.20). | L120 | 1.00 | hrs |
| 06/27/2013 | MNB | Review portions of examiner report for summarizing for Morrison & Foerster. | L120 | 0.40 | hrs |
| 06/27/2013 | MNB | Call with Mr. Beha (Morrison & Foerster) regarding review and summarizing of examiner report. | L120 | 0.30 | hrs |
| 06/27/2013 | VLS | Conference with Ms. Wong and Profile Discovery regarding Examiner's Report. | L330 | 0.30 | hrs |
| 06/27/2013 | VLS | Receipt and review of of multiple copies of Examiner's Report from Profile Discovery. | L330 | 0.60 | hrs |
| 06/27/2013 | DAB | E-mail Mr. Beekhuzien and Mr. Corcoran regarding splitting up of analysis on examiner report. | L120 | 0.30 | hrs |
| 06/27/2013 | DAB | Analyze sections of examiner report on third party claims. | L120 | 1.80 | hrs |
| 06/27/2013 | DAB | Conference with Mr. Corcoran regarding summary needed on examiner section on third party claims. | L120 | 0.10 | hrs |

| 06/27/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding contract claims in examiner report. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 06/27/2013 | DAB | Analyze examiner report sections on contract claims. | L120 | 3.90 hrs |
| 06/27/2013 | DAB | Analyze examiner report factual sections. | L120 | 2.30 hrs |
| 06/27/2013 | DAB | Call with Mr. Beha, Mr. Newton (Morrison & Foerster) and Mr. Beekhuizen regarding work allocation on summary of third party claims discussion in examiner report. | L120 | 0.40 hrs |
| 06/27/2013 | JRC | Conference with Mr. Beck and Mr. Beekhuizen regarding summary of the Examiner Report. | L320 | 0.10 hrs |
| 06/27/2013 | JRC | Draft summary of Examiner's Report for Ms. Levitt. | L420 | 0.80 hrs |
| 06/28/2013 | JAL | Review examiner report (3.3).  Review and redraft summaries of same (1.0).  Review and respond to e-mails regarding same (.20).  Review summary of rep and warranty section of examiner report (.50). Review memo regarding division of responsibility for review and summary of examiner report (.30). | L120 | 5.30 hrs |
| 06/28/2013 | MNB | Conference with Mr. Beck regarding summaries of Examiner Report. | L120 | 0.20 hrs |
| 06/28/2013 | MNB | Review Mr. Beha's (Morrison & Foerster) summary of Section VIII of Examiner Report. | L120 | 0.80 hrs |
| 06/28/2013 | MNB | Summarize Section VIII.D of Examiner Report regarding potential damages. | L120 | 1.60 hrs |
| 06/28/2013 | MNB | Review and revise summary of Section VII H of Examiner Report. | L120 | 0.40 hrs |
| 06/28/2013 | DAB | Communicate with Mr. Corcoran regarding summary of facts in examiner report sections on third party claims. | L120 | 0.10 hrs |
| 06/28/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding summary of examiner report. | L120 | 0.20 hrs |
| 06/28/2013 | DAB | Draft analyses of various sections of examiner report. | L120 | 6.50 hrs |

| 06/28/2013 | DAB | Communicate with Ms. Marty regarding documents needed referred to in examiner report. | L120 | 0.20 | hrs |
| 06/28/2013 | DAB | Conference with Mr. Beekhuizen regarding examiner report summaries. | L120 | 0.20 | hrs |
| 06/28/2013 | DAB | Analyze examiner report factual sections. | L120 | 3.40 | hrs |
| 06/28/2013 | JRC | Review and analyze Examiner's Report in order to draft summary for Ms. Levitt of Morrison & Foerster. | L420 | 1.70 | hrs |
| 06/28/2013 | JRC | Draft summary of Examiner Report for Ms. Levitt of Morrison & Foerster. | L420 | 2.60 | hrs |
| 06/29/2013 | JAL | Analyze examiner report (5.70). Review and respond to e-mails regarding same (.50). Review and revise summaries of sections of examiner report (1.30). Review and respond to e-mails regarding same (.50). | L120 | 8.00 | hrs |
| 06/29/2013 | MNB | Review Section VIII of Examiner Report and revise summary of same. | L120 | 4.20 | hrs |
| 06/29/2013 | JALB | Review sections of Examiner Report addressing Residential Capital securitization process and third party claims. | L120 | 2.00 | hrs |
| 06/29/2013 | JALB | E-mails with Mr. Lipps, Mr. Beekhuizen and Mr. Beck regarding analysis of Examiner Report addressing Residential Capital securitization process and third party claims. | L120 | 0.60 | hrs |
| 06/29/2013 | JALB | Review draft summary of Examiner Report addressing Residential Capital securitization process and third party claims. | L120 | 0.30 | hrs |
| 06/29/2013 | DAB | Draft and revise analyses of examiner report. | L120 | 2.80 | hrs |
| 06/29/2013 | DAB | Review and revise summaries by Mr. Day of Morrison and Foerster of certain pieces of examiner report. | L120 | 2.10 | hrs |
| 06/30/2013 | JAL | Review and analyze examiner report (4.0). Review and respond to e-mails regarding same (.30). Review and revise summaries of sections of examiner report (1.3). Review and respond to e-mails regarding same (.30). | L120 | 5.90 | hrs |
| 06/30/2013 | MNB | Review and revise short and long summaries of Section VIII of Examiner Report. | L120 | 3.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/2013 | MNB | Review and revise summary of Section VII L of Examiner Report. | L120 | 0.40 | hrs |
| 06/30/2013 | JALB | Review Ally Bank aiding and abetting section of Report. | L120 | 0.50 | hrs |
| 06/30/2013 | JALB | Draft and send e-mail analysis of same to Mr. Lipps, Mr. Beck and Mr. Beekhuizen. | L120 | 0.40 | hrs |
| 06/30/2013 | DAB | Multiple e-mails with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding analyses of various sections of examiner report. | L120 | 0.30 | hrs |
| 06/30/2013 | DAB | Revise analysis of contract sections of examiner report. | L120 | 1.10 | hrs |

TOTAL FEES FOR THIS MATTER                $31,924.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 31.80 hrs | 280.00 /hr | $8,904.00 |
| Buchanan, Heather L. | 22.20 hrs | 240.00 /hr | $5,328.00 |
| Lipps, Jeffrey A. | 23.50 hrs | 400.00 /hr | $9,400.00 |
| Battle, Jennifer A.L. | 4.90 hrs | 300.00 /hr | $1,470.00 |
| Corcoran, Jeffrey R. | 8.90 hrs | 180.00 /hr | $1,602.00 |
| Mohler, Mallory M. | 0.30 hrs | 160.00 /hr | $48.00 |
| Beekhuizen, Michael N. | 12.90 hrs | 280.00 /hr | $3,612.00 |
| Samson, Robert B. | 1.60 hrs | 100.00 /hr | $160.00 |
| Phillips, Segev | 5.50 hrs | 220.00 /hr | $1,210.00 |
| Sholl, Veronica L. | 1.90 hrs | 100.00 /hr | $190.00 |

TOTAL FEES                          113.50  hrs                    $31,924.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$31,924.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55234      JAL
Our file #  096   01239

Re:  William E. Hittle, et al.
　　# 736944

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2013 | KMC | Draft e-mail to Mr. Booth (Residential Capital) regarding amended complaint and RFC being dismissed. | L120 | 0.30 | hrs |
| 06/17/2013 | KMC | E-mail correspondence with Mr. Booth regarding dismissal with prejudice. | L110 | 0.20 | hrs |
| 06/18/2013 | DAW | Revise e-mail to Mr. Booth regarding RFC claims being dropped. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $130.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 300.00 /hr | | $30.00 |
| Cadieux, Karen M. | 0.50 hrs | 200.00 /hr | | $100.00 |
| TOTAL FEES | 0.60 hrs | | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55224      JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| 06/03/2013 | DAW | Review status report to Court. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 06/03/2013 | KMC | Draft status report. | L110 | 0.30 | hrs |
| 06/03/2013 | KMC | Forward status update to Fannie Mae attorneys. | L110 | 0.10 | hrs |
| 06/12/2013 | DAW | Review e-mail from foreclosure counsel regarding foreclosure referral. | L120 | 0.10 | hrs |
| 06/13/2013 | DAW | Review e-mails regarding case strategy. | L120 | 0.10 | hrs |
| 06/24/2013 | DAW | Telephone conference with Mr. Demas (Greentree) regarding case issues and notice of appearance for Fannie Mae. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                              $320.00

## BILLING SUMMARY

Wallace, David A.                          0.80  hrs  300.00  /hr        $240.00

Cadieux, Karen M.                          0.40  hrs   200.00  /hr           $80.00

TOTAL FEES                                 1.20  hrs                        $320.00

**TOTAL CHARGES FOR THIS INVOICE**                                    **$320.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55226      JAL
Our file #  096   01240

Re:  De Andre Cook

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/20/2013 | MMM | Review file in preparation for trial. | L400 | 1.60 | hrs |
| 06/21/2013 | MMM | Review materials for trial. | L440 | 1.20 | hrs |
| 06/22/2013 | MMM | Prepare for hearing. | L230 | 0.60 | hrs |
| 06/22/2013 | MMM | Prepare for hearing. | L230 | 0.90 | hrs |
| 06/24/2013 | JES | E-mail client and Ms. Mohler regarding trial and case dismissal. | L120 | 0.30 | hrs |
| 06/24/2013 | MMM | Prepare for (3.90) and participate in trial. (.50) | L450 | 4.40 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,458.00

## EXPENSES

| | | |
|---|---|---|
| 06/25/2013 | Out-of-Town Travel/Mileage (216 miles x .565) - travel to and from Cincinnati to attend trial (MMM) | $122.04 |

TOTAL EXPENSES FOR THIS MATTER                                    $122.04

BILLING SUMMARY

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Sechler, Joel E. | 0.30 | hrs | 220.00 | /hr | $66.00 |
| Mohler, Mallory M. | 8.70 | hrs | 160.00 | /hr | $1,392.00 |

TOTAL FEES                          9.00  hrs                              $1,458.00

TOTAL EXPENSES                                                          $122.04

**TOTAL CHARGES FOR THIS INVOICE**                          **$1,580.04**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

July 31, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2013
Invoice #  55227       JAL
Our file #  096   01241

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| 06/03/2013 | DAW | Review e-mail from Ms. Gregerson (GMAC Rescap) regarding judgment entry setting Court appearance. | L120 | 0.10 | hrs |
| 06/26/2013 | DAW | Draft e-mail to Ms. Gregerson (GMAC Rescap) regarding Equator notes and other documents. | L120 | 0.20 | hrs |
| 06/27/2013 | DAW | Review e-mail from Ms. Gregerson (GMAC Rescap)  regarding servicing notes and review servicing notes. | L120 | 0.20 | hrs |
| 06/27/2013 | DAW | Draft e-mail to Ms. Gregerson (GMAC Rescap) regarding search for additional files. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                            $180.00

## BILLING SUMMARY

| Wallace, David A. | 0.60 | hrs | 300.00 | /hr | $180.00 |
| TOTAL FEES | 0.60 | hrs | | | $180.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$180.00**

096    01241                                        Invoice #  55227                        Page  2

# JULY

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2013
Invoice #  55536      JAL
Our file #  932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/31/2013 | DAB | Draft third interim fee application. | L120 | 3.40  hrs |

TOTAL FEES FOR THIS MATTER                                     $952.00

## EXPENSES

| | | |
|---|---|---|
| 07/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Ziman | $29.40 |
| 07/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis | $41.40 |
| 07/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $29.40 |
| 07/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Morrison Forester LLP | $19.34 |
| 07/31/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $29.40 |

TOTAL EXPENSES FOR THIS MATTER                                 $148.94

## BILLING SUMMARY

Beck, David A.                          3.40  hrs    280.00 /hr          $952.00


TOTAL FEES                              3.40  hrs                        $952.00

TOTAL EXPENSES                                                          $148.94

**TOTAL CHARGES FOR THIS INVOICE**                                  **$1,100.94**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2013
Invoice #  55537        JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/05/2013 | JAL | Review filings regarding plan and disclosure statement related to securities claim. | L120 | 0.50 | hrs |
| 07/11/2013 | DAB | E-mail Ms. Battle regarding issues related to FHFA claims. | L120 | 0.20 | hrs |
| 07/16/2013 | JAL | Review various e-mails regarding FHFA claims (.20).  Conference with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |
| 07/16/2013 | MNB | Review WVIMB litigation materials for potential use in crafting objections to WVIMB claim. | L120 | 1.00 | hrs |
| 07/16/2013 | JALB | Draft file memorandum regarding status of FHFA and other securities claims. | L120 | 0.20 | hrs |
| 07/16/2013 | JALB | Telephone conference with Mr. Haims (Morrison & Foerster) regarding status of FHFA and other securities claims. | L120 | 0.30 | hrs |
| 07/16/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding plan treatment of FHFA claims. | L120 | 0.40 | hrs |
| 07/17/2013 | MNB | Conference call with Mr. Beha (Morrison & Foerster) regarding background of WVIMB litigation and provide Mr. Beha with materials for potential use in crafting objections to WVIMB | L120 | 0.50 | hrs |

claim.

| 07/19/2013 | JAL | Review second circuit decision regarding FHFA discovery appeal. | L120 | 0.20 hrs |
|------------|------|-----------------------------------------------------------------|------|----------|
| 07/26/2013 | JALB | Respond to questions from Mr. Ruckdaschel (Residential Capital) regarding news of other RMBS settlements. | L120 | 0.20 hrs |
| 07/26/2013 | DAB | Research regarding FHFA settlement with UBS. | L160 | 0.60 hrs |
| 07/29/2013 | DAB | Research current status of securities cases in order to update disclosure statement. | L120 | 1.40 hrs |
| 07/30/2013 | DAB | Research status of securities cases for disclosure statement updates. | L250 | 0.10 hrs |
| 07/31/2013 | DAB | Research regarding status of Allstate case. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                          $1,814.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 2.80 hrs | 280.00 /hr | $784.00 |
| Lipps, Jeffrey A. | 1.00 hrs | 400.00 /hr | $400.00 |
| Battle, Jennifer A.L. | 0.70 hrs | 300.00 /hr | $210.00 |
| Beekhuizen, Michael N. | 1.50 hrs | 280.00 /hr | $420.00 |
| TOTAL FEES | 6.00 hrs | | $1,814.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$1,814.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 26, 2013

Tammy Hamzephour                                    Billed through  07/31/2013
Residential Capital, LLC                            Invoice #   55538      JAL
1100 Virginia Drive                                 Our file #   932   00059
190-FTW-L95
Fort Washington, PA 19034

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding availability of documents and timing of review completion for FGIC 9019 document review. | L320 | 0.30 | hrs |
| 07/01/2013 | AMP | Attention to staffing issues with contract reviewers handling FGIC 9019 motion document review. | L320 | 0.40 | hrs |
| 07/01/2013 | AMP | Draft e-mails to Ms. Marty and Morrison & Foerster team regarding staffing issues with contract reviewers handling FGIC 9019 motion document review. | L320 | 0.20 | hrs |
| 07/01/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding reviewing for responsiveness, privilege, and confidentiality the newly loaded documents for FGIC 9019 review. | L320 | 0.20 | hrs |
| 07/01/2013 | AMP | Attention to password protected documents in FGIC 9019 review. | L320 | 0.20 | hrs |
| 07/01/2013 | AMP | E-mails with Ms. Marty regarding password protected documents in FGIC 9019 review. | L320 | 0.10 | hrs |
| 07/01/2013 | AMP | Attention to further document review of materials related to FGIC 9019. | L320 | 0.40 | hrs |
| 07/01/2013 | AMP | Attention to reviewing for responsiveness, | L320 | 4.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | privilege, and confidentiality the newly loaded documents for FGIC 9019 review. | | | |
| 07/01/2013 | DAB | Research various production databases for materials relevant to Syncora claims. | L120 | 4.10 | hrs |
| 07/01/2013 | GNM | Telephone communications with Ms. Paul-Whitfield regarding privilege determinations for Rule 363 documents. | L320 | 0.20 | hrs |
| 07/01/2013 | GNM | E-mail communications with Mr. Ziegler (Morrison Foerster) and Ms. Paul-Whitfield regarding FGIC 9019 documents. | L320 | 0.10 | hrs |
| 07/01/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding privilege determinations for FGIC 9019 documents. | L320 | 0.20 | hrs |
| 07/01/2013 | GNM | Working in Relativity database reviewing documents for responsiveness and privilege under the FGIC 9019 protocol. | L320 | 0.90 | hrs |
| 07/02/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding additional batches available for review to be produced today. | L320 | 0.30 | hrs |
| 07/02/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding monthly bank litigation review documents and treatment of same. | L320 | 0.40 | hrs |
| 07/02/2013 | AMP | Review batches of documents in FGIC 9019 collection for responsiveness, privilege, and confidentiality. | L320 | 5.10 | hrs |
| 07/02/2013 | AMP | E-mails with FGIC 9019 review team regarding assigned batches. | L320 | 0.20 | hrs |
| 07/02/2013 | AMP | Multiple e-mails with Morrison & Foerster team and review FGIC 9019 team regarding batches of documents for responsiveness, privilege, and confidentiality. | L320 | 0.20 | hrs |
| 07/02/2013 | DJB | Analyze and code Set 4, Batch 2 e-mails requested by Monarch and Stonehill relating to FGIC 9019 Motion for responsiveness, privilege, and issues. | L120 | 2.80 | hrs |
| 07/02/2013 | DAB | Research various production databases for materials relevant to Syncora claims. | L120 | 4.30 | hrs |
| 07/02/2013 | DAB | Draft settlement letter with FGIC regarding cure claims. | L160 | 3.10 | hrs |
| 07/02/2013 | JDR | Review and analyze FGIC 9019 documents in Relativity database for issue tagging, privilege, and possible production. | L320 | 2.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2013 | CC | Review documents for responsiveness and privilege to FGIC 9019 motion. | L320 | 4.10 | hrs |
| 07/03/2013 | AMP | E-mails with review team regarding assignments. | L320 | 0.40 | hrs |
| 07/03/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding even more batches available for review prior to FGIC 9019 production. | L320 | 0.40 | hrs |
| 07/03/2013 | AMP | Review batches of FGIC 9019 documents for responsiveness, privilege, and confidentiality. | L320 | 5.10 | hrs |
| 07/03/2013 | AMP | E-mails with Ms. Marty regarding reviewing batches of documents for responsiveness, privilege, and confidentiality. (.30)  E-mails with Mr. Ziegler (Morrison & Foerster) regarding final round of batches for review and deadline of Friday. (.20) | L320 | 0.50 | hrs |
| 07/03/2013 | DJB | Analyze and code Set 5, Batch 7 e-mails requested by Monarch and Stonehill relating to FGIC 9019 Motion for responsiveness, privilege, and issues. | L120 | 2.60 | hrs |
| 07/03/2013 | DAB | Communicate with Mr. Beekhuizen regarding Syncora related issues. | L120 | 0.30 | hrs |
| 07/03/2013 | DAB | Research various production databases for materials relevant to Syncora claims. | L120 | 1.20 | hrs |
| 07/03/2013 | DAB | Communicate with Mr. Lawrence and Mr. Baehr (Morrison & Foerster) regarding Syncora related issues. | L120 | 0.10 | hrs |
| 07/03/2013 | HLB | Tier one review of documents in Relativity FGIC 9019 database for responsiveness, privilege and confidentiality. | L120 | 2.20 | hrs |
| 07/04/2013 | AMP | Review final batches of FGIC 9019 documents for responsiveness, privilege, and confidentiality. | L320 | 2.10 | hrs |
| 07/04/2013 | JDR | Review and analyze FGIC 9019 documents in Relativity database for issue tagging, privilege, and possible production. | L320 | 2.80 | hrs |
| 07/04/2013 | SCM | Review of documents in FGIC 9019 database related to mediation issues. | L320 | 4.30 | hrs |
| 07/04/2013 | HLB | Tier one review of documents in Relativity database for FGIC 9019 for responsiveness, privilege and confidentiality. | L120 | 3.10 | hrs |

| 07/05/2013 | AMP | Further review of final batches of documents for responsiveness, privilege, and confidentiality. | L320 | 4.10 | hrs |
| 07/05/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding completion of final load of documents for production. | L320 | 0.30 | hrs |
| 07/05/2013 | AMP | Attention to issues regarding Cornerstone and whether within the circle of privilege. | L320 | 0.50 | hrs |
| 07/05/2013 | AMP | Multiple e-mails with Ms. Marty and Mr. Ziegler (Morrison & Foerster) regarding issues with Cornerstone and whether within the circle of privilege. | L320 | 0.30 | hrs |
| 07/05/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding completion of review project and privilege log needs. | L320 | 0.20 | hrs |
| 07/05/2013 | AMP | E-mails with review team regarding status of review of final batches of FGIC 9019 documents. | L320 | 0.40 | hrs |
| 07/05/2013 | JAL | Review and respond to e-mails with Mr. Beck and Mr. Beekhuizen regarding Syncora claim. | L120 | 0.30 | hrs |
| 07/05/2013 | MNB | Review available information regarding whether Syncora made any repurchase demands relating to RALI 2006-QO4. | L120 | 1.30 | hrs |
| 07/05/2013 | DAB | E-mail Mr. Alexander, Mr. Sadeghi, Mr. Baehr (Morrison & Foerster) and Mr. Beekhuizen regarding Syncora claims on RALI 2006-QO4 transaction. | L120 | 0.20 | hrs |
| 07/05/2013 | DAB | Research regarding closing of 2006-QO4 transaction. | L120 | 0.20 | hrs |
| 07/05/2013 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding filing of ResCap Plan and disclosure statement. | L120 | 0.20 | hrs |
| 07/05/2013 | JRC | Review and analyze documents in litigation databases related to Syncora repurchase requests. | L320 | 2.90 | hrs |
| 07/05/2013 | JRC | Draft analysis for Mr. Beekhuizen regarding Syncora repurchase requests. | L120 | 0.10 | hrs |
| 07/05/2013 | JDR | Draft correspondence to Mr. Ziegler of Morrison & Forester regarding privilege and responsiveness tagging. | L120 | 0.30 | hrs |
| 07/05/2013 | GNM | E-mail communications with Ms. Paul-Whitfield and Mr. Zielger (Morrison Foerester) regarding | L320 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | role of Cornerstone. | | | |
| 07/05/2013 | GNM | Working in Relativity database reviewing documents for responsiveness and privilege under the FGIC 9019 protocol. | L320 | 1.90 | hrs |
| 07/06/2013 | DAB | Communicate with Mr. Lawrence, Mr. Sadeghi, Mr. Baehr (Morrison & Foerster) and Mr. Beekhuizen regarding Syncora payments related to 2006-QO4 transaction. | L120 | 0.20 | hrs |
| 07/08/2013 | JAL | Review e-mail from Mr. Beck on new FGIC 9019 hearing schedule order (.20).  Attention to hearing preparation issues (.30). | L120 | 0.50 | hrs |
| 07/08/2013 | MNB | Research and review information regarding repurchases for RALI 2006-QO4 and amount of insurance payments by Syncora/XL Capital. (3.40)  Communications with Mr. Alexander (Morrison & Foerster) and Ms. Zellmann (Residential Capital) regarding same. (.40) | L120 | 3.80 | hrs |
| 07/08/2013 | DAB | E-mails with Mr. Alexander (Morrison & Foerster) and Mr. Beekhuizen regarding discrepancies in different sources for Syncora payments related to 2006-QO4 transaction. | L120 | 0.20 | hrs |
| 07/08/2013 | DAB | E-mail Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding new litigation schedule on FGIC 9019. | L120 | 0.20 | hrs |
| 07/09/2013 | JAL | Review and redraft objection to Syncora claim (.60).  Review e-mails regarding same (.40). | L120 | 1.00 | hrs |
| 07/09/2013 | MNB | Review and provide comments to objection to Syncora proof of claim. | L120 | 2.30 | hrs |
| 07/09/2013 | DAB | E-mail Ms. Barrage (Morrison & Foerster) regarding settlement agreement with FGIC on cure claims. | L160 | 0.10 | hrs |
| 07/09/2013 | DAB | Conference call with Ms. Barrage (Morrison & Foerster) regarding Syncora issues. | L120 | 0.10 | hrs |
| 07/09/2013 | DAB | E-mails with Mr. Beekhuizen regarding potential arguments against Syncora. | L120 | 0.30 | hrs |
| 07/09/2013 | DAB | Research possible grounds for objecting to Syncora claims. | L120 | 0.80 | hrs |
| 07/09/2013 | DAB | E-mail Mr. Lipps and Mr. Beekhuizen regarding relationship of Syncora claims and RMBS settlement. | L160 | 0.50 | hrs |
| 07/09/2013 | GNM | Meeting with Mr. Beekhuizen regarding Syncora | L320 | 0.10 | hrs |

repurchase demands.

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/09/2013 | GNM | Researching in litigation databases to determine extent of repurchase demands made by Syncora Corporation at request of Mr. Beekhuizen. | L320 | 1.90 | hrs |
| 07/11/2013 | AMP | E-mails with Mr. Ziegler (Morrison & Foerster) regarding privilege log issues. | L320 | 0.30 | hrs |
| 07/11/2013 | JAL | Review and redraft objection to Syncora claim. | L120 | 0.50 | hrs |
| 07/11/2013 | MNB | With respect to Syncora claim objection, review potential argument regarding preclusive effect of RMBS settlement. | L160 | 0.60 | hrs |
| 07/12/2013 | JAL | Review and redraft objection to Syncora claim (.50). Review e-mails regarding same (.10). Conference with Mr. Beck regarding revising objection to Syncora claim (.30). Review and respond to e-mails regarding Syncora claims and bars to same (.10). | L120 | 1.00 | hrs |
| 07/12/2013 | MNB | Research available information regarding Syncora insurance payments on other deals at issue in Syncora POC. | L120 | 2.40 | hrs |
| 07/12/2013 | DAB | Communicate with Mr. Beekhuizen regarding research on payment information on Syncora deals. | L120 | 0.10 | hrs |
| 07/15/2013 | HLB | Draft quality control feedback form for reviewer A. King for batch Young 41. | L120 | 0.20 | hrs |
| 07/15/2013 | HLB | Perform quality control document review of batches Young 42 and 43 for proper privilege, responsiveness and issue coding. | L120 | 1.40 | hrs |
| 07/15/2013 | HLB | Draft quality control feedback form for reviewer A. Berry for batches Young 42 and 43. | L120 | 0.20 | hrs |
| 07/15/2013 | HLB | Perform quality control review of batch Anderson 8 for privilege, responsiveness and proper issue coding. | L120 | 1.50 | hrs |
| 07/15/2013 | HLB | Draft quality control feedback form for reviewer A. Schwermer for batch Anderson 8. | L120 | 0.20 | hrs |
| 07/15/2013 | HLB | Perform quality control review of batch Laube 9 for privilege, responsiveness and proper issue coding. | L120 | 0.50 | hrs |
| 07/16/2013 | JAL | Review various filings related to Syncora claims and objections to same (.70). Review e-mails | L120 | 1.70 | hrs |

|            |      | regarding same (.20).  Redraft Syncora objection (.50).  Conference with Mr. Beck regarding Syncora arguments and witness designations in FGIC 9019 (.30). |      |      |     |
|------------|------|--------------|------|------|-----|
| 07/16/2013 | JAL  | Conference with Mr. Beck regarding discovery issues related to FGIC 9019 hearing (.20).  Review witness lists for same (.20).  Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 07/16/2013 | DAB  | Communicate with Mr. Lipps regarding witnesses designated in FGIC litigation. | L120 | 0.10 | hrs |
| 07/16/2013 | DAB  | Analyze court order on FGIC discovery. | L120 | 0.30 | hrs |
| 07/16/2013 | DAB  | Research regarding Syncora transaction documents. | L120 | 1.50 | hrs |
| 07/16/2013 | DAB  | E-mail Mr. Lawrence (Morrison & Foerster), Mr. Lipps and Ms. Beekhuizen regarding servicing related statute of limitations arguments. | L120 | 0.20 | hrs |
| 07/16/2013 | DAB  | Conference with Ms. Battle regarding Syncora claims. | L120 | 0.20 | hrs |
| 07/16/2013 | DAB  | Analyze recent developments in MBIA v. Credit Suisse litigation for impact on claims against debtors. | L120 | 0.30 | hrs |
| 07/16/2013 | HLB  | Complete quality control document review of batch Laube 9 for responsiveness, privilege and proper issue coding. | L120 | 1.10 | hrs |
| 07/16/2013 | HLB  | Draft quality control feedback form for reviewer A. Sherman for batch Laube 9. | L120 | 0.20 | hrs |
| 07/17/2013 | AMP  | E-mails with Ms. Battle regarding confidentiality order issues. | L210 | 0.40 | hrs |
| 07/17/2013 | JAL  | Review report on hearing to address discovery issues in FGIC 9019 litigation (.10).  Telephone conference with Mr. Beck regarding same (.10). Prepare for hearing and related discovery of it (.30). | L120 | 0.50 | hrs |
| 07/17/2013 | MMM  | Search documents for insurance and indemnity relevant to STACS 2007-1. | L120 | 0.80 | hrs |
| 07/17/2013 | DAB  | Listen in to status conference on FGIC discovery for impact on future litigation and to help prepare for possible deposition of Mr. Lipps. (2.80) | L120 | 2.90 | hrs |

Conference with Mr. Lipps regarding same. (.10)

| | | | | | |
|---|---|---|---|---|---|
| 07/17/2013 | DAB | Communicate with Mr. Lawrence and Mr. Baehr (Morrison & Foerster) regarding Syncora transaction documents. | L120 | 0.30 | hrs |
| 07/17/2013 | DAB | Communicate with Ms. Buchanan, Ms. Marty, Mr. Rhode, Mr. Barthel and Ms. Mohler regarding research needed on Syncora deals. | L120 | 0.10 | hrs |
| 07/17/2013 | DAB | Research regarding documents related to Syncora deals. | L120 | 4.70 | hrs |
| 07/17/2013 | JDR | Research public filings and various debtor discovery databases regarding relevant Bear Steams, BSSLT deal documents to assist in response to Syncora claims. | L320 | 2.40 | hrs |
| 07/17/2013 | JDR | Research public filings and various debtor discovery databases regarding relevant Suntrust, STAC deal documents to assist in response to Syncora claims. | L320 | 2.30 | hrs |
| 07/17/2013 | JDR | Draft correspondence to Mr. Beck regarding Syncora deal documents research. | L120 | 0.20 | hrs |
| 07/18/2013 | JAL | Review e-mails regarding FGIC 9019 discovery requirements prior to hearing (.20). Conference with Mr. Beck regarding depositition (.10). | L120 | 0.30 | hrs |
| 07/18/2013 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding possible deposition of Mr. Lipps in connection with FGIC 9019 settlement. | L330 | 0.10 | hrs |
| 07/18/2013 | DAB | Conference call with Mr. Lawrence (Morrison & Foerster) regarding possible deposition of Mr. Lipps in connection with FGIC 9019 settlement. | L330 | 0.10 | hrs |
| 07/18/2013 | DAB | Analyze JSN objections to FGIC settlement and PSA to identify likely issues for deposition of Mr. Lipps. (1.60) Communicate with Mr. Lipps regarding same. (.10) | L330 | 1.70 | hrs |
| 07/18/2013 | DAB | Research previous discovery materials for key documents related to Syncora claims. | L120 | 2.70 | hrs |
| 07/18/2013 | DAB | Research previous discovery materials for items related to trusts that opted out of RMBS settlement. | L120 | 2.90 | hrs |
| 07/19/2013 | JAL | Review declaration (1.6). Conference with Mr. Beck regarding likely issues for deposition (.30). Review materials to prepare for expert deposition (1.2). Review recent filings by JSNs to derail settlement and disqualify Morrison Foerster (.50). | L120 | 3.60 | hrs |
| 07/19/2013 | JALB | Prepare memorandum to Mr. Beck regarding likely | L120 | 0.60 | hrs |

deposition issues for Mr. Lipps.

| 07/19/2013 | DAB | Analyze JSN filings regarding mediator and seeking to partially disqualify debtor and UCC professionals. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/19/2013 | DAB | E-mail Ms. Battle and Mr. Lipps regarding JSN filings regarding mediator and seeking to partially disqualify debtor and UCC professionals. | L120 | 0.40 | hrs |
| 07/19/2013 | DAB | Conference with Mr. Rhode regarding research needed on recent monoline settlements. | L160 | 0.10 | hrs |
| 07/19/2013 | DAB | E-mail Mr. Alexander and Mr. Baehr (Morrison & Foerster) regarding impact of recent monoline settlements on Lipps testimony. | L120 | 0.20 | hrs |
| 07/19/2013 | DAB | Analyze Mr. Lipps' previous expert reports and draft testimony for RMBS trial to identify deposition issues. | L330 | 3.40 | hrs |
| 07/19/2013 | DAB | Draft list of likely issues for deposition of Mr. Lipps. | L330 | 1.30 | hrs |
| 07/19/2013 | DAB | Conference with Mr. Lipps regarding likely issues for deposition. | L330 | 0.30 | hrs |
| 07/19/2013 | DAB | Analyze deposition transcript of Mr. Krueger to identify issues for Mr. Lipps' deposition. | L330 | 1.20 | hrs |
| 07/19/2013 | JDR | Review and analyze FGIC materials regarding document requests, objections, and responses. | L210 | 0.20 | hrs |
| 07/19/2013 | JDR | Draft correspondence to Mr. Beck regarding FGIC document requests, and debtors' objections and responses. | L120 | 0.10 | hrs |
| 07/19/2013 | JDR | Research regarding recent monoline settlements in preparation for direct testimony of Mr. Lipps and potential deposition. | L120 | 0.80 | hrs |
| 07/19/2013 | JDR | Draft correspondence to Mr. Beck regarding recent monoline settlements. | L120 | 0.10 | hrs |
| 07/20/2013 | JAL | Prepare for deposition (1.0).  Review FGIC settlement (.50).  Review FGIC 9019 motion and certain declarations (1.5). | L120 | 3.00 | hrs |
| 07/21/2013 | JAL | Prepare for deposition (1.0).  Review opposition memorandum to FGIC 9019 (1.0).  Review e-mails regarding deposition (.50). | L330 | 2.50 | hrs |
| 07/21/2013 | DAB | Finish analysis of deposition transcript of Mr. Krueger for issues for Mr. Lipps' deposition. | L330 | 0.80 | hrs |

12-12020-mg    Doc 5801-5    Filed 11/18/13    Entered 11/18/13 11:04:46    Exhibit E
932    00059                Copies of Invoices    Pg 144 of 304        Page 10

Invoice # 55538

| 07/21/2013 | DAB | Analyze Mr. Lipps' previous deposition in RMBS to identify potential issues for FGIC 9019 testimony. | L330 | 2.70 | hrs |
|---|---|---|---|---|---|
| 07/22/2013 | JAL | Prepare for deposition (.80). Conference with Mr. Beck to prepare for deposition (1.20). Conference with Mr. Beck, Mr. Lawrence and Mr. Kerr (Morrison & Foerster) to prepare for deposition (4.50). | L330 | 6.50 | hrs |
| 07/22/2013 | DAB | Analyze reports of other experts and transcript of Mr. Krueger to identify issues for deposition preparation session of Mr. Lipps. | L330 | 1.50 | hrs |
| 07/22/2013 | DAB | Conference with Mr. Lipps regarding key issues for deposition preparation session with Mr. Kerr and Mr. Lawrence of Morrison & Foerster. | L330 | 1.00 | hrs |
| 07/22/2013 | DAB | Participate in deposition preparation session with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) (parts only) and Mr. Lipps. | L330 | 4.50 | hrs |
| 07/22/2013 | DAB | Analyze Mr. Lipps' declaration to identify key issues for deposition. | L330 | 0.70 | hrs |
| 07/22/2013 | DAB | Review and analyze objections to PSA and FGIC 9019 to identify key issues for Mr. Lipps' deposition. | L330 | 1.70 | hrs |
| 07/22/2013 | DAB | Draft list of key issues for Mr. Lipps' deposition. | L330 | 1.10 | hrs |
| 07/22/2013 | DAB | Conference with Mr. Lipps regarding key issues for deposition identified in preparation session. | L330 | 0.20 | hrs |
| 07/23/2013 | JAL | Prepare for deposition (.50). Conference with Mr. Beck regarding same (.30). Conference with Mr. Beck, Mr. Lawrence and Mr. Kerr (Morrison & Foerster) regarding same (.50). Participate at deposition (4.7). Conference with Mr. Kerr, Mr. Baehr (Morrison & Foerster) and Mr. Beck regarding results of deposition. (.20) Conference with Mr. Kerr regarding deposition and hearing strategy (.30). Review deposition transcript (1.5). | L330 | 8.00 | hrs |
| 07/23/2013 | DAB | Conference with Mr. Lipps regarding key issues for deposition. | L330 | 0.30 | hrs |
| 07/23/2013 | DAB | Preparation session for deposition of Mr. Lipps with Mr. Kerr and Mr. Lawrence (Morrison Foerster) and Mr. Lipps. | L330 | 0.50 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 07/23/2013 | DAB | Attend expert deposition of Mr. Lipps. | L330 | 4.50 hrs |
| 07/23/2013 | DAB | Conversation with Mr. Kerr, Mr. Baehr (Morrison & Foerster) and Mr. Lipps regarding results of Mr. Lipps' deposition and litigation strategy on FGIC 9019 | L330 | 0.20 hrs |
| 07/23/2013 | DAB | Conference with Mr. Baehr (Morrison & Foerster) regarding Syncora claims. | L120 | 0.20 hrs |
| 07/24/2013 | DAB | E-mail Mr. Lawrence and Mr. Kerr (Morrison & Foerster) regarding next steps in FGIC 9019 litigation. | L120 | 0.10 hrs |
| 07/25/2013 | JAL | Review e-mails regarding deposition transcript (.10).  Review deposition transcript for errata (.70). | L330 | 0.80 hrs |
| 07/25/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) regarding Mr. Lipps' testimony. | L120 | 0.20 hrs |
| 07/27/2013 | JAL | Review and redraft proposed direct testimony for hearing on FGIC settlement (1.70).  Review e-mails regarding same (.10). | L160 | 1.80 hrs |
| 07/28/2013 | JAL | Review and redraft proposed direct testimony for hearing on FGIC settlement (2.8).  Conferences with Mr. Beck regarding same (.50).  Review e-mails regarding same (.20). | L160 | 3.50 hrs |
| 07/28/2013 | JAL | Review e-mails regarding Syncora claims' objection (.20).  Conference with Mr. Beck regarding same (.10).  Review and revise Syncora's claims' objection (.70). | L120 | 1.00 hrs |
| 07/28/2013 | DAB | Revise Mr. Lipps' testimony for 9019. (1.00) Conference with Mr. Lipps regarding same. (.50) | L120 | 1.50 hrs |
| 07/28/2013 | DAB | Analyze Mr. Lipps' FGIC 9019 deposition transcript. | L330 | 1.10 hrs |
| 07/29/2013 | JAL | Review and redraft proposed direct testimony for hearing on FGIC settlement (1.5).  Conferences with Mr. Beck regarding same (.20).  Review e-mails regarding same (.10).  Review deposition transcript for errata (1.0).  Conference with Mr. Beck regarding same (.10).  Review e-mails and memoranda regarding same (.20).  Review objections to settlement (.20).  Conference with Mr. Beck regarding same (.20). | L120 | 3.50 hrs |
| 07/29/2013 | JAL | Review e-mails regarding Syncora claims' | L120 | 0.30 hrs |

|            |      | objection (.10).  Conference with Mr. Beck regarding same (.10).  Review and revise Syncora's claims' objection (.10). | | | |
|------------|------|-----------------------------------|------|------|-----|
| 07/29/2013 | DAB  | Revise Syncora objection. (3.00)  Conference with Mr. Lipps regarding same. (.10) | L120 | 3.10 | hrs |
| 07/29/2013 | DAB  | Draft summary of issues identified in Mr. Lipps' FGIC 9019 transcript. (.70)  Conference with Mr. Lipps regarding same. (.10) | L120 | 0.80 | hrs |
| 07/29/2013 | DAB  | Draft supplemental testimony for Mr. Lipps regarding FGIC 9019. (.50)  Conference with Mr. Lipps regarding same. (.20) | L120 | 0.70 | hrs |
| 07/29/2013 | DAB  | Research ratings agency materials related to Syncora claims. | L120 | 0.50 | hrs |
| 07/29/2013 | JRC  | Review documents in litigation databases in order to locate documents to cite in support of Syncora objection. | L320 | 1.30 | hrs |
| 07/29/2013 | JRC  | Review publicly available information in order to locate documents to cite in support of Syncora objection. | L120 | 0.40 | hrs |
| 07/30/2013 | JAL  | Review and redraft direct testimony (1.0).  Telephone conference with Mr. Beck regarding same (.20).  Review Court order regarding JSN discovery motion (.10).  Review e-mails regarding direct testimony (.20). | L120 | 1.50 | hrs |
| 07/30/2013 | JALB | Review and comment on draft Lipps testimony. (.60)  Communicate with Mr. Beck regarding same. (.20) | L120 | 0.80 | hrs |
| 07/30/2013 | DAB  | Draft inserts for Mr. Lipps' testimony in support of FGIC 9019. (4.10)  Conference with Mr. Lipps regarding same. (.20) | L120 | 4.30 | hrs |
| 07/30/2013 | DAB  | Research caselaw for inserts for Mr. Lipps' testimony  in support of FGIC 9019. | L120 | 4.50 | hrs |
| 07/30/2013 | DAB  | Communicate with Ms. Battle regarding edits to Mr. Lipps' testimony. | L120 | 0.20 | hrs |
| 07/30/2013 | DAB  | Multiple calls with Mr. Baehr (Morrison & Foerster) regarding finalization of Mr. Lipps' testimony. | L120 | 0.30 | hrs |
| 07/30/2013 | DAB  | Research various arguments raised in JSN objection at request of Mr. Lawrence of Morrison & Foerster. | L120 | 1.60 | hrs |
| 07/30/2013 | DAB  | Multiple e-mails with Mr. Lawrence and Mr. Newton (Morrison & Foerster) regarding reply | L120 | 0.70 | hrs |

strategy for JSNs.

| 07/31/2013 | JAL | Review and finalize direct testimony (1.5). Telephone conferences with Mr. Beck regarding same (.30). Review and respond to e-mails regarding direct testimony (.10). Review reply in support of FGIC 9019 motion (.30). Review e-mails regarding same (.10). | L120 | 2.30 | hrs |
|---|---|---|---|---|---|
| 07/31/2013 | JALB | Review and revise draft supplement to Lipps testimony on litigation expense. | L120 | 0.60 | hrs |
| 07/31/2013 | JALB | Review and revise draft supplement to Lipps testimony on subordination of claims. | L120 | 0.60 | hrs |
| 07/31/2013 | DAB | Revise Mr. Lipps' testimony in support of FGIC 9019. | L120 | 1.20 | hrs |
| 07/31/2013 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding finalization of Mr. Lipps' testimony. | L120 | 0.30 | hrs |
| 07/31/2013 | DAB | Conference with Ms. Battle regarding finalization of Mr. Lipps' testimony in support of FGIC 9019. | L120 | 0.10 | hrs |
| 07/31/2013 | DAB | E-mails with Mr. Lipps regarding finalization of testimony in support of FGIC 9019. | L120 | 0.30 | hrs |
| 07/31/2013 | DAB | Respond to questions from Mr. Ruckdashel (Residential Capital) regarding objections to FGIC settlement. | L160 | 0.30 | hrs |
| 07/31/2013 | DAB | Analyze transcript from hearing on JSN motion to disqualify to prepare for coming litigation with JSNs. | L120 | 0.80 | hrs |
| 07/31/2013 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding FGIC omnibus reply brief. | L250 | 0.30 | hrs |
| 07/31/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding FGIC omnibus reply brief. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER $61,971.00

## EXPENSES

| 07/22/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Breakfast 7/22 - travel to New York City to attend FGIC 9019 deposition | $7.25 |
|---|---|---|

| | | |
|---|---|---|
| 07/22/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Dinner 7/22 - travel to New York City to attend FGIC 9019 deposition | $20.00 |
| 07/22/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City to attend FGIC 9019 deposition | $10.00 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Coach Airfare - travel to New York City to attend FGIC 9019 deposition | $1,329.40 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Hotel - travel to New York City to attend FGIC 9019 deposition | $461.35 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Taxi from Hotel to Airport - travel to New York City to attend FGIC 9019 deposition | $45.21 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Dinner 7/23 - travel to New York City to attend FGIC 9019 deposition | $14.89 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Parking @ Columbus International Airport - travel to New York City to attend FGIC 9019 deposition | $34.00 |
| 07/23/2013 | (Trip 7/22-7/23/2013 JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York City to attend FGIC 9019 deposition | $6.78 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Airfare - travel to New York to attend FGIC 9019 deposition | $1,329.38 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Hotel - travel to New York to attend FGIC 9019 deposition | $479.80 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Dinner 7/22 - travel to New York to attend FGIC 9019 deposition | $20.00 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Dinner 7/23 - travel to New York to attend FGIC 9019 deposition | $18.48 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Parking at Columbus International Airport - travel to New York to attend FGIC 9019 deposition | $34.00 |
| 07/30/2013 | (TRIP - DAB - 7/22-7/23/13) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York to attend FGIC 9019 deposition | $44.23 |
| 07/31/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/ Coach Airfare - travel to New York City for FGIC claims meeting | $646.40 |
| 07/31/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York City for FGIC claims meeting | $865.32 |

| 07/31/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City for FGIC claims meeting | $48.53 |
| 07/31/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Dinner 7/31 - travel to New York City for FGIC claims meeting | $20.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $5,435.02 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 27.10 hrs | 275.00 /hr | $7,452.50 |
| Check, Colleen A. | 4.10 hrs | 200.00 /hr | $820.00 |
| Beck, David A. | 84.50 hrs | 280.00 /hr | $23,660.00 |
| Barthel, David J. | 5.40 hrs | 210.00 /hr | $1,134.00 |
| Marty, Gretchen N. | 5.80 hrs | 175.00 /hr | $1,015.00 |
| Buchanan, Heather L. | 10.60 hrs | 240.00 /hr | $2,544.00 |
| Lipps, Jeffrey A. | 44.60 hrs | 400.00 /hr | $17,840.00 |
| Battle, Jennifer A.L. | 2.60 hrs | 300.00 /hr | $780.00 |
| Rhode, Jacob D. | 11.70 hrs | 160.00 /hr | $1,872.00 |
| Corcoran, Jeffrey R. | 4.70 hrs | 180.00 /hr | $846.00 |
| Mohler, Mallory M. | 0.80 hrs | 160.00 /hr | $128.00 |
| Beekhuizen, Michael N. | 10.40 hrs | 280.00 /hr | $2,912.00 |
| Moeller, Steven C. | 4.30 hrs | 225.00 /hr | $967.50 |

TOTAL FEES                                216.60  hrs                    $61,971.00

TOTAL EXPENSES                                                          $5,435.02

**TOTAL CHARGES FOR THIS INVOICE**                          **$67,406.02**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2013
Invoice #  55539      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 07/01/2013 | AMP | Conference with Ms. Battle regarding arranging reviewers to work on JSN document review. | L320 | 0.20 | hrs |
| 07/01/2013 | AMP | Attention to arranging reviewers to work on JSN document review. | L320 | 0.50 | hrs |
| 07/01/2013 | JAL | Review e-mail reports regarding JSN discovery (.20).  Telephone conference with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |
| 07/01/2013 | VLS | Monitor review status of Junior Secured Noteholders document review team. | L320 | 1.40 | hrs |
| 07/01/2013 | VLS | Update document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/01/2013 | VLS | E-mail exchange with Mr. Breyer at NightOwl Discovery regarding time script for reviewing and monitoring database activity. | L320 | 0.30 | hrs |
| 07/01/2013 | VLS | E-mail exchange with multiple reviewers regarding reduced hours logged due to database not being operational over much of the weekend. | L320 | 0.40 | hrs |
| 07/01/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.40 | hrs |
| 07/01/2013 | JALB | Discussion with Ms. Paul Whitfield regarding | L120 | 0.30 | hrs |

staffing of JSN document review. (.20)  Meet with
Ms. Marty regarding review protocol. (.10)

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 07/01/2013 | JALB | Listen to telephonic meet and confer discussion regarding scope of JSN discovery. | L120 | 1.00 | hrs |
| 07/01/2013 | DJB | Quality control meeting for junior secured noteholders document review. | L120 | 0.70 | hrs |
| 07/01/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 1.30 | hrs |
| 07/01/2013 | GNM | New reviewer training for JSN review. | L320 | 1.10 | hrs |
| 07/01/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 1.30 | hrs |
| 07/01/2013 | GNM | Telephone communications with Mr. Brown (Morrison Foerester) regarding JSN review protocol. | L320 | 0.10 | hrs |
| 07/01/2013 | GNM | Meeting with Mr. Babin regarding training for JSN review protocol. | L320 | 0.20 | hrs |
| 07/01/2013 | GNM | Meeting with Ms. Battle regarding JSN review protocol. | L320 | 0.20 | hrs |
| 07/01/2013 | GNM | Telephone conference regarding JSN quality control training. | L320 | 0.50 | hrs |
| 07/01/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding date filters in the database. | L320 | 0.10 | hrs |
| 07/01/2013 | GNM | Working in Relativity database to reset date filters and cull out all data before January 1, 2008. | L320 | 1.90 | hrs |
| 07/01/2013 | GNM | Drafting and sending e-mail communications to review team regarding pre-2008 data. | L320 | 0.20 | hrs |
| 07/01/2013 | SCM | Review documents related to mediation. | L320 | 2.10 | hrs |
| 07/01/2013 | SCM | Conference call regarding document review protocol for JSN review. | L320 | 0.60 | hrs |
| 07/01/2013 | CC | Perform quality control review of documents in JSN Young Batch 6. (3.80)  Complete quality | L320 | 4.10 | hrs |

|            |      |                                                                                                                                                  |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | control feedback form for reviewer. (.30)                                                                                                          |      |      |     |
| 07/01/2013 | CC   | Perform quality control review of documents in JSN Young Batch 7. (1.90) Complete quality control feedback form for reviewer. (.20)                | L320 | 2.10 | hrs |
| 07/01/2013 | HLB  | Perform quality control review of batch Young0009.                                                                                                 | L120 | 6.50 | hrs |
| 07/02/2013 | JAL  | Review correspondence regarding JSN's objections (.20). Conference with Mr. Beck regarding same (.10). Review JSN document requests (.20).          | L120 | 0.50 | hrs |
| 07/02/2013 | VLS  | Monitor review status of junior secured noteholders document review team.                                                                          | L320 | 0.40 | hrs |
| 07/02/2013 | VLS  | Monitor review status of Junior Secured Noteholders Quality Control document review team.                                                          | L320 | 0.30 | hrs |
| 07/02/2013 | VLS  | Multiple e-mail exchanges with Mr. Breyer at Night Owl Discovery regarding obtaining detailed time logs for document reviewers.                     | L320 | 0.40 | hrs |
| 07/02/2013 | VLS  | Assignment of document review batches to JSN document review team members.                                                                         | L320 | 0.80 | hrs |
| 07/02/2013 | VLS  | Update JSN document review tracking spreadsheet.                                                                                                   | L320 | 0.60 | hrs |
| 07/02/2013 | VLS  | Update JSN quality control document review tracking spreadsheet.                                                                                   | L320 | 0.40 | hrs |
| 07/02/2013 | VLS  | Obtain JSN document reviewer time cards from Lumen Legal.                                                                                          | L320 | 0.20 | hrs |
| 07/02/2013 | VLS  | Review JSN document reviewer time cards for accuracy.                                                                                              | L320 | 1.60 | hrs |
| 07/02/2013 | VLS  | Approve JSN document reviewer time cards for payment.                                                                                              | L320 | 0.40 | hrs |
| 07/02/2013 | VLS  | Preparation of list of loan files for the GMAC BSARM2004-12 2A2 deal which are not being serviced by Ocwen covered by FHLB subpoena.                | L320 | 1.20 | hrs |
| 07/02/2013 | VLS  | Assignment of quality control document review batches to JSN quality control team members.                                                         | L320 | 0.60 | hrs |
| 07/02/2013 | JALB | Ms. Levitt and Mr. Salerno (both Morrison & Foerster) regarding interdebtor documents in Examiner process and possible relevance for JSN           | L120 | 0.40 | hrs |

disputes.

| 07/02/2013 | JALB | Meeting with Lumen Legal regarding staffing of contract reviewers. | L120 | 1.00 | hrs |
| 07/02/2013 | JALB | Follow-up discussions with Ms. Marty regarding staffing of contract reviewers. | L120 | 0.30 | hrs |
| 07/02/2013 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding FHLB request for loan files and results of searching for files. | L120 | 0.30 | hrs |
| 07/02/2013 | SP | Review JSN documents for responsiveness and privilege. | L320 | 1.80 | hrs |
| 07/02/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 2.10 | hrs |
| 07/02/2013 | GNM | Meeting with Ms. Buchanan regarding JSN review protocol. | L320 | 0.10 | hrs |
| 07/02/2013 | GNM | Telephone communications with Ms. Chinn (Lumen Legal) regarding staffing for JSN review project. | L320 | 0.40 | hrs |
| 07/02/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding database settings | L320 | 0.20 | hrs |
| 07/02/2013 | SCM | Review JSN documents for production regarding mediation. | L320 | 2.00 | hrs |
| 07/02/2013 | CC | Perform quality control review of documents in JSN Young Batch 10. (4.40)  Complete quality control feedback form for reviewer. (.40) | L320 | 4.80 | hrs |
| 07/02/2013 | HLB | Perform quality control review of batch Young0009 by performing targeted search of documents for privilege and issue tagging, and completed random sample. | L120 | 2.50 | hrs |
| 07/03/2013 | AMP | Review e-mails with JSN counsel regarding meet-and-confer issues. | L120 | 0.30 | hrs |
| 07/03/2013 | AMP | Attention to document production issues. | L320 | 0.90 | hrs |
| 07/03/2013 | JALB | E-mails with Mr. Beck and Mr. Lipps regarding JSN production requests. (.20)  Conference with Mr. Beck regarding same. (.20) | L120 | 0.40 | hrs |
| 07/03/2013 | JALB | E-mails with Mr. Ruckdaschel (Residential Capital) and Mr. Beck regarding HSBC loan file | L120 | 0.20 | hrs |

| | | request for STACS deal. | | | |
|---|---|---|---|---|---|
| 07/03/2013 | JALB | E-mails with Mr. Salerno and Mr. Brown (both Morrison & Foerster) regarding JSN document requests and support for responses to same. | L120 | 0.20 | hrs |
| 07/03/2013 | DAB | E-mails with Mr. Lipps, Ms. Battle and Mr. Beekhuizen regarding JSN production requests. | L120 | 0.20 | hrs |
| 07/03/2013 | DAB | Analyze various disputes with JSNs to identify likely future course of discovery battles. | L120 | 2.80 | hrs |
| 07/03/2013 | DAB | Conference with Ms. Battle regarding disputes with JSN. | L120 | 0.20 | hrs |
| 07/03/2013 | SP | Review documents for responsiveness and privilege. | L320 | 2.90 | hrs |
| 07/03/2013 | SP | Conference with Ms. Marty regarding responsiveness determinations. | L120 | 0.20 | hrs |
| 07/03/2013 | GNM | Lead JSN quality control training telephone conference. | L320 | 0.50 | hrs |
| 07/03/2013 | GNM | Answering contract reviewer questions regarding privilege and responsiveness determinations in JSN review. (1.70) Conference with Mr. Phillips regarding same. (.20) | L320 | 1.90 | hrs |
| 07/03/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding production specifications. | L320 | 0.30 | hrs |
| 07/03/2013 | GNM | Researching intercompany relationships to clarify privilege determinations during the 2008 restructuring time period. | L320 | 2.10 | hrs |
| 07/03/2013 | CC | Perform quality control review of documents in JSN Young Batch 14. (3.30) Complete quality control feedback form for reviewer. (.20) | L320 | 3.50 | hrs |
| 07/04/2013 | JAL | Review correspondence regarding JSN's objections (.30). Review JSN document requests (.50). | L120 | 0.80 | hrs |
| 07/05/2013 | AMP | E-mails with Ms. Marty regarding reassignment of FGIC/9019 reviewers to JSN document review project. | L320 | 0.20 | hrs |
| 07/05/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding JSN production specifications. | L320 | 0.30 | hrs |

Invoice # 55539    Page 6

| 07/05/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding new data loads. | L320 | 0.10 | hrs |
| 07/05/2013 | HLB | Perform quality control review of batch Young0013 for responsiveness, privilege and proper issue tagging. | L120 | 1.00 | hrs |
| 07/06/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding database settings. | L320 | 0.50 | hrs |
| 07/07/2013 | AMP | Attention to quality control review of assigned batches in JSN production. | L320 | 1.00 | hrs |
| 07/07/2013 | AMP | Review and respond to e-mails regarding privilege issues in JSN review. | L320 | 0.90 | hrs |
| 07/07/2013 | JAL | Review e-mail reports regarding JSN discovery (.20). Communicate with Ms. Battle regarding same (.10). | L120 | 0.30 | hrs |
| 07/08/2013 | AMP | Review communications regarding data collections issues. | L320 | 0.70 | hrs |
| 07/08/2013 | AMP | E-mails with Ms. Marty and Ms. Battle regarding data collections issues. | L320 | 0.30 | hrs |
| 07/08/2013 | AMP | Review decision log and updated protocol and exhibits to same. | L320 | 1.70 | hrs |
| 07/08/2013 | AMP | Attention to quality control review and privilege issues. | L320 | 1.90 | hrs |
| 07/08/2013 | JAL | Review and respond to e-mails regarding JSN discovery disputes (.10). Conference with Ms. Battle regarding same (.20). | L120 | 0.30 | hrs |
| 07/08/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.60 | hrs |
| 07/08/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.20 | hrs |
| 07/08/2013 | VLS | E-mail exchange with Mr. Breyer at Night Own Discovery to obtain detailed time log for document reviewer. | L320 | 0.20 | hrs |
| 07/08/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.10 | hrs |
| 07/08/2013 | VLS | Update JSN document review tracking | L320 | 0.80 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | spreadsheet. |  |  |  |
| 07/08/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.60 | hrs |
| 07/08/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 07/08/2013 | VLS | Obtain JSN document reviewer time cards from Lumen Legal. | L320 | 0.30 | hrs |
| 07/08/2013 | VLS | Review JSN document reviewer time cards for accuracy. | L320 | 0.80 | hrs |
| 07/08/2013 | VLS | Approve JSN document reviewer time cards for payment. | L320 | 0.40 | hrs |
| 07/08/2013 | JALB | E-mails with Ms. Marty, Ms. Levitt (Morrison & Foerster) and team regarding JSN document requests and custodian list. | L120 | 0.50 | hrs |
| 07/08/2013 | DAB | Communicate with Mr. Ramchandrappa (counsel to FHLB) regarding subpoena to Rescap. | L120 | 0.20 | hrs |
| 07/08/2013 | DAB | E-mail Mr. Ruckdashel (Residential Capital) regarding FHLB subpoena to Rescap. | L120 | 0.30 | hrs |
| 07/08/2013 | DAB | Conference call with Mr. Ruckdashel (Residential Capital) regarding FHLB subpoena to Rescap. | L120 | 0.20 | hrs |
| 07/08/2013 | DAB | Communicate with Mr. Beekhuizen regarding HSBC request for loan files. | L120 | 0.10 | hrs |
| 07/08/2013 | DAB | Communicate with counsel to HSBC regarding request for loan files. | L120 | 0.10 | hrs |
| 07/08/2013 | GNM | Performing quality control checks and configuring JSN data for production. | L320 | 1.10 | hrs |
| 07/08/2013 | GNM | Updating decision log to distribute to JSN reviewers. | L320 | 3.10 | hrs |
| 07/08/2013 | GNM | Working in Discovery Partner coding documents for responsiveness and privilege determinations in JSN review. | L320 | 2.00 | hrs |
| 07/08/2013 | GNM | Drafting memo for JSN discovery conference at request of Ms. Levitt (Morrison Foerester). | L320 | 1.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 1.40 | hrs |
| 07/08/2013 | GNM | Exchanging e-mail communications with Mr. Underhill (ResCap) regarding data restoration for newly requested custodians by JSNs. | L320 | 0.40 | hrs |
| 07/08/2013 | GNM | Exchanging e-mail communications with Ms. Levitt (Morrison Foerester) regarding data restoration for newly requested custodians by JSNs. | L320 | 0.40 | hrs |
| 07/08/2013 | GNM | Researching employment history for newly requested custodians by JSNs. | L320 | 0.70 | hrs |
| 07/08/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding restoration of Abreu, Marano and Whitlinger data. | L320 | 0.10 | hrs |
| 07/08/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding production specs. | L320 | 0.20 | hrs |
| 07/08/2013 | GNM | Drafting and sending e-mail communication to Mr. Breyer (NightOwl) regarding documents ready for production. | L320 | 0.30 | hrs |
| 07/08/2013 | GNM | E-mail communication with Mr. Breyer (NightOwl) regarding the highlighting tool in the database not working properly. | L320 | 0.10 | hrs |
| 07/08/2013 | CC | Perform quality control review of documents in JSN Young Batch 14. (2.10)  Complete quality control feedback form for reviewer. (.40) | L320 | 2.50 | hrs |
| 07/08/2013 | CC | Perform quality control review of documents in JSN Young Batch 61. (4.60)  Complete quality control feedback form for reviewer. (.30) | L320 | 4.90 | hrs |
| 07/08/2013 | HLB | Completed quality control review of batch Young0013 for responsiveness, privilege and proper issue tagging. | L120 | 2.40 | hrs |
| 07/08/2013 | HLB | Completed feedback form for review Mr./Ms. Parker based on quality control review of batch Young0013. | L120 | 0.40 | hrs |
| 07/09/2013 | AMP | Attention to answering questions regarding privilege issues in document review. (.40)  Review and update protocol and attorney affiliation issues. (.50)  Attention to quality control review. (2.70) | L320 | 3.60 | hrs |
| 07/09/2013 | JAL | Review e-mails regarding Ms. Taylor's deposition by MBIA (.10).  Conference with Ms. Battle regarding same (.10).  Review and respond to e-mails scheduling deposition (.10). | L330 | 0.30 | hrs |

| 07/09/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/09/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.40 | hrs |
| 07/09/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.20 | hrs |
| 07/09/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/09/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.60 | hrs |
| 07/09/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.70 | hrs |
| 07/09/2013 | JALB | Telephone conferences with Quinn Emanuel, Patty Taylor (former Residential Capital employee) (.40) and discussion with Mr. Lipps (.10) regarding Taylor deposition scheduling and preparation. | L120 | 0.50 | hrs |
| 07/09/2013 | JALB | Review and respond to e-mail from Mr. Beck regarding HSBC subpoena. | L120 | 0.10 | hrs |
| 07/09/2013 | JALB | Discussion with Ms. Marty regarding status of JSN custodian evaluation. | L120 | 0.10 | hrs |
| 07/09/2013 | JALB | E-mails with Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding JSN discovery meet and confer. | L120 | 0.30 | hrs |
| 07/09/2013 | DAB | E-mail Ms. Battle regarding discovery requests by HSBC. | L120 | 0.30 | hrs |
| 07/09/2013 | DAB | E-mail Mr. Ramchandrappa (counsel to FHLB) regarding loan subpoena. | L120 | 0.30 | hrs |
| 07/09/2013 | DAB | E-mails with Mr. Ruckdashel (Residential Capital) regarding next steps on FHLB subpoena. | L120 | 0.10 | hrs |
| 07/09/2013 | JDR | Review document review protocol regarding JSN proceedings and relevant background information, including JSN complaints and document requests, in preparation for quality control review. | L320 | 1.40 | hrs |
| 07/09/2013 | GNM | Working in Discovery Partner coding JSN documents for responsiveness and privilege determinations. | L320 | 3.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding highlighting tool in the JSN review database. | L320 | 0.20 | hrs |
| 07/09/2013 | GNM | Telephone communications with Mr. Underhill (ResCap) regarding Kruger data. | L320 | 0.10 | hrs |
| 07/09/2013 | GNM | E-mail communications with Mr. Underhill (ResCap) regarding Kruger data. | L320 | 0.20 | hrs |
| 07/09/2013 | GNM | E-mail communication with Mr. Breyer (NightOwl) regarding the highlighting tool in the JSN database not working properly. | L320 | 0.10 | hrs |
| 07/09/2013 | GNM | E-mail communications with Ms. Sholl regarding quality control batches. | L320 | 0.10 | hrs |
| 07/09/2013 | GNM | Updating discovery conference memo at the request of Ms. Levitt (Morrison Foerester). | L320 | 0.40 | hrs |
| 07/09/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding restoration of Abreu, Marano and Whitlinger data. | L320 | 0.20 | hrs |
| 07/09/2013 | GNM | Exchanging e-mail communications with Mr. Brown and Mr. Salerno (Morrison Foerester) regarding JSN discovery. | L320 | 0.30 | hrs |
| 07/09/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 1.20 | hrs |
| 07/09/2013 | CC | Perform quality control review of documents in JSN Young Batch 47. (.60)  Complete quality control feedback form for reviewer. (.10) | L320 | 0.70 | hrs |
| 07/09/2013 | CC | Perform quality control review of documents in JSN Young Batch 117. (2.40)  Complete quality control feedback form for reviewer. (.20) | L320 | 2.60 | hrs |
| 07/09/2013 | CC | Perform quality control review of documents in JSN Young Batch 120. (.70)  Complete quality control feedback form for reviewer. (.10) | L320 | 0.80 | hrs |
| 07/09/2013 | CC | Perform quality control review of documents in JSN Young Batch 121. (.40)  Complete quality control feedback form for reviewer. (.10) | L320 | 0.50 | hrs |
| 07/09/2013 | CC | Perform quality control review of documents in JSN Young Batch 27. | L320 | 0.20 | hrs |
| 07/09/2013 | HLB | Perform quality control review of batch Young 70 for responsiveness, privilege, confidentiality, and proper issue tagging, per quality control protocol. | L120 | 4.60 | hrs |

| 07/09/2013 | HLB | Draft feedback from for review Mr./Ms. Schirmer based on quality control review of batch Young 70, per quality control protocol. | L120 | 0.30 | hrs |
| 07/09/2013 | HLB | Perform quality control review of batch Young 122 for responsiveness, privilege, confidentiality, and proper issue tagging, per quality control protocol. | L120 | 1.00 | hrs |
| 07/10/2013 | AMP | Review and respond to e-mail from Ms. Battle regarding custodian and search term issues. | L320 | 0.80 | hrs |
| 07/10/2013 | AMP | Attention to technical issues regarding searches and productions. | L320 | 2.10 | hrs |
| 07/10/2013 | AMP | E-mails with Ms. Marty regarding technical issues regarding searches and productions. | L320 | 0.70 | hrs |
| 07/10/2013 | AMP | E-mails with Ms. Battle and Ms. Marty regarding review metric issues. | L320 | 0.40 | hrs |
| 07/10/2013 | AMP | Attention to JSN review metric issues. | L320 | 0.80 | hrs |
| 07/10/2013 | AMP | Attention to JSN review quality control issues. | L320 | 2.00 | hrs |
| 07/10/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 07/10/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 | hrs |
| 07/10/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.70 | hrs |
| 07/10/2013 | VLS | Download from Night Owl's FTP site JSN's first set of documents to be produced for review by Ms. Marty. | L320 | 0.80 | hrs |
| 07/10/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.40 | hrs |
| 07/10/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 1.00 | hrs |
| 07/10/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.20 | hrs |
| 07/10/2013 | JES | Review and respond to e-mails from opposing | L120 | 0.30 | hrs |

counsel and Mr. Ruckdaschel (Residential Capital) regarding completing indemnification agreement settlement.

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2013 | JALB | Communicate with Ms. Marty regarding new JSN custodians and status. | L120 | 0.30 | hrs |
| 07/10/2013 | JALB | Call with attorneys for HSBC regarding loan files request. | L120 | 0.50 | hrs |
| 07/10/2013 | JALB | E-mails with Mr. Ruckdaschel (Residential Capital) and Mr. Beck regarding loan file requests. | L120 | 0.20 | hrs |
| 07/10/2013 | JALB | Respond to e-mail questions about Vision access. | L120 | 0.30 | hrs |
| 07/10/2013 | JDR | Review quality control protocol searches in Relativity database and save customized searches in preparation for quality control review of JSN data. | L320 | 0.30 | hrs |
| 07/10/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 032. | L320 | 3.80 | hrs |
| 07/10/2013 | GNM | Answering JSN reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.80 | hrs |
| 07/10/2013 | GNM | E-mail communications with Mr. Brown (Morrison Foerester) regarding JSN discovery. | L320 | 0.30 | hrs |
| 07/10/2013 | GNM | E-mail communications with Ms. Battle regarding JSN discovery. | L320 | 0.20 | hrs |
| 07/10/2013 | GNM | Performing quality control checks on PROD001 to ensure that production meets all production specs. | L320 | 0.80 | hrs |
| 07/10/2013 | GNM | Updating production metrics tracking sheet. | L320 | 3.10 | hrs |
| 07/10/2013 | GNM | E-mail communications with Ms. Sholl regarding completion tagging in the database. | L320 | 0.20 | hrs |
| 07/10/2013 | GNM | E-mail communication with Mr. Breyer (NightOwl) regarding the highlighting tool in the database not working properly. | L320 | 0.20 | hrs |
| 07/10/2013 | CC | Perform quality control review of documents in JSN Young Batch 27 and complete quality control feedback form for reviewer. | L320 | 7.80 | hrs |

| 07/10/2013 | CC | Perform quality control review of documents in JSN Young Batch 28 and complete quality control feedback form for reviewer. | L320 | 1.20 | hrs |
|---|---|---|---|---|---|
| 07/10/2013 | HLB | Draft feedback form for reviewer Ms. Saba based on quality control review of batch Young 123 per quality control protocol. | L120 | 0.20 | hrs |
| 07/10/2013 | HLB | Perform quality control review of batch Young 122 for responsiveness, privilege, confidentiality, and proper issue tagging, per quality control review protocol. | L120 | 0.90 | hrs |
| 07/10/2013 | HLB | Draft feedback from for review Ms. Wheeler based on quality control review of batch Young 122, per quality control protocol. | L120 | 0.20 | hrs |
| 07/10/2013 | HLB | Perform quality control review of batch Young 123 for responsiveness, privilege, confidentiality, and proper issue tagging, per quality control protocol. | L120 | 2.00 | hrs |
| 07/11/2013 | AMP | Conference with Ms. Battle and Ms. Marty regarding JSN document review issues. | L320 | 0.80 | hrs |
| 07/11/2013 | AMP | Telephone conference with Morrison & Foerster team regarding JSN review issues. | L320 | 0.40 | hrs |
| 07/11/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 07/11/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 | hrs |
| 07/11/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.80 | hrs |
| 07/11/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.70 | hrs |
| 07/11/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/11/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/11/2013 | JALB | Meet with Ms. Marty and Ms. Paul Whitfield regarding status of JSN discovery. | L120 | 0.80 | hrs |
| 07/11/2013 | JALB | Telephone conference with Ms. Marty and Mr. Underhill (Residential Capital) regarding JSN deliverables and strategy for timing. | L120 | 0.70 | hrs |

| 07/11/2013 | JALB | E-mails with Mr. Englehardt, Mr. Salerno, Ms. Levitt, Mr. Brown (all Morrison & Foerster) and Ms. Marty regarding scope of custodian data request. | L120 | 0.30 | hrs |
| 07/11/2013 | JALB | Report to client (Mr. Thompson) regarding status of various discovery and litigation matters. | L120 | 0.30 | hrs |
| 07/11/2013 | JDR | Review and analyze Notes Security Agreement provisions for purposes of making responsiveness coding determinations in Relativity database as outlined in quality control protocol. | L320 | 0.40 | hrs |
| 07/11/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 032. | L320 | 1.90 | hrs |
| 07/11/2013 | JDR | Review of documents in Relativity database batch Young 032 for appropriate privilege propagations to duplicates and family members as outline in JSN quality control protocol. | L320 | 1.10 | hrs |
| 07/11/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 032. | L320 | 2.70 | hrs |
| 07/11/2013 | JDR | Review and analyze JSN document requests for purposes of making responsiveness coding determinations in Relativity database as outlined in quality control protocol. | L320 | 0.30 | hrs |
| 07/11/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 034. | L320 | 0.60 | hrs |
| 07/11/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 033. | L320 | 0.30 | hrs |
| 07/11/2013 | JDR | Draft correspondence to Ms. Marty regarding issues with privilege and coding determinations in JSN first level reviewed documents. | L120 | 0.30 | hrs |
| 07/11/2013 | JDR | Quality control review of documents in Relativity database for responsiveness determinations: batch Young 034. | L320 | 0.60 | hrs |
| 07/11/2013 | JDR | Draft correspondence to first level reviewer regarding re-review of batch Young034 and issues with improper responsiveness tagging. | L120 | 0.30 | hrs |
| 07/11/2013 | GNM | Telephone conference with Ms. Wafalosky (Robert Half) regarding staffing for JSN review. | L320 | 0.30 | hrs |
| 07/11/2013 | GNM | Meeting with Ms. Battle and Ms. Paul-Whitfield regarding JSN discovery. (.80)  Follow-up on same. (.20) | L320 | 1.00 | hrs |

| 07/11/2013 | GNM | E-mails with Mr. Rhode regarding JSN quality control protocol. | L320 | 0.20 | hrs |
| 07/11/2013 | GNM | Conduct new reviewer training for JSN review. | L320 | 1.50 | hrs |
| 07/11/2013 | GNM | E-mail communications with reviewers regarding "potentially significant" documents for JSN review. | L320 | 0.20 | hrs |
| 07/11/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.90 | hrs |
| 07/11/2013 | GNM | Telephone communications with Mr. Underhill (ResCap) regarding data restoration. | L320 | 0.50 | hrs |
| 07/11/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding production specs. | L320 | 0.50 | hrs |
| 07/11/2013 | SCM | Review Young batch 71 | L320 | 2.00 | hrs |
| 07/11/2013 | SCM | Complete quality control form for Young batch 71 and transmit same to Ms. Sholl. | L320 | 0.10 | hrs |
| 07/11/2013 | CC | Perform quality control review of documents in JSN Young Batch 28 and complete quality control feedback form for reviewer. | L320 | 5.60 | hrs |
| 07/11/2013 | CC | Perform quality control review of documents in JSN Young Batch 29 and complete quality control feedback form for reviewer. | L320 | 2.50 | hrs |
| 07/12/2013 | AMP | Attention to JSN document production issues. | L320 | 0.80 | hrs |
| 07/12/2013 | JAL | Review e-mails regarding Ms. Taylor's deposition (.10). Conference with Ms. Battle regarding same (.10). Prepare for meeting with Ms. Taylor (.60). | L330 | 0.80 | hrs |
| 07/12/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.70 | hrs |
| 07/12/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.30 | hrs |
| 07/12/2013 | VLS | Update document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/12/2013 | VLS | Monitor review status of JSN quality control | L320 | 0.40 | hrs |

document review team.

| 07/12/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 0.80 | hrs |
| 07/12/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/12/2013 | JALB | Follow-up with Mr. Lawrence (Morrison & Foerster) and Mr. Beck regarding HSBC loan file request. | L120 | 0.20 | hrs |
| 07/12/2013 | JALB | Finalize logistics for Patty Taylor's deposition. (.0) Conference with Mr. Lipps regarding same. (.10) | L330 | 0.20 | hrs |
| 07/12/2013 | JALB | Review and respond to e-mails from Mr. Underhill (Residential Capital) regarding status of backup tape work for JSN review. | L120 | 0.20 | hrs |
| 07/12/2013 | JALB | Review and respond to e-mails from McKool Smith attorneys (representing HSBC) regarding servicing of loans and status of loan file request. | L120 | 0.30 | hrs |
| 07/12/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 033. | L320 | 1.40 | hrs |
| 07/12/2013 | JDR | Draft correspondence to Ms. Marty regarding issues with appropriate coding for JSN document review. | L120 | 0.10 | hrs |
| 07/12/2013 | JDR | Draft correspondence to first level reviewer regarding responsiveness coding determinations for JSN document review. | L120 | 0.10 | hrs |
| 07/12/2013 | GNM | Conduct relativity training for JSN reviewers. | L320 | 0.50 | hrs |
| 07/12/2013 | GNM | Telephone communication with Ms. Wafalosky (Robert Half) regarding staffing for JSN review. | L320 | 0.50 | hrs |
| 07/12/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.30 | hrs |
| 07/12/2013 | GNM | E-mail communications with Ms. Battle regarding JSN discovery. | L320 | 0.10 | hrs |
| 07/12/2013 | SCM | Review background materials regarding JSN litigation. | L320 | 0.30 | hrs |
| 07/12/2013 | SCM | Review documents in Young batch 74. | L320 | 0.20 | hrs |

| 07/12/2013 | SCM | Review decision log. | L320 | 0.40 | hrs |
| 07/12/2013 | CC | Perform quality control review of documents in JSN Young Batch 29 and complete quality control feedback form for reviewer. | L320 | 3.10 | hrs |
| 07/12/2013 | CC | Perform quality control review of documents in JSN Young Batch 30 and complete quality control feedback form for reviewer. | L320 | 4.30 | hrs |
| 07/13/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.20 | hrs |
| 07/13/2013 | VLS | Assignment of JSN document review batches to document review team members. | L320 | 0.60 | hrs |
| 07/13/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.20 | hrs |
| 07/13/2013 | HLB | Perform quality control review of batch Young 41 for privilege, responsiveness and proper issue coding. | L120 | 1.50 | hrs |
| 07/14/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.10 | hrs |
| 07/14/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.20 | hrs |
| 07/14/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.20 | hrs |
| 07/14/2013 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding scope of FHLB subpoena. | L120 | 0.20 | hrs |
| 07/15/2013 | AMP | Review e-mails from Mr. Brown (Morrison & Foerster) regarding common interest/joint defense issues on JSN review. | L120 | 0.40 | hrs |
| 07/15/2013 | AMP | Multiple e-mails with Ms. Battle and Mr. Brown (Morrison & Foerster) regarding privilege log issues. | L120 | 0.60 | hrs |
| 07/15/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.70 | hrs |
| 07/15/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.30 | hrs |

| 07/15/2013 | VLS | Update JSN document review tracking spreadsheet with additional document custodian information. | L320 | 0.80 | hrs |
| 07/15/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.40 | hrs |
| 07/15/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.90 | hrs |
| 07/15/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.60 | hrs |
| 07/15/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/15/2013 | JALB | Respond to questions from Mr. Lawrence (Morrison & Foerster) regarding data migration costs. | L120 | 0.20 | hrs |
| 07/15/2013 | JALB | E-mails with Mr. Lipps and Mr. Lepri (Quinn Emmanuel) regarding Ms. Taylor's deposition. | L120 | 0.20 | hrs |
| 07/15/2013 | JALB | E-mail to Mr. Lawrence (Morrison & Foerster) regarding STACS complaint relating to HSBC loan file request. | L120 | 0.10 | hrs |
| 07/15/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 033. | L320 | 0.50 | hrs |
| 07/15/2013 | GNM | Telephone communications with Mr. Rhode regarding privilege and responsiveness determinations in JSN review. | L320 | 0.40 | hrs |
| 07/15/2013 | GNM | Answering JSN reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.60 | hrs |
| 07/15/2013 | GNM | Research collateral qualifying for the blanket lien on the Ally Revolver. | L320 | 4.20 | hrs |
| 07/15/2013 | GNM | E-mail communications with Mr. Brown (Morrison Foerester) regarding JSN discovery. | L320 | 0.50 | hrs |
| 07/15/2013 | GNM | Updating JSN decision log for distribution to renew team. | L320 | 1.30 | hrs |
| 07/15/2013 | GNM | Exchanging e-mail communications with Ms. Wafalosky (Robert Half) regarding staffing for JSN review. | L320 | 0.40 | hrs |
| 07/15/2013 | GNM | Updating search term hit list and circulating to Mr. | L320 | 0.30 | hrs |

Brown and Mr. Salerno (Morrison Foerester).

| 07/15/2013 | CC | Perform quality control review of documents in JSN Young Batch 30 and complete quality control feedback form for reviewer. | L320 | 3.40 | hrs |
|---|---|---|---|---|---|
| 07/15/2013 | CC | Perform quality control review of documents in JSN Young01 Batch 1 and complete quality control feedback form for reviewer. | L320 | 1.50 | hrs |
| 07/15/2013 | CC | Perform quality control review of documents in JSN Laube Batch 1 and complete quality control feedback form for reviewer. | L320 | 1.00 | hrs |
| 07/15/2013 | HLB | Perform quality control review of batch Young 41 for privilege, responsiveness and proper issue coding. | L120 | 0.50 | hrs |
| 07/16/2013 | AMP | Attention to JSN privilege log issues (.40) and e-mails with Ms. Marty regarding same. (.10) | L120 | 0.50 | hrs |
| 07/16/2013 | JAL | Review prior deposition testimony of Ms. Taylor (1.5). Review Ms. Taylor's documents and securitization documents in transit to New York (1.0). Prepare for meeting with Ms. Taylor to prepare for deposition (1.0). | L330 | 3.50 | hrs |
| 07/16/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 07/16/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.20 | hrs |
| 07/16/2013 | VLS | Conference with Ms. Marty regarding document review progress and additional data. | L320 | 0.40 | hrs |
| 07/16/2013 | VLS | Assignment of JSN document review batches to document review team members. | L320 | 1.20 | hrs |
| 07/16/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 1.40 | hrs |
| 07/16/2013 | VLS | Assignment of JSN quality control document review batches to quality control team members. | L320 | 0.40 | hrs |
| 07/16/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/16/2013 | JALB | Telephone conference with Mr. Underhill and Mr. Thompson (both Residential Capital) regarding GSAP harvest decision and preservation | L120 | 0.40 | hrs |

implications of same.

| Date | | | | | |
|---|---|---|---|---|---|
| 07/16/2013 | JALB | Call with Morrison & Foerster team regarding JSN discovery. | L120 | 0.50 | hrs |
| 07/16/2013 | JALB | Telephone conference with Mr. Lawrence (Morrison & Foerster) and Mr. Beck regarding production database brainstorming and loan file requests. (.50)  Follow-up discussion with Mr. Beck regarding same. (.20) | L120 | 0.70 | hrs |
| 07/16/2013 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital) and Mr. Beck regarding HSBC and FHLB loan file requests. | L120 | 0.50 | hrs |
| 07/16/2013 | DAB | Conference with Mr. Ruckdashel (Residential Capital) and Ms. Battle regarding pending discovery requests to debtors. | L120 | 0.50 | hrs |
| 07/16/2013 | DAB | Conference call with Mr. Lawrence (Morrison & Foerster) and Ms. Battle regarding various pending discovery requests. | L120 | 0.50 | hrs |
| 07/16/2013 | DAB | Conference with Ms. Battle regarding follow up items based on discussions with Mr. Lawrence (Morrison Foerster). | L120 | 0.10 | hrs |
| 07/16/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 032. | L320 | 1.50 | hrs |
| 07/16/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 033. | L320 | 3.60 | hrs |
| 07/16/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 034. | L320 | 1.70 | hrs |
| 07/16/2013 | GNM | E-mail communications with  Mr. Brown (Morrison & Foerster) regarding JSN discovery. | L320 | 0.10 | hrs |
| 07/16/2013 | GNM | Conduct new reviewer training for JSN review. | L320 | 3.80 | hrs |
| 07/16/2013 | GNM | E-mail communications with JSN quality control team regarding privilege determinations. (.10) Conference with Ms. Sholl regarding document review process and additional data. | L320 | 0.10 | hrs |
| 07/16/2013 | GNM | Exchanging e-mails with review team regarding training for JSN discovery. | L320 | 0.50 | hrs |
| 07/16/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding database settings | L320 | 0.20 | hrs |

| 07/16/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 1.50 | hrs |
| 07/16/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding restoration of Abreu, Marano and Whitlinger data. | L320 | 0.30 | hrs |
| 07/16/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding restoration of Abreu, Marano and Whitlinger data. | L320 | 0.10 | hrs |
| 07/16/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding new data loads. | L320 | 0.40 | hrs |
| 07/16/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) Mr. Brown and Mr. Salerno (Morrison Foerester) regarding JSN discovery data loads and work flow. | L320 | 0.80 | hrs |
| 07/16/2013 | GNM | Telephone communications with Mr. Underhill (ResCap) regarding data restoration and work flow. | L320 | 0.50 | hrs |
| 07/16/2013 | GNM | Telephone communications with Mr. Brown and Mr. Salerno (Morrison Foerester) regarding custodian data restoration for July 8th custodians. | L320 | 0.70 | hrs |
| 07/16/2013 | GNM | Editing Examiner production log to be sent to White and Case. | L320 | 0.60 | hrs |
| 07/16/2013 | CC | Perform quality control review of documents in JSN Laube Batch 2 and complete quality control feedback form for reviewer. | L320 | 0.90 | hrs |
| 07/17/2013 | JAL | Draft outline for deposition preparation in transit to Philadelphia (1.0).  Review Ms. Taylor's documents to prepare for conference (1.0). Conference with Ms. Taylor to prepare for deposition (1.0).  Participate at Ms. Taylor's deposition (2.5).  Draft summary of deposition in transit to New York (1.0). | L330 | 6.50 | hrs |
| 07/17/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 07/17/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.00 | hrs |
| 07/17/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.40 | hrs |
| 07/17/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 | hrs |

| 07/17/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 1.20 | hrs |
| 07/17/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/17/2013 | VLS | Obtain document reviewer time cards from Lumen Legal. | L320 | 0.30 | hrs |
| 07/17/2013 | VLS | Review document reviewer time cards for accuracy. | L320 | 1.20 | hrs |
| 07/17/2013 | VLS | Approve document review time cards for payment. | L320 | 0.40 | hrs |
| 07/17/2013 | VLS | E-mail exchange with Mr. Breyer at Night Owl Discovery regarding obtaining detailed time report for select reviewers. | L320 | 0.30 | hrs |
| 07/17/2013 | VLS | Conference with Ms. Marty regarding review status and status of uploading additional data. | L320 | 0.60 | hrs |
| 07/17/2013 | VLS | Telephone conference with Mr. Dalton at Morrison Forrester regarding document review quality control process. | L320 | 0.40 | hrs |
| 07/17/2013 | VLS | E-mail exchange with document reviewer Mr. King regarding electronic copy of document review protocol packet and batch assignment. | L320 | 0.30 | hrs |
| 07/17/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding additional document reviewer and quality control reviewers to be added to the projects e-mail distribution list. | L320 | 0.30 | hrs |
| 07/17/2013 | VLS | Update document production tracking spreadsheet to include additional custodian data recently loaded into Relativity review platform. | L320 | 0.80 | hrs |
| 07/17/2013 | JALB | Follow-up with Ms. Marty to collect information to assist Mr. Lawrence (Morrison & Foerster) with Kroll migration and other issues. | L120 | 0.30 | hrs |
| 07/17/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital), Mr. Lawrence (Morrison & Foerster) regarding Kroll migration and other issues. | L120 | 0.80 | hrs |
| 07/17/2013 | JALB | Follow-up e-mails with Mr. Lawrence discussing Kroll migration and other issues. | L120 | 0.30 | hrs |
| 07/17/2013 | JDR | Quality control review of documents in Relativity | L320 | 1.40 | hrs |

|            |     |                                                                                                                                                                                |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | database as outlined in JSN quality control protocol: batch Young 034.                                                                                                          |      |      |     |
| 07/17/2013 | GNM | Conduct quality control training call for JSN review team.                                                                                                                      | L320 | 0.50 | hrs |
| 07/17/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. (1.50) Conference with Ms. Sholl regarding reviw status and issues. (.60)     | L320 | 2.10 | hrs |
| 07/17/2013 | GNM | Telephone communications with Mr. Brown, Mr. Salerno and Ms. Tice (Morrison & Foerester) regarding production log to be sent to White and Case.                                 | L320 | 0.50 | hrs |
| 07/17/2013 | GNM | Working in Discovery Partner database locating documents previously produced to the Examiner at request of Mr. Beck.                                                            | L320 | 0.30 | hrs |
| 07/17/2013 | GNM | Updating decision log to distribute to JSN reviewers.                                                                                                                           | L320 | 0.90 | hrs |
| 07/17/2013 | GNM | E-mail communications with new members of JSN quality control team regarding protocol training.                                                                                 | L320 | 0.30 | hrs |
| 07/17/2013 | GNM | Telephone communications with Mr. Magana (Morrison Foerester) regarding Quality Control protocol.                                                                               | L320 | 0.30 | hrs |
| 07/17/2013 | GNM | Drafting and sending e-mail communications to Mr. Massey (Contract Reviewer) regarding review of documents previously withheld on the basis of regulatory privilege.            | L320 | 0.20 | hrs |
| 07/17/2013 | GNM | E-mail communications with Mr. Shipler (DTI) regarding users for Discovery Partner database                                                                                     | L320 | 0.10 | hrs |
| 07/17/2013 | GNM | E-mail communications with Ms. Battle regarding data previously produced to Examiner.                                                                                           | L320 | 0.40 | hrs |
| 07/17/2013 | SCM | Quality control review on Young batch 74.                                                                                                                                       | L320 | 1.80 | hrs |
| 07/17/2013 | CC  | Perform quality control review of documents in JSN Laube Batch 3 and complete quality control feedback form for reviewer.                                                       | L320 | 2.00 | hrs |
| 07/17/2013 | CC  | Perform quality control review of documents in JSN Laube Batch 7 and complete quality control feedback form for reviewer.                                                       | L320 | 2.10 | hrs |
| 07/18/2013 | JAL | Review e-mails regarding JSN discovery requests (.10). Conference with Mr. Beck regarding fee                                                                                    | L120 | 0.30 | hrs |

| | | winddown issues (.20). | | | |
|---|---|---|---|---|---|
| 07/18/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.40 | hrs |
| 07/18/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.80 | hrs |
| 07/18/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.20 | hrs |
| 07/18/2013 | VLS | Update JSNdocument review tracking spreadsheet. | L320 | 1.60 | hrs |
| 07/18/2013 | VLS | Assignment of JSN quality control document review batches to quality control team members. | L320 | 1.10 | hrs |
| 07/18/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 1.20 | hrs |
| 07/18/2013 | JALB | Respond to questions from Mr. Lawrence (Morrison & Foerster) regarding production database specs. | L120 | 0.20 | hrs |
| 07/18/2013 | DAB | Conference with Mr. Lipps regarding client requested fee estimates in connection with winddown. | L120 | 0.10 | hrs |
| 07/18/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Young 033. | L320 | 2.30 | hrs |
| 07/18/2013 | JDR | Draft correspondence to Ms. Sholl regarding quality control feedback sheets. | L120 | 0.10 | hrs |
| 07/18/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Anderson 20. | L320 | 1.90 | hrs |
| 07/18/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Anderson 22. | L320 | 1.30 | hrs |
| 07/18/2013 | GNM | Quality control training call with JSN review team. | L320 | 0.70 | hrs |
| 07/18/2013 | GNM | Conduct new reviewer training for JSN review. | L320 | 2.10 | hrs |
| 07/18/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 1.10 | hrs |

| 07/18/2013 | GNM | E-mail communications with Ms. Sholl regarding reviewer assignments for JSN review. | L320 | 0.20 | hrs |
| 07/18/2013 | GNM | Performing quality control checks and configuring data for production to JSNs. | L320 | 1.20 | hrs |
| 07/18/2013 | GNM | Telephone communications with Ms. Heiman (Morrison Foerester) regarding quality control protocol. | L320 | 0.40 | hrs |
| 07/18/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 0.30 | hrs |
| 07/18/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding new data loads. | L320 | 0.20 | hrs |
| 07/18/2013 | GNM | Drafting and sending e-mail communications to Mr. Underhill (ResCap) regarding productions previously made to the Examiner. | L320 | 0.20 | hrs |
| 07/18/2013 | GNM | E-mail communication with Mr. Breyer (NightOwl) regarding the highlighting tool in the database not working properly. | L320 | 0.10 | hrs |
| 07/18/2013 | SCM | Quality control review on Young batch 74. | L320 | 1.20 | hrs |
| 07/18/2013 | CC | Perform quality control review of documents in JSN Laube Batch 8 and complete quality control feedback form for reviewer. | L320 | 2.60 | hrs |
| 07/18/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 1. | L320 | 0.30 | hrs |
| 07/18/2013 | HLB | Perform quality control review of batch Ruhlin 1 for privilege, confidentiality, and proper issue coding. | L120 | 2.50 | hrs |
| 07/19/2013 | VLS | Research internal database and production indexes from the prior ResCap pre-bankruptcy matters for information needed to update master discovery index. | L320 | 1.20 | hrs |
| 07/19/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.60 | hrs |
| 07/19/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.40 | hrs |
| 07/19/2013 | VLS | Conference with Ms. Marty regarding document review progress and loading and review of additional data. | L320 | 0.40 | hrs |

| 07/19/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding additional document review and quality control review team members to be added to group e-mail list. | L320 | 0.20 | hrs |
| 07/19/2013 | VLS | E-mail exchange with Mr. Breyer at Night Owl Discovery regarding loading of additional data. | L320 | 0.20 | hrs |
| 07/19/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.20 | hrs |
| 07/19/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/19/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.40 | hrs |
| 07/19/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 1.20 | hrs |
| 07/19/2013 | JALB | Follow-up e-mails with Ms. Tice (Morrison & Foerster), Ms. Marty and Ms. Sholl regarding updating spreadsheet of all productions. | L120 | 0.30 | hrs |
| 07/19/2013 | JALB | Telephone conference with Mr. Lawrence (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding production database hosting and specs. | L120 | 0.60 | hrs |
| 07/19/2013 | JALB | Attention to JSN review staffing and status. | L320 | 0.30 | hrs |
| 07/19/2013 | JALB | Follow-up regarding HSBC loan file request. | L120 | 0.20 | hrs |
| 07/19/2013 | DAB | E-mail Mr. Ruckdashel (Residential Capital) regarding status of discussions with Ocwen on loan files. | L120 | 0.10 | hrs |
| 07/19/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 1.20 | hrs |
| 07/19/2013 | GNM | Editing Examiner production log to be sent to White and Case. | L320 | 0.70 | hrs |
| 07/19/2013 | GNM | E-mail communications with Ms. Sholl regarding reviewer assignments. | L320 | 0.30 | hrs |
| 07/19/2013 | GNM | E-mail communications with new reviewers regarding database training. | L320 | 0.10 | hrs |

| 07/19/2013 | GNM | Telephone communications with Mr. Underhill (ResCap) regarding JSN workflow. | L320 | 0.50 | hrs |
|---|---|---|---|---|---|
| 07/19/2013 | GNM | Meeting with Ms. Sholl regarding JSN workflow | L320 | 0.50 | hrs |
| 07/19/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 1 and complete quality control feedback form for reviewer. | L320 | 1.90 | hrs |
| 07/19/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 2 and complete quality control feedback form for reviewer. | L320 | 2.20 | hrs |
| 07/19/2013 | HLB | Perform quality control review of batch Ruhlin 1 for privilege, confidentiality, and proper issue coding. | L120 | 1.50 | hrs |
| 07/20/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 1.70 | hrs |
| 07/20/2013 | GNM | Working in Relativity database performing second level review of Young data as outlined in the quality control protocol. | L320 | 3.80 | hrs |
| 07/20/2013 | HLB | Perform quality control review of batch Ruhlin 1 for privilege, confidentiality, and proper issue coding. | L120 | 0.70 | hrs |
| 07/20/2013 | HLB | Draft quality control feedback from of batch Ruhlin 1 for review Margaret Bowen. | L120 | 0.30 | hrs |
| 07/20/2013 | HLB | Perform quality control review of batch Ruhlin 2 for privilege, confidentiality, and proper issue coding. | L120 | 0.80 | hrs |
| 07/21/2013 | AMP | Review updated protocol for JSN document review. | L320 | 1.20 | hrs |
| 07/21/2013 | SCM | Quality control review on Young batch 74. | L320 | 1.00 | hrs |
| 07/21/2013 | HLB | Perform quality control review of batch Ruhlin 2 for privilege, confidentiality, and proper issue coding. | L120 | 1.10 | hrs |
| 07/21/2013 | HLB | Draft quality control feedback form for review Melaney LaGrone for batch Ruhlin 2. | L120 | 0.20 | hrs |
| 07/21/2013 | HLB | Perform quality control review of batch Ruhlin 3 for privilege, confidentiality, and proper issue coding. | L120 | 1.30 | hrs |

| 07/21/2013 | HLB | Draft quality control feedback form for reviewer Elizabeth Well for batch Ruhlin 3. | L120 | 0.30 | hrs |
| 07/22/2013 | AMP | Draft e-mail to Ms. Marty and Ms. Battle regarding status of document production and privilege log issues. | 32 | 0.30 | hrs |
| 07/22/2013 | AMP | Conference with Ms. Marty regarding status of document production and privilege log issues. (.40) Follow-up on document production issues and privilege log issues. (.60) | L320 | 1.00 | hrs |
| 07/22/2013 | AMP | Attention to privilege logs for JSN production 1. | L320 | 3.00 | hrs |
| 07/22/2013 | AMP | E-mails with Ms. Battle regarding status of JSN document production, privilege log issues. | L320 | 0.20 | hrs |
| 07/22/2013 | MNB | Review prior research regarding obligation to preserve documents. | L120 | 0.60 | hrs |
| 07/22/2013 | VLS | Search for documents related to Mr. Milstein at the request of Ms. Battle. | L320 | 0.80 | hrs |
| 07/22/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.80 | hrs |
| 07/22/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.80 | hrs |
| 07/22/2013 | VLS | Conference with Ms. Marty regarding status of document review and loading of additional data. (.40) Investigate status of loading of additional data. (.20) | L320 | 0.60 | hrs |
| 07/22/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.40 | hrs |
| 07/22/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/22/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.60 | hrs |
| 07/22/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/22/2013 | JALB | Telephone conference with Mr. Ruckdaschel and Mr. Smith (both Residential Capital) and Mr. Beck regarding loan file production requests (HSBC, | L120 | 0.40 | hrs |

FHLB).

| 07/22/2013 | DAB | Conference call with Mr. Ruckdashel, Mr. Smith (Residential Capital) and Ms. Battle regarding various pending loan files requests. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/22/2013 | DAB | Follow up e-mails (.30) and research on conference call on loan file requests. (.60) | L120 | 0.90 | hrs |
| 07/22/2013 | JDR | Review and analyze new quality control procedures and protocol. | L120 | 0.40 | hrs |
| 07/22/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Anderson 22. | L320 | 1.50 | hrs |
| 07/22/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Ruhlin 07. | L320 | 2.00 | hrs |
| 07/22/2013 | GNM | Conference call with JSN review team regarding updated protocol. | L320 | 0.90 | hrs |
| 07/22/2013 | GNM | Telephone conference with Mr. Brown (Morrison Foerester) regarding updated protocol. | L320 | 0.20 | hrs |
| 07/22/2013 | GNM | Updating JSN decision log for distribution to reviewers. | L320 | 2.10 | hrs |
| 07/22/2013 | GNM | Meeting with Ms. Sholl regarding JSN reviewer assignments. | L320 | 0.40 | hrs |
| 07/22/2013 | GNM | Telephone communications with Ms. Burke regarding quality control protocol. | L320 | 0.60 | hrs |
| 07/22/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 2.10 | hrs |
| 07/22/2013 | GNM | Working in Relativity database performing second level review of Young data as outlined in the quality control protocol. | L320 | 3.60 | hrs |
| 07/22/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 0.80 | hrs |
| 07/22/2013 | GNM | Exchanging e-mail communications with Mr. Breyer (NightOwl) regarding production set. | L320 | 0.40 | hrs |
| 07/22/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding privilege logs. | L320 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/22/2013 | GNM | E-mails with Ms. Battle regarding JSN review staffing. | L320 | 0.20 | hrs |
| 07/22/2013 | GNM | Working in Relativity database correcting coding inconsistencies in JSN production set. | L320 | 1.40 | hrs |
| 07/22/2013 | SCM | Quality control review on Young batch 74. | L320 | 1.40 | hrs |
| 07/22/2013 | CC | Review updated document review protocol addressing JSN discovery and plan confirmation discovery in preparation for document review project. | L320 | 0.50 | hrs |
| 07/22/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 2 and complete quality control feedback form for reviewer. | L320 | 2.90 | hrs |
| 07/22/2013 | CC | Perform quality control review of documents in JSN Young Batch 55 and complete quality control feedback form for reviewer. | L320 | 1.60 | hrs |
| 07/22/2013 | CC | Perform quality control review of documents in JSN Young Batch 64 and complete quality control feedback form for reviewer. | L320 | 1.30 | hrs |
| 07/22/2013 | CC | Perform quality control review of documents in JSN Anderson2 Batch 15 and complete quality control feedback form for reviewer. | L320 | 1.50 | hrs |
| 07/22/2013 | HLB | Perform quality control document review of batch Young 3-10 for privilege, confidentiality, and proper issue coding. | L120 | 2.20 | hrs |
| 07/22/2013 | HLB | Draft quality control feedback form for reviewer John Coady for batch Young 3-10. | L120 | 0.20 | hrs |
| 07/22/2013 | HLB | Receipt and review of updated document review of protocol addressing "mediation confidential" and "PSA/CI" tags. | L120 | 0.20 | hrs |
| 07/22/2013 | HLB | Perform quality control document review of batch Young 3-4 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 2.60 | hrs |
| 07/22/2013 | HLB | Draft quality control feedback form for reviewer Rob Murdoch for batch Young 3-4. | L120 | 0.30 | hrs |
| 07/22/2013 | HLB | Perform quality control review of batch Ruhlin 1 for privilege. | L120 | 0.40 | hrs |
| 07/22/2013 | HLB | Complete quality control feedback form for reviewer Margaret Brown for batch Ruhlin 1. | L120 | 0.10 | hrs |

| 07/22/2013 | KMB | Review document review protocol in preparation for starting JSN document review. | L320 | 2.00 | hrs |
| 07/22/2013 | KMB | Telephone call with Ms. Marty to review document protocol and overview of case. | L320 | 0.60 | hrs |
| 07/22/2013 | KMB | Review exhibits 1-8 to document protocol. | L320 | 2.50 | hrs |
| 07/23/2013 | AMP | Further attention to privilege logs for production 1. | L320 | 1.80 | hrs |
| 07/23/2013 | MNB | Draft memo regarding obligation to preserve documents. | L120 | 0.50 | hrs |
| 07/23/2013 | VLS | Obtain document reviewer time cards from Lumen Legal and Robert Half Legal. | L320 | 0.80 | hrs |
| 07/23/2013 | VLS | Conference with Ms. Marty regarding document review status, exporting of document quality control review team and status of uploading of additional data. | L320 | 0.40 | hrs |
| 07/23/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.60 | hrs |
| 07/23/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.40 | hrs |
| 07/23/2013 | VLS | Review JSN document reviewer time cards for accuracy. | L320 | 1.60 | hrs |
| 07/23/2013 | VLS | Approval of JSN document reviewer time cards for payment. | L320 | 0.60 | hrs |
| 07/23/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.40 | hrs |
| 07/23/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/23/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.20 | hrs |
| 07/23/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/23/2013 | JALB | Further discussions with Mr. Beekhuizen, Mr. | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Ruckdaschel (Residential Capital), Mr. Horn (Residential Capital) and Mr. Smith (Residential Capital) regarding loan file production parameters, process and pricing. | | | |
| 07/23/2013 | JALB | Follow-up e-mails with Mr. Horn (Residential Capital) and Mr. Beekhuizen regarding loan file production parameters, process and pricing. | L120 | 0.20 | hrs |
| 07/23/2013 | JALB | E-mails with Mr. Ruckdaschel (Residential Capital) and Mr. Rothberg (Morrison & Foerster) regarding Ally's counsel request for documents. | L120 | 0.40 | hrs |
| 07/23/2013 | JALB | E-mails with Residential Capital team (Ms. Zellmann, Mr. Smith, Ms. Oles) regarding US Bank request for depositions of former Residential Capital employees. | L120 | 0.30 | hrs |
| 07/23/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Ruhlin 08. | L320 | 2.00 | hrs |
| 07/23/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Ruhlin 07. | L320 | 1.70 | hrs |
| 07/23/2013 | GNM | Telephone communications with Mr. Shipler (DTI) regarding amount of data previously produced to Examiner. | L320 | 0.20 | hrs |
| 07/23/2013 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding expansion of staffing for JSN review. | L320 | 0.20 | hrs |
| 07/23/2013 | GNM | Drafting and sending e-mail to review team regarding protocol update. | L320 | 0.10 | hrs |
| 07/23/2013 | GNM | Updating decision log to distribute to reviewers. | L320 | 1.80 | hrs |
| 07/23/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding data load of Abreu, Marano and Whitlinger data. | L320 | 0.10 | hrs |
| 07/23/2013 | GNM | Telephone communications with Ms. McElroy (Morrison Foerester) regarding quality control protocol. | L320 | 0.70 | hrs |
| 07/23/2013 | GNM | Meeting with Mr. Rhode regarding JSN quality control protocol. | L320 | 0.10 | hrs |
| 07/23/2013 | GNM | Evaluating batches to be re-reviewed by first level reviewers. | L320 | 2.90 | hrs |
| 07/23/2013 | GNM | Conference call with JSN review team regarding updated review protocol. | L320 | 0.70 | hrs |

| 07/23/2013 | GNM | Working in Relativity database correcting coding inconsistencies in JSN production set. | L320 | 0.50 | hrs |
| 07/23/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 3.20 | hrs |
| 07/23/2013 | GNM | Telephone communications with Ms. Sholl regarding JSN reviewer assignments. | L320 | 0.10 | hrs |
| 07/23/2013 | GNM | Drafting and sending e-mail to review team regarding JSN review protocol update. | L320 | 0.50 | hrs |
| 07/23/2013 | SCM | Review of Young 74 batch. | L320 | 1.80 | hrs |
| 07/23/2013 | SCM | Review of Young 48 batch. | L320 | 0.70 | hrs |
| 07/23/2013 | SCM | Verify mass tag status of Young batches 49 and 50. | L320 | 0.20 | hrs |
| 07/23/2013 | SCM | E-mails with Ms. Sholl regarding batch assignments and other review issues. | L320 | 0.20 | hrs |
| 07/23/2013 | CC | Perform quality control review of documents in JSN Young3 Batch 3 and complete quality control feedback form for reviewer. | L320 | 4.20 | hrs |
| 07/23/2013 | CC | Perform quality control review of documents in JSN Anderson2 Batch 15 and complete quality control feedback form detailing errors made by reviewer to use for re-review of documents. | L320 | 1.90 | hrs |
| 07/23/2013 | CC | Perform quality control review of documents in JSN Horner Batch 1 and complete quality control feedback form for reviewer. | L320 | 2.20 | hrs |
| 07/23/2013 | HLB | Perform quality control document review of batch Anderson 2-13 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 4.60 | hrs |
| 07/23/2013 | HLB | Draft quality control feedback form for reviewer Anthony Buscemi for batch Anderson 2-13. | L120 | 0.20 | hrs |
| 07/23/2013 | KMB | Participate in Relativity training for JSN review. | L320 | 0.60 | hrs |
| 07/24/2013 | JAL | Review and respond to e-mails regarding JSN emergency document request. (3.00)  Review | L120 | 3.00 | hrs |

Court schedule on JSN's discovery issues. (.30)
Review Ms. Taylor's transcripts for errata. (2.20)

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/24/2013 | MNB | Draft memorandum regarding obligation to preserve documents. | L120 | 1.70 | hrs |
| 07/24/2013 | VLS | Update document review tracking spreadsheet to include new custodian data recently loaded. | L320 | 0.60 | hrs |
| 07/24/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
| 07/24/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.40 | hrs |
| 07/24/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 07/24/2013 | VLS | Multiple conference with Ms. Marty regarding status of document review, loading of additional data and staffing of document reviewers for review of material in DTI Discovery Partner database. | L320 | 0.60 | hrs |
| 07/24/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.80 | hrs |
| 07/24/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/24/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.60 | hrs |
| 07/24/2013 | JALB | Prepare for call with Residential Capital in house legal team regarding pending litigation and discovery projects. | L120 | 0.30 | hrs |
| 07/24/2013 | JALB | Discussion with client (Mr. Thompson, Mr. Underhill) and Morrison & Foerster (Mr. Lawrence) regarding ediscovery strategy for remainder of bankruptcy. | L120 | 0.80 | hrs |
| 07/24/2013 | DAB | Communicate with Ms. Battle regarding pending third party discovery requests. | L310 | 0.30 | hrs |
| 07/24/2013 | DAB | E-mails with Ms. Battle and Mr. Beekhuizen regarding document preservation and winddown issues. | L120 | 0.30 | hrs |
| 07/24/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Ruhlin 08. | L320 | 1.50 | hrs |

| 07/24/2013 | GNM | Telephone communications with Ms. Gulley (DTI) regarding data load of Abreu, Marano and Whitlinger data. | L320 | 0.20 | hrs |
| 07/24/2013 | GNM | Telephone conference with Mr. Underhill, Ms. Zellmann, Mr. Thompson (ResCap), Mr. Brown, Ms. Tice (Morrison Foerester) and Ms. Battle regarding full production database. | L320 | 0.90 | hrs |
| 07/24/2013 | GNM | JSN protocol training with Mr. Smith (Morrison Foerester). | L320 | 1.90 | hrs |
| 07/24/2013 | GNM | Drafting and sending e-mail communications to Ms. Sholl regarding new data available for review in Discovery Partner. | L320 | 0.30 | hrs |
| 07/24/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 0.60 | hrs |
| 07/24/2013 | GNM | Drafting and sending e-mail communications to Mr. Breyer (NightOwl) regarding priority workflow and data load deadlines. | L320 | 0.50 | hrs |
| 07/24/2013 | GNM | Updating decision log to distribute to JSN reviewers. | L320 | 0.90 | hrs |
| 07/24/2013 | GNM | Quality control training call with JSN review team. | L320 | 0.60 | hrs |
| 07/24/2013 | GNM | Telephone communications with Ms. Harris (Morrison Foerester) regarding JSN quality control protocol. | L320 | 0.70 | hrs |
| 07/24/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 4.60 | hrs |
| 07/24/2013 | GNM | E-mail communications with JSN review team regarding new data loads. | L320 | 0.10 | hrs |
| 07/24/2013 | CC | Perform quality control review of documents in JSN Horner Batch 1 and complete quality control feedback form for reviewer. | L320 | 4.80 | hrs |
| 07/24/2013 | CC | Perform quality control review of documents in JSN Ruhlin Batch 6 and complete quality control feedback form for reviewer. | L320 | 1.70 | hrs |
| 07/24/2013 | CC | Perform quality control review of documents in JSN Ruhlin Batch 14 and complete quality control feedback form for reviewer. | L320 | 1.90 | hrs |
| 07/24/2013 | KMB | Review Centerview batch 014 of documents for responsiveness, privilege and confidentiality. | L320 | 3.90 | hrs |

| 07/25/2013 | AMP | Attention to privilege log for production 2. | L320 | 3.30 hrs |
| 07/25/2013 | AMP | Review documents regarding privilege issues involving FTI. | L330 | 0.70 hrs |
| 07/25/2013 | AMP | Attention to scheduling conference call regarding privilege issues involving FTI. | L120 | 0.20 hrs |
| 07/25/2013 | JAL | Review and redraft memorandum regarding debtors' obligations to preserve documents. | L120 | 0.80 hrs |
| 07/25/2013 | MNB | Draft memorandum regarding obligation to preserve documents. | L120 | 2.80 hrs |
| 07/25/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.20 hrs |
| 07/25/2013 | VLS | Update document review tracking spreadsheet. | L320 | 0.60 hrs |
| 07/25/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 hrs |
| 07/25/2013 | VLS | Receipt and review of detailed time report for document reviewer. | L320 | 0.40 hrs |
| 07/25/2013 | VLS | E-mail exchange with Ms. Marty regarding document reviewers. | L320 | 0.20 hrs |
| 07/25/2013 | VLS | Conference with Ms. Marty regarding status of document review and loading of additional data in Relativity and Discovery Partner databases. | L320 | 0.40 hrs |
| 07/25/2013 | VLS | Assignment of JSN document review batches to document review team members. | L320 | 1.00 hrs |
| 07/25/2013 | VLS | Assignment of JSN quality control document review batches to quality control team members. | L320 | 0.40 hrs |
| 07/25/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.70 hrs |
| 07/25/2013 | JALB | Prepare for weekly Estate litigation call with Residential Capital in house legal team. | L120 | 0.30 hrs |
| 07/25/2013 | JALB | Telephone conference with Morrison & Foerster (Mr. Brown, Ms. Tice, Mr. Englehardt, Ms. Tice), | L120 | 1.00 hrs |

|            |      | FTI (Mr. McDonald), Mr. Beck and Ms. Marty regarding JSN second wave document requests. (.70) Meet with Ms. Marty regarding JSN review assignments and work flow. (.30) |      |      |     |
|------------|------|---|------|------|-----|
| 07/25/2013 | JALB | Participate in weekly Estate litigation call with Mr. Thompson, Mr. Ruckaschel, Mr. Smith and others from Residential Capital legal. | L120 | 0.50 | hrs |
| 07/25/2013 | JALB | Prepare file memorandum to team regarding weekly Estate litigation call with Mr. Thompson, Mr. Ruckaschel, Mr. Smith and others from Residential Capital legal. | L120 | 0.20 | hrs |
| 07/25/2013 | JALB | Telephone conference with Mr. Ruckdaschel (Residential Capital), Mr. Smith (Residential Capital) and representatives of Ocwen regarding loan file requests. | L120 | 0.70 | hrs |
| 07/25/2013 | JALB | Follow-up with Ms. Hamzehpour (Residential Capital) regarding tax return questions. | L120 | 0.20 | hrs |
| 07/25/2013 | JALB | Follow- up with Ms. Shank  (Residential Capital) regarding supplementation of Board materials. | L120 | 0.20 | hrs |
| 07/25/2013 | DAB | Research regarding bankruptcy court approval of destruction of business records. | L120 | 3.40 | hrs |
| 07/25/2013 | DAB | Draft memo regarding bankruptcy court approval of destruction of business records. | L120 | 0.30 | hrs |
| 07/25/2013 | DAB | Conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster), Mr. McDonald (FTI), Ms. Battle and Ms. Marty regarding JSN document requests. | L320 | 0.70 | hrs |
| 07/25/2013 | GNM | Call with Mr. Salerno, Mr. Brown (Morrison & Foerster), Mr. McDonald (FTI), Ms. Battle and Mr. Beck regarding JSN document requests. | L320 | 0.60 | hrs |
| 07/25/2013 | GNM | Performing quality control checks on PROD002 to ensure that production meets all production specs. | L320 | 1.10 | hrs |
| 07/25/2013 | GNM | Telephone communications regarding July 8 custodians production workflow. | L320 | 0.60 | hrs |
| 07/25/2013 | GNM | JSN protocol training with Ms. Hensler (Morrison Foerester) | L320 | 2.10 | hrs |
| 07/25/2013 | GNM | E-mail communications with Ms. Battle and Ms. Shank (ResCap) regarding 2013 Board Materials | L320 | 0.20 | hrs |

| 07/25/2013 | GNM | Drafting cover e-mail to be sent with PROD002. | L320 | 0.20 | hrs |
| 07/25/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 3.20 | hrs |
| 07/25/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer assignments and new data loads. | L320 | 0.50 | hrs |
| 07/25/2013 | GNM | Meeting with Ms. Battle regarding JSN discovery workflow. | L320 | 0.40 | hrs |
| 07/25/2013 | GNM | Drafting and sending e-mail communications to Ms. Chinn (Lumen Legal) regarding increased staffing for JSN review. | L320 | 0.20 | hrs |
| 07/25/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding restoration of Abreu, Marano and Whitlinger data. | L320 | 0.20 | hrs |
| 07/25/2013 | GNM | Generating privilege logs for PROD001 and PROD002 | L320 | 0.90 | hrs |
| 07/25/2013 | SCM | Quality Control review of Young batch 50. | L320 | 1.30 | hrs |
| 07/25/2013 | CC | Perform quality control review of documents in JSN Anderson2 Batch 15 and complete quality control feedback form for reviewer. | L320 | 3.20 | hrs |
| 07/25/2013 | CC | Perform quality control review of documents in JSN Ruhlin Batch 14 and complete quality control feedback form for reviewer. | L320 | 2.70 | hrs |
| 07/25/2013 | CC | Perform quality control review of documents in JSN Ruhlin Batch 15 and complete quality control feedback form for reviewer. | L320 | 2.60 | hrs |
| 07/25/2013 | KMB | Review Centerview batch 014 of documents for responsiveness, privilege and confidentiality. | L320 | 3.80 | hrs |
| 07/26/2013 | AMP | Attention to conference call with Morrison & Foerster team, Ms. Battle and Ms. Marty regarding FTI and privilege issues. (.50)  Follow-up regarding same. (.30) | L320 | 0.80 | hrs |
| 07/26/2013 | AMP | Attention to quality control review of Ms. Anderson batches. | L320 | 4.50 | hrs |
| 07/26/2013 | AMP | E-mails with Ms. Sholl and Ms. Marty regarding quality control of Ms. Anderson batches. | L320 | 0.20 | hrs |

| 07/26/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.20 | hrs |
|---|---|---|---|---|---|
| 07/26/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.80 | hrs |
| 07/26/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/26/2013 | VLS | Update document review tracking spreadsheet with new custodians recently uploaded into database. | L320 | 0.70 | hrs |
| 07/26/2013 | VLS | Multiple conferences with Ms. Marty regarding status of document review, distribution of reviewers for review of data in Discovery Partner database and additional staffing to the document review quality control team. | L320 | 0.80 | hrs |
| 07/26/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.60 | hrs |
| 07/26/2013 | VLS | Assignment of document review batches to JSNdocument review team members. | L320 | 0.40 | hrs |
| 07/26/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/26/2013 | JALB | Telephone conference with FTI (Ms. Meerovich) and Ms. Marty regarding review of FTI materials and confidentiality issues. | L120 | 0.50 | hrs |
| 07/26/2013 | JALB | Follow-up regarding regarding review of FTI materials and confidentiality issues. | L120 | 0.40 | hrs |
| 07/26/2013 | JALB | Telephone conference with Mr. Brown (Morrison & Foerster) and Ms. Paul Whitfield regarding privilege log strategy. | L120 | 0.50 | hrs |
| 07/26/2013 | DAB | Analyze objections to JSN partial disqualification motion. | L250 | 0.40 | hrs |
| 07/26/2013 | DAB | Monitor telephonic hearing on summary judgment in JSN adversary for information relevant to responding to JSN discovery. | L310 | 3.70 | hrs |
| 07/26/2013 | DAB | Draft memo regarding bankruptcy court approval of destruction of business records. | L120 | 2.10 | hrs |
| 07/26/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding JSN disqualification motion. | L250 | 0.40 | hrs |

| 07/26/2013 | GNM | Conduct quality control training call for additional JSN services. | L320 | 0.60 | hrs |
| 07/26/2013 | GNM | Telephone conference call with Mr. Brown and Mr. Salerno (Morrison Foerester), FTI and Ms. Battle regarding FTI data to be reviewed for JSN discovery. | L320 | 0.30 | hrs |
| 07/26/2013 | GNM | Telephone conference call with Mr. Brown and Mr. Salerno (Morrison Foerester), FTI and Ms. Battle regarding data to be reviewed for JSN discovery. | L320 | 0.70 | hrs |
| 07/26/2013 | GNM | JSN review protocol training. | L320 | 2.10 | hrs |
| 07/26/2013 | GNM | Updating production metrics tracking sheet. | L320 | 0.80 | hrs |
| 07/26/2013 | GNM | Working in Relativity database performing second level review of Young data as outlined in the quality control protocol. | L320 | 3.10 | hrs |
| 07/26/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 0.60 | hrs |
| 07/26/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer assignments. | L320 | 0.80 | hrs |
| 07/26/2013 | SCM | Review document batch Young 50. | L320 | 1.90 | hrs |
| 07/26/2013 | CC | Perform quality control review of documents in JSN Young3 Batch 5 and complete quality control feedback form for reviewer. | L320 | 4.70 | hrs |
| 07/26/2013 | CC | Perform quality control review of documents in JSN Horner Batch 2 and complete quality control feedback form for reviewer. | L320 | 3.80 | hrs |
| 07/26/2013 | HLB | Quality control document review of batch Anderson 2-13 for privilege, confidentiality, responsiveness, and proper coding. | L120 | 1.20 | hrs |
| 07/26/2013 | KMB | Review Anderson batch 019 of documents for responsiveness, privilege and confidentiality. | L320 | 3.80 | hrs |
| 07/26/2013 | KMB | Telephone conference with Ms. Marty to review quality control protocol. | L320 | 0.60 | hrs |
| 07/27/2013 | AMP | Attention to quality control review of Ms. Anderson batches. | L320 | 2.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
| 07/27/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 | hrs |
| 07/27/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.10 | hrs |
| 07/27/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/27/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 0.90 | hrs |
| 07/27/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 07/27/2013 | GNM | Telephone communications  with Ms. Washington (Morrison Foerester) regarding quality control protocol | L320 | 0.60 | hrs |
| 07/27/2013 | GNM | Working in Relativity database configuring data for review. | L320 | 0.40 | hrs |
| 07/27/2013 | GNM | Telephone communications with Ms. Andress (Contract Reviewer) regarding updated protocol. | L320 | 0.10 | hrs |
| 07/28/2013 | AMP | Further quality control review of assigned Ms. Anderson batches. | L320 | 2.50 | hrs |
| 07/28/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
| 07/28/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 0.60 | hrs |
| 07/28/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 07/28/2013 | GNM | Performing quality control checks and configuring data for production. | L320 | 3.10 | hrs |
| 07/28/2013 | GNM | Drafting and sending e-mail to Mr. Breyer (NightOwl) releasing documents for production. | L320 | 0.20 | hrs |
| 07/28/2013 | GNM | Answering reviewer questions regarding privilege | L320 | 1.00 | hrs |

and responsiveness determinations.

| 07/28/2013 | GNM | Telephone communication with Ms. Burke regarding quality control protocol. | L320 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/28/2013 | GNM | Working in Relativity determining whether documents need to be re-reviewed on first level. | L320 | 3.10 | hrs |
| 07/28/2013 | SCM | Review document batch Young 50. | L320 | 3.50 | hrs |
| 07/28/2013 | SCM | Review document batch Ruhlin 18. | L320 | 0.20 | hrs |
| 07/28/2013 | HLB | Quality control document review of batch Andersen 2-13 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 1.70 | hrs |
| 07/28/2013 | HLB | Complete quality control feedback form for reviewer A. Buscemi for batch Andersen 2-13. | L120 | 0.30 | hrs |
| 07/28/2013 | KMB | Quality Control review of Anderson batch 019 of documents. (3.50)  Conference with Ms. Marty regarding quality control protocol. (.40) | L320 | 3.90 | hrs |
| 07/29/2013 | VLS | Obtain document reviewer time cards from Lumen Legal and Robert Half Legal. | L320 | 0.30 | hrs |
| 07/29/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 07/29/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.60 | hrs |
| 07/29/2013 | VLS | Update document production tracking spreadsheet to include new custodian data for JSN review. | L320 | 1.20 | hrs |
| 07/29/2013 | VLS | Multiple e-mail exchanges with Mr. Breyer of Night Owl Discovery regarding technical issues that reviewers are experiencing in database. | L320 | 0.60 | hrs |
| 07/29/2013 | VLS | Review JSN document reviewer time cards for accuracy. | L320 | 1.50 | hrs |
| 07/29/2013 | VLS | Approve JSN document reviewer time cards for payment. | L320 | 0.60 | hrs |
| 07/29/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 2.60 | hrs |

| 07/29/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 1.40 | hrs |
| 07/29/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.40 | hrs |
| 07/29/2013 | VLS | Update JSN quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/29/2013 | JRC | Review JSN review protocol and accompanying materials for coding of documents in response to requests related to the junior secured noteholders. | L320 | 0.40 | hrs |
| 07/29/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN document review. | L320 | 3.10 | hrs |
| 07/29/2013 | GNM | Drafting and sending e-mail communications to quality control team regarding JSN production deadlines. | L320 | 0.40 | hrs |
| 07/29/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations in JSN review. | L320 | 2.70 | hrs |
| 07/29/2013 | GNM | Conduct quality control training call for additional JSN reviewers. | L320 | 0.60 | hrs |
| 07/29/2013 | GNM | Updating decision log to distribute to reviewers. | L320 | 0.90 | hrs |
| 07/29/2013 | GNM | Exchanging e-mail communications with Mr. Salerno (Morrison Foerester) regarding quality control team metrics | L320 | 0.60 | hrs |
| 07/29/2013 | GNM | Researching to compile list of parties to PSA and counsel. | L320 | 2.20 | hrs |
| 07/29/2013 | GNM | Telephone conference call with Mr. Brown and Mr. Salerno (Morrison Foerester), FTI and Ms. Battle regarding FTI data to be reviewed for JSN discovery. | L320 | 0.50 | hrs |
| 07/29/2013 | GNM | Working in Relativity database configuring data for review. | L320 | 0.20 | hrs |
| 07/29/2013 | GNM | Telephone communications with Ms. Sholl regarding JSN reviewer assignments and work flow. | L320 | 1.20 | hrs |
| 07/29/2013 | GNM | E-mail communications with Ms. Battle regarding 2013 Board Minutes. | L320 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| 07/29/2013 | GNM | E-mail communications with Ms. Sholl regarding JSN reviewer assignments and workflow. | L320 | 0.80 hrs |
| 07/29/2013 | GNM | Drafting and sending e-mail to JSN review team regarding new data. | L320 | 0.30 hrs |
| 07/29/2013 | GNM | Telephone communications with Ms. Moore (Morrison Foerester) regarding quality control protocol. | L320 | 0.20 hrs |
| 07/29/2013 | SCM | Quality Control Review Ruhlin batch 18. | L320 | 3.50 hrs |
| 07/29/2013 | CC | Perform quality control review of documents in JSN Horner Batch 2 and complete quality control feedback form for reviewer. | L320 | 3.50 hrs |
| 07/29/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 14 and complete quality control feedback form for reviewer. | L320 | 1.90 hrs |
| 07/29/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 15 and complete quality control feedback form for reviewer. | L320 | 1.20 hrs |
| 07/29/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 16 and complete quality control feedback form for reviewer. | L320 | 1.90 hrs |
| 07/29/2013 | HLB | Quality control document review of batch Young 3-7 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 4.80 hrs |
| 07/29/2013 | HLB | Draft quality control feedback form for reviewer Ian Robinson for batch Young 3-7. | L120 | 0.40 hrs |
| 07/29/2013 | KMB | Quality Control review of Anderson batches 034 and 035 of documents. | L320 | 4.30 hrs |
| 07/30/2013 | AMP | Attention to reviewing documents for withheld privilege log for production 2. | L320 | 1.60 hrs |
| 07/30/2013 | AMP | Attention to categories of documents that do not need to be logged. | L320 | 0.90 hrs |
| 07/30/2013 | AMP | E-mails with Morrison & Foerster team and Ms. Battle and Ms. Marty regarding categories of documents that do not need to be logged. | L320 | 0.20 hrs |
| 07/30/2013 | AMP | Attention to drafting privilege log preparation protocol for JSN review. | L320 | 4.10 hrs |

| 07/30/2013 | AMP | Attention to exhibits for JSN privilege log preparation protocol. | L320 | 1.20 hrs |
|---|---|---|---|---|
| 07/30/2013 | AMP | Attention to PSA counsel issues and financial advisor identity for privilege analysis. | L320 | 0.40 hrs |
| 07/30/2013 | AMP | E-mails with Mr. Beck and Ms. Battle regarding PSA counsel issues and financial advisor identity for privilege analysis. | L320 | 0.20 hrs |
| 07/30/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 hrs |
| 07/30/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.80 hrs |
| 07/30/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.60 hrs |
| 07/30/2013 | VLS | E-mail exchange with Mr. Breyer at Night Owl Discovery regarding ongoing technical issues with database. | L320 | 0.30 hrs |
| 07/30/2013 | VLS | E-mail exchange with document reviewer Ms. Leece regarding issues downloading Relativity document viewer. | L320 | 0.30 hrs |
| 07/30/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding contacting Ms. Leece to assist with downloading Relativity Viewer. | L320 | 0.20 hrs |
| 07/30/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 3.20 hrs |
| 07/30/2013 | VLS | Update JSN document review tracking spreadsheet. | L320 | 1.80 hrs |
| 07/30/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 2.70 hrs |
| 07/30/2013 | JALB | Call with Mr. Brown (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), Mr. Underhill (Residential Capital), and Ms. Marty regarding various aspects of JSN discovery responses, including review/production status, and structured data (CDFR) timing. (.70) Call with Mr. Underhill (Residential Capital) and Ms. Marty regarding production database. (.60) Review materials regarding production status. (.20) | L120 | 1.50 hrs |
| 07/30/2013 | JALB | Follow-up e-mails with Ms. Marty regarding review status/strategy. | L120 | 0.30 hrs |

| 07/30/2013 | JALB | E-mails with Ms. Paul-Whitfield regardingrole of various professionals in JSN review. | L120 | 0.30 | hrs |
| 07/30/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) and Ms. Marty regarding production database for plan discovery. | L120 | 0.50 | hrs |
| 07/30/2013 | JALB | Follow-up e-mails with Ms. Levitt (Morrison & Foerster) and Ms. Marty regarding FTI data issues. | L120 | 0.30 | hrs |
| 07/30/2013 | JALB | Follow-up e-mails with client regarding various collection and production issues. | L120 | 0.30 | hrs |
| 07/30/2013 | JALB | Review and analysis of privilege log exclusion categories. | L120 | 0.40 | hrs |
| 07/30/2013 | DAB | E-mails with Ms. Paul-Whitfield and Ms. Battle regarding role of various professionals on documents in JSN document review for privilege review. | L120 | 0.30 | hrs |
| 07/30/2013 | JRC | Research requirements for privilege log in order to draft privilege logs for documents related to junior secured noteholders. | L120 | 0.30 | hrs |
| 07/30/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batch Ruhlin 10. | L320 | 1.40 | hrs |
| 07/30/2013 | GNM | Telephone conference call with Mr. Brown, Mr. Salerno (Morrison Foerester), Ms. Paul-Whitfield and Ms. Battle regarding JSN production workflow and deadlines. | L320 | 0.70 | hrs |
| 07/30/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding PSA confidentiality agreement. | L320 | 0.10 | hrs |
| 07/30/2013 | GNM | E-mail communications with JSN quality control team regarding production deadlines. | L320 | 0.10 | hrs |
| 07/30/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 4.10 | hrs |
| 07/30/2013 | GNM | Telephone communications with Ms. Sholl regarding JSN reviewer assignments and work flow. | L320 | 0.80 | hrs |
| 07/30/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer assignments and workflow. | L320 | 1.20 | hrs |
| 07/30/2013 | GNM | Updating privilege log for distribution to | L320 | 1.40 | hrs |

reviewers.

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2013 | GNM | Telephone conference call with Ms. Battle and Mr. Underhill (ResCap) regarding full production database. | L320 | 0.60 | hrs |
| 07/30/2013 | GNM | JSN protocol training with Ms. Alanis (Morrison Foerester). | L320 | 1.90 | hrs |
| 07/30/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 0.60 | hrs |
| 07/30/2013 | GNM | Telephone communications to Ms. Gulley (DTI) regarding new data load. | L320 | 0.10 | hrs |
| 07/30/2013 | GNM | Conference call with Mr. Rubinger and Mr. Breyer (NightOwl) regarding production pipeline and workflow. | L320 | 0.50 | hrs |
| 07/30/2013 | GNM | Performing quality control checks and configuring data for production. | L320 | 1.70 | hrs |
| 07/30/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding production timeline and quality control metrics. | L320 | 0.40 | hrs |
| 07/30/2013 | GNM | Working in Relativity database correcting coding inconsistencies in production set. | L320 | 0.50 | hrs |
| 07/30/2013 | SCM | Quality control review on Ruhlin 24 batch. | L320 | 0.40 | hrs |
| 07/30/2013 | SCM | Quality Control review of batch Ruhlin 18. | L320 | 4.30 | hrs |
| 07/30/2013 | SCM | Revise and send feedback form to e-mail Ms. Sholl regarding Ruhlin batch 18. | L320 | 0.20 | hrs |
| 07/30/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 16 and complete quality control feedback form for reviewer. | L320 | 5.80 | hrs |
| 07/30/2013 | CC | Perform quality control review of documents in JSN Anderson Batch 17 and complete quality control feedback form for reviewer. | L320 | 2.30 | hrs |
| 07/30/2013 | HLB | Quality control document review of batch Young 3-7 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 3.20 | hrs |
| 07/30/2013 | HLB | Quality control feedback form for reviewer Ian Robinson for batch Young 3-7. | L120 | 0.30 | hrs |

| 07/30/2013 | KMB | Quality Control review of Anderson batch 036 of documents. | L320 | 2.10 | hrs |
| 07/31/2013 | AMP | Finalize privilege log preparation protocol. | L320 | 1.30 | hrs |
| 07/31/2013 | AMP | Attention to exhibits for privilege log preparation protocol. | L320 | 0.70 | hrs |
| 07/31/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) and Mr. Salerno (Morrison & Foerster) regarding privilege log preparation protocol. | L320 | 0.30 | hrs |
| 07/31/2013 | AMP | Further attention to reviewing documents for withheld privilege log for production 2. | L320 | 3.10 | hrs |
| 07/31/2013 | AMP | Revising and supplementing withheld privilege log for production 2. | L320 | 2.10 | hrs |
| 07/31/2013 | AMP | E-mails and conference call with Ms. Nicholson (Morrison & Foerster) to assist on privilege log project. | L320 | 1.10 | hrs |
| 07/31/2013 | AMP | Attention to quality control review of assigned batches. | L320 | 1.40 | hrs |
| 07/31/2013 | AMP | Attention to PSA issues on JSN review. | L320 | 0.20 | hrs |
| 07/31/2013 | AMP | Attention to common interest issues in JSN documents. | L320 | 0.30 | hrs |
| 07/31/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.90 | hrs |
| 07/31/2013 | VLS | Monitor review status of JSN quality control document review team. | L320 | 0.80 | hrs |
| 07/31/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 07/31/2013 | VLS | Conference with Ms. Marty regarding status of document review. | L320 | 0.40 | hrs |
| 07/31/2013 | VLS | Assignment of document review batches to JSN document review team members. | L320 | 1.40 | hrs |
| 07/31/2013 | VLS | Update JSN document review tracking | L320 | 1.00 | hrs |

spreadsheet.

| 07/31/2013 | VLS | Assignment of quality control document review batches to JSN quality control team members. | L320 | 1.60 | hrs |
|---|---|---|---|---|---|
| 07/31/2013 | JALB | E-mails with Ms. Shank (Residential Capital) regarding Board and Committee materials. | L120 | 0.20 | hrs |
| 07/31/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding bankruptcy production data and depository issues. | L120 | 1.10 | hrs |
| 07/31/2013 | JALB | Respond to questions from Ms. Paul Whitfield regarding privilege logging. | L120 | 0.30 | hrs |
| 07/31/2013 | MMM | Review quality control protocol and associated documents. | L320 | 4.00 | hrs |
| 07/31/2013 | DAB | Communicate with Ms. Battle regarding loan file production issues. | L320 | 0.10 | hrs |
| 07/31/2013 | DAB | Multiple e-mails with Ms. Paul-Whitfield regarding role of various professionals on documents in JSN document review for privilege review. | L120 | 0.30 | hrs |
| 07/31/2013 | JRC | Conference with Ms. Paul Whitfield regarding privilege log research. | L120 | 0.10 | hrs |
| 07/31/2013 | JRC | Research requirements for privilege log under federal law. | L120 | 1.60 | hrs |
| 07/31/2013 | JRC | Draft analysis for Ms. Paul Whitfield regarding requirements for privilege log. | L120 | 0.10 | hrs |
| 07/31/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer assignments and workflow. (1.10)  Conference with Ms. Sholl regarding same. (.40) | L320 | 1.50 | hrs |
| 07/31/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege determinations involving Skadden. | L320 | 0.30 | hrs |
| 07/31/2013 | GNM | Telephone communications with Ms. Sholl regarding database configurations, reviewer assignments and workflow. (.40)  Investigate related issues on production process. (.50) | L320 | 0.90 | hrs |

| | | | | |
|---|---|---|---|---|
| 07/31/2013 | GNM | Lead quality control training call with additional reviewers. | L320 | 0.50 hrs |
| 07/31/2013 | GNM | Working in Relativity database performing second level review of Bode data as outlined in the quality control protocol. | L320 | 2.90 hrs |
| 07/31/2013 | GNM | Exchanging e-mail communications with Ms. Shank (ResCap) and Ms. Battle regarding 2013 Board Minutes. | L320 | 0.60 hrs |
| 07/31/2013 | GNM | E-mail communications with Ms. Wafalosky (Robert Half) regarding staffing levels for JSN review. | L320 | 0.20 hrs |
| 07/31/2013 | GNM | Working in Relativity database correcting coding inconsistencies in production set. | L320 | 1.40 hrs |
| 07/31/2013 | GNM | Telephone communications with Mr. Rubinger and Mr. Breyer (NightOwl) regarding production pipeline and workflow. | L320 | 0.40 hrs |
| 07/31/2013 | GNM | Answering reviewer questions regarding privilege and responsiveness determinations. | L320 | 3.90 hrs |
| 07/31/2013 | GNM | Telephone communications with Ms. Castle (contract reviewer) regarding privilege determinations | L320 | 0.20 hrs |
| 07/31/2013 | GNM | Updating JSN production metrics tracking sheet. | L320 | 1.40 hrs |
| 07/31/2013 | SCM | Quality Control review Ruhlin 24 batch. | L320 | 4.70 hrs |
| 07/31/2013 | HLB | Quality control document review of batch Young 3-7 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 3.20 hrs |
| 07/31/2013 | HLB | Draft quality control feedback form for reviewer Ian Robinson for batch Young 3-7. | L120 | 0.40 hrs |
| 07/31/2013 | HLB | Quality control document review of batch Farley 6 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 0.90 hrs |
| 07/31/2013 | KMB | Quality Control review of Bode batches 26 and 27 of documents. | L320 | 3.70 hrs |

TOTAL FEES FOR THIS MATTER        $152,328.50

<u>EXPENSES</u>

| | | |
|---|---|---|
| 07/12/2013 | Delivery Service/Messengers - Federal Express from Mr. Sechler to Pam Mandeville | $20.81 |
| 07/16/2013 | Litigation Support Vendors - Lumen Legal (services from 7/1-7/13/13) | $82,023.55 |
| 07/17/2013 | Deposition Transcripts - deposition of Patricia Taylor by Advanced Depositions | $100.50 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Coach Airfare - travel to New York City and Philadelphia for deposition of Ms. Taylor | $1,349.38 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL)Out-of-Town Travel/Hotel - travel to New York City and Philadelphia for deposition of Ms. Taylor | $991.54 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Dinner 7/16 - travel to New York City and Philadelphia for deposition of Ms. Taylor | $20.00 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Breakfast 7/17 - travel to New York City and Philadelphia for deposition of Ms. Taylor | $5.00 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Lunch 7/17 - travel to New York City and Philadelphia for deposition of Ms. Taylor | $13.45 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13) Out-of-Town Travel/Dinner 7/17 - travel to New York City and Philadelphia for deposition of Ms. Taylor | $20.00 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13) Out-of-Town Travel/Lunch 7/18 - travel to New York City and Philadelphia for deposition of Ms. Taylor | $6.98 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13) Out-of-Town Travel/Taxi from Hotel to Airport - travel to New York City and Philadelphia for deposition of Ms. Taylor | $51.12 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Parking at Columbus International Airport - travel to New York City and Philadelphia for deposition of Ms. Taylor | $34.00 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York City and Philadelphia for deposition of Ms. Taylor | $6.78 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Amtrak - travel to New York City and Philadelphia for deposition of Ms. Taylor | $321.00 |
| 07/18/2013 | (TRIP 7/16/13-7/18/13 JAL) Out-of-Town Travel/Taxi from Airport to Hotel - travel to New York City and Philadelphia for deposition of Ms. Taylor | $51.45 |

Invoice # 55539

TOTAL EXPENSES FOR THIS MATTER                    $85,015.56

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 64.20 hrs | 275.00 /hr | $17,655.00 |
| Check, Colleen A. | 127.20 hrs | 200.00 /hr | $25,440.00 |
| Beck, David A. | 20.20 hrs | 280.00 /hr | $5,656.00 |
| Barthel, David J. | 0.70 hrs | 210.00 /hr | $147.00 |
| Marty, Gretchen N. | 188.30 hrs | 175.00 /hr | $32,952.50 |
| Buchanan, Heather L. | 59.90 hrs | 240.00 /hr | $14,376.00 |
| Lipps, Jeffrey A. | 17.40 hrs | 400.00 /hr | $6,960.00 |
| Battle, Jennifer A.L. | 27.80 hrs | 300.00 /hr | $8,340.00 |
| Rhode, Jacob D. | 40.40 hrs | 160.00 /hr | $6,464.00 |
| Sechler, Joel E. | 0.30 hrs | 220.00 /hr | $66.00 |
| Corcoran, Jeffrey R. | 2.50 hrs | 180.00 /hr | $450.00 |
| Burke, Kelly M. | 31.80 hrs | 250.00 /hr | $7,950.00 |
| Mohler, Mallory M. | 4.00 hrs | 160.00 /hr | $640.00 |
| Beekhuizen, Michael N. | 5.60 hrs | 280.00 /hr | $1,568.00 |
| Moeller, Steven C. | 36.00 hrs | 225.00 /hr | $8,100.00 |

| | | | | |
|---|---|---|---|---|
| Phillips, Segev | 6.20 | hrs | 220.00 /hr | $1,364.00 |
| Sholl, Veronica L. | 142.00 | hrs | 100.00 /hr | $14,200.00 |
| **TOTAL FEES** | 774.50 | hrs | | $152,328.50 |
| **TOTAL EXPENSES** | | | | $85,015.56 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$237,344.06** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 26, 2013

Tammy Hamzephour                                 Billed through  07/31/2013
Residential Capital, LLC                         Invoice #   55540      JAL
1100 Virginia Drive                              Our file #   932   00064
190-FTW-L95
Fort Washington, PA 19034


Re:  Examiner


## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2013 | JAL | Review examiner's report (1.1).  Review and redraft summary of same (.90).  Review and respond to e-mails regarding same (.20).  Draft section regarding examiner report for inclusion in disclosure statement (.70).  Conference with Mr. Beekhuizen regarding same (.40). | L120 | 3.30 | hrs |
| 07/01/2013 | MNB | Communications with Mr. Beha (Morrison & Foerster) regarding revisions to Section VIII of the Examiner's Report. | L250 | 0.20 | hrs |
| 07/01/2013 | MNB | Communications with Mr. Day (Morrison & Foerster) regarding examiner's reference to Navigant Consulting in Section VIII of Report. | L120 | 0.20 | hrs |
| 07/01/2013 | MNB | Draft summary of examiner conclusions as they relate to AFI settlement for possible inclusion in disclosure statement. (3.90)  Conference with Mr. Lipps regarding same. (.40) | L250 | 4.30 | hrs |
| 07/01/2013 | JALB | E-mails with Mr. Lipps and Mr. Beekhuizen regarding work product to assist Ms. Levitt and Mr. Lee (Morrison & Foerster) with plan disclosure statement drafting. | L120 | 0.30 | hrs |
| 07/01/2013 | DAB | E-mails with Mr. Lipps, Mr. Beekhuizen and Ms. Battle regarding comments on Carpenter Lipps portions of summary of examiner report. | L120 | 0.30 | hrs |
| 07/01/2013 | DAB | Draft and revise Carpenter Lipps portions of summaries of examiner report. | L250 | 2.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2013 | DAB | Revise inserts for disclosure statement on examiner report. | L250 | 1.30 | hrs |
| 07/02/2013 | JAL | Review examiner's report (1.50). Review and redraft summary of same (.90). Review and respond to e-mails regarding same (.20). Draft section regarding examiner report for inclusion in disclosure statement (.70). | L120 | 3.30 | hrs |
| 07/03/2013 | JAL | Review examiner's report (3.1). Review and redraft summary of same (.70). Review and respond to e-mails regarding same (.20). | L120 | 4.00 | hrs |
| 07/08/2013 | JAL | Review and respond to e-mails regarding summary of section of examiner reports (.30). E-mails with Mr. Beck and Mr. Beekhuizen regarding same (.20). Review examiner report to summarize certain sections (.80). | L120 | 1.30 | hrs |
| 07/08/2013 | DAB | Communicate with Mr. Lipps and Mr. Beekhuizen regarding summaries of examiner report. | L120 | 0.20 | hrs |
| 07/08/2013 | DAB | Communicate with Mr. Beekhuizen regarding consolidated summary for Mr. Lee of Morrison & Foerster of largest claims in examiner report. | L120 | 0.10 | hrs |
| 07/09/2013 | JAL | Review and redraft summaries of certain specified section of examiner report and presenting contra arguments (3.7). Conferences with Ms. Battle regarding same (.50). Draft memo regarding same (1.10). | L120 | 5.30 | hrs |
| 07/09/2013 | MNB | Review examiner report regarding Minnesota preference statute and prepare summary regarding same. | L120 | 3.80 | hrs |
| 07/09/2013 | JES | Review Examiner Report on MSR related claims. Begin drafting summary. Conference with Mr. Lipps, Ms. Battle, and Mr. Beekhuizen regarding same. | L120 | 4.00 | hrs |
| 07/09/2013 | JALB | At request of Mr. Day (Morrison & Foerster), prepare summary of counterarguments to Examiner conclusions regarding Glassner accounting issue. | L120 | 2.30 | hrs |
| 07/09/2013 | JALB | Discussion with Mr. Lipps regarding summary of counterarguments to Examiner conclusions regarding Glassner accounting issue. | L120 | 0.50 | hrs |
| 07/09/2013 | MMM | Search for Broker Agreement that was subject of the KPMG Investigative Report. | L120 | 1.40 | hrs |
| 07/09/2013 | DAB | Communicate with Mr. Beekhuizen regarding analysis of Minnesota preference claims in examiner report. | L160 | 0.10 | hrs |

| 07/10/2013 | JAL | Review and redraft summaries of certain specified section of examiner report and presenting contra arguments (5.70).  Draft memo regarding same (1.3). | L120 | 7.00 | hrs |
| 07/10/2013 | MNB | Review examiner report regarding insolvency issues and prepare summary regarding same. | L120 | 4.30 | hrs |
| 07/10/2013 | JES | Revise summary of examiner report regarding MSR valuation. | L120 | 2.50 | hrs |
| 07/10/2013 | JALB | Revise summary of counterarguments on Glassner accounting issues. | L120 | 1.00 | hrs |
| 07/10/2013 | JALB | Review and provide factual background and revisions to summary prepared by Mr. Beekhuizen of counterarguments to Examiner conclusions on Minnesota fraudulent conveyance statute. | L120 | 0.50 | hrs |
| 07/11/2013 | JAL | Review and redraft summaries of certain specified section of examiner report and presenting contra arguments. | L120 | 1.50 | hrs |
| 07/11/2013 | MNB | Review tax allocation agreement background documents and revise summary of examiner's conclusions regarding same. (3.20)  Conference with Ms. Battle regarding same. (.20) | L120 | 3.40 | hrs |
| 07/11/2013 | JALB | Telephone conference with Mr. Beekhuizen regarding tax allocation question raised by Ms. Levitt (Morrison & Foerster). | L120 | 0.20 | hrs |
| 07/11/2013 | JALB | Research prior analysis of tax allocation question to assist Mr. Beekhuizen. | L120 | 0.20 | hrs |
| 07/12/2013 | JALB | Review comments regarding tax allocation memorandum revisions. | L120 | 0.20 | hrs |
| 07/17/2013 | JALB | Respond to questions from Ms. Levitt (Morrison & Foerster) regarding highly confidential items. | L120 | 0.40 | hrs |
| 07/29/2013 | DAB | Review previous analysis on examiner report provisions on Minnesota preference statute. | L120 | 0.20 | hrs |
| 07/29/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding call with Ally on examiner conclusions on Minnesota preference statute and JSN attempt to assert claims for same. | L120 | 0.10 | hrs |
| 07/29/2013 | DAB | Conference call with Kirkland team and Ms. Barrage (Morrison & Foerster) regarding examiner conclusions on Minnesota preference statute and | L120 | 0.40 | hrs |

JSN attempt to assert claims for same.

TOTAL FEES FOR THIS MATTER                                        $19,494.00

BILLING SUMMARY

|  | | | |
|---|---|---|---|
| Beck, David A. | 4.80  hrs | 280.00  /hr | $1,344.00 |
| Lipps, Jeffrey A. | 25.70  hrs | 400.00  /hr | $10,280.00 |
| Battle, Jennifer A.L. | 5.60  hrs | 300.00  /hr | $1,680.00 |
| Sechler, Joel E. | 6.50  hrs | 220.00  /hr | $1,430.00 |
| Mohler, Mallory M. | 1.40  hrs | 160.00  /hr | $224.00 |
| Beekhuizen, Michael N. | 16.20  hrs | 280.00  /hr | $4,536.00 |
| TOTAL FEES | 60.20  hrs | | $19,494.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$19,494.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2013
Invoice #  55529      JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| 07/11/2013 | RBS | Compile pleadings requested by client. | L310 | 0.60 | hrs |
| 07/11/2013 | KMC | Assist in preparing documents for estate regarding proofs of claim. | L120 | 0.10 | hrs |
| 07/16/2013 | KMC | Draft case summary for estate attorneys. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $140.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.40 | hrs | 200.00 | /hr | $80.00 |
| Samson, Robert B. | 0.60 | hrs | 100.00 | /hr | $60.00 |
| TOTAL FEES | 1.00 | hrs | | | $140.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$140.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 26, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2013
Invoice #  55530      JAL
Our file #  096  01241

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2013 | DAW | Review docket and hearing notice. | L120 | 0.30 | hrs |
| 07/01/2013 | DAW | Prepare for hearing, including meetings with prosecutor. | L230 | 1.40 | hrs |
| 07/01/2013 | DAW | Attend hearing. | L230 | 1.00 | hrs |
| 07/01/2013 | DAW | Follow-up on hearing, including dictation of memorandum regarding hearing. | L120 | 1.60 | hrs |
| 07/31/2013 | DAW | Preparation for pretrial conference. | L230 | 1.90 | hrs |
| 07/31/2013 | DAW | Attend pretrial conference. | L230 | 0.80 | hrs |

TOTAL FEES FOR THIS MATTER                          $2,100.00

## EXPENSES

| | | |
|---|---|---|
| 07/03/2013 | Out-of-Town Travel/Mileage (284 x .565 miles) - travel to Cleveland to attend hearing on 7/01/13 | $160.46 |

| | | |
|---|---|---|
| 07/03/2013 | Out-of-Town Travel/Parking - Travel to Cleveland to attend hearing on 7/01/13 | $3.75 |
| | TOTAL EXPENSES FOR THIS MATTER | $164.21 |

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 7.00 hrs | 300.00 /hr | $2,100.00 |
| TOTAL FEES | 7.00 hrs | | $2,100.00 |
| TOTAL EXPENSES | | | $164.21 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,264.21** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 26, 2013

Tammy Hamzephour                           Billed through  07/31/2013
Residential Capital, LLC                   Invoice #  55531      JAL
1100 Virginia Drive                        Our file #  096  01242
190-FTW-L95
Fort Washington, PA 19034

Re:  Blase J. Mahon, et al.

## PROFESSIONAL SERVICES

| 07/23/2013 | JES | Review motion to show cause, case docket, file and applicable statutes and rules to prepare initial strategy in advance of call with client. | L120 | 2.00 | hrs |
|---|---|---|---|---|---|
| 07/24/2013 | JES | Telephone conference with Mr. Smith (Residential Capital) regarding case strategy. | L120 | 0.20 | hrs |
| 07/31/2013 | JES | Review motion to show cause regarding whether motion stayed by bankruptcy. | L120 | 0.50 | hrs |
| 07/31/2013 | DAB | Conference with Mr. Sechler regarding contempt motion brought by Mahons. | L250 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                  $622.00

## BILLING SUMMARY

| Beck, David A.    | 0.10 | hrs | 280.00 | /hr | $28.00  |
|---|---|---|---|---|---|
| Sechler, Joel E.  | 2.70 | hrs | 220.00 | /hr | $594.00 |
| TOTAL FEES        | 2.80 | hrs |        |     | $622.00 |

096    01242                                                   Invoice #  55531                    Page  2

**TOTAL CHARGES FOR THIS INVOICE**                              **$622.00**

# AUGUST

# INVOICES

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #  55864      JAL
Our file #  932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| Date | | Description | | |
|---|---|---|---|---|
| 08/02/2013 | DAB | Draft third interim fee application. | L120 | 4.80  hrs |
| 08/05/2013 | DAB | Draft and revise third interim fee application. | L120 | 1.90  hrs |
| 08/06/2013 | DAB | Revise fee application. | L120 | 2.70  hrs |
| 08/07/2013 | RBS | Prepare sets of invoice exhibits. | L210 | 3.70  hrs |
| 08/07/2013 | DAB | Revise third interim fee application and exhibits. | L120 | 1.20  hrs |
| 08/07/2013 | DAB | Communicate with Ms. Battle regarding third interim fee application. | L120 | 0.20  hrs |
| 08/07/2013 | DAB | Communicate with Mr. Lipps regarding third interim fee application. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                        $3,450.00

Invoice # 55864                Page 2

<u>EXPENSES</u>

| | | |
|---|---|---|
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $85.54 |
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $85.54 |
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck | $85.54 |
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Nashelsky | $85.54 |
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Eric Small | $81.14 |
| 08/07/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Masumoto | $85.54 |
| 08/08/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Hamzehpour | $81.14 |
| 08/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Morrison & Foerster LLP | $29.53 |
| 08/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Eckstein | $29.53 |
| 08/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Cieri | $29.53 |
| 08/26/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Ms. Davis | $29.53 |

TOTAL EXPENSES FOR THIS MATTER                $708.10

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 11.00 hrs | 280.00 /hr | $3,080.00 |
| Samson, Robert B. | 3.70 hrs | 100.00 /hr | $370.00 |
| TOTAL FEES | 14.70 hrs | | $3,450.00 |
| TOTAL EXPENSES | | | $708.10 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$4,158.10** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzepbour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #  55865      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/04/2013 | JALB | Review notes regarding prior contact with potential witness in response to question from Mr. Hoffman (Morrison & Foerster). | L120 | 0.20 | hrs |
| 08/04/2013 | JALB | E-mail with Mr. Lipps regarding prior contact with potential witness in response to question from Mr. Hoffman (Morrison & Foerster). | L120 | 0.10 | hrs |
| 08/05/2013 | JAL | Conference with Ms. Battle regarding DOJ deposition request (.10).  Review e-mails regarding deponents' backgrounds (.10).  Review DOJ Bank of America filing (.10). | L330 | 0.30 | hrs |
| 08/05/2013 | JALB | Internal discussion with Mr. Lipps regarding background on former employee witness. (.10) Review results of search for information in internal databases. (.50)  Draft e-mail to Morrison & Foerster regarding same. (.30) | L120 | 0.80 | hrs |
| 08/05/2013 | DJB | Research former employee's job and contact information. | L120 | 0.90 | hrs |
| 08/06/2013 | DAB | Research regarding new SEC and DOJ complaints against Bank of America related to RMBS. | L120 | 0.50 | hrs |
| 08/06/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding new SEC and DOJ complaints against Bank of America related to RMBS. | L210 | 0.20 | hrs |
| 08/09/2013 | JAL | E-mails with Ms. Battle regarding status of | L120 | 0.50 | hrs |

|            |      | investigation and witness issues (.10).  Review Morrison & Foerster e-mails regarding same (.40). |      |      |     |
|------------|------|---------------------------------------------------------|------|------|-----|
| 08/09/2013 | JALB | Review e-mail from Mr. Hoffman (Morrison & Foerster) regarding potential testimony on areas of interest to DOJ. | L120 | 0.10 | hrs |
| 08/09/2013 | JALB | E-mail to Mr. Lipps regarding e-mail from Mr. Hoffman (Morrison & Foerster) regarding potential testimony on areas of interest to DOJ. | L120 | 0.10 | hrs |
| 08/21/2013 | JAL  | Review e-mails regarding status of investigation and witness issues. | L120 | 0.30 | hrs |
| 08/27/2013 | JAL  | E-mails with Ms. Battle regarding DOJ deposition request (.10).  Review e-mails regarding deponents' backgrounds (.10).  Review DOJ Bank of America filing (.10). | L330 | 0.30 | hrs |
| 08/27/2013 | JALB | E-mails with Mr. Hoffman (Morrison & Foerster) and Mr. Lipps regarding witness issues related to government investigation. | L120 | 0.20 | hrs |
| 08/28/2013 | JAL  | Conference with Ms. Battle regarding DOJ deposition request (.10).  Review e-mails regarding deponents' backgrounds (.10).  Review DOJ Bank of America filing (.10).  Conference call with Ms. Battle, Mr. Hoffman and Mr. Day (Morrison & Foerster) regarding potential deposition topics/questions for former employee witness (1.0). | L330 | 1.30 | hrs |
| 08/28/2013 | JALB | Discussion with Mr. Hoffman, Mr. Day (both Morrison & Foerster) and Mr. Lipps regarding potential deposition topics/questions for former employee witnesses. | L120 | 1.00 | hrs |
| 08/29/2013 | JALB | E-mails with Mr. Underhill (SEC) and Mr. Hoffman (Morrison & Foerster) regarding trading followup questions. | L120 | 0.20 | hrs |
| 08/30/2013 | JALB | Telephone conference with WebEx with Mr. Underhill (Residential Capital), Mr. Hoffman (Morrison & Foerster) and Mr. Day (Morrison & Foerster) regarding documents responsive to DOJ inquiry. | L120 | 0.80 | hrs |
| 08/30/2013 | DAB  | Research MBIA deposition transcripts for information regarding how trades were documented. | L120 | 2.80 | hrs |

TOTAL FEES FOR THIS MATTER                                    $3,299.00


BILLING SUMMARY

Invoice #  55865

| | | | |
|---|---|---|---|
| Beck, David A. | 3.50  hrs | 280.00  /hr | $980.00 |
| Barthel, David J. | 0.90  hrs | 210.00  /hr | $189.00 |
| Lipps, Jeffrey A. | 2.70  hrs | 400.00  /hr | $1,080.00 |
| Battle, Jennifer A.L. | 3.50  hrs | 300.00  /hr | $1,050.00 |
| TOTAL FEES | 10.60  hrs | | $3,299.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$3,299.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #  55866      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|-----|
| 08/05/2013 | JALB | Review portions of disclosure statement at request of Mr. Newton (Morrison & Foerster). | L120 | 0.50 | hrs |
| 08/05/2013 | JALB | Coordinate comments on securities section of disclosure statement with Mr. Beck. | L120 | 0.20 | hrs |
| 08/05/2013 | JALB | Respond to e-mail from Mr. Ruckdaschel (Residential Capital) regarding status of securities litigation generally. | L120 | 0.20 | hrs |
| 08/06/2013 | JALB | Review comment on plan disclosure statement sections relating to securities claims. | L120 | 0.40 | hrs |
| 08/06/2013 | JALB | E-mails with Mr. Beck regarding information gathering on sections for securities claims. | L120 | 0.20 | hrs |
| 08/06/2013 | DAB | Revise securities disclosures in amended disclosure statement. | L250 | 0.20 | hrs |
| 08/06/2013 | DAB | Communicate with Mr. Newton (Morrison & Foerster) regarding securities disclosures in amended disclosure statement. | L250 | 0.10 | hrs |
| 08/07/2013 | JAL | Review recent filing by SEC against Bank of America (.30).  Review e-mail regarding same (.10).  Conference with Mr. Beck regarding impact on estate (.10). | L250 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $734.00

BILLING SUMMARY

        Beck, David A.                    0.30  hrs   280.00  /hr          $84.00

        Lipps, Jeffrey A.                 0.50  hrs   400.00  /hr         $200.00

        Battle, Jennifer A.L.             1.50  hrs   300.00  /hr         $450.00

TOTAL FEES                              2.30  hrs                    $734.00

**TOTAL CHARGES FOR THIS INVOICE**                      **$734.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #  55867      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2013 | JAL | Review and redraft reply in support of approval of FGIC settlement (.70).  Conference with Mr. Beck regarding same (.20).  Reviews e-mails regarding same (.10). | L160 | 1.00 | hrs |
| 08/01/2013 | DAB | Revise draft FGIC reply brief. (3.00)  Conference with Mr. Lipps regarding same. (.20) | L250 | 3.20 | hrs |
| 08/01/2013 | DAB | Research regarding arguments on section 510(b) subordination. | L120 | 3.80 | hrs |
| 08/05/2013 | JAL | Review Mr. Lipps' deposition transcript for errata. | L330 | 2.00 | hrs |
| 08/05/2013 | DAB | Research pre-petition document review databases for materials relevant to Syncora claims. | L120 | 1.40 | hrs |
| 08/05/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Foerster) regarding documents needed related to Syncora claims. | L120 | 0.10 | hrs |
| 08/06/2013 | JAL | Review and respond to requests regarding work papers. (.20)  Conference with Mr. Beck regarding same. (.10) | L120 | 0.30 | hrs |
| 08/06/2013 | DAB | Analyze new orders filed in MBIA v. Countrywide case for impact on Monoline claims against debtors. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2013 | DAB | Research pre-petition document review databases for materials relevant to Syncora claims. | L120 | 1.40 | hrs |
| 08/07/2013 | JAL | Review motion in limine to preclude Mr. Lipps' testimony (.40).  Conference with Mr. Beck regarding memorandum in opposition (.10). | L250 | 0.50 | hrs |
| 08/07/2013 | DAB | Conference with Mr. Lipps regarding request for work papers on FGIC declaration. | L120 | 0.10 | hrs |
| 08/07/2013 | DAB | Review Mr. Lipps' FGIC declaration and analyze materials cited. | L120 | 0.90 | hrs |
| 08/07/2013 | DAB | Analyze motions in limine filed on Mr. Lipps' testimony. (.60)  Communicate with Mr. Lipps regarding same. (.10) | L250 | 0.70 | hrs |
| 08/07/2013 | DAB | Multiple e-mails with Mr. Lawrence (Morrison & Foerster) regarding motion in limine on Mr. Lipps' testimony. | L250 | 0.40 | hrs |
| 08/08/2013 | JAL | Review and redraft opposition memorandum to motion to preclude testimony. (2.10)  Review motions in limine filed by Monarch. (.30) Communicate with Mr. Beck regarding same. (.10) | L120 | 2.50 | hrs |
| 08/08/2013 | DAB | Draft response to objections to testimony of Mr. Lipps in support of FGIC settlement. (4.50) Conference with Mr. Lipps regarding same. (.10) | L250 | 4.90 | hrs |
| 08/08/2013 | JDR | Research regarding New York state case law regarding pleading standards to survive motion to dismiss for breach of contract and infrequency of dismissal to assist in response to Monarch objection to Mr. Lipps testimony on FGIC settlement. | L120 | 0.90 | hrs |
| 08/08/2013 | JDR | Research Second Circuit case law regarding experts and permissible areas of testimony to assist in response to Monarch objection to Mr. Lipps testimony on FGIC settlement. | L120 | 0.60 | hrs |
| 08/09/2013 | JAL | Review, redraft and finalize opposition to motion in limine precluding Mr. Lipps' testimony. (1.70) Conference with Mr. Beck regarding revising same. (.10)  Review and respond to e-mails regarding same. (.20) | L250 | 2.00 | hrs |
| 08/09/2013 | MNB | Review and provide comments to draft response to motion in limine to exclude testimony of Mr. Lipps. | L240 | 1.20 | hrs |
| 08/09/2013 | DAB | Draft response to objections to testimony of Mr. Lipps in support of FGIC settlement. (3.60) Conference with Mr. Lipps regarding same. (.10) | L250 | 3.70 | hrs |

| 08/09/2013 | DAB | Conference with Mr. Beekhuizen regarding response to Mr. Lipps' motion in limine. | L120 | 0.10 | hrs |
| 08/09/2013 | DAB | Communicate with Mr. Lawrence (Morrison & Foerster) regarding response to Mr. Lipps' motions in limine. | L120 | 0.20 | hrs |
| 08/09/2013 | DAB | Research new docket entries in MBIA v. CSFB for relevance to monoline claims in Rescap case. | L120 | 0.20 | hrs |
| 08/09/2013 | DAB | Analyze objections and other filings related to FGIC settlement to help prepare for FGIC trial. | L120 | 3.70 | hrs |
| 08/12/2013 | DAB | Review and comment on objection to Syncora claims. | L120 | 0.50 | hrs |
| 08/12/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) regarding objection to Syncora claims. | L120 | 0.10 | hrs |
| 08/12/2013 | DAB | Analyze objections to disclosure statement to identify issues related to CLL work in cases. | L120 | 0.80 | hrs |
| 08/12/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding objections to disclosure statement. | L120 | 0.30 | hrs |
| 08/12/2013 | DAB | E-mail Mr. Lawrence (Morrison & Foerster) regarding documents cited in Mr. Lipps' response. | L120 | 0.20 | hrs |
| 08/12/2013 | DAB | Research regarding materials cited in Mr. Lipps' response. | L120 | 0.30 | hrs |
| 08/12/2013 | DAB | Analyze Assured proofs of claim. | L120 | 2.90 | hrs |
| 08/12/2013 | DAB | Conference call with Mr. Newton (Morrison & Foerster) regarding Assured proofs of claim. | L120 | 0.40 | hrs |
| 08/12/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding Assured proofs of claim. | L120 | 0.20 | hrs |
| 08/13/2013 | DAB | E-mails with Mr. Lawrence (Morrison & Foerster) regarding preparations for FGIC trial. | L120 | 0.20 | hrs |
| 08/13/2013 | DAB | E-mails with Mr. Zeigler (Morrison & Foerster) regarding Mr. Lipps' deposition in RBMS. | L330 | 0.20 | hrs |
| 08/13/2013 | DAB | Analyze final briefs on FGIC 9019 to identify potential issues for Mr. Lipps' cross examination at | L120 | 2.20 | hrs |

|            |     |                                                                                                                                                                                                                                                                                                        |      |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | FGIC trial.                                                                                                                                                                                                                                                                                             |      |          |
| 08/13/2013 | DAB | Draft outline on possible issues for Mr. Lipps' cross examination at FGIC trial.                                                                                                                                                                                                                        | L120 | 4.30 hrs |
| 08/14/2013 | JAL | Review declarations and deposition testimony in transit to prepare for FGIC hearing. (1.90) Conference with Mr. Beck regarding decision on motion to preclude. (.20)  Review and respond to e-mails regarding preparation issues. (.40)                                                                    | L120 | 2.50 hrs |
| 08/14/2013 | DAB | Draft outline on potential cross-examination issues for Mr. Lipps' testimony at RMBS trial. (2.60) Conference with Mr. Lipps regarding same. (.20)                                                                                                                                                        | L120 | 2.80 hrs |
| 08/14/2013 | DAB | Analyze transactional documents related to Assured claims.                                                                                                                                                                                                                                              | L120 | 5.30 hrs |
| 08/14/2013 | DAB | Listen to telephonic hearing regarding evidence at FGIC trials.                                                                                                                                                                                                                                         | L120 | 0.80 hrs |
| 08/15/2013 | JAL | Conference with Mr. Lawrence (Morrison & Foerster) and Mr. Beck to prepare for testimony in 9019 hearing. (.70)  Conference with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) and Mr. Beck regarding same. (1.00)  Review declarations, deposition, filings and discovery documents to prepare for testimony. (1.60)  Conferences with Mr. Beck regarding same. (.70) | L120 | 4.00 hrs |
| 08/15/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding preparations for RMBS trial and Mr. Lipps' testimony.                                                                                                                                                                          | L120 | 0.70 hrs |
| 08/15/2013 | DAB | Conference with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding preparations for RMBS trial and Mr. Lipps' testimony.                                                                                                                                                                | L120 | 0.90 hrs |
| 08/15/2013 | DAB | Review direct testimony of various witnesses and draft objections to prepare for FGIC trial.                                                                                                                                                                                                            | L250 | 6.80 hrs |
| 08/15/2013 | DAB | Conference with Mr. Lipps regarding potential issues for cross examination in FGIC trial.                                                                                                                                                                                                               | L120 | 0.60 hrs |
| 08/15/2013 | DAB | Analyze objections  to chapter 11 disclosure statement.                                                                                                                                                                                                                                                 | L120 | 1.20 hrs |
| 08/16/2013 | JAL | Attendance at hearing to testify regarding approval of FGIC 9019. (6.50)  Conferences with entire Morrison Foerster team and Mr. Beck regarding same. (.60)  Review objections to disclosures statement. (.40)  Review decision of Justice                                                                 | L120 | 8.00 hrs |

Ling-Cohan regarding FGIC rehabilitation. (.50)

| 08/16/2013 | DAB | Prepare for FGIC 9019 trial. | L120 | 1.00 | hrs |
|---|---|---|---|---|---|
| 08/16/2013 | DAB | Attend FGIC 9019 trial. | L450 | 6.50 | hrs |
| 08/16/2013 | DAB | Strategy meeting with Mr. Kerr, Mr. Lawrence, Mr. Baehr (Morrison & Foerster), Mr. Krueger (Rescap CRO) and Mr. Lipps regarding strategy for afternoon session of FGIC trial. | L120 | 0.60 | hrs |
| 08/17/2013 | JAL | Review day one transcript to identify key positions of opponents to settlement. (.70)  Conferences with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) lawyers and Mr. Beck regarding same and closing argument. (.60)  Conference with Mr. Lawrence and Mr. beck regarding Monday hearing. (.20)Conference with Mr. Beck regarding closing. (.30)  Draft memo regarding key closing argument considerations. (.50) | L120 | 2.30 | hrs |
| 08/17/2013 | DAB | Conference with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding strategy for Monday hearing in FGIC 9019 trial. | L120 | 0.60 | hrs |
| 08/17/2013 | DAB | Conference with Mr. Lipps regarding strategy for Monday hearing in FGIC 9019 trial. | L120 | 0.30 | hrs |
| 08/17/2013 | DAB | Conference with Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding results of Friday hearing and strategy for Monday session. | L120 | 0.20 | hrs |
| 08/17/2013 | DAB | Analyze transcript from Friday session of 9019 hearing. | L120 | 3.10 | hrs |
| 08/18/2013 | JAL | Further revisions to key closing argument considerations. (.60)  Conferences with Mr. Beck, Mr. Kerr and Mr. Lawrence (Morrison & Foerster) regarding same. (.50)  Reviews and respond to e-mails regarding same. (.20) | L120 | 1.30 | hrs |
| 08/18/2013 | DAB | Conference with Mr. Kerr, Mr. Lawrence (Morrison & Foerster) and Mr. Lipps regarding strategy for Monday hearing in FGIC 9019 trial. | L120 | 0.40 | hrs |
| 08/18/2013 | DAB | Analyze transcript from Friday session of 9019 hearing. | L120 | 1.50 | hrs |
| 08/18/2013 | DAB | Analyze transaction documents relating to FGIC claims. | L120 | 1.60 | hrs |

| Date | | Description | | Amount |
|------|------|-------------|------|--------|
| 08/19/2013 | JAL | Attendance at hearing to testify regarding approval of FGIC 9019. (7.00)  Prepare for same. (.90)  Conferences with Morrison Foerster lawyers and Mr. Beck regarding same. (.40) | L450 | 8.30  hrs |
| 08/19/2013 | DAB | Prepare for FGIC 9019 hearing. | L120 | 1.20  hrs |
| 08/19/2013 | DAB | Attend FGIC 9019 hearing. | L450 | 6.80  hrs |
| 08/19/2013 | DAB | Conference with Mr. Kerr, Mr. Princi, Mr. Lawrence, Mr. Newton (Morrison & Foerster), Mr. Krueger (ResCap CRO) and Mr. Lipps regarding strategy for afternoon part of FGIC 9019 hearing. | L120 | 0.30  hrs |
| 08/20/2013 | JAL | Review day two transcripts to identify findings of fact to cite (1.2).  E-mail Mr. Beck regarding same (.30). | L120 | 1.50  hrs |
| 08/20/2013 | DAB | Analyze Assured proofs of claim and transaction documents for evidence to support potential 9019 with Assured. | L120 | 4.90  hrs |
| 08/20/2013 | DAB | E-mails with Mr. Kerr and Mr. Baehr (Morrison & Foerster) regarding proposed findings on FGIC 9019 trial. | L120 | 0.20  hrs |
| 08/20/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding Ocwen issues on cure claims settlement with FGIC. | L120 | 0.20  hrs |
| 08/21/2013 | JAL | Review day one transcripts to identify findings of fact to cite (1.40).  Conference with Mr. Beck regarding same (.10). | L120 | 1.50  hrs |
| 08/23/2013 | JAL | Review order approving revising disclosure statement (.20).  Conference with Mr. Beck regarding same (.10). | L120 | 0.30  hrs |
| 08/26/2013 | DAB | Communicate with Mr. Baehr (Morrison & Foerster) regarding objector findings on FGIC 9019. | L120 | 0.10  hrs |
| | | TOTAL FEES FOR THIS MATTER | | $39,884.00 |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Lunch 8/1 - travel to New York City for FGIC claims meeting | $11.43 |
| 08/01/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Dinner 8/1- travel to New York City for FGIC claims meeting | $20.00 |

| 08/01/2013 | (TRIP - 7/31-8/2/2013 - JAL) Out-of-Town Travel/Cab to Airport - travel to New York City for FGIC claims meeting | $43.95 |
| 08/06/2013 | Delivery Service/Messengers - Federal Express from Mr. Beck to Mr. Baehr | $19.43 |
| 08/14/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Cab to Hotel - travel to New York for FGIC 9019 hearing | $52.28 |
| 08/14/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Lunch 8/14 - travel to New York for FGIC 9019 hearing | $20.00 |
| 08/14/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/14 for Lipps and Beck - travel to New York for FGIC 9019 hearing | $40.00 |
| 08/15/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Lunch 8/15 - travel to New York for FGIC 9019 hearing | $11.81 |
| 08/15/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/15 - travel to New York for FGIC 9019 hearing | $20.00 |
| 08/16/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Cab to Hotel - travel to New York for FGIC 9019 hearing | $28.00 |
| 08/16/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/16 for Lipps & Beck - travel to New York for FGIC 9019 hearing | $40.00 |
| 08/16/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Lunch 8/16 - travel to New York for FGIC 9019 hearing | $20.00 |
| 08/17/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Lunch 8/17 - travel to New York for FGIC 9019 hearing | $18.00 |
| 08/17/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/17 - travel to New York for FGIC 9019 hearing | $20.00 |
| 08/18/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Lunch 8/18 - travel to New York for FGIC 9019 hearing | $18.26 |
| 08/18/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/18 for Lipps & Beck - travel to New York for FGIC 9019 hearing | $40.00 |
| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Hotel - travel to New York for FGIC 9019 hearing | $2,326.75 |
| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Cab to Airport - travel to New York for FGIC 9019 hearing | $49.58 |
| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Parking at Port Columbus Airport - travel to New York for FGIC 9019 hearing | $95.00 |
| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Mileage (12 miles x .565) - travel to New York for FGIC 9019 hearing | $6.78 |

| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Dinner 8/19-travel to New York for FGIC 9019 hearing | $20.00 |
| 08/19/2013 | (TRIP - 8/14-19/2013 - JAL) Out-of-Town Travel/Airfare - travel to New York for FGIC 9019 hearing | $1,329.38 |
| | TOTAL EXPENSES FOR THIS MATTER | $4,250.65 |

BILLING SUMMARY

| Beck, David A. | 86.10 hrs | 280.00 /hr | $24,108.00 |
| Lipps, Jeffrey A. | 38.00 hrs | 400.00 /hr | $15,200.00 |
| Rhode, Jacob D. | 1.50 hrs | 160.00 /hr | $240.00 |
| Beekhuizen, Michael N. | 1.20 hrs | 280.00 /hr | $336.00 |
| TOTAL FEES | 126.80 hrs | | $39,884.00 |
| TOTAL EXPENSES | | | $4,250.65 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$44,134.65** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #  55868    JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2013 | AMP | Attention to issues regarding Ms. Shank and company affiliation for same. | L320 | 0.70 | hrs |
| 08/01/2013 | AMP | Multiple e-mails regarding Scholtz e-mails previously produced. | L320 | 0.30 | hrs |
| 08/01/2013 | AMP | Review prior communications regarding Scholtz e-mails previously produced. | L320 | 0.80 | hrs |
| 08/01/2013 | AMP | Attention to preparing and supplementing privilege logs for production 2. | L320 | 1.90 | hrs |
| 08/01/2013 | AMP | E-mails with Mr. Brown (Morrison & Foerster) and Kramer Levin regarding common interest privilege issues and attention to same. | L320 | 1.40 | hrs |
| 08/01/2013 | AMP | Prepare for (.30) and participate in privilege log call with Morrison & Foerster team and Ms. Marty. (.50)  Conference with Mr. Lipps and Ms. Battle regarding review staffing. (.30)  Conference with Ms. Battle regarding same. (.20) | L320 | 1.30 | hrs |
| 08/01/2013 | AMP | Prepare for (.40) and participate in document review status call regarding JSN productions with Morrison & Foerster team, Ms. Battle and Ms. Marty. (.80) | L320 | 1.20 | hrs |
| 08/01/2013 | AMP | Attention to answering multiple questions from | L320 | 1.40 | hrs |

reviewers and quality control team regarding privilege issues.

| 08/01/2013 | AMP | Multiple e-mails with Ms. Marty, and review and quality control teams regarding review issues. | L320 | 1.10 | hrs |
| 08/01/2013 | AMP | E-mails with Ms. Sholl on privilege log batch tracking issues. | L320 | 0.30 | hrs |
| 08/01/2013 | AMP | Attention to financial advisor research to add to JSN review protocol and determine Cornerstone's role. | L320 | 1.00 | hrs |
| 08/01/2013 | AMP | Attention to JSN production timing issues. | L320 | 0.90 | hrs |
| 08/01/2013 | AMP | Attention to JSN quality control project. | L320 | 0.50 | hrs |
| 08/01/2013 | JAL | Conference with Ms. Battle and Ms. Paul-Whitfield regarding JSN review staffing. | L320 | 0.30 | hrs |
| 08/01/2013 | VLS | E-mail exchange with Ms. Paul-Whitfield regarding privilege logs. | L320 | 0.20 | hrs |
| 08/01/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.60 | hrs |
| 08/01/2013 | VLS | Assignment of document review batches to document review team members. (2.50)  E-mails with Ms. Marty regarding review status and database issues. (.50) | L320 | 3.00 | hrs |
| 08/01/2013 | VLS | Update document review tracking sheet. | L320 | 1.90 | hrs |
| 08/01/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.40 | hrs |
| 08/01/2013 | VLS | Assignment of quality control document review batches to quality control team members | L320 | 2.40 | hrs |
| 08/01/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.40 | hrs |
| 08/01/2013 | JALB | Discussion with Ms. Paul-Whitfield and Mr. Lipps regarding staffing and planning to meet deadline. (.30)  Discussion with Ms. Paul-Whitfield regarding same. (.20) | L120 | 0.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2013 | JALB | Follow-up regarding additional board materials productions to JSNs. | L120 | 0.20 | hrs |
| 08/01/2013 | JALB | Status call with Ms. Marty, Mr. Salerno (Morrison & Foerster), Mr. Brown (Morrison & Foerster) regarding volume and speed of document production. | L120 | 0.90 | hrs |
| 08/01/2013 | MMM | Review Jerry Farley batch 7 documents for potential production. | L320 | 2.00 | hrs |
| 08/01/2013 | JRC | Conference with Ms. Sholl regarding protocol for review of documents in response to requests for documents related to the junior secured noteholders. | L120 | 0.10 | hrs |
| 08/01/2013 | JRC | Review quality control protocol for review of documents in response to requests for documents related to the junior secured noteholders. | L320 | 0.20 | hrs |
| 08/01/2013 | JRC | Review and code documents in response to requests for documents related to the junior secured noteholders. | L320 | 0.40 | hrs |
| 08/01/2013 | GNM | Telephone communications with Ms. Paul-Whitfield and Mr. Brown (Morrison & Foerster) regarding privilege logs and July 8 custodian data load. | L120 | 0.50 | hrs |
| 08/01/2013 | GNM | Telephone communications with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Paul-Whitfield regarding new data load of July 8th search terms. | L120 | 0.80 | hrs |
| 08/01/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege logs. | L120 | 0.30 | hrs |
| 08/01/2013 | GNM | Updating production and review metrics tracking sheet for distribution. | L320 | 1.10 | hrs |
| 08/01/2013 | GNM | Updating custodian sheet for distribution. | L320 | 0.30 | hrs |
| 08/01/2013 | GNM | Working in the Relativity database to answer reviewer questions. | L320 | 4.10 | hrs |
| 08/01/2013 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.50 | hrs |
| 08/01/2013 | GNM | E-mail communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.20 | hrs |

| 08/01/2013 | GNM | Working in the Relativity database configuring newly loaded data for review. | L320 | 1.10 | hrs |
| 08/01/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding production tagging. | L120 | 0.40 | hrs |
| 08/01/2013 | GNM | Working in Relativity database to correct production tagging. | L320 | 0.60 | hrs |
| 08/01/2013 | GNM | Working in the Relativity database configuring newly loaded data for review. | L120 | 1.10 | hrs |
| 08/01/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 0.60 | hrs |
| 08/01/2013 | GNM | E-mail to Colin Breyer (NightOwl) regarding highlighting tool in the database. | L120 | 0.10 | hrs |
| 08/01/2013 | GNM | E-mail communications with Mr. Moeller regarding quality control assignments. | L120 | 0.10 | hrs |
| 08/01/2013 | GNM | Drafting and sending e-mail communications to review team regarding review assignments. | L120 | 0.40 | hrs |
| 08/01/2013 | GNM | Working in Relativity database to build quality control search templates. | L320 | 0.20 | hrs |
| 08/01/2013 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding data load timeline. | L120 | 0.50 | hrs |
| 08/01/2013 | GNM | Exchanging e-mail communications with Ms. Alanis (Morrison & Foerster) regarding quality control training. | L120 | 0.30 | hrs |
| 08/01/2013 | SCM | E-mail correspondence with Ms. Sholl and Ms. Marty regarding open review sets. | L320 | 0.20 | hrs |
| 08/01/2013 | SCM | Quality control review of Ruhlin Batch 25. | L320 | 5.20 | hrs |
| 08/01/2013 | SCM | Complete feedback form for Ruhlin 25 and transmit to Ms. Sholl. | L320 | 0.20 | hrs |
| 08/01/2013 | CC | Perform quality control review of documents in JSN Ruhlin 01 Batch 18 and complete quality control feedback form for reviewer. | L320 | 2.50 | hrs |
| 08/01/2013 | CC | Perform quality control review of documents in | L320 | 0.90 | hrs |

|            |     |                                                                                                              |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | JSN Ruhlin 01 Batch 19 and complete quality control feedback form for reviewer.                              |      |      |     |
| 08/01/2013 | CC  | Perform quality control review of documents in JSN Ruhlin 01 Batch 20 and complete quality control feedback form for reviewer. | L320 | 1.00 | hrs |
| 08/01/2013 | CC  | Perform quality control review of documents in JSN Ruhlin 01 Batch 21 and complete quality control feedback form for reviewer. | L320 | 1.00 | hrs |
| 08/01/2013 | CC  | Perform quality control review of documents in JSN Bode 01 Batch 3 and complete quality control feedback form for reviewer. | L320 | 1.30 | hrs |
| 08/01/2013 | CC  | Perform quality control review of documents in JSN Bode 01 Batch 4 and complete quality control feedback form for reviewer. | L320 | 1.00 | hrs |
| 08/01/2013 | HLB | Quality control document review of batch Farley 6 for privilege, responsiveness, confidentiality, and proper issue coding. | L120 | 5.40 | hrs |
| 08/01/2013 | HLB | Draft quality control feedback form for reviewer Ms. Leach for batch Farley 6. | L120 | 0.50 | hrs |
| 08/01/2013 | HLB | Quality control document review of batch Young 2-1 for privilege, confidentiality, responsiveness, and proper issue coding. | L120 | 2.20 | hrs |
| 08/01/2013 | KMB | Quality Control review of batches of documents. | L320 | 2.50 | hrs |
| 08/02/2013 | AMP | Conference call with Mr. Brown (Morrison & Foerster) and Kramer Levin regarding Examiner confidentiality issues. | L320 | 0.80 | hrs |
| 08/02/2013 | AMP | Multiple e-mails regarding common interests being asserted by Kramer Levin and confirming timing of same. | L320 | 0.90 | hrs |
| 08/02/2013 | AMP | Research on time periods for common interests with various parties. | L120 | 2.00 | hrs |
| 08/02/2013 | AMP | Attention to production searches to address coding inconsistencies. | L320 | 1.90 | hrs |
| 08/02/2013 | AMP | E-mails with NightOwl regarding production searches to address coding inconsistencies. (.60) Telephone conferences regarding same. (.20) | L320 | 0.80 | hrs |
| 08/02/2013 | AMP | Attention to updates to attorney list for document review protocol and quality control protocol. | L320 | 0.70 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/02/2013 | AMP | Multiple e-mails with quality control review team. | L120 | 0.50 | hrs |
| 08/02/2013 | AMP | Attention to common interest communications and quality control streamline plans. (.90)  E-mails with Ms. Battle and Ms. Marty regarding streamlining review. (.50) | L320 | 1.40 | hrs |
| 08/02/2013 | JAL | Review Ms. Taylor's (former ResCap employee) deposition for errata (1.9).  Review e-mails regarding same (.10). | L330 | 2.00 | hrs |
| 08/02/2013 | VLS | Assignment of document review batches to document review team members. (2.00)  Train Ms. Hussey regarding review protocol and Relativity. (1.40) | L320 | 3.40 | hrs |
| 08/02/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.70 | hrs |
| 08/02/2013 | VLS | Update document review tracking sheet. | L320 | 1.40 | hrs |
| 08/02/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.80 | hrs |
| 08/02/2013 | VLS | Assignment of quality control document review batches to quality control team members. (2.10)  E-mails with Ms. Marty regarding same. (.60) | L320 | 2.70 | hrs |
| 08/02/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.20 | hrs |
| 08/02/2013 | VLS | Conference with Ms. Marty regarding data filtering of custodian Mr. Young's data. | L320 | 0.30 | hrs |
| 08/02/2013 | VLS | E-mail exchange with numerous reviewers regarding technical issues with Relativity database. | L320 | 0.60 | hrs |
| 08/02/2013 | VLS | Conference with Ms. Marty regarding status of document review and additional document reviewers being added to the project. | L320 | 0.40 | hrs |
| 08/02/2013 | JALB | E-mail discussion with Ms. Marty, Ms. Paul-Whitfield, Mr. Salerno (Morrison & Foerster) and Mr. Brown (Morrison & Foerster) regarding staffing and plan of attack for completion of JSN document review. | L120 | 0.40 | hrs |
| 08/02/2013 | JALB | Follow-up e-mails with Mr. Beck and Ms. Marty regarding privilege questions for JSN review. | L120 | 0.20 | hrs |

| 08/02/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding attorney name highlighting, Jim Young data in JSN database, and CFDR delivery timing. | L120 | 0.30 | hrs |
| 08/02/2013 | JALB | Discussion with Ms. Levitt and Mr. Brown (both Morrison & Foerster) regarding highly confidential/professional eyes only designations on certain documents produced to Examiner and made available to JSNs. | L120 | 0.30 | hrs |
| 08/02/2013 | JALB | E-mails with Ms. Paul-Whitfield and Ms. Marty regarding staffing, strategy for, and timing of completion of JSN discovery. | L120 | 0.50 | hrs |
| 08/02/2013 | JALB | E-mails with Ms. Abdelhamid (Morrison & Foerster) and Mr. Beck regarding substantive review of JSN data. | L120 | 0.20 | hrs |
| 08/02/2013 | MMM | Review Terry Farley batch 5 & 9 documents for production. | L320 | 5.20 | hrs |
| 08/02/2013 | DAB | Research employment history of Mr. Young for JSN privilege review. | L120 | 0.20 | hrs |
| 08/02/2013 | DAB | E-mail Ms. Battle regarding employment history of Mr. Young. | L120 | 0.10 | hrs |
| 08/02/2013 | JRC | Review and code documents in response to requests for documents related to the junior secured noteholders. | L320 | 4.30 | hrs |
| 08/02/2013 | JRC | Teleconference with Ms. Marty regarding protocol for review of documents in response to request for documents related to the junior secured noteholders. | L120 | 0.10 | hrs |
| 08/02/2013 | GNM | E-mail communications with Ms. Battle and Ms. Paul-Whitfield regarding Jim Young data. | L120 | 0.10 | hrs |
| 08/02/2013 | GNM | Exchanging e-mail communications with Ms. Battle and Ms. Paul-Whitfield regarding data loads and review timeline. | L120 | 1.00 | hrs |
| 08/02/2013 | GNM | Lead new reviewer training to JSN review. | L320 | 2.10 | hrs |
| 08/02/2013 | GNM | Telephone communications with Ms. Sholl regarding data filtering of Mr. Young's data. (.40) Conference with Ms. Sholl regarding document review status. (.30)  Follow-up on same. (.50) | L120 | 1.20 | hrs |
| 08/02/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding production tagging. | L120 | 0.10 | hrs |

| 08/02/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle and Ms. Paul-Whitfield regarding modified quality control review protocol. | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 08/02/2013 | GNM | Updating attorney names list with third party firm affiliation. | L120 | 1.20 | hrs |
| 08/02/2013 | GNM | Drafting and sending e-mail communication to quality control team regarding updated attorney list. | L120 | 0.40 | hrs |
| 08/02/2013 | GNM | Exchanging e-mail communications to Ms. Abdelhamid (Morrison & Foerster) regarding projected production estimates. | L120 | 0.50 | hrs |
| 08/02/2013 | GNM | Drafting review protocol addendum to reflect additional common interest tags. | L120 | 1.50 | hrs |
| 08/02/2013 | GNM | Telephone communication with Ms. Abdelhamid (Morrison & Foerster) and Ms. Tobin (Curtis) regarding substantive review of produced documents. | L120 | 0.60 | hrs |
| 08/02/2013 | GNM | Configuring data for production. | L320 | 2.10 | hrs |
| 08/02/2013 | GNM | Telephone communications with Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding common interest designations. | L120 | 0.50 | hrs |
| 08/02/2013 | GNM | Telephone communications with Ms. Alanis (Morrison & Foerster) regarding quality control protocol. | L120 | 0.30 | hrs |
| 08/02/2013 | GNM | Telephone communications with Ms. Harris (Morrison & Foerster) regarding quality control protocol. | L120 | 0.30 | hrs |
| 08/02/2013 | GNM | Drafting and sending e-mail communications to new reviewers regarding start of review. | L120 | 0.50 | hrs |
| 08/02/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 0.70 | hrs |
| 08/02/2013 | GNM | Drafting modified quality control protocol. | L320 | 1.50 | hrs |
| 08/02/2013 | GNM | Drafting and sending e-mail communication with Ms. Klun (Lumen Legal) regarding quality control staffing. | L120 | 0.20 | hrs |
| 08/02/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding production tagging. | L120 | 0.10 | hrs |

| 08/02/2013 | GNM | Exchanging e-mail communications with Mr. Breyer (NightOwl) regarding production pipeline. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/02/2013 | GNM | Telephone communications with Mr. Breyer and Mr. Rubinger (NightOwl) regarding production pipeline. | L120 | 0.60 | hrs |
| 08/02/2013 | GNM | Telephone communications with Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Paul-Whitfield regarding modified quality control protocol and plans for completing review. | L120 | 0.50 | hrs |
| 08/02/2013 | GNM | Updating production and review metrics tracking sheet for distribution. | L320 | 0.90 | hrs |
| 08/02/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 1.60 | hrs |
| 08/02/2013 | SCM | Quality Control review Ruhlin Batch 26. | L320 | 1.40 | hrs |
| 08/02/2013 | SCM | Prepare feedback form and e-mail same to Ms. Sholl and Ms. Marty. | L320 | 0.10 | hrs |
| 08/02/2013 | CC | Perform quality control review of documents in JSN Bode 01 Batch 5 and complete quality control feedback form for reviewer. | L320 | 2.90 | hrs |
| 08/02/2013 | CC | Perform quality control review of documents in JSN Bode 01 Batch 6 and complete quality control feedback form for reviewer. | L320 | 1.00 | hrs |
| 08/02/2013 | CC | Perform quality control review of documents in Ruhlin 03 Batch 6 and complete quality control feedback form for reviewer. | L320 | 1.50 | hrs |
| 08/02/2013 | CC | Perform quality control review of documents in Ruhlin 03 Batch 7 and complete quality control feedback form for reviewer. | L320 | 0.60 | hrs |
| 08/02/2013 | HLB | Quality control document review of batch Young 2-1 for privilege, confidentiality, responsiveness, and proper issue coding. | L120 | 1.80 | hrs |
| 08/02/2013 | HLB | Draft quality control feedback form for reviewer Ms. Shteyngarts for batch Young 2-1. | L120 | 0.20 | hrs |
| 08/02/2013 | RLH | Meeting with Ms. Sholl regarding ResCap and orientation regarding relativity. | L190 | 1.50 | hrs |
| 08/02/2013 | KMB | Quality Control review of batches of documents. | L320 | 1.60 | hrs |

| 08/03/2013 | AMP | Attention to privilege log preparation issues for production 3. | L320 | 1.10 hrs |
| 08/03/2013 | AMP | Multiple e-mails with Ms. Nicholson (Morrison & Foerster) regarding privilege log preparation issues for production 3. | L320 | 0.90 hrs |
| 08/03/2013 | AMP | E-mails with Ms. Sholl regarding additional batch assignments. | L320 | 0.40 hrs |
| 08/03/2013 | AMP | Attention to efforts to further streamline quality control process because of upcoming production deadlines and recent data loading of July custodians. | L320 | 1.20 hrs |
| 08/03/2013 | AMP | Attention to quality control review of assigned batches from custodian Ruhlin. | L320 | 1.80 hrs |
| 08/03/2013 | VLS | Set up search templates in Relativity database for select quality control team members. (1.70) Conference with Ms. Marty regarding review issues. (1.30) | L320 | 3.00 hrs |
| 08/03/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 hrs |
| 08/03/2013 | VLS | Assignment of document review batches to document review team members. (1.90) E-mails with Ms. Paul-Whitfield regarding same. (.30) | L320 | 2.20 hrs |
| 08/03/2013 | VLS | Update document review tracking sheet. | L320 | 1.40 hrs |
| 08/03/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.60 hrs |
| 08/03/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 1.80 hrs |
| 08/03/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.80 hrs |
| 08/03/2013 | VLS | E-mail exchange with Mr. Breyer at NightOwl Discovery regarding technical issues with database. | L320 | 0.30 hrs |
| 08/03/2013 | JALB | Numerous e-mails with Ms. Levitt, Mr. Salerno, Mr. Brown (all Morrison & Foerster), Ms. Paul and Ms. Marty, representatives from Night Owl, and Mr. Underhill (Residential Capital) regarding decisions on document management, image viewer problems, and other issues relating to review of | L120 | 0.80 hrs |

| | | JSN data. | | | |
|---|---|---|---|---|---|
| 08/03/2013 | MMM | Review documents for production. | L320 | 2.80 | hrs |
| 08/03/2013 | GNM | Drafting and sending e-mail communications to MS. Battle and Ms. Paul-Whitfield regarding quality control timeline and modified protocol. | L120 | 0.70 | hrs |
| 08/03/2013 | GNM | Drafting and sending e-mail communications to Mr. Brown, Mr. Salerno (Morrison & Foerster) Ms. Battle and Ms. Paul-Whitfield regarding modified quality control protocol. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | Drafting and sending e-mail communications to quality control team regarding quality control review deadlines. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | E-mail communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding quality control staffing. | L120 | 0.10 | hrs |
| 08/03/2013 | GNM | Drafting and sending e-mail communications to contract quality control team. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Battle regarding quality control metrics. | L120 | 0.10 | hrs |
| 08/03/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 0.80 | hrs |
| 08/03/2013 | GNM | Working in Discovery Partner database performing second level review as outlined in quality control protocol. | L320 | 4.70 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 1.40 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Hussey regarding quality control protocol. | L120 | 1.30 | hrs |
| 08/03/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding projected timeline for quality control. | L120 | 0.30 | hrs |
| 08/03/2013 | GNM | E-mail communications with Mr. Salerno (Morrison & Foerster) regarding quality control team progress. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Kim (Lumen Legal) regarding Chicago review team. | L120 | 0.50 | hrs |

| 08/03/2013 | GNM | Working in Relativity database configuring quality control searches. | L320 | 0.40 | hrs |
| 08/03/2013 | GNM | Telephone communications with Mr. Smith (Morrison & Foerster) regarding quality control protocol. | L120 | 0.30 | hrs |
| 08/03/2013 | GNM | Exchanging e-mail communications with Mr. Smith (Morrison & Foerster) regarding quality control review. | L120 | 0.30 | hrs |
| 08/03/2013 | GNM | Telephone communications Ms. Fields (Morrison & Foerster) regarding quality control review. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Harris (Morrison & Foerster) regarding quality control review. | L120 | 0.20 | hrs |
| 08/03/2013 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.30 | hrs |
| 08/03/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 3.10 | hrs |
| 08/03/2013 | HLB | Quality control document review of batch Young 2-1 for privilege, confidentiality, responsiveness, and proper issue coding. | L120 | 0.50 | hrs |
| 08/03/2013 | HLB | Draft quality control feedback form for reviewer Natalie Shteyngarts for batch Young 2-1. | L120 | 0.40 | hrs |
| 08/03/2013 | HLB | Quality control document review of batch Young 2-2 for privilege, confidentiality, responsiveness, and proper issue coding. | L120 | 1.80 | hrs |
| 08/03/2013 | RLH | Review ResCap relativity primers and timelines. | L140 | 2.50 | hrs |
| 08/03/2013 | RLH | Review of Tier 1 documents for Anders on 2011 batch 32. | L140 | 0.50 | hrs |
| 08/03/2013 | RLH | Conference with Ms. Marty regarding review of relativity primers and timeline. (1.30)  Review quality control protocol. (2.70) | L190 | 4.00 | hrs |
| 08/03/2013 | KMB | Quality Control review of batches of documents. | L320 | 2.50 | hrs |
| 08/04/2013 | AMP | Attention to training call topics regarding privilege issues. | L320 | 0.90 | hrs |

| 08/04/2013 | AMP | Attention to privilege log issues for production 3. | L320 | 1.20 hrs |
|---|---|---|---|---|
| 08/04/2013 | AMP | Attention to technical issues regarding privilege searches. | L320 | 0.80 hrs |
| 08/04/2013 | AMP | Attention to quality control of additional assigned batches from custodians Ruhlin and Anderson. | L320 | 3.10 hrs |
| 08/04/2013 | AMP | Multiple e-mails regarding quality control of additional assigned batches from custodians Ruhlin and Anderson. | L320 | 0.50 hrs |
| 08/04/2013 | AMP | Conference call with Ms. Marty and Ms. Battle regarding technical and other issues on JSN review. | L320 | 0.50 hrs |
| 08/04/2013 | VLS | Assignment of document review batches to document review team members. (1.50) Conference with Ms. Marty regarding reviewer metrics. (1.30) | L320 | 2.80 hrs |
| 08/04/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding status of document review. | L320 | 0.70 hrs |
| 08/04/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 hrs |
| 08/04/2013 | VLS | Update document review tracking sheet. | L320 | 1.20 hrs |
| 08/04/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.80 hrs |
| 08/04/2013 | VLS | Assignment of quality control document review batches to quality control team members. (1.60) Call with Ms. Battle, Ms. Paul-Whitfield and Ms. Sholl regarding next steps. (.50) | L320 | 2.10 hrs |
| 08/04/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.40 hrs |
| 08/04/2013 | JALB | Various e-mails with Ms. Marty regarding JSN production data load issues. | L120 | 0.30 hrs |
| 08/04/2013 | JALB | Prepare e-mail to Ms. Levitt, Mr. Salerno, and Mr. Brown (Morrison & Foerster) regarding JSN production status. | L120 | 0.50 hrs |
| 08/04/2013 | JALB | Telephone conference with Ms. Marty, Ms. Paul Whitfield and Ms. Sholl regarding JSN production | L120 | 0.50 hrs |

status and next steps.

| 08/04/2013 | MMM | Review Ruhlin batch 8 & 9 documents for production. | L320 | 2.80 | hrs |
| 08/04/2013 | JRC | Review and code documents in response to requests for documents related to the junior secured noteholders. | L320 | 2.40 | hrs |
| 08/04/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: complete batches Anderson 22, Ruhlin 8, Ruhlin 10, Ruhlin 11. (2.50) E-mails with Ms. Marty regarding same. (.10) | L320 | 2.60 | hrs |
| 08/04/2013 | GNM | Telephone communications with Ms. Battle, Ms. Paul-Whitfield, and Ms. Sholl regarding quality control review and timeline. | L120 | 0.50 | hrs |
| 08/04/2013 | GNM | Drafting and sending e-mail to Ms. Battle and Ms. Paul-Whitfield regarding search error involving missing extracted text. | L120 | 0.20 | hrs |
| 08/04/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 2.10 | hrs |
| 08/04/2013 | GNM | Drafting and sending e-mail communications to Mr. Breyer (NightOwl) regarding data ready for production. | L120 | 0.30 | hrs |
| 08/04/2013 | GNM | Working in Discovery Partner database configuring data for production. | L320 | 1.80 | hrs |
| 08/04/2013 | GNM | Drafting and sending e-mail to Ms. Gulley (DTI) regarding data ready for production. | L120 | 0.40 | hrs |
| 08/04/2013 | GNM | Drafting and sending e-mail communications to first level reviewers regarding review deadline. | L120 | 0.20 | hrs |
| 08/04/2013 | GNM | Exchanging e-mail communications with Mr. Rhode regarding quality control review. | L120 | 0.20 | hrs |
| 08/04/2013 | GNM | E-mail communications with Mr. Breyer (Night Owl) regarding Board Materials for production. | L120 | 0.10 | hrs |
| 08/04/2013 | GNM | E-mail communications with Ms. Kim and Ms. Wafalosky (Lumen Legal) regarding Chicago review team. | L120 | 0.50 | hrs |
| 08/04/2013 | GNM | Working in Relativity database performing second level review on Jim Young data as outlined in the quality control protocol. | L320 | 3.60 | hrs |
| 08/04/2013 | GNM | Working in Relativity database answering reviewer | L320 | 2.80 | hrs |

questions.

| 08/04/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 1.30 | hrs |
|---|---|---|---|---|---|
| 08/04/2013 | GNM | E-mail communications with Ms. Sholl regarding reviewer metrics and database issues. | L120 | 0.60 | hrs |
| 08/04/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding highlighting tool in the database. | L120 | 0.20 | hrs |
| 08/04/2013 | GNM | Drafting and sending e-mail communications to Mr. Massey (Contract Reviewer) regarding data to be reviewed in Relativity. | L120 | 0.30 | hrs |
| 08/04/2013 | GNM | Working in Relativity database fixing coding inconsistencies in production set. | L320 | 0.90 | hrs |
| 08/04/2013 | GNM | Working in Relativity database investigating search error identified by Ms. Yang (Morrison & Foerster). | L320 | 1.40 | hrs |
| 08/04/2013 | GNM | E-mail communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.30 | hrs |
| 08/04/2013 | GNM | Telephone communications with Ms. Kim (Lumen Legal) regarding Chicago review team for JSN production. | L120 | 0.20 | hrs |
| 08/04/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding production set review. | L120 | 0.10 | hrs |
| 08/04/2013 | SCM | Quality control review of 20130717 Heather Anderson 0200007. | L320 | 1.60 | hrs |
| 08/04/2013 | SCM | Quality control review of 20130717 Heather Anderson 0200008. | L320 | 3.00 | hrs |
| 08/04/2013 | SCM | E-mail to Ms. Sholl regarding completed review sets. | L320 | 0.10 | hrs |
| 08/04/2013 | CC | Perform quality control review of documents in Ruhlin 03 Batch 7. | L320 | 0.50 | hrs |
| 08/04/2013 | CC | Perform quality control review of documents in Ruhlin 03 Batch 8. | L320 | 0.50 | hrs |
| 08/04/2013 | CC | Perform quality control review of documents in Ruhlin 03 Batch 9. | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/04/2013 | CC | Perform quality control review of documents in Young 2011 Batches 26, 28, 30, 31, and 32. | L320 | 1.00 | hrs |
| 08/04/2013 | HLB | Quality control document review of batch Young 2-3 for privilege, confidentiality, responsiveness, and proper issue coding. | L120 | 1.90 | hrs |
| 08/05/2013 | AMP | Participate in conference call for privilege log issues with Morrison & Foerster team. | L320 | 1.10 | hrs |
| 08/05/2013 | AMP | Participate in conference call regarding privilege log training. | L320 | 0.40 | hrs |
| 08/05/2013 | AMP | Attention to finalizing withheld log for production 2. | L320 | 2.10 | hrs |
| 08/05/2013 | AMP | Participate in conference call with Night Owl team, Mr. Underhill (Residential Capital), Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Marty regarding technical issues. | L320 | 1.30 | hrs |
| 08/05/2013 | AMP | Attention to quality control review of additional assigned batches. | L320 | 2.90 | hrs |
| 08/05/2013 | JAL | Conference with Ms. Battle regarding document retrieval and review issues. | L320 | 0.30 | hrs |
| 08/05/2013 | VLS | Monitor review status of JSN document review team. | L320 | 1.20 | hrs |
| 08/05/2013 | VLS | Assignment of document review batches to document review team members. (1.40)  Call with Ms. Battle and Ms. Marty regarding production pipeline, (.40) | L320 | 1.80 | hrs |
| 08/05/2013 | VLS | Update document review tracking sheet. | L320 | 1.60 | hrs |
| 08/05/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 1.40 | hrs |
| 08/05/2013 | VLS | Assignment of quality control document review batches to quality control team members. (2.00) Communicate with Ms. Sholl regarding reviewer metrics. (.80) | L320 | 2.80 | hrs |
| 08/05/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.80 | hrs |
| 08/05/2013 | VLS | E-mail exchange with Ms. Battle regarding status | L320 | 0.30 | hrs |

of document review.

| 08/05/2013 | JALB | Call with Mr. Underhill (Residential Capital) regarding status of production process. | L120 | 0.40 | hrs |

| 08/05/2013 | JALB | Prepare notes for follow-up call on production timeline. | L120 | 0.40 | hrs |

| 08/05/2013 | JALB | Draft "status update" memorandum at request of Ms. Levitt (Morrison & Foerster). (1.20) Conference with Mr. Lipps regarding review status. (.30) | L120 | 1.50 | hrs |

| 08/05/2013 | JALB | E-mail discussion with Ms. Marty, Night Owl, Ms. Levitt (Morrison & Foerster) regarding Night Owl issues and impact on quality control process. | L120 | 0.50 | hrs |

| 08/05/2013 | JALB | Call with Ms. Marty regarding Night Owl issues. | L120 | 0.40 | hrs |

| 08/05/2013 | JALB | Call with Night Owl representatives, Ms. Marty, Mr. Salerno regarding JSN production timeline and next steps. | L120 | 0.60 | hrs |

| 08/05/2013 | JALB | Discussion with Ms. Sholl and Ms. Marty regarding status of JSN production. | L120 | 0.30 | hrs |

| 08/05/2013 | MMM | Review Ruhlin documents for production. | L320 | 2.10 | hrs |

| 08/05/2013 | DAB | Conference call with Mr. Brown (Kirkland & Ellis), Ms. Levitt and Ms. Barrage (Morrison & Foerster) regarding JSN claims based on broker to bank deal. | L120 | 0.70 | hrs |

| 08/05/2013 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding examiner conclusions on broker to bank fees and JSN claims related to same. | L120 | 0.20 | hrs |

| 08/05/2013 | GNM | Conference call with NightOwl team, Mr. Salerno, Mr. Brown (Morrison & Foerster) (parts only), Mr. Underhill (Residential Capital), Ms. Battle and Ms. Paul-Whitfield regarding database extracted text malfunction. (1.30)  Call with Ms. Battle regarding Night Owl issues. (.40) | L120 | 1.70 | hrs |

| 08/05/2013 | GNM | Drafting and sending e-mail communications to Mr. Salerno, Mr. Brown (Morrison & Foerster) Ms. Battle and Ms. Paul-Whitfield regarding options for production in light of database extracted text malfunction. | L120 | 0.20 | hrs |

| 08/05/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 1.60 | hrs |
| 08/05/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison & Foerster) regarding training. | L120 | 0.10 | hrs |
| 08/05/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production set. | L120 | 0.10 | hrs |
| 08/05/2013 | GNM | Investigate database extracted text malfunction. | L120 | 0.70 | hrs |
| 08/05/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding database extracted text malfunction. | L120 | 1.10 | hrs |
| 08/05/2013 | GNM | Telephone communications with Ms. Sholl regarding database extracted text malfunction | L120 | 0.50 | hrs |
| 08/05/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer metrics. | L120 | 0.80 | hrs |
| 08/05/2013 | GNM | Telephone conference call with Ms. Battle and Ms. Sholl regarding production pipeline and possible work around solutions to database extracted text malfunction. | L120 | 0.40 | hrs |
| 08/05/2013 | GNM | Conduct new reviewer training for JSN reviews. | L320 | 2.10 | hrs |
| 08/05/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding production specifications. | L120 | 0.30 | hrs |
| 08/05/2013 | GNM | Editing status memorandum regarding production issues drafted by Ms. Battle. | L120 | 0.60 | hrs |
| 08/05/2013 | GNM | Working in Relativity database to ascertain extent of extracted text malfunction and feasibility of proposed work around. | L320 | 1.70 | hrs |
| 08/05/2013 | GNM | Working in Relativity database fixing coding inconsistencies in production set. | L320 | 0.70 | hrs |
| 08/05/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 3.10 | hrs |
| 08/05/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding database extracted text malfunction. | L120 | 0.30 | hrs |

Invoice # 55868                                                      Page  19

| | | | | | |
|---|---|---|---|---|---|
| 08/05/2013 | GNM | Working in Relativity database sampling documents captured by the metadata attorney names search. | L320 | 2.80 | hrs |
| 08/05/2013 | GNM | Conference telephone call with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding production pipeline and troubleshooting a work around to address database extracted text malfunction. | L120 | 0.60 | hrs |
| 08/05/2013 | GNM | E-mails with Mr. Moeller regarding modified quality control process. | L120 | 0.40 | hrs |
| 08/05/2013 | SCM | Quality control review of 20130730 Heather Anderson 201100029. | L320 | 0.50 | hrs |
| 08/05/2013 | SCM | Quality control review of 20130730 Heather Anderson 201100030. | L320 | 1.80 | hrs |
| 08/05/2013 | SCM | Quality control review of 20130730 Heather Anderson 201100032. | L320 | 3.80 | hrs |
| 08/05/2013 | SCM | E-mail to Ms. Sholl and Ms. Marty regarding quality control reviews. | L320 | 0.20 | hrs |
| 08/05/2013 | CC | Perform quality control review of documents in Young 2011 Batches 26, 28, 30, 31, and 32. | L320 | 2.50 | hrs |
| 08/05/2013 | CC | Perform quality control review of documents in Young 2011 Batch 1 and Anderson 2013 Batches 19 and 20. | L320 | 3.00 | hrs |
| 08/05/2013 | KMB | Quality control review of batches of documents. | L320 | 8.00 | hrs |
| 08/06/2013 | AMP | Attention to technical issues with JSN production and follow-up items with NightOwl. | L320 | 3.10 | hrs |
| 08/06/2013 | AMP | Review and comment on draft letter to NightOwl. | L320 | 0.30 | hrs |
| 08/06/2013 | AMP | Attention to privilege issues and document review searches. | L320 | 0.90 | hrs |
| 08/06/2013 | AMP | Attention to issues regarding Mr. Ramsey and privilege issues regarding same. | L320 | 1.30 | hrs |
| 08/06/2013 | AMP | Attention to privilege logs for redactions on production 2 and part of production 3. | L320 | 1.50 | hrs |

| 08/06/2013 | AMP | E-mails with privilege log team addressing privilege log issues. | L320 | 0.80 | hrs |
| 08/06/2013 | AMP | Comparison of productions of Benton and Hamzehpour documents in JSN and Examiner. | L320 | 1.90 | hrs |
| 08/06/2013 | AMP | Attention to production issues. | L320 | 1.30 | hrs |
| 08/06/2013 | AMP | Attention to common interest issues. | L320 | 1.00 | hrs |
| 08/06/2013 | AMP | Multiple e-mails with Ms. Battle and Ms.Marty on document tagging issues. (.40)  Telephone conferences with Ms. Marty, Mr. Underhill (Residential Capital), Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding technical issues with JSN production and follow-up items with NightOwl. (.70) | L320 | 1.10 | hrs |
| 08/06/2013 | AMP | Attention to issues regarding White & Case privilege log. | L320 | 0.40 | hrs |
| 08/06/2013 | AMP | E-mails with Morrison & Foerster team regarding White & Case privilege log. | L320 | 0.30 | hrs |
| 08/06/2013 | AMP | Attention to quality control review of further assigned batches. | L320 | 2.20 | hrs |
| 08/06/2013 | JAL | Review and respond to e-mails regarding JSN discovery issues (.20).  Conference with Ms. Battle regarding same (.10). | L320 | 0.30 | hrs |
| 08/06/2013 | VLS | Assignment of document review batches to document review team members. (1.00) Conference with Ms. Marty regarding review metrics and assignment. (1.10)  Conference with Ms. Marty regarding Night Owl technical issues. (.50) | L320 | 2.60 | hrs |
| 08/06/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 08/06/2013 | VLS | Update document review tracking sheet. | L320 | 1.30 | hrs |
| 08/06/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.40 | hrs |
| 08/06/2013 | VLS | Assignment of quality control document review | L320 | 0.60 | hrs |

batches to quality control team members.

| 08/06/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.40 | hrs |
| 08/06/2013 | VLS | Obtain document reviewer time cards for Lumen Legal and Robert Half Legal. | L320 | 0.40 | hrs |
| 08/06/2013 | VLS | Review document reviewer time cards for accuracy. | L320 | 1.20 | hrs |
| 08/06/2013 | VLS | Approval of document reviewer time cards for payment. | L320 | 0.60 | hrs |
| 08/06/2013 | JALB | Prepare draft summary of Night Owl technical issues. (2.00)  Conference with Mr. Lipps regarding same. (.10) | L120 | 2.10 | hrs |
| 08/06/2013 | JALB | Draft file memorandum regarding discovery status. | L120 | 0.40 | hrs |
| 08/06/2013 | JALB | Various e-mails with Ms. Levitt (Morrison & Foerster) regarding status of JSN productions. | L120 | 1.10 | hrs |
| 08/06/2013 | JALB | Discussion with Mr. Underhill (Residential Capital), Mr. Salerno, Mr. Brown (Morrison & Foerster), Ms. Paul-Whitfield and Ms. Marty regarding status of JSN productions. | L120 | 0.70 | hrs |
| 08/06/2013 | JALB | Various calls with Ms. Levitt (Morrison & Foerster) (.20) and Ms. Marty (.50) regarding status of Night Owl technical issues and adjustment of production strategy to work around. | L120 | 0.70 | hrs |
| 08/06/2013 | JALB | Review draft quality control e-mail and comment on memorandum regarding discovery status. | L120 | 0.20 | hrs |
| 08/06/2013 | JALB | E-mails with Ms. Marty and Ms. Paul Whitfield regarding Night Owl inconsistent tagging issues. | L120 | 0.20 | hrs |
| 08/06/2013 | JALB | E-mails with Mr. Barthel and Ms. Marty regarding inadvertent production issues. | L120 | 0.40 | hrs |
| 08/06/2013 | DJB | Strategy conference regarding e-discovery responsiveness and privilege coding, administration, and vendor selection. | L120 | 1.50 | hrs |
| 08/06/2013 | DJB | Research Fed. R. Evid. 502(b), Fed. R. Civ. P. 26(b)(5)(B) and cases interpreting them for Junior Secured Noteholder document review (1.30) and | L320 | 1.90 | hrs |

|  |  | draft e-mail memorandum to Ms. Battle regarding same. (.60) |  |  |  |
|---|---|---|---|---|---|
| 08/06/2013 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding pre-petition investigations of broker fees. | L120 | 0.20 | hrs |
| 08/06/2013 | DAB | Research production materials for materials relevant to JSN claim on broker fees. | L120 | 2.30 | hrs |
| 08/06/2013 | DAB | Review and comment on Morrison & Foerster file memo regarding JSN broker fee claim. | L120 | 1.70 | hrs |
| 08/06/2013 | GNM | Telephone conference call with Ms. Abdlehamid (Morrison & Foerster), Ms. Tobin (Curtis) and Mr. Breyer (NightOwl) regarding the substantive review database. | L120 | 0.70 | hrs |
| 08/06/2013 | GNM | Telephone conference call with Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Meerovitch (FTI) regarding production of FTI data. | L120 | 0.50 | hrs |
| 08/06/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 3.40 | hrs |
| 08/06/2013 | GNM | Working in Discovery Partner database performing second level review as outlined in quality control protocol. | L320 | 1.20 | hrs |
| 08/06/2013 | GNM | Telephone communication with Ms. Battle regarding database extracted text malfunction and proposed work arounds. | L120 | 0.50 | hrs |
| 08/06/2013 | GNM | Telephone communications with Ms. Sholl regarding database extracted text malfunction. | L120 | 0.50 | hrs |
| 08/06/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer metrics and database configuration. | L120 | 1.10 | hrs |
| 08/06/2013 | GNM | Training call with reviewers to implement new protocol regarding common interest tags. | L120 | 0.60 | hrs |
| 08/06/2013 | GNM | Editing Common Interest protocol addendum. | L320 | 0.40 | hrs |
| 08/06/2013 | GNM | Drafting and sending e-mail communication to review team regarding protocol addendum and training. | L120 | 0.20 | hrs |
| 08/06/2013 | GNM | Updating production and review metrics tracking sheet for distribution. | L120 | 0.70 | hrs |
| 08/06/2013 | GNM | Exchanging e-mail communication with Ms. | L120 | 0.40 | hrs |

Gulley (DTI) regarding production pipeline.

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2013 | GNM | Editing status memorandum regarding production issues drafted by Ms. Battle. | L120 | 0.40 | hrs |
| 08/06/2013 | GNM | Drafting and sending e-mail communication to quality control team regarding next phase of review. | L120 | 0.30 | hrs |
| 08/06/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding inconsistent tagging in the production set. | L120 | 0.30 | hrs |
| 08/06/2013 | GNM | Telephone communication with Ms. Battle regarding database extracted text malfunction and proposed work arounds. | L120 | 0.50 | hrs |
| 08/06/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 3.10 | hrs |
| 08/06/2013 | GNM | Working in Discovery Partner database configuring data for production. | L320 | 0.80 | hrs |
| 08/06/2013 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding staffing. | L120 | 0.30 | hrs |
| 08/06/2013 | GNM | Telephone conference call with Mr. Underhill (Residential Capital), Mr. Salerno, Mr. Brown (Morrison & Foerster), Mr. Breyer, Mr. Rubinger (NightOwl), Ms. Battle and Ms. Paul-Whitfield regarding database extracted text malfunction. | L120 | 0.60 | hrs |
| 08/06/2013 | GNM | E-mail communications with Ms. Kim and Ms. Wafalosky (Lumen Legal) regarding Chicago review team. | L120 | 0.20 | hrs |
| 08/06/2013 | GNM | Telephone communications with Ms. Chinn (Lumen Legal) regarding additional staffing for JSN review. | L120 | 0.60 | hrs |
| 08/07/2013 | AMP | Participate in conference call with Night Owl team, Mr. Brown (Morrison & Foerster) and contract attorneys regarding JSN document review issues and JSN document production technical issues. (.90)  Call with privilege team and contract attorneys regarding protocol changes. (1.40) | L320 | 2.30 | hrs |
| 08/07/2013 | AMP | Multiple e-mails with CLL and Morrison & Foerster team regarding JSN document review issues and JSN document production technical issues. | L320 | 0.90 | hrs |
| 08/07/2013 | AMP | Attention to privilege logs for production 4. | L320 | 1.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2013 | AMP | Attention to JSN document review. | L320 | 1.10 | hrs |
| 08/07/2013 | AMP | Attention to further quality control issues for next deadline in JSN production. | L320 | 2.40 | hrs |
| 08/07/2013 | JAL | Review multiple requests to release confidentiality on MBIA transcripts (.30).  E-mails with Ms. Battle and Mr. Beck regarding same (.20). | L120 | 0.50 | hrs |
| 08/07/2013 | JAL | Review e-mails regarding company request for information related to alleged fraudulent conveyances identified by examiner (.40).  Review and respond to e-mails regarding same (.10). | L120 | 0.50 | hrs |
| 08/07/2013 | MNB | Review information regarding document productions to examiner in preparation for conference call with Ms. Delehey (Residential Capital) regarding same. | L320 | 0.70 | hrs |
| 08/07/2013 | VLS | Assignment of quality control document review batches to quality control team members. (4.40) Call with Night Owl, Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Battle regarding review status. (.40) | L320 | 4.80 | hrs |
| 08/07/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
| 08/07/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.60 | hrs |
| 08/07/2013 | VLS | Update document review tracking sheet. | L320 | 0.40 | hrs |
| 08/07/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 2.10 | hrs |
| 08/07/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 2.80 | hrs |
| 08/07/2013 | VLS | E-mail exchanges with Ms. Marty and Mr. Bennett in IT regarding changes to the group e-mail distribution list. | L320 | 0.30 | hrs |
| 08/07/2013 | VLS | Conference with Ms. Marty regarding status of document review project. | L320 | 0.40 | hrs |
| 08/07/2013 | JALB | E-mails with Mr. Barthel, Ms. Marty and Ms. Levitt (Morrison & Foerster) regarding research on production issues. | L120 | 0.30 | hrs |

| Date | Initials | Description | Task | Hours | |
|------|----------|-------------|------|-------|---|
| 08/07/2013 | JALB | E-mails with Ms. Tice, Mr. Brown (both Morrison & Foerster), Mr. Underhill (Residential Capital), Ms. Marty, and others regarding JSN document delivery schedule and logistics. (.60) E-mails with Mr. Beck regarding access to examiner document production on third-parties relevant to JSN claim. (.20) | L120 | 0.80 | hrs |
| 08/07/2013 | JALB | Discuss FHLB subpoena with Mr. Beck. | L120 | 0.20 | hrs |
| 08/07/2013 | JALB | Ongoing discussions with Mr. Barthel regarding research on production issues. | L120 | 0.40 | hrs |
| 08/07/2013 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) regarding research on production issues. | L120 | 0.40 | hrs |
| 08/07/2013 | JALB | Participate in calls with Night Owl, Ms. Sholl, Mr. Salerno and Mr. Brown (both from Morrison & Foerster) regarding status of JSN productions. | L120 | 0.40 | hrs |
| 08/07/2013 | JALB | Telephone conference with Mr. Underhill (Residential Capital) regarding JSN document production strategy. | L120 | 0.30 | hrs |
| 08/07/2013 | DJB | Review and respond to e-mails regarding privilege issues with respect to Junior Secured Noteholders document review. (.40)  Conference with Ms. Battle regarding same. (.40) | L120 | 0.80 | hrs |
| 08/07/2013 | MMM | Review Anderson 2011 batch 1 documents for potential production. | L320 | 6.70 | hrs |
| 08/07/2013 | DAB | Research documents related to examiner's theory on broker bank claims. | L120 | 1.90 | hrs |
| 08/07/2013 | DAB | Communicate with Mr. Day (Morrison & Foerster) regarding examiner documents related to broker bank claims. | L120 | 0.20 | hrs |
| 08/07/2013 | DAB | Revise memo on broker bank fee recharacterization issues. | L120 | 2.90 | hrs |
| 08/07/2013 | DAB | E-mail Ms. Barrage and Mr. Day (Morrison & Foerster) regarding broker bank fee issues. | L120 | 0.30 | hrs |
| 08/07/2013 | DAB | Conference with Mr. Beekhuizen regarding analysis on bankruptcy's effect on document retention issues. | L120 | 0.20 | hrs |

| 08/07/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding access to examiner document productions of third parties. | L120 | 0.40 | hrs |
| 08/07/2013 | DAB | Draft memo for Mr. Lipps and Mr. Beekhuizen regarding examiner materials on potential claims against Cerberus. | L120 | 1.40 | hrs |
| 08/07/2013 | DAB | Conference with Ms. Battle regarding FHLB subpoena. | L120 | 0.20 | hrs |
| 08/07/2013 | DAB | E-mails with Mr. Ruckdashel (Residential Capital) regarding FHLB subpoena. | L120 | 0.30 | hrs |
| 08/07/2013 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production set. | L120 | 0.20 | hrs |
| 08/07/2013 | GNM | E-mail communications with Ms. Buchanan regarding reviewer questions about privilege and responsiveness calls. | L120 | 0.10 | hrs |
| 08/07/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding work around for database extracted text error. | L120 | 0.60 | hrs |
| 08/07/2013 | GNM | Drafting and sending e-mail communications to quality control team regarding quality control review deadlines. | L120 | 0.10 | hrs |
| 08/07/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 1.80 | hrs |
| 08/07/2013 | GNM | Working in Relativity database configuring data for privilege review. | L320 | 0.90 | hrs |
| 08/07/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 3.70 | hrs |
| 08/07/2013 | GNM | E-mail communications with Mr. Corcoran regarding previous productions to be substantively reviewed. | L120 | 0.10 | hrs |
| 08/07/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding production delivery schedule. | L120 | 0.60 | hrs |
| 08/07/2013 | GNM | Drafting cover letters to be sent with productions confidential and PEO productions 006 and volumes 201-204. | L120 | 0.40 | hrs |
| 08/07/2013 | GNM | Creating and editing privilege logs for PROD003. | L120 | 0.60 | hrs |

| 08/07/2013 | GNM | Telephone communications with Mr. Rubinger (NightOwl) regarding production pipeline. | L120 | 0.40 | hrs |
| 08/07/2013 | GNM | Conduct new reviewer training. | L320 | 4.70 | hrs |
| 08/07/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer metrics and assignments. (.40) E-mails with Ms. Battle regarding document review progress. (.70) | L120 | 1.10 | hrs |
| 08/07/2013 | CC | Perform quality control document review of documents Tyson Batches 8, 10, 11, 12, and 13. | L320 | 3.80 | hrs |
| 08/07/2013 | HLB | Review and respond to document review questions of first-level reviewers, responding to questions on proper privilege designations. | L120 | 1.20 | hrs |
| 08/07/2013 | HLB | Quality control document review of batch "Rereview 16" for privilege designation and redactions. | L120 | 4.70 | hrs |
| 08/08/2013 | AMP | Attention to common interest privilege issues. | L320 | 3.10 | hrs |
| 08/08/2013 | AMP | Multiple e-mails with Morrison & Foerster team regarding common interest privilege issues. | L320 | 0.60 | hrs |
| 08/08/2013 | JAL | Conference call with Mr. Thompson and other ResCap regarding model home sale section of examiner report. | L120 | 1.30 | hrs |
| 08/08/2013 | MNB | Prepare for (.30) and attend conference call with Mr. Thompson and others at Residential Capital and Mr. Beekhuizen regarding Model Home sale section of examiner report. (1.90) | L120 | 1.70 | hrs |
| 08/08/2013 | MNB | Identify and review documents cited by examiner in report section regarding Model Home sale. | L320 | 2.30 | hrs |
| 08/08/2013 | MNB | Review protective order provisions regarding use of documents provided to examiner and cited by examiner in report. | L120 | 0.60 | hrs |
| 08/08/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.60 | hrs |
| 08/08/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 2.00 | hrs |
| 08/08/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.10 | hrs |

| 08/08/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.80 | hrs |
|---|---|---|---|---|---|
| 08/08/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 3.80 | hrs |
| 08/08/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 2.40 | hrs |
| 08/08/2013 | JALB | E-mails with Ms. Marty and Ms. Sholl regarding status of JSN productions. | L120 | 0.30 | hrs |
| 08/08/2013 | JALB | E-mails with Mr. Lipps and Mr. Beck regarding loan file production questions. | L120 | 0.30 | hrs |
| 08/08/2013 | MMM | Review Anderson batch 15 documents for potential production. | L320 | 5.50 | hrs |
| 08/08/2013 | DAB | Conference with Mr. Day (Morrison & Foerster) regarding JSN theory on banker broker memo. | L120 | 0.10 | hrs |
| 08/08/2013 | DAB | Draft memo for Mr. Lipps and Mr. Beekhuizen regarding examiner materials on potential claims against Cerberus. | L120 | 0.50 | hrs |
| 08/08/2013 | DAB | Conference with Mr. Beekhuizen regarding examiner investigation of claims against Cerberus. | L120 | 0.20 | hrs |
| 08/08/2013 | DAB | Conference with Mr. Ruckdashel (Residential Capital) regarding research into loans covered by FHLB subpoena. | L120 | 0.20 | hrs |
| 08/08/2013 | DAB | Draft materials for Mr. Ruckdashel of Residential Capital to provide to Ocwen regarding loans covered by FHLB subpoena. | L120 | 0.30 | hrs |
| 08/08/2013 | GNM | Telephone communications with contract quality control team regarding modified quality control protocol. | L120 | 0.60 | hrs |
| 08/08/2013 | GNM | Editing JSN production metrics for Ms. Levitt (Morrison & Foerster). | L120 | 0.90 | hrs |
| 08/08/2013 | GNM | Editing JSN status memorandum for Ms. Levitt (Morrison & Foerster). | L120 | 0.90 | hrs |
| 08/08/2013 | GNM | Working in Relativity database fixing coding inconsistencies in production set. | L120 | 0.60 | hrs |

| 08/08/2013 | GNM | Telephone conference call with NightOwl team, Mr. Salerno, and Mr. Brown (Morrison & Foerster) regarding production issues caused by extracted text error. | L120 | 0.60 hrs |
|---|---|---|---|---|
| 08/08/2013 | GNM | E-mail communications with Ms. Chinn (Lumen Legal) regarding reviewer training. | L120 | 0.20 hrs |
| 08/08/2013 | GNM | Telephone communications with Ms. Lagrone (Contract quality control team) regarding modified quality control protocol. | L120 | 0.20 hrs |
| 08/08/2013 | GNM | Working in the Relativity database configuring quality control searches. | L320 | 0.30 hrs |
| 08/08/2013 | GNM | E-mail communications with Ms. Levitt (Morrison & Foerster) regarding production metrics. | L120 | 0.10 hrs |
| 08/08/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 2.80 hrs |
| 08/08/2013 | GNM | Working in Relativity database performing privilege review on Ms. Hamzehpour's documents. | L320 | 3.10 hrs |
| 08/08/2013 | GNM | Conduct new reviewer training. | L320 | 2.20 hrs |
| 08/08/2013 | SCM | Quality control review of document sets 20130728 David Howard 200900022, 20130728 David Howard 20090023, 20130728 David Howard 200900024, 20130728 David Howard 200900025, and 230130728 David Howard 200900026. | L320 | 2.50 hrs |
| 08/08/2013 | CC | Perform quality control document review of documents Tyson Batches 8, 10, 11, 12, and 13. | L320 | 5.30 hrs |
| 08/08/2013 | CC | Perform quality control document review of documents in Horner 2012 Batches 8, 9, 10, 11, and 12. | L320 | 3.30 hrs |
| 08/08/2013 | HLB | Perform quality control document review of batch "Rereview 16" for proper privilege designations and redactions. | L120 | 5.80 hrs |
| 08/08/2013 | KMB | Review updated quality control protocols. | L320 | 0.40 hrs |
| 08/09/2013 | AMP | Attention to privilege logs for productions 4 through 6 and assignments for same. | L320 | 2.10 hrs |
| 08/09/2013 | AMP | Attention to finalizing common interest time | L320 | 0.70 hrs |

periods.

| 08/09/2013 | AMP | E-mails with Ms. Marty regarding common interest time periods. | L320 | 0.30 | hrs |
| 08/09/2013 | AMP | Attention to decision chart for questions arising in privilege review for benefit of team. (2.60) E-mails with Ms. Marty regarding additional data to be reviewed. (.50)  Phone calls with Ms. Marty regarding same. (.30) | L320 | 3.40 | hrs |
| 08/09/2013 | AMP | Attention to drafting training materials for Ms. Weitzman to assist on document review and privilege log review. | L320 | 1.20 | hrs |
| 08/09/2013 | JAL | Review document cited by examiner in support of fraudulent conveyance claim (1.0).  Review and respond to e-mails regarding same (.10). Conference with Mr. Beekhuizen regarding same (.20). | L120 | 1.30 | hrs |
| 08/09/2013 | JAL | Review multiple requests to release confidentiality on MBIA transcripts (.30).  Conferences with Ms. Battle and Mr. Beck regarding same (.20). | L120 | 0.50 | hrs |
| 08/09/2013 | VLS | Assignment of document review batches to document review team members. (2.50)  Meet with Ms. Marty regarding same. (.80)  Telephone call with Ms. Marty regarding same. (.40) | L320 | 3.80 | hrs |
| 08/09/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 08/09/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.40 | hrs |
| 08/09/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.60 | hrs |
| 08/09/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 3.60 | hrs |
| 08/09/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.60 | hrs |
| 08/09/2013 | VLS | E-mail exchange with Mr. Bennett regarding changes to group e-mail distribution lists. | L320 | 0.20 | hrs |
| 08/09/2013 | JALB | E-mails with Ms. Marty regarding status of JSN production. | L120 | 0.20 | hrs |

| 08/09/2013 | JALB | Telephone conference with Ms. Marty regarding regarding status of JSN production. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/09/2013 | MMM | Review Howard 2012 and 2013 documents for potential production. | L320 | 3.40 | hrs |
| 08/09/2013 | DAB | Research regarding discussion of model home sale in materials on examiner interviews of Cerberus witnesses. | L120 | 0.40 | hrs |
| 08/09/2013 | DAB | Research and respond to Ally Securities request for GMACM transcripts. | L120 | 0.40 | hrs |
| 08/09/2013 | DAB | Conference with Mr. Lipps regarding Ally Securities request for GMACM transcripts. | L120 | 0.10 | hrs |
| 08/09/2013 | DAB | E-mail counsel to FHLB regarding loan file request. | L120 | 0.10 | hrs |
| 08/09/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding new data to be reviewed and extracted text error in the database. | L120 | 0.40 | hrs |
| 08/09/2013 | GNM | E-mail communications with Ms. Levitt (Morrison & Foerster) regarding production metrics. | L120 | 0.20 | hrs |
| 08/09/2013 | GNM | Working in Relativity database configuring and editing privilege logs. | L320 | 0.70 | hrs |
| 08/09/2013 | GNM | E-mail communications with Night Owl regarding new data to be loaded. | L120 | 0.20 | hrs |
| 08/09/2013 | GNM | Telephone conference calls with Mr. Salerno, Mr. Brown (Morrison & Foerster), Nightowl team regarding extracted text error in the database. | L120 | 1.30 | hrs |
| 08/09/2013 | GNM | Telephone communications with Ms. Weitzman regarding JSN review protocol. | L120 | 0.50 | hrs |
| 08/09/2013 | GNM | Exchanging e-mail communications with Ms. Battle regarding new data to be reviewed and extracted text error in the database. | L120 | 0.60 | hrs |
| 08/09/2013 | GNM | Telephone communications with Ms. Wafalosky (Robert Half) regarding continued staffing needs. | L120 | 0.50 | hrs |
| 08/09/2013 | GNM | Working in Relativity database fixing coding inconsistencies in production set. | L320 | 1.40 | hrs |
| 08/09/2013 | GNM | E-mail communications with Ms. Abdelhamid | L120 | 0.20 | hrs |

(Morrison & Foerster) regarding substantive review database.

| 08/09/2013 | GNM | Working in the Relativity database configuring newly loaded data for review. | L320 | 2.10 hrs |
|---|---|---|---|---|
| 08/09/2013 | GNM | Exchanging e-mail communications with Mr. Breyer and Ms. Rubinger (NightOwl) regarding newly loaded data for review. | L120 | 0.40 hrs |
| 08/09/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 1.70 hrs |
| 08/09/2013 | GNM | Exchanging e-mail communications with Mr. Brown (Morrison & Foerster) regarding newly loaded data for review and extracted text error in the database. | L120 | 0.50 hrs |
| 08/09/2013 | GNM | Meeting with Ms. Sholl regarding reviewer assignments and production pipeline. | L120 | 0.90 hrs |
| 08/09/2013 | GNM | E-mail communications with Ms. Sholl regarding reviewer assignments and production pipeline. | L120 | 0.30 hrs |
| 08/09/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer assignments and production pipeline. | L120 | 0.40 hrs |
| 08/09/2013 | GNM | Telephone communications with Ms. Paul-Whitfield regarding new data to be reviewed and extracted text error in the database. | L120 | 0.40 hrs |
| 08/09/2013 | SCM | E-mail to Ms. Sholl and Ms. Marty regarding status of document review. | L320 | 0.20 hrs |
| 08/09/2013 | SCM | Quality Control review of document sets 20130728 David Howard 200900022, 20130728 David Howard 200900023, 20130728 David Howard 200900024, 20130728 David Howard 200900025, and 20130728 David Howard 200900026. | L320 | 4.10 hrs |
| 08/09/2013 | CC | Perform quality control document review of documents in Horner 2012 Batches 8, 9, 10, 11, and 12. | L320 | 3.50 hrs |
| 08/09/2013 | CC | Perform quality control document review of documents in Goren External 14, 15 and 16. | L320 | 4.50 hrs |
| 08/09/2013 | HLB | Quality control document review of batch Tyson 14 for confidentiality, responsiveness, and privilege. | L120 | 2.70 hrs |
| 08/09/2013 | HLB | Quality control document review of batch Tyson 22 for confidentiality, responsiveness, and | L120 | 3.10 hrs |

privilege.

| 08/09/2013 | KMB | Quality review of batches of documents. | L320 | 3.60 | hrs |
|---|---|---|---|---|---|
| 08/09/2013 | KPW | Telephone call with Ms. Marty regarding review protocol. | L190 | 0.50 | hrs |
| 08/10/2013 | VLS | Assignment of document review batches to document review team members. (4.20) E-mails with Ms. Marty regarding additional data to be received. (.40) | L320 | 4.60 | hrs |
| 08/10/2013 | VLS | Assignment of quality control document review batches to quality control team members. (2.00) Conference with Ms. Marty regarding newly loaded data. (1.10) | L320 | 3.10 | hrs |
| 08/10/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 08/10/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.80 | hrs |
| 08/10/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.60 | hrs |
| 08/10/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.20 | hrs |
| 08/10/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding status of document review. | L320 | 0.60 | hrs |
| 08/10/2013 | GNM | Telephone communications with Mr. Rubinger (NightOwl) regarding newly loaded data for review. | L120 | 0.70 | hrs |
| 08/10/2013 | GNM | Exchanging e-mail communications with Mr. Rubinger and Mr. Breyer (NightOwl) regarding newly loaded data for review. | L120 | 0.80 | hrs |
| 08/10/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 4.10 | hrs |
| 08/10/2013 | GNM | Drafting and sending e-mail to review team regarding newly loaded data for review. | L120 | 0.40 | hrs |
| 08/10/2013 | GNM | E-mail communications with new reviewers regarding database training. | L120 | 0.10 | hrs |

| 08/10/2013 | GNM | Conduct Relativity training for new reviewers. | L320 | 0.90 hrs |
|---|---|---|---|---|
| 08/10/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding newly loaded data for review. | L120 | 0.50 hrs |
| 08/10/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding substantive review. | L120 | 0.10 hrs |
| 08/10/2013 | GNM | Working in Relativity database fixing coding inconsistencies in production set. | L320 | 0.30 hrs |
| 08/10/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 0.90 hrs |
| 08/10/2013 | GNM | Telephone communications with Ms. Sholl regarding newly loaded data for review. | L120 | 1.10 hrs |
| 08/11/2013 | AMP | Attention to revising privilege log protocol and scheduling training sessions. | L320 | 2.90 hrs |
| 08/11/2013 | AMP | Attention to identifying more attorneys to assist on privilege log team. | L320 | 0.90 hrs |
| 08/11/2013 | AMP | Attention to finalizing quality control assigned batches. | L320 | 3.60 hrs |
| 08/11/2013 | VLS | Assignment of document review batches to document review team members. (1.90)  E-mails with Ms. Marty regarding same. (1.00)  Telephone conference with Ms. Marty regarding same. (1.10) | L320 | 4.00 hrs |
| 08/11/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.70 hrs |
| 08/11/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.40 hrs |
| 08/11/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.40 hrs |
| 08/11/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 3.10 hrs |
| 08/11/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.20 hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 08/11/2013 | MMM | Review Farleydocuments for potential production. | L320 | 2.50 hrs |
| 08/11/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol: batches Tyson 21, Tyson 22, Tyson 23, Horner 10, Horner 11. | L320 | 5.80 hrs |
| 08/11/2013 | GNM | Working in the Relativity database running quality control searches of CFDR data. | L320 | 1.40 hrs |
| 08/11/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 2.80 hrs |
| 08/11/2013 | GNM | Working in Relativity database performing analysis on Tyson data to determine if corrupt. | L320 | 0.50 hrs |
| 08/11/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer assignments and data configuration. | L120 | 0.90 hrs |
| 08/11/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer assignments and data configuration. | L120 | 1.20 hrs |
| 08/11/2013 | SCM | Quality Control review of document sets 20130730 William Tyson 201100003, 20130730 William Tyson 201100010, 20130730 William Tyson 201100011, and 20130730 William Tyson 201100012. | L320 | 3.00 hrs |
| 08/12/2013 | AMP | Attention to privilege logs for part of production 3. | L320 | 3.40 hrs |
| 08/12/2013 | AMP | Attention to document production technical issues (.10) and multiple e-mails with Ms. Marty regarding same. (.50)  Meet with Ms. Marty regarding same. (.50) | L320 | 1.90 hrs |
| 08/12/2013 | AMP | Attention to quality control review of additional July batches. | L320 | 3.10 hrs |
| 08/12/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 hrs |
| 08/12/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 1.40 hrs |
| 08/12/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/12/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 1.60 | hrs |
| 08/12/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 3.40 | hrs |
| 08/12/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.80 | hrs |
| 08/12/2013 | JALB | Review and respond to e-mails regarding FTI production to JSNs. | L120 | 0.20 | hrs |
| 08/12/2013 | DAB | Draft letter to Mr. Wasdin (Kirkland & Ellis) regarding pre-petition transcripts of Ally Securities witnesses in RFC and GMACM cases. | L120 | 0.10 | hrs |
| 08/12/2013 | DAB | E-mail Mr. Wasdin (Kirkland & Ellis) regarding pre-petition transcripts of Ally Securities witnesses in RFC and GMACM cases. | L120 | 0.10 | hrs |
| 08/12/2013 | DAB | Communicate with Mr. Ruckdashel (Residential Capital) regarding production of FHLB loan files. | L320 | 0.20 | hrs |
| 08/12/2013 | JDR | Draft correspondence to Ms. Sholl regarding quality control batches. | L120 | 0.10 | hrs |
| 08/12/2013 | JDR | Quality control review of documents in Relativity database as outlined in JSN quality control protocol:  batches Tyson 21, Tyson 22, Tyson 23, Horner 10,  Horner 11. | L320 | 1.90 | hrs |
| 08/12/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding privilege protocol. | L120 | 0.50 | hrs |
| 08/12/2013 | GNM | Telephone communications with Ms. Weitzman regarding privilege log protocol. | L120 | 0.70 | hrs |
| 08/12/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 4.10 | hrs |
| 08/12/2013 | GNM | Exchanging e-mail communications with Ms. Klun (Lumen Legal) regarding continuing staffing needs. | L120 | 0.40 | hrs |
| 08/12/2013 | GNM | E-mail communications with Ms. Kim (Robert Half) regarding continuing staffing needs. | L120 | 0.10 | hrs |
| 08/12/2013 | GNM | Working in Relativity database fixing coding inconsistencies. | L320 | 0.40 | hrs |

| 08/12/2013 | GNM | Drafting and sending Mr. Salerno (Morrison & Foerster) e-mail regarding quality control staffing needs and projected timeline. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 08/12/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison & Foerster) regarding production database. | L120 | 0.10 hrs |
| 08/12/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 1.30 hrs |
| 08/12/2013 | GNM | Exchanging e-mail communications with Ms. Sholl regarding reviewer assignments and data configuration. | L120 | 0.60 hrs |
| 08/12/2013 | GNM | Drafting and sending Ms. Battle e-mail memorandum regarding updated production metrics. | L120 | 1.50 hrs |
| 08/12/2013 | GNM | Working in Relativity database performing second level review of Ruhlin data as outlined by quality control protocol. | L320 | 3.50 hrs |
| 08/12/2013 | GNM | Drafting and sending e-mail communications to Ms. Gutzeit (FTI) regarding production of FTI data. | L120 | 0.20 hrs |
| 08/12/2013 | SCM | E-mail to Ms. Sholl regarding completion of document review sets. | L320 | 0.10 hrs |
| 08/12/2013 | SCM | Quality control review of document sets 20130730 William Tyson 201100003, 20130730 William Tyson 201100010, 20130730 William Tyson 201100011, and 20130730 William Tyson 201100012. | L320 | 3.50 hrs |
| 08/12/2013 | CC | Perform quality control document review of documents in Goren External 14, 15 and 16. | L320 | 7.20 hrs |
| 08/12/2013 | KPW | Telephone call with Ms. Marty to review privilege protocol and summary of case to prepare for work on privilege logs. | L190 | 0.70 hrs |
| 08/12/2013 | KPW | Review JSN and Plan Confirmation Document Review Memorandum. | L190 | 1.10 hrs |
| 08/13/2013 | AMP | Addressing privilege log issues and questions from privilege log team. | L320 | 1.80 hrs |
| 08/13/2013 | AMP | Efforts to obtain additional associates to assist on privilege log review. (.90)  Multiple e-mails with Mr. Brown (Morrison & Foerster) and Mr. Salerno (Morrison & Foerster) regarding same. (.40) | L320 | 1.30 hrs |
| 08/13/2013 | AMP | Attention to quality control review for next round | L320 | 4.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | of July custodian batches to meet next production deadline. | | | |
| 08/13/2013 | AMP | Review and respond to multiple e-mails from review and quality control teams and Kramer Levin regarding privilege issues. | L320 | 3.90 | hrs |
| 08/13/2013 | VLS | Assignment of quality control document review batches to quality control team members. (3.40) Meet with Ms. Marty regarding same. (.30) Telephone call with Ms. Marty regarding same. (.90) | L320 | 4.60 | hrs |
| 08/13/2013 | VLS | Obtain document reviewer time cards from Lumen Legal and Robert Half Legal. | L320 | 0.40 | hrs |
| 08/13/2013 | VLS | Review document reviewer time cards for accuracy. | L320 | 0.80 | hrs |
| 08/13/2013 | VLS | Approval of document review time cards for payment. | L320 | 0.40 | hrs |
| 08/13/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.40 | hrs |
| 08/13/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.80 | hrs |
| 08/13/2013 | VLS | Update document review tracking spreadsheet. | L320 | 0.60 | hrs |
| 08/13/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 1.40 | hrs |
| 08/13/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 1.80 | hrs |
| 08/13/2013 | JALB | Meet with Ms. Marty regarding JSN production status. | L120 | 0.20 | hrs |
| 08/13/2013 | JALB | Telephone conference with Ms. Marty and Mr. Salerno (Morrison & Foerster) regarding JSN production and quality control issues. | L120 | 0.30 | hrs |
| 08/13/2013 | JALB | Participate in noon JSN status call with Ms. Marty, Mr. Brown (Morrison & Foerster), Mr. Underhill (Residential Capital) and Night Owl (vendor). | L120 | 0.50 | hrs |
| 08/13/2013 | JALB | E-mails with Mr. Underhill (Residential Capital), Ms. Taylor (Morrison & Foerster), Ms. Martin (Morrison & Foerster) and Ms. Tice (Morrison & | L120 | 0.90 | hrs |

|            |      | Foerster), and Ms. Marty regarding production database categories and specs. (.50) Conference with Mr. Underhill regarding same. (.20) Call with Ms. Levitt (Morrison & Foerster) regarding production issues. (.20) |      |      |     |
|------------|------|-----------------------------------------------------------|------|------|-----|
| 08/13/2013 | JALB | Conference call with Mr. Ruckdashel (Residential Capital) and Mr. Beck regarding various loan file requets. | L120 | 0.20 | hrs |
| 08/13/2013 | DAB  | Communicate with Mr. Ramchandrappa (counsel to FHLB) regarding production of FHLB loan files. | L320 | 0.20 | hrs |
| 08/13/2013 | DAB  | Conference call with Mr. Ruckdashel (Residential Capital) and Ms. Battle regarding various loan file production requests. | L320 | 0.20 | hrs |
| 08/13/2013 | GNM  | E-mail communications with Ms. Paul-Whitfield regarding privilege log staffing. | L320 | 0.10 | hrs |
| 08/13/2013 | GNM  | Drafting and sending e-mail communication to Mr. Salerno, Mr. Brown, Ms. Levitt (Morrison and Foerster) and Ms. Battle regarding updated production metrics. | L320 | 0.20 | hrs |
| 08/13/2013 | GNM  | Exchanging e-mail communications with Mr. Brown (Morrison and Foerster) regarding production pipeline | L320 | 0.50 | hrs |
| 08/13/2013 | GNM  | Telephone conference call with Ms. Abdelhamid (Morrison and Foerster) Ms. Tobin (Curtis) and Mr. Breyer (NightOwl) regarding prodcution database for substantive review. | L120 | 0.50 | hrs |
| 08/13/2013 | GNM  | Telephone conference call with Mr. Underhill (Residental Capital), Night Owl team, Mr. Salerno, Mr. Brown (Morrison and Foerster) and Ms. Battle regarding production pipeline. | L120 | 0.50 | hrs |
| 08/13/2013 | GNM  | Working in Relativity database performing second level review of FTI data as outlined by quality control protocol. (6.30) Conference call with Ms. Sholl. | L320 | 6.60 | hrs |
| 08/13/2013 | GNM  | Meeting with Ms. Battle regarding reviewer assignments and production status. | L320 | 0.20 | hrs |
| 08/13/2013 | GNM  | Telephone communication with Ms. Chinn (Lumen Legal) regarding current staffing needs. | L120 | 0.10 | hrs |
| 08/13/2013 | GNM  | E-mail communication with Ms. Chinn (Lumen Legal) regarding current staffing needs. | L320 | 2.00 | hrs |
| 08/13/2013 | GNM  | Working in Relativity database configuring data | L320 | 2.20 | hrs |

for review.

| 08/13/2013 | GNM | Drafting and sending communications to review team regarding data to be reviewed. | L320 | 0.30 | hrs |
| 08/13/2013 | GNM | Drafting and sending e-mail communications to quality control team regarding project deadlines. | L320 | 0.30 | hrs |
| 08/13/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 0.80 | hrs |
| 08/13/2013 | GNM | Drafting and sending e-mail communications to review team regarding review of second wave FTI data. | L320 | 0.50 | hrs |
| 08/13/2013 | GNM | Working in Relativity database fixing coding inconsistences. | L320 | 0.70 | hrs |
| 08/13/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding search capabilities in the database. | L320 | 0.10 | hrs |
| 08/13/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 2.40 | hrs |
| 08/13/2013 | GNM | Telephone communications with Ms. Sholl regarding reviewer assignments and data configuration. (.90)  Meet with Ms. Sholl regarding assignments and production status. (.20) | L120 | 1.10 | hrs |
| 08/13/2013 | SCM | Quality Control review of document sets 20130730 William Tyson 201100006 and 20130730 William Tyson 201100008. | L320 | 1.20 | hrs |
| 08/13/2013 | KPW | Review JSN and Plan Confirmation Document Review Memorandum and additional exhibits for information relevant to production projects. | L190 | 2.20 | hrs |
| 08/13/2013 | KPW | Completed training regarding Relativity software and confirmed login information. | L190 | 0.70 | hrs |
| 08/13/2013 | KPW | E-mails to Ms. Marty regarding next steps for document review. | L190 | 0.10 | hrs |
| 08/14/2013 | AMP | Attention to finalizing revised privilege log protocol and updated exhibits to same. | L320 | 4.10 | hrs |
| 08/14/2013 | AMP | Attention to log assignments. (.50)  Conference with Ms. Sholl regarding same. (.40) | L320 | 0.90 | hrs |
| 08/14/2013 | AMP | Multiple e-mails with privilege log team and | L320 | 1.70 | hrs |

quality control team regarding revised privilege log protocol and updated exhibits to same.

| 08/14/2013 | AMP | Prepare for (1.40) and participate in JSN privilege log training call for privilege team. (.70) | L320 | 2.10 | hrs |
|---|---|---|---|---|---|
| 08/14/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding document review status. | L320 | 0.60 | hrs |
| 08/14/2013 | VLS | Conference with Ms. Paul-Whitfield regarding privilege log review and quality control. | L320 | 0.40 | hrs |
| 08/14/2013 | VLS | Assignment of privilege logs to privilege log quality control team. | L320 | 1.80 | hrs |
| 08/14/2013 | VLS | Update privilege log review tracking sheet. | L320 | 0.60 | hrs |
| 08/14/2013 | VLS | Monitor review status of JSN document review team. | L320 | 0.80 | hrs |
| 08/14/2013 | VLS | Assignment of document review batches to document review team members. | L320 | 0.90 | hrs |
| 08/14/2013 | VLS | Update document review tracking spreadsheet. | L320 | 1.20 | hrs |
| 08/14/2013 | VLS | Monitor review status of JSN document review quality control team. | L320 | 0.60 | hrs |
| 08/14/2013 | VLS | Assignment of quality control document review batches to quality control team members. | L320 | 2.00 | hrs |
| 08/14/2013 | VLS | Update quality control document review tracking spreadsheet. | L320 | 0.80 | hrs |
| 08/14/2013 | JALB | Various e-mails with Ms. Levitt (Morrison & Foerster), Ms. Marty, Mr. Brown (Morrison & Foerster) and others on JSN document production team regarding status of project and strategy to complete. | L120 | 0.80 | hrs |
| 08/14/2013 | JALB | Participate in daily planning call with Mr. Underhill (ResCap), Night Owl team, Mr. Salerno, Mr. Brown (Morrison & Foerster) and Ms. Marty regarding JSN productions. | L120 | 0.50 | hrs |
| 08/14/2013 | JALB | Attention to FTI tagging and completion issues. | L120 | 0.30 | hrs |

| 08/14/2013 | JALB | Prepare memorandum to client regarding vendor issues. | L120 | 0.40 hrs |
|---|---|---|---|---|
| 08/14/2013 | JALB | E-mails with Mr. Underhill, Mr. Thompson (both Residential Capital) regarding FTI data problems, Friday deadline, and clawback issues. | L120 | 0.30 hrs |
| 08/14/2013 | DJB | Participate in junior Secured Noteholders Privilege log training call with Ms. Paul-Whitfield and others. | L120 | 0.70 hrs |
| 08/14/2013 | GNM | Working in Relativity database configuring data for production. | L320 | 5.10 hrs |
| 08/14/2013 | GNM | Drafting and sending e-mail communication to Mr. Breyer (NightOwl) regarding submission of PROD010 | L320 | 0.30 hrs |
| 08/14/2013 | GNM | E-mail communications with Ms. Battle regarding search capabilities in the database. | L320 | 0.10 hrs |
| 08/14/2013 | GNM | E-mail communications with Mr. Underhill (Residential Capital) regarding production pipeline. | L320 | 0.10 hrs |
| 08/14/2013 | GNM | E-mail communications with review team regarding completion of FTI data. | L320 | 1.20 hrs |
| 08/14/2013 | GNM | Working in Relativity database configuring FTI data for review. | L320 | 1.10 hrs |
| 08/14/2013 | GNM | Telephone communications with Mr. Underhill (Residential Capital), NightOwl team, Mr. Salerno, Mr. Brown (Morrison and Foerster) and Ms. Battle regarding production pipeline and delivery schedule. | L120 | 0.60 hrs |
| 08/14/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding tagging capabilities in the database. | L320 | 0.20 hrs |
| 08/14/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding highlighting tool malfunction and database search capabilities. | L320 | 0.10 hrs |
| 08/14/2013 | GNM | Working in Relativity database performing second level review of FTI data as outlined by quality control protocol. | L320 | 3.10 hrs |
| 08/14/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding mismatched families in the database. | L120 | 1.10 hrs |
| 08/14/2013 | GNM | Exchanging e-mail communications with Mr. | L320 | 0.60 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Breyer (NightOwl) regarding mismatched families in the database. | | | |
| 08/14/2013 | GNM | Telephone communications with Mr. Picarello and Ms. Meerovich (FTI) regarding tagging and production of FTI data. | L120 | 1.10 | hrs |
| 08/14/2013 | GNM | Telephone conference call with NightOwl team, FTI team and Mr. Brown (Morrison and Forester) regarding overlay need to fix mismatched families in the database. | L120 | 0.60 | hrs |
| 08/14/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding mismatched families in the database. | L320 | 0.30 | hrs |
| 08/14/2013 | GNM | Telephone communications with Mr. Brown (Morrison and Forester) regarding production of FTI data. | L120 | 0.30 | hrs |
| 08/14/2013 | GNM | Exchanging e-mail communications with Mr. Brown (Morrison and Forester) regarding production of FTI data. | L320 | 0.30 | hrs |
| 08/14/2013 | GNM | Exchanging e-mail communications with Ms. Meerovitch (FTI) regarding tagging and production of FTI data. | L320 | 0.60 | hrs |
| 08/14/2013 | GNM | Exchanging e-mail communications with Mr. Breyer and Mr. Rubinger (NightOwl) regarding submission of FTI data for production. | L320 | 0.80 | hrs |
| 08/14/2013 | GNM | Working in the Relativity database fixing coding inconsistencies. | L320 | 0.50 | hrs |
| 08/14/2013 | GNM | Working in Relativity database configuring FTI data for production. | L320 | 1.20 | hrs |
| 08/14/2013 | GNM | Drafting and sending e-mail communications to Mr. Breyer and Mr. Rubinger (NightOwl) regarding submission of PROD011 | L320 | 0.20 | hrs |
| 08/14/2013 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding database issues. | L320 | 0.40 | hrs |
| 08/14/2013 | SCM | Participate in training conference call with Ms. Paul-Whitfield and privilege log team regarding JSN privilege log protocol for privilege log Quality Control project. | L320 | 0.70 | hrs |
| 08/14/2013 | CC | Review JSN Privilege Log Preparation Protocol in preparation for conference call training session for privilege log project and review questions and answers to date regarding project. | L320 | 0.80 | hrs |
| 08/14/2013 | CC | Attend conference call with Ms. Paul-Whitfield | L320 | 0.60 | hrs |

|            |      | and privilege log team regarding JSN Privilege Log training. | | | |
|------------|------|----------------------------------------------------------------|------|------|------|
| 08/14/2013 | KMB  | Conference call with Ms. Paul-Whitfield and privilege log team to review privilege log protocol. | L320 | 0.80 | hrs |
| 08/14/2013 | KMB  | Quality control review of batch FTI Consulting volumes 002-0040007 Through 002-0004009. | L320 | 2.70 | hrs |
| 08/14/2013 | KPW  | Review of JSN Privilege Log Protocol. | L190 | 1.10 | hrs |
| 08/14/2013 | KPW  | Privilege log training call with Ms. Paul-Whitfield and privilege log team members. | L190 | 0.70 | hrs |
| 08/15/2013 | AMP  | Multiple e-mails with privilege log team members regarding assignments and questions. | L320 | 2.90 | hrs |
| 08/15/2013 | AMP  | Attention to privilege log for part of production 3. | L320 | 1.40 | hrs |
| 08/15/2013 | AMP  | Prepare for (1.00) and participate in another JSN privilege log training call for privilege team. (.60) | L320 | 1.60 | hrs |
| 08/15/2013 | AMP  | Attention to decision log to share with all attorneys working on privilege logs. (2.40)  Conference with Ms. Marty regarding privilege log issues. (.70) | L320 | 3.10 | hrs |
| 08/15/2013 | AMP  | Attention to FTI data production issues (2.30) and e-mails with Ms. Marty regarding privilege log for part of production 3. (.30) | L320 | 2.60 | hrs |
| 08/15/2013 | VLS  | Multiple e-mail exchanges with Ms. Paul-Whitfield regarding privilege log review and quality control project. | L320 | 0.80 | hrs |
| 08/15/2013 | VLS  | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 3.20 | hrs |
| 08/15/2013 | VLS  | Update privilege log review tracking spreadsheet. | L320 | 1.40 | hrs |
| 08/15/2013 | VLS  | E-mail exchange with Ms. Chinn at Lumen Legal regarding time card entries for select document reviewers. | L320 | 0.40 | hrs |
| 08/15/2013 | JALB | E-mail to Mr. Beck regarding status of JSN litigation. | L120 | 0.40 | hrs |
| 08/15/2013 | JALB | Prepare for and participate in Estate litigation call with client (Mr. Thompson, Ms. Zellmann, and | L120 | 0.60 | hrs |

others).

| 08/15/2013 | JALB | Follow-up with Ms. Levitt and Mr. Englehart (Morrison & Foerster) regarding JSN depositions and witness preparation, and status of document production and analysis. | L120 | 0.30 | hrs |
| 08/15/2013 | JALB | E-mails with Mr. Englehart and Mr. Lawrence (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding scope of plan discovery repository. | L120 | 0.30 | hrs |
| 08/15/2013 | JALB | Communicate with Mr. Lipps regarding status of JSN litigation. | L120 | 0.40 | hrs |
| 08/15/2013 | DJB | Review e-mail from Ms. Paul-Whitfield regarding changes to quality control protocol for junior secured noteholder document review | L120 | 0.30 | hrs |
| 08/15/2013 | GNM | Conference with Ms. Paul-Whitfield regarding privilege protocol. | L120 | 0.70 | hrs |
| 08/15/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.30 | hrs |
| 08/15/2013 | GNM | E-mail communications with Ms. Wafalosky (Robert Half) regarding end of project. | L120 | 0.20 | hrs |
| 08/15/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison & Foerster) regarding production database. | L120 | 0.10 | hrs |
| 08/15/2013 | GNM | Working in Relativity database fixing coding inconsistencies. | L320 | 0.20 | hrs |
| 08/15/2013 | GNM | Telephone communications with Ms. Klun and Ms. Burke (Lumen Legal) regarding continued staffing for privilege log review. | L120 | 0.30 | hrs |
| 08/15/2013 | GNM | Telephone communications with Mr. Underhill (Residential Capital), NightOwl team, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding production pipeline and delivery schedule. | L120 | 0.60 | hrs |
| 08/15/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding PROD011 tagging inconsistencies. | L120 | 0.20 | hrs |
| 08/15/2013 | GNM | Working in Relativity database answering privilege log questions. | L320 | 1.50 | hrs |
| 08/15/2013 | GNM | E-mail communications with Ms. Battle regarding issues with PROD011. | L120 | 0.30 | hrs |

| 08/15/2013 | KMB | Continue quality control review of batch FTI Consulting vols 002-004007 through 002-004009 | L320 | 1.00 | hrs |
| 08/15/2013 | KMB | Review privilege log protocol and exhibits and follow up instructions from Ms. Paul-Whitfield. | L320 | 0.80 | hrs |
| 08/15/2013 | KPW | Privilege log quality control review. | L190 | 5.50 | hrs |
| 08/16/2013 | AMP | Attention to reviewing questions and documents from privilege log team working on logs for productions 4 through 6. | L320 | 3.40 | hrs |
| 08/16/2013 | AMP | Prepare for (.90) and participate in another JSN privilege log training call for privilege team. (.70) | L320 | 1.60 | hrs |
| 08/16/2013 | AMP | Attention to changes in privilege log protocol to try to expedite process. (.80) Conference with Ms. Marty regarding same. (.50) | L320 | 1.30 | hrs |
| 08/16/2013 | AMP | Multiple telephone conferences with Morrison & Foerster team regarding changes in privilege log protocol. (.50) Conference with Ms. Sholl regarding additional privilege log team members. (.50) | L320 | 1.00 | hrs |
| 08/16/2013 | AMP | Participate in conference calls with review team (.90) and privilege log team (.60) regarding changes in their respective portions of protocol. | L320 | 1.50 | hrs |
| 08/16/2013 | AMP | Finalize revisions to privilege log protocol and circulate to privilege log team and quality control team. (.90) E-mails with Ms. Battle regarding same. (.30) | L320 | 1.20 | hrs |
| 08/16/2013 | VLS | Conference with Ms. Paul-Whitfield regarding additional team members being added to privilege log review team. | L320 | 0.40 | hrs |
| 08/16/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 0.60 | hrs |
| 08/16/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 2.80 | hrs |
| 08/16/2013 | VLS | Update privilege log review and quality control tracking sheet. | L320 | 0.80 | hrs |
| 08/16/2013 | VLS | E-mail exchange with Ms. Marty regarding privilege log review. | L320 | 0.30 | hrs |
| 08/16/2013 | VLS | E-mail exchange with Mr. Breyer at Night Owl | L320 | 0.40 | hrs |

Discovery regarding database access for new team members.

| 08/16/2013 | VLS | E-mail exchange with Mr. Bennett in IT regarding additions to group e-mail distribution list. | L320 | 0.30 | hrs |
| 08/16/2013 | JALB | Respond to e-mails from Ms. Paul-Whitfield regarding privilege log work. | L120 | 0.30 | hrs |
| 08/16/2013 | JALB | Exchange e-mails with Ms. Marty and Ms. Paul Whitfield regarding status of JSN production and privilege issue raised by opposing counsel. | L120 | 0.30 | hrs |
| 08/16/2013 | GNM | Conference with Ms. Paul-Whitfield regarding privilege protocol. | L120 | 0.50 | hrs |
| 08/16/2013 | GNM | Telephone communications with Ms. Abdelhamid (Morrison & Foerster) regarding clawbacks. | L120 | 0.20 | hrs |
| 08/16/2013 | GNM | Reviewing privilege log protocol and supplemental materials. | L320 | 1.70 | hrs |
| 08/16/2013 | GNM | Drafting and sending e-mail communications to Mr. Philemond and Mr. Massey (Contract Quality Control Team) regarding privilege log review. | L120 | 0.30 | hrs |
| 08/16/2013 | GNM | Working in Relativity database answering privilege log questions. | L320 | 1.10 | hrs |
| 08/16/2013 | GNM | Telephone communications with Mr. Underhill (Residential Capital), NightOwl team, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding production pipeline and delivery schedule. | L120 | 0.50 | hrs |
| 08/16/2013 | GNM | Privilege log training call with Ms. Paul-Whitfield, Ms. Weitzman and Morrison & Foerster lawyers on privilege log team. | L120 | 0.50 | hrs |
| 08/16/2013 | SCM | Conference call with Ms. Paul-Whitfield and review team regarding revised document review protocol. | L320 | 0.90 | hrs |
| 08/16/2013 | KMB | Review additional instructions from Ms. Paul-Whitfield regarding privilege log. | L320 | 0.40 | hrs |
| 08/16/2013 | KPW | E-mails to Ms. Paul Whitfield and Ms. Marty regarding status of review. | L190 | 0.10 | hrs |
| 08/16/2013 | KPW | Privilege log review of assigned batches. | L190 | 2.50 | hrs |
| 08/16/2013 | KPW | Telephone call with Ms. Paul-Whitfield, Ms. Marty | L190 | 0.50 | hrs |

|            |      | and Morrison & Foerster team regarding updated privilege log protocol. |      |      |     |
|------------|------|------------------------------------------------------------------------|------|------|-----|
| 08/17/2013 | AMP  | Attention to my assigned portion of privilege log for production 6. | L320 | 3.40 | hrs |
| 08/17/2013 | AMP  | Reviewing questions and documents and providing answers to numerous questions from privilege log and quality control team members working on portions of privilege logs. | L320 | 4.20 | hrs |
| 08/17/2013 | JALB | Various e-mails with Ms. Marty, Mr. Underhill (Residential Capital), Mr. Englehardt (Morrison & Foerster) regarding inadvertent production of privileged information. | L120 | 0.40 | hrs |
| 08/17/2013 | GNM  | Working in Relativity database answering privilege log questions. | L320 | 1.90 | hrs |
| 08/17/2013 | GNM  | Reading and responding to e-mail communication from Mr. Engelhardt (Morrison & Foerster) regarding production error resulting inclusion of privileged text in delivery set. | L120 | 0.20 | hrs |
| 08/17/2013 | GNM  | Telephone communications with Mr. Rubinger (NightOwl) regarding production error resulting in inclusion of privileged text in delivery set. | L120 | 0.90 | hrs |
| 08/17/2013 | GNM  | E-mail communications with Mr. Breyer and Mr. Rubinger (NightOwl), Mr. Engelhardt and Ms. Tice (Morrison & Foerster) and Ms. Battle regarding production error resulting in inclusion of privileged text in delivery set. | L120 | 1.10 | hrs |
| 08/18/2013 | AMP  | Attention to supplementing decision log for consistency purposes. | L320 | 1.90 | hrs |
| 08/18/2013 | AMP  | Multiple e-mails regarding supplementing decision log for consistency purposes. | L320 | 0.60 | hrs |
| 08/18/2013 | AMP  | Review documents for answering questions from privilege log team members and quality control reviewers. | L320 | 2.10 | hrs |
| 08/18/2013 | AMP  | Further attention to reviewing and answering questions from privilege log team members and quality control reviewers. (3.50)  E-mails with Ms. Marty regarding privilege log review. (.40) | L320 | 3.90 | hrs |
| 08/18/2013 | GNM  | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.50 | hrs |
| 08/18/2013 | GNM  | Communicate with Mr. Beekhuizen regarding exhibits to Examiner report. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/18/2013 | GNM | Working in production databases locating exhibits to Examiner's report at request of Mr. Beekhuizen. | L320 | 2.40 | hrs |
| 08/18/2013 | GNM | Working in Relativity database answering privilege log questions. | L320 | 0.80 | hrs |
| 08/18/2013 | GNM | E-mail communications with Mr. Massey (contract quality control team) regrading privilege log re-review training. | L120 | 0.10 | hrs |
| 08/18/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding hard drive productions. | L120 | 0.10 | hrs |
| 08/18/2013 | SCM | Quality control review of privilege log, production 6, part 2 of 25. | L320 | 3.00 | hrs |
| 08/18/2013 | KMB | Edit privilege log for production 5. | L320 | 1.60 | hrs |
| 08/19/2013 | AMP | Further attention to answering questions from privilege log team and reviewing documents for same. | L320 | 2.80 | hrs |
| 08/19/2013 | AMP | Multiple e-mails with Ms. Marty regarding attention to answering questions from privilege log team and reviewing documents for same. | L320 | 0.40 | hrs |
| 08/19/2013 | AMP | E-mails with Ms. Sholl regarding batch assignments for completion of logs. | L320 | 0.30 | hrs |
| 08/19/2013 | MNB | Attention to obtaining for review documents referenced in examiner report regarding potential fraudulent transfer claim. | L320 | 1.70 | hrs |
| 08/19/2013 | MNB | Review examiner interview and interview prep materials relating to model home sale transaction referenced in examiner's report. | L120 | 1.90 | hrs |
| 08/19/2013 | VLS | Multiple e-mail exchanges with Ms. Paul-Whitfield regarding privilege log review and quality control. | L320 | 0.60 | hrs |
| 08/19/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 1.80 | hrs |
| 08/19/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 0.80 | hrs |
| 08/19/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 1.20 | hrs |

| 08/19/2013 | VLS | E-mail to Mr. Breyer at NightOwl Discovery regarding database access for new team members. | L320 | 0.20 | hrs |
| 08/19/2013 | KMC | Review e-mail from Morrison & Foerster regarding Lewis proof of claim objection. | L120 | 0.10 | hrs |
| 08/19/2013 | JALB | Respond to privilege questions from Mr. Day (Morrison & Foerster) and Ms. Paul Whitfield. | L120 | 0.20 | hrs |
| 08/19/2013 | JALB | E-mails with former employee witness regarding new deposition subpoena. | L120 | 0.20 | hrs |
| 08/19/2013 | KMB | Edit privilege log for production 5. | L320 | 4.10 | hrs |
| 08/19/2013 | KPW | Privilege log review for productions. | L190 | 5.10 | hrs |
| 08/20/2013 | AMP | Prepare for (.20) and participate in call with additional Morrison & Foerster associates to assist in privilege log preparation. (.80) | L320 | 1.50 | hrs |
| 08/20/2013 | AMP | Attention to further changes in review protocol to streamline process. | L320 | 1.20 | hrs |
| 08/20/2013 | AMP | Review more questions and documents to provide answers to review teams. (2.80)  E-mails with Mr. Englehardt (Morrison & Foerster) and Ms. Battle regarding privilege logs. (.40) | L320 | 3.20 | hrs |
| 08/20/2013 | AMP | Prepare for (.60) and participate in JSN quality control document review protocol training call (.80) and handling the privilege issues in the same. (1.30) | L320 | 2.70 | hrs |
| 08/20/2013 | JAL | Review motion to establish discovery protocol. (.70) E-mails with Ms. Battle regarding related production issues. (.30) | L120 | 1.00 | hrs |
| 08/20/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 0.80 | hrs |
| 08/20/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 1.60 | hrs |
| 08/20/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 0.80 | hrs |
| 08/20/2013 | VLS | Obtain document review time cards from Lumen Legal and Robert Half Legal. | L320 | 0.40 | hrs |

| 08/20/2013 | VLS | Review document reviewer time cards for accuracy. | L320 | 1.10 | hrs |
| 08/20/2013 | VLS | Approve document review time cards for payment. | L320 | 0.60 | hrs |
| 08/20/2013 | VLS | E-mail exchange with Ms. Wafolosky at Robert Half Legal regarding document reviewer time cards. | L320 | 0.30 | hrs |
| 08/20/2013 | VLS | E-mail exchange with Ms. Bownik at Robert Half Legal regarding document reviewer time cards. | L320 | 0.30 | hrs |
| 08/20/2013 | JALB | E-mails with Mr. Underhill (Residential Capital) regarding Kroll migration, Repository logistics, and other ediscovery issues. | L120 | 0.50 | hrs |
| 08/20/2013 | JALB | At request of Ms. Levitt (Morrison & Foerster), prepare draft letter documenting vendor issues. | L120 | 0.80 | hrs |
| 08/20/2013 | JALB | E-mails with Ms. Abdelhamid (Morrison & Foerster) regarding substantive review technical issues. | L120 | 0.10 | hrs |
| 08/20/2013 | JALB | E-mails with Mr. Englehardt (Morrison & Foerster) and Ms. Paul-Whitfield regarding status of privilege log work. | L120 | 0.40 | hrs |
| 08/20/2013 | JALB | Review Debtors' motion to establish plan confirmation discovery procedures. | L120 | 0.30 | hrs |
| 08/20/2013 | DAB | Analyze disclosure statement objections related to PLS issues and the examiner's report to identify issues for confirmation hearing. | L120 | 1.20 | hrs |
| 08/20/2013 | DAB | Analyze scheduling orders in JSN related adversary proceedings. | L120 | 0.40 | hrs |
| 08/20/2013 | GNM | E-mail communications with Mr. Massey (contract quality control team) regarding privilege log re-review training. | L120 | 0.40 | hrs |
| 08/20/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding production log. | L120 | 0.20 | hrs |
| 08/20/2013 | GNM | E-mail communications with Mr. Engelhardt (Morrison & Foerster) regarding production log. | L120 | 0.20 | hrs |
| 08/20/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding documents to be located in Concordance database. | L120 | 0.30 | hrs |

| 08/20/2013 | GNM | Working in Relativity database gathering metrics for privilege log review. | L320 | 0.60 | hrs |
| 08/20/2013 | GNM | Working in Relativity database answering reviewer questions. | L320 | 3.10 | hrs |
| 08/20/2013 | KMB | Edit privilege log for production 5. | L320 | 3.10 | hrs |
| 08/20/2013 | KPW | Privilege log review for productions. | L140 | 6.00 | hrs |
| 08/21/2013 | AMP | Attention to privilege log assignment batch in production 6. | L320 | 2.90 | hrs |
| 08/21/2013 | AMP | Attention to revising and finalizing privilege logs for production 4. | L320 | 3.90 | hrs |
| 08/21/2013 | AMP | Attention to edits to batches of logs from production 5. | L320 | 1.40 | hrs |
| 08/21/2013 | AMP | Draft e-mail to Morrison & Foerster team regarding status of privilege log production. | L320 | 0.40 | hrs |
| 08/21/2013 | AMP | Attention to multiple e-mails with team members regarding questions and answers on privilege issues. (.90)  Meet with Ms. Marty regarding review protocol. (1.10)  E-mails with Ms. Marty regarding same. (.30) | L320 | 2.30 | hrs |
| 08/21/2013 | AMP | Attention to edits to privilege logs for production 4 (2.80) and addressing questions/comments from reviewers regarding same. (1.30) | L320 | 4.10 | hrs |
| 08/21/2013 | JAL | Participate at hearing on objections to disclosure statement (1.1).  Conference with Mr. Beck regarding same (.20). | L450 | 1.30 | hrs |
| 08/21/2013 | VLS | Multiple e-mail exchanges with Ms. Paul-Whitfield regarding status of privilege log review and quality control. | L320 | 0.80 | hrs |
| 08/21/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 0.60 | hrs |
| 08/21/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 0.80 | hrs |
| 08/21/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 0.40 | hrs |

| 08/21/2013 | VLS | E-mail exchange with Ms. Klun at Lumen Legal regarding select reviewer time cards. | L320 | 0.40 hrs |
|---|---|---|---|---|
| 08/21/2013 | DAB | Monitor disclosure statement hearing for arguments relevant to confirmation litigation projects Morrison & Foerster has requested CL&L's help on. | L120 | 2.40 hrs |
| 08/21/2013 | DAB | Draft file memorandum regarding key arguments raised at disclosure statement hearing. | L120 | 0.50 hrs |
| 08/21/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding privilege protocol. | L120 | 1.00 hrs |
| 08/21/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.30 hrs |
| 08/21/2013 | GNM | Editing letter regarding production errors for Ms. Battle. | L120 | 0.40 hrs |
| 08/21/2013 | GNM | Working in Relativity database answering privilege log questions. | L120 | 1.20 hrs |
| 08/21/2013 | GNM | Drafting and sending e-mail communications to contract quality control team regarding privilege log review deadlines. | L120 | 0.30 hrs |
| 08/21/2013 | GNM | Drafting response to e-mail communication from Mr. Engelhardt (Morrison & Foerster) regarding production issues and timeline. | L120 | 0.80 hrs |
| 08/21/2013 | CC | Review modifications to privilege log review protocol. | L320 | 0.20 hrs |
| 08/21/2013 | CC | Review documents in privilege log for production 6 part 7 and update privilege log. | L320 | 7.80 hrs |
| 08/21/2013 | KMB | Edit privilege log for production 5. | L320 | 2.20 hrs |
| 08/21/2013 | KPW | Privilege log review for production 5. | L140 | 3.40 hrs |
| 08/22/2013 | AMP | Attention to editing, revising and finalizing withheld privilege log and redacted privilege log for production 2. | L320 | 2.30 hrs |
| 08/22/2013 | AMP | Attention to editing, revising and finalizing withheld privilege log and redacted privilege log for production 4. | L320 | 1.10 hrs |

| 08/22/2013 | AMP | Multiple e-mails with privilege log team regarding questions in productions 6 through 11. | L320 | 1.40 hrs |
|---|---|---|---|---|
| 08/22/2013 | AMP | Attention to editing, revising and finalizing withheld privilege log and redacted privilege log for production 3. (3.50)  Multiple e-mails with Ms. Sholl regarding same. (1.30)  Conference with Ms. Sholl regarding privilege log and quality control review. (.40)  Conference with Ms. Marty regarding same. (.20) | L320 | 5.40 hrs |
| 08/22/2013 | VLS | Conference with Ms. Paul-Whitfield regarding status of privilege log review and quality control. | L320 | 0.40 hrs |
| 08/22/2013 | VLS | Multiple e-mail exchanges with Ms. Paul Whitfield regarding status of privilege log review and quality control. | L320 | 1.20 hrs |
| 08/22/2013 | VLS | Conference with Ms. Marty regarding production and redacted logs. | L320 | 0.60 hrs |
| 08/22/2013 | VLS | Conference with Ms. Weitzman regarding privilege determinations. | L320 | 0.40 hrs |
| 08/22/2013 | VLS | Monitor status of privilege log review and quality control. | L320 | 1.40 hrs |
| 08/22/2013 | VLS | Assignment of privilege logs to privilege log quality control team members. | L320 | 1.10 hrs |
| 08/22/2013 | VLS | Update privilege log review status chart. | L320 | 0.60 hrs |
| 08/22/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 1.10 hrs |
| 08/22/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 1.80 hrs |
| 08/22/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 1.20 hrs |
| 08/22/2013 | VLS | E-mail with Ms. Marty regarding status of privilege log review. | L320 | 0.20 hrs |
| 08/22/2013 | VLS | Telephone conference with Ms. Marty regarding status of privilege log review. | L320 | 0.40 hrs |
| 08/22/2013 | JALB | Telephone conference with Mr. Englehart | L120 | 0.20 hrs |

regarding JSN discovery, court hearing, and deposition preparation.

| 08/22/2013 | JALB | E-mails with Ms. Paul Whitfield regarding status of JSN discovery and privilege log related questions. | L120 | 0.20 | hrs |
| 08/22/2013 | GNM | Meeting with Ms. Paul-Whitfield regarding privilege protocol. | L120 | 0.20 | hrs |
| 08/22/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.30 | hrs |
| 08/22/2013 | GNM | E-mail communications with Mr. Brown and Mr. Engelhardt (Morrison & Foerster) regarding production issues and timeline. | L120 | 0.30 | hrs |
| 08/22/2013 | GNM | Working in Relativity database answering privilege log questions. | L320 | 0.80 | hrs |
| 08/22/2013 | GNM | Performing quality control checks on PROD005 withheld privilege log and configuring for production to opposing counsel. (8.70)  Conference with Ms. Sholl regarding production status. (.60)  Conference with Ms. Sholl regarding privilege logs. (.40) | L320 | 9.70 | hrs |
| 08/22/2013 | CC | Review documents in privilege log for production 6 part 7 and update privilege log. | L320 | 5.70 | hrs |
| 08/22/2013 | KPW | Privilege log review. (5.30)  Conference with Ms. Sholl regarding same. (.40) | L140 | 5.70 | hrs |
| 08/23/2013 | AMP | Attention to editing, revising and finalizing withheld privilege log and redacted privilege log for production 4. (4.30)  Conference with Ms. Battle regarding same. (.30) | L320 | 4.60 | hrs |
| 08/23/2013 | AMP | Attention to editing, revising and finalizing withheld privilege log and redacted privilege log for production 5. (4.00)  E-mails with Ms. Marty regarding privilege log review. (.70) Communicate with Mr. Beck regarding certain professionals represented. (.20) | L320 | 4.90 | hrs |
| 08/23/2013 | AMP | Multiple e-mails with privilege log team regarding questions in productions 6 through 11. (.90)  Call with Ms. Burke regarding review protocol. (.20) | L320 | 1.10 | hrs |
| 08/23/2013 | JALB | Discussion with Ms. Paul-Whitfield regarding JSN discovery. | L120 | 0.30 | hrs |
| 08/23/2013 | JALB | Telephone conference with Mr. Englehardt | L120 | 0.20 | hrs |

(Morrison & Foerster) regarding JSN discovery.

| 08/23/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding disclosure statement related time-frames. | L120 | 0.20 | hrs |
| 08/23/2013 | DAB | Analyze entered disclosure statement order for discovery related timelines. | L120 | 0.30 | hrs |
| 08/23/2013 | DAB | Communicate with Ms. Barrage (Morrison & Foerster) regarding solicitation version of disclosure statement. | L120 | 0.20 | hrs |
| 08/23/2013 | DAB | Analyze solicitation version of disclosure statement to prepare for future discovery disputes. | L120 | 0.70 | hrs |
| 08/23/2013 | DAB | Analyze JSN related complaints and motions to dismiss briefing in the consolidated adversary proceeding. | L240 | 3.10 | hrs |
| 08/23/2013 | DAB | Communicate with Ms. Paul-Whitfield regarding whether certain professionals worked for ResCap or third parties. | L120 | 0.20 | hrs |
| 08/23/2013 | GNM | E-mail communications with Ms. Battle and Ms. Paul-Whitfield regarding responsiveness parameters in JSN review protocol. | L120 | 0.10 | hrs |
| 08/23/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.70 | hrs |
| 08/23/2013 | GNM | Exchanging e-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L320 | 0.70 | hrs |
| 08/23/2013 | GNM | E-mail communications with Ms. Abdelhamid (Morrison & Foerster) regarding production database. | L120 | 0.10 | hrs |
| 08/23/2013 | GNM | Performing quality control checks on PROD005 withheld privilege log and configuring for production to opposing counsel. | L320 | 4.20 | hrs |
| 08/23/2013 | GNM | Performing quality control checks on PROD005 redacted privilege log and configuring for production to opposing counsel. | L320 | 6.10 | hrs |
| 08/23/2013 | SCM | Quality Control review privilege log, production 6, part 2 of 25. | L320 | 1.10 | hrs |
| 08/23/2013 | KMB | Telephone call with Ms. Paul-Whitfield regarding new protocol (.20), review e-mails regarding new protocol. (.30) | L320 | 0.50 | hrs |

| 08/23/2013 | KPW | Privilege log review. | L140 | 4.00 hrs |
|---|---|---|---|---|
| 08/24/2013 | GNM | E-mail communications with Ms. Washington (Morrison & Foerster) regarding privilege log review. | L120 | 0.30 hrs |
| 08/24/2013 | GNM | Investigating anomaly with PROD006 privilege log described by Ms. Washington (Morrison & Foerster). | L320 | 1.20 hrs |
| 08/25/2013 | AMP | Attention to privilege logs for production 6. | L320 | 2.10 hrs |
| 08/25/2013 | AMP | Multiple e-mails with team members regarding technical issues on logs for productions 7 through 11. | L320 | 2.80 hrs |
| 08/25/2013 | SCM | Quality control review of privilege log production 6, part 2 of 25. | L320 | 5.50 hrs |
| 08/26/2013 | AMP | Review and respond to various e-mails from privilege log team with questions as to common interest and privilege circle for communications with certain consultants. | L320 | 2.70 hrs |
| 08/26/2013 | AMP | Review documents and research on common interest issues. | L320 | 1.90 hrs |
| 08/26/2013 | AMP | E-mails with Ms. Marty regarding reviewing documents and research on common interest issues. | L320 | 0.40 hrs |
| 08/26/2013 | VLS | Monitor review status of privilege log review and quality control team. (.40)  Conference with Ms. Weitzman regarding changes in privilege process. (.20) | L320 | 0.60 hrs |
| 08/26/2013 | VLS | Preparation of internal database files and physical files of document productions and production passwords. | L320 | 2.60 hrs |
| 08/26/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 0.40 hrs |
| 08/26/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 0.60 hrs |
| 08/26/2013 | JALB | E-mails with Mr. Brown (Morrison & Foerster) and Mr. Ruckdaschel (Residential Capital) regarding lien release issues. | L120 | 0.20 hrs |

| Date | | | | | |
|------|------|------|------|------|------|
| 08/26/2013 | DAB | Analyze examiner discharge motion. | L250 | 0.30 | hrs |
| 08/26/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding examiner discharge motion. | L120 | 0.10 | hrs |
| 08/26/2013 | DAB | Analyze solicitation version of disclosure statement to prepare for future discovery disputes. | L120 | 1.50 | hrs |
| 08/26/2013 | DAB | Analyze reply briefs in JSN proceeding. | L250 | 1.60 | hrs |
| 08/26/2013 | GNM | Working in Relativity database configuring data for review and determining current review metrics. | L320 | 2.10 | hrs |
| 08/26/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding items to be imaged for redaction. | L120 | 0.10 | hrs |
| 08/26/2013 | SCM | Quality control review of Production 6, part 2 of 25. | L320 | 2.30 | hrs |
| 08/26/2013 | KMB | Privilege quality control review of batch 201308160069. | L320 | 0.20 | hrs |
| 08/26/2013 | KPW | Telephone call with Ms. Sholl regarding new process for privilege log review. | L140 | 0.20 | hrs |
| 08/26/2013 | KPW | Privilege log review. | L140 | 2.00 | hrs |
| 08/27/2013 | AMP | Attention to producing logs for productions 1 through 5. | L320 | 0.90 | hrs |
| 08/27/2013 | AMP | Attention to revising subsections of withheld log for production 6. | L320 | 1.20 | hrs |
| 08/27/2013 | AMP | Attention to decision log for privilege log team. (.80) E-mails with Mr. Englehardt, Mr. Brown (Morrison & Foerster), Ms. Marty and Ms. Battle regarding letter from JSNs. (.30) | L320 | 1.10 | hrs |
| 08/27/2013 | JAL | Review objections to discovery protocol (.60). E-mails with Ms. Battle and Mr. Beck regarding impact on production issues (.20). | L320 | 0.80 | hrs |
| 08/27/2013 | VLS | Monitor review status of privilege log quality control team. | L320 | 2.40 | hrs |

| 08/27/2013 | VLS | Update privilege log quality control review status chart. | L320 | 0.80 | hrs |
|---|---|---|---|---|---|
| 08/27/2013 | JALB | E-mails with Mr. Englehardt, Mr. Brown (Morrison & Foerster), Ms. Paul-Whitfield and Ms. Marty regarding responses to letter from opposing counsel on JSN productions. | L120 | 0.40 | hrs |
| 08/27/2013 | DAB | E-mails with Ms. Levitt (Morrison & Foerster) regarding possible assistance on JSN discovery. | L120 | 0.10 | hrs |
| 08/27/2013 | DAB | Review and analyze plan and disclosure statement to prepare for confirmation discovery litigation. | L120 | 2.80 | hrs |
| 08/27/2013 | DAB | Analyze JSN objection to plan discovery procedures. | L120 | 0.20 | hrs |
| 08/27/2013 | DAB | E-mail Mr. Lipps and Ms. Battle regarding JSN objection to plan discovery procedures. | L120 | 0.20 | hrs |
| 08/27/2013 | GNM | Working in Relativity database answering reviewer privilege log questions. | L320 | 2.20 | hrs |
| 08/27/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding White & Case letter regarding production issues. | L120 | 0.40 | hrs |
| 08/27/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding White & Case letter regarding production issues. | L120 | 0.30 | hrs |
| 08/27/2013 | GNM | Drafting response to White & Case letter regarding production issues. | L120 | 0.90 | hrs |
| 08/27/2013 | GNM | Working in database to determine extent of production issues raised by White & Case. | L320 | 1.10 | hrs |
| 08/27/2013 | GNM | E-mail communications with Ms. Battle regarding White & Case letter. | L120 | 0.30 | hrs |
| 08/27/2013 | GNM | E-mail communications with Mr. Underhill (Residential Capital) regarding White & Case letter. | L120 | 0.20 | hrs |
| 08/27/2013 | GNM | Working in Relativity database performing privilege review of documents identified by White & Case for supplemental production. | L320 | 5.10 | hrs |
| 08/27/2013 | GNM | E-mail communications with Mr. Engelhardt, Mr. Brown (Morrison & Foerster), Ms. Battle and Ms. Paul-Whitfield regarding White & Case letter | L120 | 0.30 | hrs |

regarding production issues.

| 08/27/2013 | SCM | E-mail with Ms. Sholl regarding time for completion of privilege log quality control project. | L320 | 0.10 | hrs |
| 08/27/2013 | SCM | E-mail with Ms. Paul-Whitfield regarding privilege issues. | L320 | 0.10 | hrs |
| 08/27/2013 | SCM | Quality control review of privilege log production 6, part 2 of 25. | L320 | 4.80 | hrs |
| 08/27/2013 | KMB | Privilege quality control of batch 201308160069. | L320 | 1.00 | hrs |
| 08/27/2013 | KPW | Privilege log review. | L140 | 3.40 | hrs |
| 08/28/2013 | AMP | Attention to redacted logs for production 6. | L320 | 0.60 | hrs |
| 08/28/2013 | AMP | E-mails with Ms. Sholl regarding redacted logs for production 6. | L320 | 0.30 | hrs |
| 08/28/2013 | AMP | Review multiple e-mails from privilege team with questions. | L320 | 0.40 | hrs |
| 08/28/2013 | AMP | E-mails with Ms. Marty regarding answers to the multiple e-mails from privilege teams' questions. | L320 | 0.50 | hrs |
| 08/28/2013 | VLS | Multiple e-mail exchanges with Ms. Marty regarding Production 6 redacted log. (.30)  E-mails with Ms. Marty regarding privilege log review. (.30) | L320 | 0.60 | hrs |
| 08/28/2013 | VLS | Multiple e-mail exchanges with Ms. Paul-Whitfield regarding privilege log review status. | L320 | 0.80 | hrs |
| 08/28/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 2.40 | hrs |
| 08/28/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 0.80 | hrs |
| 08/28/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 1.60 | hrs |

| 08/28/2013 | VLS | Preparation of production 6 redacted log for review. | L320 | 1.20 | hrs |
| 08/28/2013 | VLS | E-mail exchange with numerous privilege log quality control team members regarding redacted log review project. | L320 | 0.60 | hrs |
| 08/28/2013 | JALB | E-mails with Mr. Lawrence and Ms. Tice (Morrison & Foerster) clarifying loan file productions and answering Repository-related questions. | L120 | 0.30 | hrs |
| 08/28/2013 | DAB | Listen in to portions of oral argument on JSN motions to dismiss to prepare for upcoming JSN project. | L240 | 5.20 | hrs |
| 08/28/2013 | DAB | Research regarding role of UBS for JSN privilege review. | L120 | 0.10 | hrs |
| 08/28/2013 | DAB | Communicate with Ms. Paul-Whitfield regarding role of UBS. | L120 | 0.10 | hrs |
| 08/28/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.60 | hrs |
| 08/28/2013 | GNM | Working in Relativity database configuring data for review. | L320 | 0.80 | hrs |
| 08/28/2013 | GNM | E-mail communications with Ms. Sholl regarding privilege log assignments. | L120 | 0.30 | hrs |
| 08/28/2013 | GNM | Drafting and sending e-mail communications to Mr. Underhill (Residential Capital) regarding Relativity users. | L120 | 0.40 | hrs |
| 08/28/2013 | GNM | E-mail communications with Mr. Ziegler and Ms. Tice (Morrison & Foerster) regarding production database. | L120 | 0.20 | hrs |
| 08/28/2013 | GNM | Working in Relativity answering reviewer privilege log questions. | L320 | 2.10 | hrs |
| 08/28/2013 | GNM | Drafting and sending e-mail communications to privilege log review team regarding privilege review of items identified by White & Case. | L120 | 0.50 | hrs |
| 08/28/2013 | GNM | Telephone communications with Ms. Abdelhamid (Morrison & Foerster) regarding overlay for text in PROD006. | L120 | 0.30 | hrs |
| 08/28/2013 | GNM | Telephone communications with Mr. Breyer (NightOwl) regarding items to be supplementally produced in response to White & Case letter. | L120 | 0.50 | hrs |

| 08/28/2013 | GNM | Working in Relativity database performing privilege review of documents identified by White & Case for supplemental production. | L320 | 3.80 hrs |
|---|---|---|---|---|
| 08/28/2013 | SCM | Telephone conference with Ms. Sholl regarding spreadsheet for quality control review of privilege log, production 6, part 2 of 25. | L320 | 0.10 hrs |
| 08/28/2013 | SCM | E-mail to Ms. Sholl attaching and explaining spreadsheet for quality control review of privilege log, production 6, part 2 of 25. | L320 | 0.10 hrs |
| 08/28/2013 | SCM | Quality control review of privilege log, production 6, part 2 of 25. | L320 | 5.80 hrs |
| 08/28/2013 | KMB | Privilege quality control of batch 2013081600069. | L320 | 1.70 hrs |
| 08/28/2013 | KPW | Privilege log review. | L140 | 1.10 hrs |
| 08/29/2013 | JAL | Review and respond to e-mails regarding various production issues (.10).  Review JSNs objection to discovery issues (.20). | L320 | 0.30 hrs |
| 08/29/2013 | VLS | Multiple e-mail exchanges with Ms. Paul-Whitfield regarding privilege log review status. | L320 | 0.60 hrs |
| 08/29/2013 | VLS | Monitor review status of privilege log quality control review team. | L320 | 0.60 hrs |
| 08/29/2013 | VLS | Assignment of privilege log batches to quality control team members. | L320 | 0.80 hrs |
| 08/29/2013 | VLS | Update privilege log status chart. | L320 | 0.60 hrs |
| 08/29/2013 | VLS | Conference with Ms. Marty regarding privilege log review. | L320 | 0.40 hrs |
| 08/29/2013 | VLS | Conference with Ms. Marty regarding redacted document log for production 6. | L320 | 0.30 hrs |
| 08/29/2013 | VLS | Preparation of redacted logs for review by quality control team. | L320 | 1.20 hrs |
| 08/29/2013 | KMC | E-mail correspondence with Mr. Beck regarding the Lewises' (borrowers) foreclosure cases and scheduleing conference with Mr. Rosenbaum and Mr. Pett's (Morrison & Foerster) to discuss | L110 | 0.20 hrs |

objection to Lewises' proof of claim.

| 08/29/2013 | JALB | E-mails with Ms. Levitt and Ms. Abdelhamid regarding JSN depositions and witnesses. | L120 | 0.20 | hrs |
| 08/29/2013 | JALB | Telephone conference with Mr. Englehardt (Morrison & Foerster) (.30) and respond to e-mail from Mr. Lawrence (Morrison & Foerster) to answer questions regarding Repository data. (.20) | L120 | 0.50 | hrs |
| 08/29/2013 | DAB | Draft overview for Mr. Lipps and Ms. Battle regarding JSN discovery disputes. | L120 | 2.10 | hrs |
| 08/29/2013 | DAB | E-mails with Ms. Cadieux regarding Morrison & Foerster questions on Lewis claims. | L120 | 0.10 | hrs |
| 08/29/2013 | DAB | E-mails with Mr. Rosenbaum (Morrison & Foerster) regarding Lewis claims. | L120 | 0.10 | hrs |
| 08/29/2013 | DAB | Analyze Debtors' response on plan discovery procedures. | L120 | 0.30 | hrs |
| 08/29/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.60 | hrs |
| 08/29/2013 | GNM | Working in Relativity database performing privilege review of documents identified by White & Case for supplemental production. | L320 | 1.70 | hrs |
| 08/29/2013 | GNM | Working in Relativity database configuring items identified from supplemental production by White & Case. | L320 | 1.20 | hrs |
| 08/29/2013 | GNM | E-mail communications with Ms. Sholl regarding privilege log assignments. | L120 | 0.40 | hrs |
| 08/29/2013 | GNM | Drafting and sending production request for items identified for supplemental production by White & Case. | L320 | 0.20 | hrs |
| 08/29/2013 | GNM | Drafting and sending e-mail communications to privilege log review team regarding quality control reviewed tag protocol. | L120 | 0.10 | hrs |
| 08/29/2013 | GNM | Working in Relativity database answering reviewer privilege log questions. | L320 | 0.90 | hrs |
| 08/29/2013 | GNM | Performing quality control checks on PROD006 withheld privilege log and configuring for production to opposing counsel. | L320 | 4.80 | hrs |

| 08/29/2013 | KMB | Privilege quality control of batch 2013081600069. | L320 | 3.30 hrs |
|---|---|---|---|---|
| 08/30/2013 | AMP | Attention to reviewing and responding to e-mail questions relating to privilege batches in production 6. | L320 | 2.20 hrs |
| 08/30/2013 | AMP | Review documents to respond to e-mail questions relating to privilege batches in production 6. | L320 | 2.10 hrs |
| 08/30/2013 | AMP | Multiple e-mails with Ms. Sholl and Ms. Marty regarding privilege batches in production 6. | L320 | 0.70 hrs |
| 08/30/2013 | AMP | Attention to withheld privilege log for production 6. (2.70)  Conference with Ms. Sholl regarding redacted logs. (.60)  Call with Ms. Marty regarding same. (.50) | L320 | 3.80 hrs |
| 08/30/2013 | JAL | Review and respond to e-mails regarding various production issues (.10).  Conference with Mr. Beck and Ms. Battle regarding same (.20). | L320 | 0.30 hrs |
| 08/30/2013 | VLS | Conference with Ms. Paul-Whitfield regarding redacted logs for production 6. | L320 | 0.60 hrs |
| 08/30/2013 | VLS | Monitor review status of privilege log review quality control team. | L320 | 0.80 hrs |
| 08/30/2013 | VLS | Update privilege log review status sheet. | L320 | 0.60 hrs |
| 08/30/2013 | VLS | Preparation of redacted log for review by quality control team members. | L320 | 0.80 hrs |
| 08/30/2013 | VLS | Conference with Ms. Marty regarding status of privilege log review. | L320 | 0.40 hrs |
| 08/30/2013 | VLS | Assignment of redacted logs to privilege log quality control team members. | L320 | 0.60 hrs |
| 08/30/2013 | VLS | Telephone conference with Ms. Weitzman regarding redacted document log quality control protocol. | L320 | 0.30 hrs |
| 08/30/2013 | KMC | Review objection to Lewises' (borrowers) proof of claim. | L190 | 0.30 hrs |
| 08/30/2013 | KMC | Telephone conference with Mr. Rosenbaum (Morrison & Foerster), Mr. Petts (Morrison & Foerster), and Mr. Beck regarding borrowers' | L110 | 0.50 hrs |

foreclosure cases and objection to proof of claim.

| 08/30/2013 | KMC | Review and prepare dockets and foreclosure documents to send to send to Mr. Rosenbaum (Morrison & Foerster), Mr. Petts (Morrison & Foerster) | L110 | 1.60 | hrs |
|---|---|---|---|---|---|
| 08/30/2013 | KMC | Draft summaries of foreclosure cases and appeals for use by Mr. Rosenbaum (Morrison & Foerster), Mr. Petts (Morrison & Foerster). | L110 | 1.40 | hrs |
| 08/30/2013 | KMC | Forward summaries and foreclosure documents to Mr. Rosenbaum (Morrison & Foerster), Mr. Petts (Morrison & Foerster). | L110 | 0.30 | hrs |
| 08/30/2013 | JALB | Discussion with Mr. Lipps, Mr. Beck, and Ms. Abdelhamid (Morrison & Foerster) regarding upcoming depositions. | L120 | 1.40 | hrs |
| 08/30/2013 | DAB | Conference call with Mr. Rosenbaum, Mr. Petts (Morrison & Foerster) and Ms. Cadieux regarding Lewis claims. | L120 | 0.20 | hrs |
| 08/30/2013 | DAB | Conference with Ms. Cadieux regarding additional research needed on Lewis claims. | L120 | 0.10 | hrs |
| 08/30/2013 | DAB | Draft analysis regarding various adversary complaints at issue in JSN disputes. | L120 | 4.40 | hrs |
| 08/30/2013 | JDR | Conference with Mr. Beck regarding JSN witnesses and preparation. | L120 | 0.10 | hrs |
| 08/30/2013 | JDR | Research in Relativity and Discovery Partner databases regarding potential JSN witnesses and volume of key documents produced. | L120 | 0.50 | hrs |
| 08/30/2013 | JDR | Research in Relativity and Discovery Partner databases regarding documents providing summary of potential JSN witnesses' knowledge, experience and expertise. | L320 | 0.80 | hrs |
| 08/30/2013 | JDR | Draft correspondence to Mr. Beck regarding potential JSN witnesses' witnesses' knowledge, experience and expertise. | L120 | 0.10 | hrs |
| 08/30/2013 | GNM | Telephone communications with Ms. Paul-Whitfield regarding privilege log review. | L120 | 0.50 | hrs |
| 08/30/2013 | GNM | Drafting and sending e-mail to Ms. Levitt, Mr. Engelhardt, Mr. Brown (Morrison & Foerster), Ms. Battle, Ms. Paul-Whitfield and Mr. Underhill (Residential Capital) regarding delay with supplemental production requested by White & Case. | L120 | 0.30 | hrs |
| 08/30/2013 | GNM | Exchanging e-mail communications with Mr. | L120 | 0.80 | hrs |

Breyer and Mr. Rubinger (NightOwl) regarding supplemental production requested by White & Case.

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2013 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding end of project. | L120 | 0.10 | hrs |
| 08/30/2013 | GNM | Working in Relativity database answering reviewer privilege log questions. | L320 | 1.40 | hrs |
| 08/30/2013 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding native excel files requested by White & Case. | L120 | 0.20 | hrs |
| 08/30/2013 | GNM | Performing quality control checks on PROD006 withheld privilege log and configuring for production to opposing counsel. | L320 | 8.30 | hrs |
| 08/30/2013 | GNM | E-mail communications with Mr. Breyer (NightOwl) regarding native excel files requested by White & Case. | L120 | 0.40 | hrs |
| 08/30/2013 | GNM | Generating and configuring privilege log for PROD007. | L320 | 0.30 | hrs |
| 08/30/2013 | GNM | Telephone communications with Mr. Breyer and Mr. Rubinger (NightOwl) regarding supplemental production requested by White & Case. | L120 | 0.70 | hrs |
| 08/30/2013 | GNM | Drafting and sending e-mail communications to Ms. Tice (Morrison & Foerster) regarding native excel overlay. | L120 | 0.30 | hrs |
| 08/30/2013 | KMB | Privilege quality control batch of 2013081600069 | L320 | 3.50 | hrs |
| 08/30/2013 | KPW | Privilege log review. | L140 | 4.80 | hrs |
| 08/31/2013 | AMP | Attention to reviewing, revising, and finalizing batches from privilege logs for production 6. | L320 | 6.20 | hrs |
| 08/31/2013 | AMP | E-mails with Ms. Marty regarding privilege logs for production 6. | L320 | 0.40 | hrs |
| 08/31/2013 | AMP | Multiple e-mails with Morrison & Foerster team and privilege log team regarding privilege logs for production 6. (1.20)  E-mails with Ms. Sholl regarding same. (.20) | L320 | 1.40 | hrs |
| 08/31/2013 | VLS | E-mail exchange with Ms. Paul-Whitfield regarding status of privilege log quality control review. | L320 | 0.20 | hrs |

| 08/31/2013 | VLS | Monitor review status of privilege log review and quality control team. | L320 | 0.30 | hrs |
| 08/31/2013 | VLS | Assignment of privilege log review batches to privilege log quality control team members. | L320 | 0.40 | hrs |
| 08/31/2013 | VLS | Update privilege log review and quality control tracking spreadsheet. | L320 | 0.40 | hrs |
| 08/31/2013 | VLS | E-mail exchange with Ms. Marty regarding status of privilege log quality control review. | L320 | 0.20 | hrs |
| 08/31/2013 | GNM | E-mail communications with Ms. Paul-Whitfield regarding PROD006 privilege logs. | L120 | 0.50 | hrs |
| 08/31/2013 | GNM | Performing quality control checks on PROD006 withheld privilege log and configuring for production to opposing counsel. | L320 | 6.20 | hrs |
| 08/31/2013 | GNM | Performing quality control checks on PROD006 redacted privilege log and configuring for production to opposing counsel. | L320 | 7.40 | hrs |
| 08/31/2013 | GNM | Email communications with Mr. Rubinger and Mr. Breyer (NightOwl) regarding delay with supplemental production requested by White & Case. | L120 | 0.20 | hrs |
| 08/31/2013 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding PROD006 privilege logs. | L120 | 0.30 | hrs |
| 08/31/2013 | KMB | Privilege quality control of batch 2013081600069. | L320 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                    $237,333.00

EXPENSES

| 08/06/2013 | Litigation Support Vendors - Lumen Legal (services through July 28, 2013) | $68,969.25 |
| 08/08/2013 | Litigation Support Vendors - Robert Half International (services from 7/19-8/2/2013) | $50,907.67 |
| 08/11/2013 | Litigation Support Vendors - Lumen Legal (services 7/29-8/11/2013) | $13,330.78 |
| 08/11/2013 | Litigation Support Vendors - Lumen Legal (services through 8/11/2013) | $97,375.95 |

| 08/25/2013 | Litigation Support Vendors - Lumen Legal (services through 8/25/2013) | $18,032.00 |
| 08/30/2013 | Litigation Support Vendors - Lumen Legal (services through 8/25/2013) | $27,866.92 |
| | **TOTAL EXPENSES FOR THIS MATTER** | $276,482.57 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 231.10 hrs | 275.00 /hr | $63,552.50 |
| Check, Colleen A. | 64.70 hrs | 200.00 /hr | $12,940.00 |
| Beck, David A. | 45.00 hrs | 280.00 /hr | $12,600.00 |
| Barthel, David J. | 5.20 hrs | 210.00 /hr | $1,092.00 |
| Marty, Gretchen N. | 324.50 hrs | 175.00 /hr | $56,787.50 |
| Buchanan, Heather L. | 32.20 hrs | 240.00 /hr | $7,728.00 |
| Lipps, Jeffrey A. | 10.70 hrs | 400.00 /hr | $4,280.00 |
| Battle, Jennifer A.L. | 33.30 hrs | 300.00 /hr | $9,990.00 |
| Rhode, Jacob D. | 11.90 hrs | 160.00 /hr | $1,904.00 |
| Corcoran, Jeffrey R. | 7.50 hrs | 180.00 /hr | $1,350.00 |
| Burke, Kelly M. | 46.10 hrs | 250.00 /hr | $11,525.00 |
| Cadieux, Karen M. | 4.40 hrs | 200.00 /hr | $880.00 |
| Weitzman, Katie P. | 51.40 hrs | 180.00 /hr | $9,252.00 |
| Mohler, Mallory M. | 33.00 hrs | 160.00 /hr | $5,280.00 |

| | | | | |
|---|---|---|---|---|
| Beekhuizen, Michael N. | 8.90 hrs | 280.00 /hr | | $2,492.00 |
| Hussey, Rebecca L. | 8.50 hrs | 200.00 /hr | | $1,700.00 |
| Moeller, Steven C. | 57.20 hrs | 225.00 /hr | | $12,870.00 |
| Sholl, Veronica L. | 211.10 hrs | 100.00 /hr | | $21,110.00 |
| | | | | |
| TOTAL FEES | 1186.70 hrs | | | $237,333.00 |
| TOTAL EXPENSES | | | | $276,482.57 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$513,815.57** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #   55863       JAL
Our file #   621   01120

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2013 | DAW | Review e-mail from Ms. Delehey (Residential Capital) regarding Blank research issues. | L120 | 0.10 | hrs |
| 08/27/2013 | DAW | Draft e-mail to Mr. Delehey (Residential Capital) regarding Blank research issues. | L120 | 0.30 | hrs |
| 08/28/2013 | DAW | Finalize e-mail to Ms. Delehey (Residential Capital) regarding legal research issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                  $180.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.60  hrs | 300.00  /hr | $180.00 |
| TOTAL FEES | 0.60  hrs | | $180.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 25, 2013

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2013
Invoice #   55861      JAL
Our file #   096   01241

Re:  Bobby J. McDowell

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2013 | DAW | Revise e-mails regarding report on hearing. | L120 | 0.20 | hrs |
| 08/02/2013 | DAW | Review e-mail from Ms. Priore regarding waiver and case issues. | L120 | 0.10 | hrs |
| 08/03/2013 | DAW | Review deeds. | L120 | 0.20 | hrs |
| 08/03/2013 | DAW | Draft e-mail to Ms. Priore (Residential Capital) regarding waiver and case issues. | L120 | 0.60 | hrs |
| 08/05/2013 | DAW | Review e-mail regarding case approach from Ms. Priore (Residential Capital). | L120 | 0.10 | hrs |
| 08/20/2013 | DAW | Conferences with Ms. Houghton regarding research about corrective deeds. | L120 | 0.50 | hrs |
| 08/20/2013 | DAW | Review summary of cases. | L120 | 0.20 | hrs |
| 08/20/2013 | AH | Research effect of mistake on a sheriff's deed, effect and relation back of corrective deeds. | L120 | 3.30 | hrs |
| 08/20/2013 | AH | Review and summarize cases into a trial | L120 | 2.00 | hrs |

|            |     | preparation memorandum. | | |
|------------|-----|-------------------------|------|------|
| 08/21/2013 | DAW | Travel to Cleveland, including preparation for hearing. | L120 | 1.60 hrs |
| 08/21/2013 | DAW | Detailed review of cases regarding declaration requirements in preparation for hearing. | L120 | 1.30 hrs |
| 08/21/2013 | DAW | Attend pretrial conference. | L120 | 0.80 hrs |
| 08/21/2013 | DAW | Return travel, including dictation of e-mail regarding dismissal of case. | L120 | 1.70 hrs |
| 08/22/2013 | DAW | Revise e-mail to Ms. Priore and Ms. Gregerson (Residential Capital) regarding dismissal of case. | L120 | 0.20 hrs |

|  | TOTAL FEES FOR THIS MATTER | $3,098.00 |
|--|----------------------------|-----------|

EXPENSES

| 08/01/2013 | (TRIP - 7/31-8/1/2013 - DAW) Out-of-Town Travel/Mileage (142 miles x .565) - travel to Cleveland to attend pretrial conference | $80.23 |
|------------|-----|--------|
| 08/01/2013 | (TRIP - 7/31-8/1/2013 - DAW) Out-of-Town Travel/Parking - travel to Cleveland to attend pretrial conference | $3.75 |
| 08/29/2013 | (TRIP - 8/21/2013 - DAW) Out-of-Town Travel/Toll - travel to Cleveland to attend pretrial conference | $2.25 |
| 08/29/2013 | (TRIP - 8/21/2013 - DAW) Out-of-Town Travel/Mileage (184 miles x .565) - travel to Cleveland to attend pretrial conference | $103.96 |

|  | TOTAL EXPENSES FOR THIS MATTER | $190.19 |
|--|--------------------------------|---------|

BILLING SUMMARY

| Houghton, Amberle | 5.30 hrs | 160.00 /hr | $848.00 |
|-------------------|----------|------------|---------|
| Wallace, David A. | 7.50 hrs | 300.00 /hr | $2,250.00 |
| TOTAL FEES | 12.80 hrs |  | $3,098.00 |

TOTAL EXPENSES                                                          $190.19


**TOTAL CHARGES FOR THIS INVOICE**                            **$3,288.19**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 01, 2013

Tammy Hamzephour                                    Billed through  08/31/2013
Residential Capital, LLC                            Invoice #  55862      JAL
1100 Virginia Drive                                 Our file #  096   01242
190-FTW-L95
Fort Washington, PA 19034

Re:  Blase J. Mahon, et al.

## PROFESSIONAL SERVICES

| 08/01/2013 | DAB | Conference with Mr. Sechler regarding show cause motion. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 08/02/2013 | DAB | Conference with Mr. Rosenbaum (Morrison & Foerster) regarding automatic stay issues posed by show cause motion. | L120 | 0.20 hrs |
| 08/06/2013 | JES | Draft response to show cause motion and motion for continuance. (2.60) Conference with Mr. Beck regarding same. (.40) Conference with client and opposing counsel regarding same. (.20) | L120 | 3.20 hrs |
| 08/20/2013 | JES | Finalize and file response to show cause. (.50) Review motion filed by co-defendant. (.20) | L120 | 0.70 hrs |

TOTAL FEES FOR THIS MATTER                                    $942.00

## BILLING SUMMARY

| Beck, David A. | 0.30 hrs | 280.00 /hr | $84.00 |
|---|---|---|---|
| Sechler, Joel E. | 3.90 hrs | 220.00 /hr | $858.00 |

Invoice #  55862

TOTAL FEES                              4.20  hrs                    $942.00


**TOTAL CHARGES FOR THIS INVOICE**                        **$942.00**