# EXHIBIT A
# (Part 1 of 4)



**SILVERMAN ACAMPORA LLP**

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                                    Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

.

Invoice Date:        June 11, 2013
062429        062429    Residential Capital, LLC- Counsel to Creditors' Committee
File # 062429
Invoice #        94372
Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 05/07/13 | BWP | Telephone call on SA ResCap hotline with Wendy Alison Nora re: borrower's proof of claim | 0.60 | 120.00 |
| 05/08/13 | RJF | Conference call with committee regarding AFI term sheet revisions and Judge Peck discussions | 0.50 | 275.00 |
| 05/08/13 | RJF | Conference call with creditors committee regarding AFI response and Judge Peck discussions | 0.50 | 275.00 |
| 05/08/13 | JSK | Confer with Robert D. Nosek regarding Borrower claims chart; Review correspondence from Robert D. Nosek regarding same | 0.50 | 170.00 |
| 05/09/13 | JSK | Review Committee update and enclosing documents in connection with borrower issues and claims analysis | 0.40 | 136.00 |
| 05/13/13 | RJF | Receive and review correspondence from Menter, Rudin & Trivelpiece, P.C. with notice of appearance in borrower claim | 0.20 | 110.00 |
| 05/13/13 | BWP | Confer with Sophia Perna re: current status of claims administration and reconciliation of Debtors' claims analysis with that of Committee | 0.60 | 120.00 |
| 05/14/13 | RDN | Confer with Brian Powers re: SA ResCap hotline and internal procedures for responses to borrower questions in connection with borrower letters sent pursuant to Claims Objections Procedures Order | 0.40 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | | Page | 2 |
|---|---|---|---|---|---|---|
| 05/14/13 | JSK | Prepare for and attend omnibus hearings on borrower matters | | 4.50 | | 1,530.00 |
| 05/14/13 | JSK | Review emails relating to the PSA and the Committee's comments to same and the impact on the Borrower Claims Trust | | 0.50 | | 170.00 |
| 05/14/13 | JSK | Confer with Brian Powers re: SA ResCap hotline and internal procedures for responses to borrower questions in connection with borrower letters sent pursuant to Claims Objections Procedures Order | | 0.40 | | 136.00 |
| 05/14/13 | SP | Conference with Brian Powers regarding ResCap Hotline, potential borrower questions, and strategy for responding to same | | 0.70 | | 136.50 |
| 05/14/13 | SP | Document review and calendar upcoming Omnibus Hearing Dates | | 0.40 | | 78.00 |
| 05/14/13 | BWP | Conference with Sophia Perna regarding ResCap Hotline, potential borrower questions, and strategy for responding to same | | 0.70 | | 140.00 |
| 05/14/13 | BWP | Telephone call from Joel Sciascia on SA ResCap hotline re: claims allowance status | | 0.30 | | 60.00 |
| 05/14/13 | BWP | Confer with Robert D. Nosek re: SA ResCap hotline and internal procedures for responses to borrower questions in connection with borrower letters sent pursuant to Claims Objections Procedures Order | | 0.40 | | 80.00 |
| 05/14/13 | BWP | Confer with Justin S. Krell re: SA ResCap hotline and internal procedures for responses to borrower questions in connection with borrower letters sent pursuant to Claims Objections Procedures Order | | 0.40 | | 80.00 |
| 05/15/13 | GRL | Draft correspondence to Ronald J. Friedman regarding May 17th meeting preparations | | 0.10 | | 55.00 |
| 05/16/13 | SP | Review Notices of Electronic Filings for 5/15/16 and today to determine whether any relate to borrower issues | | 0.20 | | 39.00 |
| 05/17/13 | BWP | Prepare for and attend (via teleconference) professionals meeting regarding Debtors' waterfall analysis | | 3.20 | | 640.00 |
| 05/20/13 | SP | Review Notices of Electronic Filings for 5/16/12, 5/17/13, and today to verify whether any relate to borrowers or claims issues (.2); e-mails with Brian Powers relating Notices relating to lift stay motions and withdrawal of claims filed by non-borrowers (.1) | | 0.30 | | 58.50 |
| 05/20/13 | BWP | Prepare for and attend (via teleconference) principals meeting regarding Debtors' waterfall analysis | | 2.50 | | 500.00 |
| 05/21/13 | RJF | Conference with Robert D. Nosek regarding borrower claims memo | | 0.75 | | 412.50 |
| 05/21/13 | JSK | Prepare for and attend  Conference call re: automatic | | 1.00 | | 340.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 3 |
|---|---|---|---|---|---|
| | | stay relief/foreclosures/borrower matters | | | |
| 05/21/13 | BWP | Research re: effect of third-party release on borrowers in pending foreclosures | 2.10 | | 420.00 |
| 05/21/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: effect of third-party release on borrowers in pending foreclosures | 0.50 | | 100.00 |
| 05/22/13 | RDN | Confer with Brian Powers re: the effect of 363(o) and sale of Debtors' loan portfolios on borrower claims | 0.30 | | 127.50 |
| 05/22/13 | JSK | ResCap Hotline team meeting with Brian Powers, Cooper Macco, Chris Rubino, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.50 | | 170.00 |
| 05/22/13 | JSK | Prepare for and attend Committee conference call to discuss comments to the supplemental term sheet and borrower related matters in connection thereto | 1.20 | | 408.00 |
| 05/22/13 | SP | ResCap Hotline team meeting with Brian Powers, Cooper Macco, and Chris Rubino regarding strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 1.50 | | 292.50 |
| 05/22/13 | BWP | ResCap Hotline team meeting with Cooper Macco, Chris Rubino, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 1.50 | | 300.00 |
| 05/22/13 | BWP | Confer with Robert D. Nosek re: the effect of 363(o) and sale of Debtors' loan portfolios on borrower claims | 0.30 | | 60.00 |
| 05/22/13 | BWP | Prepare for and attend conference call with Committee Members re: outstanding issues concerning plan support agreement | 1.20 | | 240.00 |
| 05/22/13 | BWP | Research re: effect of third-party release on borrowers in pending foreclosures | 1.70 | | 340.00 |
| 05/23/13 | RDN | ResCap Hotline team meeting with Justin S. Krell, Cooper Macco, Chris Rubino, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.90 | | 382.50 |
| 05/23/13 | RDN | Confer with Brian Powers re: strategy for responding to borrower inquiries to SA ResCap hotline regarding pre-objection letters to borrowers | 0.30 | | 127.50 |
| 05/23/13 | JSK | Review emails pertaining to the filing of the Supplemental Term Sheet | 0.50 | | 170.00 |
| 05/23/13 | JSK | ResCap Hotline team meeting with Robert D. Nosek, Cooper Macco, Chris Rubino, and Sophia Perna re: strategy for responding to borrower inquiries in | 0.90 | | 306.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 4 |
|---|---|---|---|---|---|
| | | connection with no basis and blank borrower claim letters | | | |
| 05/23/13 | JSK | Review motion filed by M. Francine Modderno; review claims register to review proof of claim filed by same; review proof of claim | 0.50 | | 170.00 |
| 05/23/13 | JSK | Confer with Brian Powers re: strategy for responding to borrower inquiries to SA ResCap hotline regarding pre-objection letters to borrowers | 0.20 | | 68.00 |
| 05/23/13 | SP | Conference with Brian Powers regarding ResCap Hotline Borrower Letters Call Chart and maintenance of same | 0.20 | | 39.00 |
| 05/23/13 | SP | ResCap Hotline team meeting with Robert D. Nosek, Justin S. Krell, Cooper Macco, Chris Rubino, and Brian Powers regarding strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.90 | | 175.50 |
| 05/23/13 | SP | Review 5/23/13 voicemail on the ResCap Hotline from Sharon Suffet; add the call to the Master Borrower Letters Call Chart (.1); draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return call to Suffet (.1); update Master Chart to reflect Cooper Macco's comments (.1) | 0.30 | | 58.50 |
| 05/23/13 | SP | Review letter from Annissa Gerwald in response to Brian Powers' 5/13/13 letter advising of status/providing update with respect to the Debtors' cases and claims administration; review Master Claims Chart to verify whether Gerwald filed a claim; add Gerwald to the Miscellaneous Borrower Filings Chart | 0.30 | | 58.50 |
| 05/23/13 | SP | Review e-mail from Reshma Kotian, morgagtor, inquiring about payments on loan; e-mails with Brian Powers regarding the e-mail and response to same | 0.20 | | 39.00 |
| 05/23/13 | BWP | Conference with Sophia Perna regarding ResCap Hotline Borrower Letters Call Chart and maintenance of same | 0.20 | | 40.00 |
| 05/23/13 | BWP | ResCap Hotline team meeting with Robert D. Nosek, Justin S. Krell, Cooper Macco, Chris Rubino, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.90 | | 180.00 |
| 05/23/13 | BWP | Confer with Robert D. Nosek re: strategy for responding to borrower inquiries to SA ResCap hotline regarding pre-objection letters to borrowers | 0.30 | | 60.00 |
| 05/23/13 | BWP | Confer with Justin S. Krell re: strategy for responding to borrower inquiries to SA ResCap hotline regarding | 0.20 | | 40.00 |

062429    Committee Unsecured Creditors              Invoice # 94372        Page      5

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | pre-objection letters to borrowers | | |
| 05/23/13 | CR | ResCap Hotline team meeting with Robert D. Nosek, Justin S. Krell, Cooper Macco, Brian Powers, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.90 | 180.00 |
| 05/24/13 | SP | Review 5/23/13 Notices of Electronic Filing to verify whether any relate to borrower claims issues | 0.10 | 19.50 |
| 05/28/13 | JSK | Review Motion to Reconsider filed by Shane Haffey; Draft correspondence to Brian Powers and Robert D. Nosek regarding same | 0.30 | 102.00 |
| 05/28/13 | JSK | Review correspondence for James Newton regarding motion filed by Ms. Modderno [.2]; Draft correspondence to James regarding same [.1]; review motion [.2] | 0.50 | 170.00 |
| 05/28/13 | SP | Review today's voicemail message from Rose Loitkitz regarding borrower letter and update Master ResCap Borrower Letters Call Chart; review Master Claims chart to verify whether Rose Loitkitz filed a proof of claim and to obtain the claim number; draft e-mail to Chris Rubino attaching a copy of the Call Chart and advising him to return the call | 0.30 | 58.50 |
| 05/28/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' First Omnibus Objection to Claims (Late-Filed Claims) Against Angela Genesco (Claim No. 5732) dated 5/24/13; update firm calendar to reflect the adjournment | 0.20 | 39.00 |
| 05/28/13 | SP | Telephone call from Dorothy Kincaid on the Rescap Hotline regarding pre-objection letter received from the Debtors; update the Borrower Letter Call Chart to reflect the call | 0.30 | 58.50 |
| 05/28/13 | SP | Conference with Brian Powers regarding e-mails sent to ResCap e-mail address and strategy for preparation of responses to those e-mails | 0.20 | 39.00 |
| 05/28/13 | SP | Review e-mail from Chris Rubino attaching a copy of today's Borrower Letters Call Chart; review the chart in connection with Chris Rubino's return telephone call with Rose Loitkitz; update the Master Chart to reflect same | 0.20 | 39.00 |
| 05/28/13 | SP | Review Notices of Electronic Filings for 5/24/13 and today to verify whether any relate to borrower issues | 0.10 | 19.50 |
| 05/28/13 | SP | Telephone call from James Feelen, Esq. on the ResCap hotline regarding pre-objection letter received from the Debtors; update the Borrower Letter Call Chart to reflect the call | 0.20 | 39.00 |
| 05/28/13 | BWP | Conference with Sophia Perna regarding e-mails | 0.20 | 40.00 |

062429        Committee Unsecured Creditors            Invoice # 94372        Page        6

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | sent to ResCap e-mail address and strategy for preparation of responses to those e-mails | | |
| 05/28/13 | BWP | Research re: chapter 7 estate's tax liability on sale of limited partnership's assets | 1.20 | 240.00 |
| 05/28/13 | BWP | Telephone call from Robert Borman on SA ResCap hotline re: pre-objection letter received from Debtors | 0.30 | 60.00 |
| 05/28/13 | BWP | Review e-mail from Dorothy Mitchell to SA ResCap e-mail address re: pre-objection letter received from Debtors (.1); draft response to same (.2) | 0.30 | 60.00 |
| 05/28/13 | BWP | Review motion of Shane Haffey for reconsideration of motion to enforce automatic stay | 0.50 | 100.00 |
| 05/29/13 | SP | Review copy of no document borrower letter mailed out on 5/24/13 | 0.10 | 19.50 |
| 05/29/13 | SP | Review today's ResCap voicemail message from Jo Anne Mills regarding her receipt of the pre-objection letter from the Debtors (.1); review the Master Claims Chart to verify claim number (.1); update the Master ResCap Hotline Borrower Letters Call Chart to reflect Jo Anne Mills' voicemail (.1); draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return telephone call to Jo Anne Mills (.1) | 0.40 | 78.00 |
| 05/29/13 | BWP | Telephone call from Michael Pasternack on SA ResCap hotline re: pre-objection letter received from Debtors | 0.30 | 60.00 |
| 05/29/13 | BWP | Telephone call from Gilda De La Cruz on SA ResCap hotline re: pre-objection letter received from Debtors | 0.40 | 80.00 |
| 05/30/13 | SP | Review 5/29/13 voicemail message on the ResCap Hotline from borrower Billy Carroll regarding his receipt borrower letter requesting documents and update Master ResCap Borrower Letters Call Chart; review Master Claims chart to verify that Billy Carroll filed a proof of claim; draft e-mail to Chris Rubino attaching a copy of the Call Chart and advising him to return the call | 0.30 | 58.50 |
| 05/30/13 | SP | Review 5/29/13 and 5/30/13 Notices of Electronic Filing in the Debtors' case to verify whether any relate to borrower issues; download and review Notice of Adjournment of Hearing on Debtors' First Omnibus Objection to Claims (Late-filed Claims) against Kroll Ontrack (Claim No. 6325); update the firm calendar to reflect the adjournment | 0.20 | 39.00 |
| 05/30/13 | SP | Review Cooper Macco's Borrower Letters Call Chart with respect to his telephone calls with Jo Anne Mills regarding her receipt of the pre-objection letter from the Debtors and intergrate that information into the | 0.10 | 19.50 |

062429    Committee Unsecured Creditors              Invoice # 94372        Page    7

Master ResCap Borrower Letters Call Chart

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/30/13 | BWP | Telephone call with Frank Reed re: concerns of same regarding Debtors' language concerning the DOJ/AG Consent Decree in the plan support agreement | 1.20 | 240.00 |
| 05/30/13 | BWP | Review plan support agreement, and Debtors' language concerning the DOJ/AG Consent Decree therein, in connection with potential objection of Frank Reed to same | 0.90 | 180.00 |
| 05/30/13 | BWP | Confer with Robert D. Nosek re: potential objection of Frank Reed to Debtors' language concerning the DOJ/AG Consent Decree in the plan support agreement | 0.40 | 80.00 |
| 05/31/13 | SP | Update ResCap Hotline Master Borrower Letters Call Chart to reflect Cooper Macco's 5/30/13 follow-up return call to Jo Anne Mills (.1); update Chart to reflect Chris Rubino's 5/30/13 return call with Billy Carroll (.1) | 0.20 | 39.00 |
| 05/31/13 | SP | Telephone call with Francis Eitnier on the Rescap Hotline regarding pre-objection letter received from the Debtors; update the Borrower Letters Call Chart to reflect the call | 0.20 | 39.00 |
| 05/31/13 | BWP | Review e-mail from Paul Corrado to SA ResCap address re: his proof of claim (.1); review Debtors' and KCC records in connection with same (.3); draft response e-mail to Paul Corrado (.2) | 0.60 | 120.00 |
| | **Subtotal** | **Case Administration** | 48.75 | $12,520.50 |

### Claims Admin/Ob

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/01/13 | JSK | Review borrower claims in reconciliation of the Debtors' borrower claims analysis; revise summary chart in connection with same; confer with Robert D. Nosek | 3.00 | 1,020.00 |
| 05/01/13 | CR | Review and revise memo on analysis of class actions against Debtors | 2.50 | 500.00 |
| 05/01/13 | CM | Prepare claims chart with tabs based on each of the debtor's classification categories | 0.90 | 180.00 |
| 05/02/13 | JSK | Revise and Finalize Class Action Claims Memo [1.5]; confer with Robert D. Nosek regarding same [.5] | 2.00 | 680.00 |
| 05/02/13 | JSK | Review correspondence from Ronald J. Friedman regarding waterfall analysis in connection with borrower claims; confer with Robert D. Nosek regarding same; review analysis | 0.50 | 170.00 |
| 05/03/13 | RDN | Long telephone call with Elise Frejka regarding status of detailed claims review and reconciliation with Debtors' analysis | 1.20 | 510.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94372 | Page | 8 |
|---|---|---|---|---|---|
| 05/05/13 | RDN | Review and update borrower claims spreadsheet on subset of claims to which the Debtors and Committee are not yet in agreement should be included within the borrower claims pool | 4.00 | | 1,700.00 |
| 05/06/13 | RDN | Additional review and final updating to spreadsheet reconciling borrower claims with claims coded other than as borrower claims by Debtors | 7.00 | | 2,975.00 |
| 05/06/13 | JSK | Finalize class action claims analysis for presentation to the Committee; review all underlying pleadings in connection with same; perform legal research in connection with same | 10.00 | | 3,400.00 |
| 05/06/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 2.60 | | 520.00 |
| 05/06/13 | BWP | Revise memorandum to Committee regarding pending borrower class action law suits in connection with presentation to Committee regarding same | 4.70 | | 940.00 |
| 05/06/13 | CR | Review claims classified as borrower claims by debtor in order to reconcile claims charts and generate an accurate claim amount total for borrower claims | 5.00 | | 1,000.00 |
| 05/06/13 | CR | Review and analyze claims against debtor above 1.3 million dollars and revise claims chart accordingly | 4.50 | | 900.00 |
| 05/06/13 | CM | Review claims listed on Debtor's chart as borrower related claims but not indicated on the committee's chart | 4.90 | | 980.00 |
| 05/07/13 | JSK | Review and analyze borrower claims which were identified as borrower claims in the Debtors' analysis but not our analysis and all supporting documents relating thereto [2.0]; confer with Robert D. Nosek regarding same [.3]; revise borrower claims chart in connection with same [.5] | 2.80 | | 952.00 |
| 05/07/13 | ACA | Revise creditors' committee memorandum | 1.00 | | 595.00 |
| 05/07/13 | RDN | Long telephone call with Elise Frejka discussing analysis and proposed re-coding of 101 proofs of claims into or out of borrower claim pool as part of claims reconciliation process based on Debtors' internal coding of claims | 2.50 | | 1,062.50 |
| 05/07/13 | RDN | Long telephone call with Elise Frejka discussing analysis and proposed re-coding of 58 claims into or out of borrower claim pool as part of claims reconciliation process based on Committee Special Counsel's internal coding of claims | 1.40 | | 595.00 |
| 05/07/13 | RDN | Continue refining analysis of large dollar borrower claims against the Debtors through additional research from available sources | 7.50 | | 3,187.50 |

062429    Committee Unsecured Creditors                     Invoice # 94372        Page      9

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 05/07/13 | JSK | Review correspondence from Jordan WIshnew regarding draft borrower claims letters [.2]; review letters [.4]; confer with Robert D. Nosek regarding revisions to letters [.3]; Draft correspondence regarding same [.3] | 1.20 | 408.00 |
| 05/07/13 | JSK | Review correspondence regarding Committee update relating to the PLan Support Agreement and the affect on borrower claims; review draft PSA; confer with Robert D. Nosek | 0.50 | 170.00 |
| 05/07/13 | JSK | Prepare for and attend conference call with Robert D. Nosek and Elise Frejka regarding analysis of borrower claims in connection with finalizing the PSA | 1.00 | 340.00 |
| 05/07/13 | JSK | Revise Borrower class action in connection with comments from Kramer Levin [1.0]; confer with Robert D. Nosek regarding same [.1]; Draft correspondence to Elise Frejka enclosing memo [.1] | 1.20 | 408.00 |
| 05/07/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 5.80 | 1,160.00 |
| 05/07/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims and reconciliation of Debtors' claims analysis with that of the Committee with regard to same | 1.20 | 240.00 |
| 05/07/13 | CR | Review and analyze claim of Vertas Guynes for inclusion in committee claim analysis | 2.50 | 500.00 |
| 05/07/13 | CM | Review and revise analysis of Claim 2774 filed by SunCoast Mortgage Corporation in the amount of $2,400,000 for Breach of Contract and Tortious Interference with Contract | 0.60 | 120.00 |
| 05/08/13 | RDN | Review and revise global claims spreadsheet to update borrower claims analysis | 3.00 | 1,275.00 |
| 05/08/13 | RDN | Conference with Brian Powers regarding revisions to global claims analysis chart | 0.20 | 85.00 |
| 05/08/13 | RDN | Conference with Justin S. Krell regarding comments to draft letters to borrowers seeking further information on claims | 0.20 | 85.00 |
| 05/08/13 | RDN | Telephone call to Elise Frejka regarding status of open issues, including special counsel review of claims | 0.10 | 42.50 |
| 05/08/13 | RDN | Confer with Brian Powers re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 0.50 | 212.50 |
| 05/08/13 | JSK | Review borrower claim letters; confer with Robert D. Nosek | 0.40 | 136.00 |
| 05/08/13 | BWP | Analyze borrower claims and reconcile Debtors' | 3.40 | 680.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372        Page    10

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | claims analysis with that of the Committee with regard to same | | |
| 05/08/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 0.50 | 100.00 |
| 05/09/13 | GRL | Review correspondence from Robert D. Nosek regarding Rothstein proof of claim | 0.30 | 165.00 |
| 05/09/13 | GRL | Conference with Ronald J. Friedman regarding review of class action claim | 0.10 | 55.00 |
| 05/09/13 | GRL | Conference with Robert D. Nosek regarding initial analysis | 0.10 | 55.00 |
| 05/09/13 | GRL | Review analysis of claims, begin review of class action claims | 2.20 | 1,210.00 |
| 05/09/13 | RDN | Review master borrowers claims chart and update same based on further review of claims | 4.00 | 1,700.00 |
| 05/09/13 | RDN | Multiple e-mails with Elise Frejka regarding borrower claims review status and further tasks, including debtors' borrower letters | 0.20 | 85.00 |
| 05/09/13 | RDN | Telephone conference with Doug Mannal and Elise Frejka regarding borrower claims analysis | 0.40 | 170.00 |
| 05/09/13 | RDN | Conference with Ronald J. Friedman regarding additional work to do on refining analysis of borrower claims | 0.30 | 127.50 |
| 05/09/13 | RDN | Review Alix Partners claims spreadsheet | 0.30 | 127.50 |
| 05/09/13 | RDN | Confer with Brian Powers re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 0.80 | 340.00 |
| 05/09/13 | JSK | Review and revise borrower claims letters [.8]; confer with Robert D. Nosek regarding revisions [.3]; Draft correspondence to Elise Frejka regarding same [.1] | 1.20 | 408.00 |
| 05/09/13 | JSK | Review the Debtors' revised coded claims chart in connection with borrower class action claims; confer with Robert D. Nosek | 0.50 | 170.00 |
| 05/09/13 | JSK | Review the Debtors master coded borrower claims chart in connection with  reconciling same [.5]; review certain proofs of claim in connection with same [.5]; confer with Robert D. Nosek and Brian Powers regarding same [.2] | 1.20 | 408.00 |
| 05/09/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 7.70 | 1,540.00 |
| 05/09/13 | BWP | Telephone call with Michael Eisenberg at AlixPartners in connection with preparation of Committee's analysis of borrower claims | 0.70 | 140.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372        Page    11

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/09/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 0.80 | 160.00 |
| 05/09/13 | CR | Review and revise claims chart to consolidate committee chart with debtor's chart | 1.20 | 240.00 |
| 05/10/13 | GRL | Review class action claim and pleadings | 1.30 | 715.00 |
| 05/10/13 | GRL | Review pleadings in District Court case, motion to dismiss and memorandum of law | 2.60 | 1,430.00 |
| 05/10/13 | GRL | Review testimony before NYS Department of Finance and related filings addressing FPI | 2.60 | 1,430.00 |
| 05/10/13 | GRL | Conference with Chris Rubino regarding research on class action issues | 0.10 | 55.00 |
| 05/10/13 | JLK | Confer with Robert D. Nosek regarding proof of claim filed; search e-law to determine whether a case is pending in new york | 0.30 | 60.00 |
| 05/10/13 | RDN | Revise master borrowers claims chart | 1.00 | 425.00 |
| 05/10/13 | RDN | Legal research and review case law regarding claimants' attempts to use "Notice of Administrative Judgment", "Notorial Protest" and similar schemes to attempt to assert claims, and whether any criminal implications can be found for using such schemes in conneciton with review of borrower claims asserting such schemes against the Debtors in proofs of claim | 2.00 | 850.00 |
| 05/10/13 | JSK | Perform legal research relating to the class action claims filed by Elizabeth Cronk; confer with Robert D. Nosek regarding same | 3.00 | 1,020.00 |
| 05/10/13 | JSK | Review correspondence from Debtors' counsel regarding omnibus claims objection to borrower claims; review documents relating to same; confer with Brian Powers regarding same | 0.50 | 170.00 |
| 05/10/13 | BWP | Review e-mail from Meryl Rothchild re: Debtors' proposed objections to late-filed, superseded, and amended claims (.2); Confer with Justin S. Krell re: same (.2) | 0.40 | 80.00 |
| 05/10/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 3.20 | 640.00 |
| 05/10/13 | BWP | Draft e-mail to Michael Eisenberg at AlixPartners re:reconciliation of Debtors' claims analysis with that of the Committee | 0.30 | 60.00 |
| 05/10/13 | BWP | Analyze Debtors' spreadsheet of claims subject to proposed objections to late-filed, superseded, and amended claims to ensure completeness and accuracy | 1.10 | 220.00 |
| 05/10/13 | CR | Research regarding standing to bring a class action | 1.50 | 300.00 |

062429    Committee Unsecured Creditors              Invoice # 94372        Page    12

| | | | | |
|---|---|---|---|---|
| | | law suit | | |
| 05/10/13 | CR | Confer with Gerard R. Luckman regarding research for analysis of Rothstein class action | 0.20 | 40.00 |
| 05/11/13 | CR | Review documents filed by plaintiff and defendant in the Rothstein class action in connection with analyzing potential liability of debtors in the Rothstein Class Action | 6.00 | 1,200.00 |
| 05/12/13 | CR | Research regarding the Filed Rate Doctrine and its application to the Rothstein Class action | 3.00 | 600.00 |
| 05/12/13 | CR | Research regarding RICO claims against mortgage companies and its application to the Rothstein Class action | 3.00 | 600.00 |
| 05/13/13 | RJF | Conference call with Committee regarding valuations of claims, recoveries and PSA | 1.25 | 687.50 |
| 05/13/13 | RJF | Telephone call to Elise Frejka regarding Borrower claims analysis and valuation | 0.10 | 55.00 |
| 05/13/13 | GRL | Conference with Chris Rubino regarding research issues | 0.40 | 220.00 |
| 05/13/13 | RDN | Review Committee update e-mail (.1) and confer with Justin S. Krell regarding further refining borrower claim analysis in preparation for upcoming negotiations with creditor constituents (.2) | 0.30 | 127.50 |
| 05/13/13 | JSK | Review class action claims and Debtors' analysis concerning same [.5]; Telephone call to Elsie Frejka regarding same [.2]; Review correspondence regarding same [.2]; confer with Robert D. Nosek regarding same [.3] | 1.20 | 408.00 |
| 05/13/13 | JSK | Confer with Brian Powers re: finalization of presentation to Committee regarding borrower claims analysis and e-mail from Elise Frejka regarding same | 0.30 | 102.00 |
| 05/13/13 | JSK | Telephone call to Elise Frejka regarding borrower claims analysis | 0.30 | 102.00 |
| 05/13/13 | SP | Confer with Brian Powers regarding current status of claims administration and reconciliation of Debtors' claims analysis with that of Committee | 0.60 | 117.00 |
| 05/13/13 | BWP | Confer with Justin S. Krell re: finalization of presentation to Committee regarding borrower claims analysis and e-mail from Elise Frejka regarding same | 0.30 | 60.00 |
| 05/13/13 | BWP | Analyze Debtors' spreadsheet of claims subject to proposed objections to late-filed, superseded, and amended claims to ensure completeness and accuracy | 1.80 | 360.00 |
| 05/13/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 2.90 | 580.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372        Page    13

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 05/13/13 | BWP | Analyze late-filed borrower claims in connection with reconciliation of Debtors' analysis of same | 0.80 | 160.00 |
| 05/13/13 | CR | Confer with Gerard R. Luckman regarding strategies for Rothstein Class Action Claim | 0.40 | 80.00 |
| 05/13/13 | CR | Research regarding RICO claims against mortgage companies and its application to the Rothstein Class action | 6.00 | 1,200.00 |
| 05/13/13 | CR | Draft memorandum regarding potential liability of debtor to Rothstein Class Action | 4.60 | 920.00 |
| 05/14/13 | RJF | Work on borrower claim memo and analysis | 1.00 | 550.00 |
| 05/14/13 | ACA | Review committee powerpoint | 0.50 | 297.50 |
| 05/14/13 | RDN | Review revised letters to be sent by Debtors to certain borrower claimants | 0.20 | 85.00 |
| 05/14/13 | RDN | Multiple correspondence with Elise Frejka regarding class action claims | 0.30 | 127.50 |
| 05/14/13 | RDN | Begin revisions to class action borrower memo | 3.00 | 1,275.00 |
| 05/14/13 | RDN | Confer with Brian Powers re: revisions presentation to Committee regarding borrower claims and estimated exposure of Debtors as to same | 0.60 | 255.00 |
| 05/14/13 | JSK | Review the  Borrower POCs for Omni Claim Objections provided by the Debtors [.5]; review related documents [.5]; confer with Brian Powers [.3]; Draft correspondence to Debtors' counsel providing comments to the objections [.3] | 1.60 | 544.00 |
| 05/14/13 | BWP | Confer with Robert D. Nosek re: revisions presentation to Committee regarding borrower claims and estimated exposure of Debtors as to same | 0.60 | 120.00 |
| 05/14/13 | BWP | Revise presentation to Committee regarding borrower claims and estimated exposure of Debtors as to same (.9); draft e-mail to Elise Frejka re: comments to same (.3) | 1.20 | 240.00 |
| 05/14/13 | BWP | Analyze late-filed borrower claims in connection with reconciliation of Debtors' analysis of same | 1.30 | 260.00 |
| 05/14/13 | CR | Research regarding Filed Rate Doctrine as applicable to RESPA claims | 6.00 | 1,200.00 |
| 05/15/13 | GRL | Conference with Chris Rubino regarding exposure memo revisions | 0.20 | 110.00 |
| 05/15/13 | GRL | Telephone call to Chris Rubino regarding changes to the memo to committee regarding exposure on borrower class action claims | 0.10 | 55.00 |
| 05/15/13 | GRL | Attend conference call regarding claims analysis and conference with Robert D. Nosek and Justin S. Krell regarding same | 1.20 | 660.00 |
| 05/15/13 | GRL | Review and revised Rothstein claim memo | 0.80 | 440.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94372 | Page | 14 |
|--------|------|---------------------------------|-------|------|------|
| 05/15/13 | GRL | Conference with Anthony C. Acampora regarding memo on class action claim | 0.20 | | 110.00 |
| 05/15/13 | GRL | Conference with Robert D. Nosek regarding meeting on May 17, 2013 | 0.20 | | 110.00 |
| 05/15/13 | GRL | Review correspondence from Ronald J. Friedman regarding meeting being scheduled | 0.10 | | 55.00 |
| 05/15/13 | GRL | Conference with Brian Powers regarding claims analysis preparation for meeting | 0.40 | | 220.00 |
| 05/15/13 | ACA | Revise committee memorandum | 0.60 | | 357.00 |
| 05/15/13 | ACA | Revise committee memorandum; conference with Robert D. Nosek regarding same | 0.70 | | 416.50 |
| 05/15/13 | RDN | Attend conference call with Gerard R. Luckman and Justin S. Krell regarding claims analysis for borrower claims, with participants from Kramer Levin, MoFo, Alix Partners, and FTI | 1.20 | | 510.00 |
| 05/15/13 | RDN | Confer with Brian Powers re: Committee's analysis of borrower claims and reconciliation with Debtors' borrower claims analysis in connection with preparation of waterfall analysis for presentation to Committee | 1.40 | | 595.00 |
| 05/15/13 | RDN | Legal research and review current case law, particularly in 3rd Circuit, regarding challenges to class action certification, including Alston case | 2.50 | | 1,062.50 |
| 05/15/13 | RDN | Continue revising borrower class action claims memorandum | 2.58 | | 1,096.50 |
| 05/15/13 | RDN | Begin detailed revisions to Rothstein class action claim analysis memo | 1.50 | | 637.50 |
| 05/15/13 | RDN | Additional review of milliion plus borrower claims to refine analysis of borrower claims pool | 2.50 | | 1,062.50 |
| 05/15/13 | JSK | Prepare for and attend conference call with Kramer Levin, MoFo, Alix Partners and FTI regarding borrower claims analysis | 2.00 | | 680.00 |
| 05/15/13 | JSK | Confer with Ronald J. Friedman and Robert D. Nosek regarding status of the borrower claims analysis and legal strategy going forward | 0.50 | | 170.00 |
| 05/15/13 | JSK | Review claims relating to certain claims that we have as borrower claims that the Debtors believe are not borrower claims [.3]; review supporting documents in connection with same [.5]; Review correspondence from Erica Richards regarding same [.2]; Draft correspondence to Elise regarding same [.3]; Review correspondence from Elise regarding same [.1]; confer with Robert D. Nosek [.2] | 1.60 | | 544.00 |
| 05/15/13 | JSK | Revise borrower class action memorandum | 0.50 | | 170.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94372 | Page | 15 |
|---|---|---|---|---|---|
| 05/15/13 | SP | Download and review e-filed letter complaint against Green Tree Mortgage Services for unethical and dishonest business practices filed by Donald Buzney (.2); e-mails with Brian Powers regarding same (.1) | 0.30 | | 58.50 |
| 05/15/13 | BWP | Prepare for and attend conference call with Robert D. Nosek, Justin S. Krell, Norm Rosenbaum, Elise Frejka, AlixPartners, and FTI re: analysis of borrower claims in connection with preparation of waterfall analysis | 1.80 | | 360.00 |
| 05/15/13 | BWP | Confer with Gerard R. Luckman re: Committee's analysis of borrower claims and reconciliation with Debtors' borrower claims analysis, Debtors' projected waterfall analysis, and Debtors potential exposure on borrower class action claims in preparation for meeting of Committee's professionals to discuss same | 0.40 | | 80.00 |
| 05/15/13 | BWP | Confer with Robert D. Nosek re: Committee's analysis of borrower claims and reconciliation with Debtors' borrower claims analysis in connection with preparation of waterfall analysis for presentation to Committee | 1.40 | | 280.00 |
| 05/15/13 | BWP | Draft memorandum to Robert D. Nosek re: tolling of statute of limitations by the filing of a class action claim in bankruptcy (1.4); research re: same (2.7) | 4.10 | | 820.00 |
| 05/15/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with Debtors' preparation of waterfall analysis | 2.10 | | 420.00 |
| 05/15/13 | CR | Phone conversation with Gerard R. Luckman regarding revisions to memo regarding Rothstein Class Action | 0.10 | | 20.00 |
| 05/15/13 | CR | Phone conversation with Gerard R. Luckman regarding revisions to memo regarding Rothstein Class Action | 0.20 | | 40.00 |
| 05/15/13 | CR | Review and revise memo to committee analyzing Rothstein class action | 6.80 | | 1,360.00 |
| 05/15/13 | CR | Review and revise memo regarding tolling of statute of limitations in bankruptcy for class action claimants | 0.50 | | 100.00 |
| 05/15/13 | CR | Review and revise memo regarding liability of debtor in Peel Class Action | 1.00 | | 200.00 |
| 05/16/13 | GRL | Review and revised Rothstein class action memo | 1.80 | | 990.00 |
| 05/16/13 | GRL | Conference with Chris Rubino regarding class action memo | 0.10 | | 55.00 |
| 05/16/13 | GRL | Conference with Robert D. Nosek regarding class action memo | 0.20 | | 110.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94372 | | Page | 16 |
|---|---|---|---|---|---|---|
| 05/16/13 | ACA | Revise additional committee memorandum regarding class action lawsuits | | 1.40 | | 833.00 |
| 05/16/13 | RDN | Attend telephonic conference in preparation for May 17 presentation by the Debtors' to committee members' professionals | | 0.90 | | 382.50 |
| 05/16/13 | RDN | Legal research and review case law regarding challenges to MERS assignments on class action basis related to Wyoming chapter 7 trustees' class action claims against the Debtors | | 2.20 | | 935.00 |
| 05/16/13 | RDN | Continute detailed revisions to borrower class action memorandum | | 5.50 | | 2,337.50 |
| 05/16/13 | RDN | Continue detailed revisions to Rothstein section of the class action claim analysis memo (3.5); final review and finalize Rothstein class action claim analysis memo (1.0) | | 4.50 | | 1,912.50 |
| 05/16/13 | RDN | Review and comment on proposed letters from Debtors to borrowers regarding proof of claim information | | 0.30 | | 127.50 |
| 05/16/13 | SP | Further review e-filed letter complaint against Green Tree Mortgage Services for unethical and dishonest business practices filed by Donald Buzney; update Master Miscellaneous Borrower Filings Chart; review claims register on KCC's web-site to verify whether Borrower filed a proof of claim | | 0.50 | | 97.50 |
| 05/16/13 | SP | Review letter dated 1/11/13 from Adrian Oanta filed in the Debtors' cases and forwarded to our offices by Kramer Levin regarding the purchase and sale of 11153 Camino Ruiz, Unit #25, San Diego, CA (.2); conference with Brian Powers regarding the letter and preparation of letter to Adrian Oanta requesting that she contact our offices to discuss her letter (.2); draft letter to Adrian Oanta (.4) | | 0.80 | | 156.00 |
| 05/16/13 | BWP | Conference with Sophia Perna regarding letter dated 1/11/13 from Adrian Oanta filed in the Debtors' cases and forwarded to our offices by Kramer Levin regarding the purchase and sale of 11153 Camino Ruiz, Unit #25, San Diego, CA; discuss preparation of letter to Adrian Oanta requesting that she contact our offices to discuss her letter | | 0.20 | | 40.00 |
| 05/16/13 | BWP | Finalize borrower claims chart and estimated maximum recovery analysis in preparation for Debtors' presentation to Committee re: Debtors' waterfall analysis | | 2.20 | | 440.00 |
| 05/16/13 | CR | Research regarding overcharge claims asserted in Davis class action | | 2.00 | | 400.00 |
| 05/17/13 | GRL | Prepare for and attend committee meeting for | | 8.10 | | 4,455.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 17 |
|---|---|---|---|---|---|

| | | Debtor's presentation to committee members' professionals concerning proposed plan parameters, including conferences with committee counsel regarding borrower claims | | |
|---|---|---|---|---|
| 05/17/13 | GRL | Review correspondence from Ronald J. Friedman regarding supplemental term sheet | 0.10 | 55.00 |
| 05/17/13 | GRL | Review supplemental term sheet, related to analysis | 0.60 | 330.00 |
| 05/17/13 | GRL | Review correspondence from Ronald J. Friedman regarding outcome of meeting | 0.10 | 55.00 |
| 05/17/13 | GRL | Draft correspondence to Ronald J. Friedman responding to same | 0.10 | 55.00 |
| 05/17/13 | RDN | Confer with Brian Powers re: reconciliation of Committee's claim analysis with that of Debtors' in connection with analysis of Debtors' waterfall presentation | 1.20 | 510.00 |
| 05/17/13 | RDN | Prepare for and attend committee meeting for Debtors' presentation to committee member professionals concerning proposed Plan parameters, including conferences with Doug Mannal (.2) and Elise Frejka (.4) concerning borrower claims | 8.10 | 3,442.50 |
| 05/17/13 | SP | Conference with Brian Powers regarding analysis of late-filed claims and updating Master Claims Chart; discuss codes for categories of claims | 0.30 | 58.50 |
| 05/17/13 | SP | Analyze late-filed claims and update Master Claims Chart | 2.20 | 429.00 |
| 05/17/13 | SP | Review memo from Brian Powers attaching letter dated 5/13/13 from Diana Milan inquiring about the status of the Debtors' cases and claims administration in the Debtors' cases, and advising to prepare response letter to Diana Milan; review the letter; update Master Miscellaneous Borrower Filings Chart and review Master Claims Chart to verify whether a claim has been filed by Milan; review the Proof of Claim | 0.40 | 78.00 |
| 05/17/13 | SP | Draft letter to Diana Milan in response to her letter dated 5/13/13 inquiring about the status of the Debtors' cases and claims administration and advising her to contact our offices | 0.30 | 58.50 |
| 05/17/13 | SP | Review e-mail form Brian Powers regarding today's mailing of letters to Diana Milan and Adrian Oanta, advising them to call our offices to discuss their letters | 0.10 | 19.50 |
| 05/17/13 | SP | Further review letter dated 1/11/13 from Adrian Oanta filed in the Debtors' cases and forwarded to our offices by Kramer Levin regarding the purchase and sale of 11153 Camino Ruiz, Unit #25, San | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372        Page    18

| | | Diego, CA; update Master Miscellaneous Borrower Filings Chart and review Master Claims Chart to verify whether a claim has been filed by Oanta | | |
|---|---|---|---|---|
| 05/17/13 | BWP | Conference with Sophia Perna regarding analysis of late-filed claims and updating Master Claims Chart; discuss codes for categories of claims | 0.30 | 60.00 |
| 05/17/13 | BWP | Analyze borrower claims that do not attach documentary evidence to support a claim, and prepare spreadsheet containing same, in connection with sending of letters to borrowers requesting documents | 2.10 | 420.00 |
| 05/17/13 | BWP | Confer with Robert D. Nosek re: reconciliation of Committee's claim analysis with that of Debtors' in connection with analysis of Debtors' waterfall presentation | 1.20 | 240.00 |
| 05/17/13 | BWP | Draft e-mails to Michael Eisenberg re: reconciliation of Committee's claim analysis with that of Debtors' in connection with analysis of Debtors' waterfall presentation | 0.30 | 60.00 |
| 05/17/13 | BWP | Analyze borrower claims in connection with reconciliation of Committee's claim analysis with that of Debtors' | 3.20 | 640.00 |
| 05/17/13 | CR | Review and revise debtors claims chart to comply with committee chart | 2.50 | 500.00 |
| 05/18/13 | GRL | Several conferences with Robert D. Nosek regarding claims analysis, class action claims | 0.40 | 220.00 |
| 05/18/13 | GRL | Review class action matters and background for estimation purposes | 0.80 | 440.00 |
| 05/19/13 | GRL | Review correspondence from Mike Talarico regarding spreadsheet of borrower claims | 0.30 | 165.00 |
| 05/19/13 | GRL | Review correspondence from Robert D. Nosek regarding spreadsheet of borrower claims | 0.10 | 55.00 |
| 05/19/13 | RDN | Legal research and review case law regarding RESPA 8(b) violations related to revising borrower class action claim memo asserting kick back violations | 1.40 | 595.00 |
| 05/19/13 | RDN | Continued revisions to borrowers class action claims memorandum | 5.00 | 2,125.00 |
| 05/20/13 | GRL | Conference with Ronald J. Friedman regarding claims analysis | 0.10 | 55.00 |
| 05/20/13 | GRL | Review claims analysis for class action litigation | 0.80 | 440.00 |
| 05/20/13 | GRL | Conference with Robert D. Nosek regarding term sheet | 0.20 | 110.00 |
| 05/20/13 | GRL | Telephone call to Ronald J. Friedman and Robert D. Nosek regarding response to term sheet | 0.10 | 55.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372        Page    19

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/20/13 | GRL | Review Robert D. Nosek memo regarding class actions and borrower claims | 0.50 | 275.00 |
| 05/20/13 | GRL | Review correspondence from Robert D. Nosek regarding comments to the term sheet | 0.10 | 55.00 |
| 05/20/13 | GRL | Draft correspondence to Robert D. Nosek regarding my comments to the term sheet | 0.10 | 55.00 |
| 05/20/13 | GRL | Review correspondence ( 8 emails) from Elise Freijka regarding term sheet | 0.50 | 275.00 |
| 05/20/13 | GRL | Review correspondence from Robert D. Nosek regarding revised memo, review revised memo | 0.30 | 165.00 |
| 05/20/13 | GRL | Review correspondence from Elise Freijka regarding revised memo | 0.10 | 55.00 |
| 05/20/13 | ACA | Revise memorandum to Unsecured Creditors' Committee | 2.00 | 1,190.00 |
| 05/20/13 | RDN | Detailed revisions to and finalize draft memorandum regarding borrower class action claims to incorporate additional analysis | 9.00 | 3,825.00 |
| 05/20/13 | RDN | Confer with Brian Powers re: revisions to memorandum regarding Debtors' estimated exposure on borrower class action claims and research results in connection with same | 0.70 | 297.50 |
| 05/20/13 | RDN | Legal research regarding class action claims concerning robo-signing in connection with revising borrower class action claims memo | 1.50 | 637.50 |
| 05/20/13 | RDN | Partial attendance by telephone for Debtors' presentation to the Committee, particularly for discussions on borrower claims | 1.50 | 637.50 |
| 05/20/13 | RDN | Multiple e-mails with Elise Frejka regarding comments to draft class action borrower memo as part of finalizing same | 0.50 | 212.50 |
| 05/20/13 | RDN | Multiple additional e-mails with Elise Frejka regarding comments to draft class action borrower memo as part of finalizing same | 0.50 | 212.50 |
| 05/20/13 | BSS | Conduct legal research and draft portion of memo to Committee regarding Foster | 3.70 | 1,258.00 |
| 05/20/13 | BSS | Conduct legal research and draft portion of memo to Committee regarding Guerra | 2.90 | 986.00 |
| 05/20/13 | SP | E-mails with Brian Powers regarding today's telephone call with Diana Milan in connection with our letter dated 5/17/13 and resolution of questions relating to claims administration (.1); update Miscellaneous Borrower Filings Chart to reflect same (.1) | 0.20 | 39.00 |
| 05/20/13 | SP | Continue analysis of late-filed claims and update | 2.00 | 390.00 |

062429   Committee Unsecured Creditors          Invoice # 94372      Page   20
             Master Claims Chart

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/13 | BWP | Telephone calls with Anastasia Kaup re: letters to borrowers who have not submitted any documentation in support of their proofs of claim | 0.30 | 60.00 |
| 05/20/13 | BWP | Revise spreadsheet indicating borrowers who have not submitted any documentation in support of their proofs of claim in connection with pre-objection letters to same | 1.20 | 240.00 |
| 05/20/13 | BWP | Analyze Foster, Assorgi, and Moody class action claims in connection with preparation of substantive analysis of same for Committee | 2.30 | 460.00 |
| 05/20/13 | BWP | Confer with Robert D. Nosek re: revisions to memorandum regarding Debtors' estimated exposure on borrower class action claims and research in connection with same | 0.70 | 140.00 |
| 05/21/13 | RDN | Additional edits and revisions to final version of memorandum to committee concerning analysis of borrower class action claims | 7.50 | 3,187.50 |
| 05/21/13 | RDN | Confer with Justin S. Krell  and Brian Powers re: script for SA Hotline in connection with inquiries regarding claims objection letters received by borrowers | 0.30 | 127.50 |
| 05/21/13 | RDN | Confer with Brian Powers re: revisions to borrower class action memorandum | 0.20 | 85.00 |
| 05/21/13 | RDN | Confer with Justin S. Krell and Brian Powers re: revisions to template of notice of withdrawal of claim for distribution to borrowers that request same | 0.20 | 85.00 |
| 05/21/13 | RDN | Confer with Justin S. Krell and Brian Powers re: effect of third-party release on borrowers in pending foreclosures | 0.50 | 212.50 |
| 05/21/13 | JSK | Perform legal research in connection with the impact on third party borrowers to the RMBS release and how it may impact the borrowers ability to collect monetary damages [1.5]; Draft memo to the Committee in connection with same [.5]; confer with Robert D. Nosek regarding same [.3] | 2.30 | 782.00 |
| 05/21/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: revisions to template of notice of withdrawal of claim for distribution to borrowers that request same | 0.20 | 68.00 |
| 05/21/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: script for SA Hotline in connection with inquiries regarding claims objection letters received by borrowers | 0.30 | 102.00 |
| 05/21/13 | JSK | Review and revise the draft Notice of Withdrawal of Claim for borrowers who believe they filed a claim in error; Draft correspondence to Elise Frejka regarding | 0.50 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 21 |
|--------|-------------------------------|--|-----------------|------|----|

| | | same; Review correspondence from Elise regarding same | | |
|---|---|---|---|---|
| 05/21/13 | SP | Review and revise memo to the Members of the Official Committee of Unsecured Creditors regarding borrower class action analysis (2.7); discuss revisions and comments to the memo with Robert D. Nosek (.3) | 3.00 | 585.00 |
| 05/21/13 | SP | Conference with Brian Powers regarding upcoming mailing of borrower letters and strategy for calls on ResCap Hotline in connection with the letters | 0.20 | 39.00 |
| 05/21/13 | SP | Review e-mail from Brian Powers advising of Elise Frejka, Esq.'s e-mail indicating that letters to borrowers who filed "blank" and/or "no basis" claims were mailed on 5/20/13 and advising of next week's mailing of letters to unsubstantiated claims | 0.10 | 19.50 |
| 05/21/13 | SP | Review draft of form Notice of Withdrawl of Claim and provide Brian Powers with comments | 0.10 | 19.50 |
| 05/21/13 | BWP | Conference with Sophia Perna regarding upcoming mailing of borrower letters and strategy for calls on ResCap Hotline in connection with the letters | 0.20 | 40.00 |
| 05/21/13 | BWP | Draft script for SA Hotline in connection with inquiries regarding claims objection letters received by borrowers | 2.40 | 480.00 |
| 05/21/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: script for SA Hotline in connection with inquiries regarding claims objection letters received by borrowers | 0.30 | 60.00 |
| 05/21/13 | BWP | Confer with Robert D. Nosek re: revisions to borrower class action memorandum | 0.20 | 40.00 |
| 05/21/13 | BWP | Revise memorandum to Committee re: substantive analysis of maximum Debtors' maximum exposure related to borrower class action claims | 2.30 | 460.00 |
| 05/21/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: revisions to template of notice of withdrawal of claim for distribution to borrowers that request same (.2); review e-mails from Elise Frejka regarding suggested revisions to same (.2) | 0.40 | 80.00 |
| 05/21/13 | BWP | Draft template of notice of withdrawal of claim for distribution to borrowers that request same | 0.60 | 120.00 |
| 05/22/13 | GRL | Conference with Robert D. Nosek regarding questions from the Committee and 353(o) issues | 0.10 | 55.00 |
| 05/22/13 | GRL | Conference with Robert D. Nosek regarding indemnification provisions of contract | 0.10 | 55.00 |
| 05/22/13 | GRL | Review sale of assets to BMMZ and form of agreement and order | 1.20 | 660.00 |

062429    Committee Unsecured Creditors                    Invoice # 94372    Page    22

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/22/13 | GRL | Conference with Robert D. Nosek regarding sale of assets to BMMZ, Form of Agreement and order | 0.30 | 165.00 |
| 05/22/13 | RJA | Conference with Robert D. Nosek regarding foreclosure release issues | 0.30 | 148.50 |
| 05/22/13 | RDN | Confer with Brian Powers re: analysis of borrower claims and reconciliation of Debtors' claims analysis with that of the Committee with regard to same | 0.20 | 85.00 |
| 05/22/13 | RDN | Review prior memorandum and conduct updated legal research regarding potential impact of sec. 363(o) on borrower claim exposure | 0.50 | 212.50 |
| 05/22/13 | RDN | Review Ocwen transation documents for indemnification claims as potentiall affecting borrower claim exposure in conneciton with final negotiations on supplemental term sheet, including implications of sec. 363(o) | 1.20 | 510.00 |
| 05/22/13 | RDN | Review Berkshire Hathaway transation documents for indemnification claims as potentiall affecting borrower claim exposure in conneciton with final negotiations on supplemental term sheet, including implications of sec. 363(o) | 0.80 | 340.00 |
| 05/22/13 | RDN | Review and propose comments to borrower section of supplemental plan term sheet | 0.40 | 170.00 |
| 05/22/13 | RDN | Multiple e-mails with Elise Frejka regarding comments to borrower section of supplemental plan term sheet | 0.40 | 170.00 |
| 05/22/13 | RDN | Telephone call with Elise Frejka regarding comments to borrower section of plan supplement term sheet | 0.30 | 127.50 |
| 05/22/13 | RDN | Review correspondence from Jordan Wishnow regarding list of additional borrower claims from SA to receive a "no documents" letter and challenge to a portion of claims on that list (.2); correspondence with Elise Frejka regarding same (.2) | 0.40 | 170.00 |
| 05/22/13 | RDN | Partial attendance on afternoon committee call discussing further changes to supplemental term sheet | 1.00 | 425.00 |
| 05/22/13 | RDN | Review further revised supplemental plan term sheet based on KL, MoFo, and Kessler counsel redraft of borrower claims section (.4); telephone call with Elise Frejka regarding further comments (.2) | 0.60 | 255.00 |
| 05/22/13 | JSK | Perform legal research relating to third party releases in connection with borrower claims against the RMBS Trustees [1.0]; Draft correspondence to Committee regarding same [.5] | 1.50 | 510.00 |
| 05/22/13 | JSK | Research issues relating to 363(o) and the impact on borrower claims [.5]; review Ocwen sale order in connection with same [.4]; confer with Robert D. | 1.20 | 408.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 23 |
|---|---|---|---|---|---|

| | | Nosek, Ronald J. Friedman and Brian Powers regarding same [.3] | | |
|---|---|---|---|---|
| 05/22/13 | JSK | Confer with Brian Powers regarding borrower class action memo and review of borrower claims in preparation for conference call with the Committee | 0.50 | 170.00 |
| 05/22/13 | SP | Conference with Brian Powers regarding analysis of late-filed claims; review Master Claims Chart with Brian Powers to verify claim coding and analysis | 0.20 | 39.00 |
| 05/22/13 | SP | Conference with Brian Powers regarding memo to the Members of the Official Committee of Unsecured Creditors on borrower class action analysis | 0.20 | 39.00 |
| 05/22/13 | BWP | Conference with Sophia Perna regarding analysis of late-filed claims; review Master Claims Chart with Sophia Perna to verify claim coding and analysis | 0.20 | 40.00 |
| 05/22/13 | BWP | Conference with Sophia Perna regarding memo to the Members of the Official Committee of Unsecured Creditors on borrower class action analysis | 0.20 | 40.00 |
| 05/22/13 | BWP | Research re: effect of 363(o) and sale of Debtors' loan portfolios on borrower claims | 2.30 | 460.00 |
| 05/22/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 3.10 | 620.00 |
| 05/22/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims and reconciliation of Debtors' claims analysis with that of the Committee with regard to same | 0.20 | 40.00 |
| 05/22/13 | BWP | Confer with Justin S. Krell regarding borrower class action memo and review of borrower claims in preparation for conference call with the Committee | 0.50 | 100.00 |
| 05/22/13 | CR | ResCap Hotline team meeting with Cooper Macco, Brian Powers, and Sophia Perna re: strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 1.50 | 300.00 |
| 05/22/13 | CM | Office conference with Brian Powers, Sophia Perna and Chris Rubino regarding ResCap hotline | 1.50 | 300.00 |
| 05/23/13 | RDN | Confer with Brian Powers re: reconciliation of Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 0.60 | 255.00 |
| 05/23/13 | JSK | Review borrower claims in connection with correspondence received from the Debtors i connection with no documents proof of claims; confer with Robert D. Nosek and Brian Powers regarding same | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                          Invoice # 94372      Page    24

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 05/23/13 | SP | Update Committee Claim Comments on Master Claims Chart for late-filed claims filed by Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of creditor claimants | 0.20 | 39.00 |
| 05/23/13 | BWP | Analyze late filed claims in connection with reconciliation of Debtors' borrower claims analysis with that of Committee | 2.90 | 580.00 |
| 05/23/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 2.70 | 540.00 |
| 05/23/13 | BWP | Confer with Robert D. Nosek re: reconciliation of Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 0.60 | 120.00 |
| 05/23/13 | CM | Conference with Robert D. Nosek, Justin S. Krell, Brian Powers and Sophia Perna regarding strategy for responding to borrower inquiries in connection with no basis and blank borrower claim letters | 0.90 | 180.00 |
| 05/23/13 | CM | Confer with Brian Powers regarding residential capital call chart | 0.30 | 60.00 |
| 05/23/13 | CM | Return call to Sharon Suffet, caller to the hotline number | 0.10 | 20.00 |
| 05/24/13 | SP | Review Contest of Transfer of Plaintiff's Mortgage to Ocwen Loan Servicing filed by M. Fracine Modderno; update Miscellaneous Borrower Fillings Chart | 0.30 | 58.50 |
| 05/24/13 | BWP | Telephone call with Frank Reed re: proof of claim of same and procedures in place prior to objections to borrower claims | 0.80 | 160.00 |
| 05/24/13 | BWP | Telephone call to Donna Chinloy re: motion of same for allowance of late filed proof of claim | 0.20 | 40.00 |
| 05/24/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 3.40 | 680.00 |
| 05/28/13 | JSK | Prepare for and attend conference call with Brian Powers, Deanna Hurst, and Jordan Wishnew re: pre-objection letters to borrowers and coordination of efforts to respond to borrower inquiries and documentary submissions in response to same | 0.80 | 272.00 |
| 05/28/13 | JSK | Confer with Brian Powers re: incoming calls to SA ResCap hotline and strategies for responding to same | 0.30 | 102.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94372 | Page | 25 |
|---|---|---|---|---|---|
| 05/28/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 2.10 | | 420.00 |
| 05/28/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Deanna Hurst, and Jordan Wishnew re: pre-objection letters to borrowers and coordination of efforts to respond to borrower inquiries and documentary submissions in response to same | 0.80 | | 160.00 |
| 05/28/13 | BWP | Confer with Justin S. Krell re: incoming calls to SA ResCap hotline and strategies for responding to same | 0.30 | | 60.00 |
| 05/28/13 | CR | Phone conversation with Rose Loikitz, claimant, regarding proper documentation for claim against debtors | 0.20 | | 40.00 |
| 05/28/13 | CR | Update Rescap Hotline chart regarding phone conversation with Rose Loikitz, claimant, regarding proper documentation for claim against debtors | 0.10 | | 20.00 |
| 05/29/13 | RDN | Confer with Brian Powers re: correspondence from Annissa Gerwald regarding status of her proof of claim and drafting of letter in response to same | 0.50 | | 212.50 |
| 05/29/13 | JSK | Review email response to certain borrowers in connection with letter sent to same requesting additional documents and basis of claim [.5]; draft for response in connection with same [.5] | 1.00 | | 340.00 |
| 05/29/13 | JSK | Review correspondence from Debtors' counsel enclosing revised borrower claims analysis charts in connection with send and not send borrower request letters; review documents in connection with same | 1.00 | | 340.00 |
| 05/29/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 2.40 | | 480.00 |
| 05/29/13 | BWP | Draft e-mail to Jordan Wishnew re: correspondence from Annissa Gerwald regarding status of her proof of claim and information required in connection with response to same | 0.30 | | 60.00 |
| 05/29/13 | BWP | Review correspondence from Annissa Gerwald regarding status of her proof of claim (.2); draft letter in response to same (.4) | 0.60 | | 120.00 |
| 05/29/13 | BWP | Confer with Robert D. Nosek re: correspondence from Annissa Gerwald regarding status of her proof of claim and drafting of letter in response to same | 0.50 | | 100.00 |
| 05/29/13 | CM | Return telephone call to Jo Anne Mills (.1) Receive | 0.50 | | 100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 26 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | return call from Jo Anne Mills (.2) Prepare Notice of Withdrawal for Claim 2190 (.1) Email Jo Anne mills enclosing Notice of Withdrawal (.1) | | |
| 05/30/13 | JSK | Confer with Brian Powers template letter to accompany notice of withdrawal forms in connection with borrower withdrawals of claims and revisions to same | 0.40 | 136.00 |
| 05/30/13 | JSK | Confer with Brian Powers re: revisions to letter to Anaissa Gerwald in response to borrower's inquiry regarding filing of a proof of claim | 0.30 | 102.00 |
| 05/30/13 | BWP | Revise letter to Anaissa Gerwald per comments of Robert D. Nosek and Jordan Wishnew | 0.50 | 100.00 |
| 05/30/13 | BWP | Draft template letter to accompany notice of withdrawal forms in connection with borrower withdrawals of claims (.8); confer with Justin S. Krell re: revisions to same (.4) | 1.20 | 240.00 |
| 05/30/13 | BWP | Confer with Justin S. Krell re: revisions to letter to Anaissa Gerwald in response to borrower's inquiry regarding filing of a proof of claim | 0.30 | 60.00 |
| 05/30/13 | BWP | Confer with Cooper Macco re: template letter to accompany notice of withdrawal forms in connection with borrower withdrawals of claims | 0.20 | 40.00 |
| 05/30/13 | CM | Review voicemail from Jo Anne Mills regarding returned email with notice of claim waiver | 0.10 | 20.00 |
| 05/31/13 | RDN | Long telephone conference with Morrison Foerster, including Lorenzo and Norm Rosenbaum, and Doug Mannal of Kramer Levin, regarding addressing class action borrower claims | 1.40 | 595.00 |
| 05/31/13 | JSK | Prepare for and attend conference call with Debtors' counsel and Committee counsel regarding borrower claim action claims analysis | 1.40 | 476.00 |
| 05/31/13 | JSK | Review correspondence from Meryl Rothchild regarding response to the Debtors' Third Omnibus Claims Objection filed by POCs for Anthony Keller Law Office [.2]; review POCs [.2]; review claims objection [.2]; Telephone call to Keller [.2]; Draft correspondence to Brian Powers regarding same [.1]; review and revise correspondence to Keller [.3]; Draft correspondence to Meryl regarding same [.2] | 1.40 | 476.00 |
| 05/31/13 | BWP | Draft e-mail to Rebecca Keller re: response of Anthony Keller Law Offices to Debtors' third omnibus objection (.4); confer with Justin S. Krell re: same (.2) | 0.60 | 120.00 |
| 05/31/13 | BWP | Conference call with Robert D. Nosek, Justin S. Krell, Doug Mannal, Norm Rosenbaum, Jordan Wishnew, and Lorenzo Marinuzzi re: Debtors' proposal for resolution of pending borrower class | 1.40 | 280.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page   27 |
|---|---|---|---|---|
| | | action claims | | |
| 05/31/13 | BWP | Review motion of AFI to enforce automatic stay to prevent prosecution of alter ego claims by Rothstein class (.6); review response of class counsel to same (.4); review reply of AFI (.3) | 1.30 | 260.00 |
| 05/31/13 | CM | Confer with Brian Powers re: template letter to accompany notice of withdrawal forms in connection with borrower withdrawals of claims | 0.20 | 40.00 |
| | **Subtotal** | **Claims Admin/Ob** | 393.53 | $125,856.00 |

### Fee Application

| | | | | |
|---|---|---|---|---|
| 05/01/13 | LMM | Revise SilvermanAcampora LLP April 2013 legal bill to comply with United States Trustee guidelines | 1.00 | 195.00 |
| 05/14/13 | LMM | Telephone conference with Ronald J. Friedman regarding April 2013 billing; confer with Christine M. Tiso and Nancy A. McNichol regarding same | 0.20 | No Charge |
| 05/14/13 | LMM | Finalize legal bill for April 2013 (.3); draft correspondence to all necessary parties and prepare for service of same upon each via FedEx and email (.4); update Excel spreadsheet (.1) | 0.80 | 156.00 |
| | **Subtotal** | **Fee Application** | 2.00 | $351.00 |

### General

| | | | | |
|---|---|---|---|---|
| 05/09/13 | RJF | Conference with Gerard R. Luckman regarding review of class action claim | 0.10 | 55.00 |
| 05/14/13 | RJF | Prepare correspondence to Gerard R. Luckman regarding borrower claims action memo | 0.10 | 55.00 |
| 05/14/13 | GRL | Review and revised memo regarding Rosenthal claim | 0.90 | 495.00 |
| 05/14/13 | GRL | Telephone call from Henry Swergold regarding intercreditor agreement | 0.20 | 110.00 |
| 05/14/13 | GRL | Continue drafting memo regarding class action claim | 3.90 | 2,145.00 |
| 05/14/13 | GRL | Review correspondence from Ronald J. Friedman regarding borrower claims action memo | 0.10 | 55.00 |
| 05/15/13 | RJF | Confer with Robert D. Nosek (.25) and revise memo on borrower claim issue | 1.50 | 825.00 |
| 05/20/13 | GRL | Review supplemental term sheet | 0.50 | 275.00 |
| 05/20/13 | GRL | Draft correspondence to Robert D. Nosek regarding comments to term sheet | 0.10 | 55.00 |
| 05/20/13 | GRL | Review correspondence from Robert D. Nosek regarding comments to the term sheet | 0.10 | 55.00 |
| 05/20/13 | GRL | Review correspondence from Robert D. Nosek to Elise Freijka regarding revised memo to the committee | 0.10 | 55.00 |

062429   Committee Unsecured Creditors                    Invoice # 94372      Page   28

| 05/21/13 | GRL | Review correspondence from Ronald J. Friedman regarding call with professionals regarding plan issues | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/21/13 | GRL | Review correspondence from Robert D. Nosek regarding RBMS Trustee release requirement | 0.10 | 55.00 |
| 05/21/13 | GRL | Draft correspondence to Robert D. Nosek regarding RBMS Trustee release requirement | 0.10 | 55.00 |
| 05/21/13 | GRL | Review correspondence from Ronald J. Friedman regarding RBMS Trustee release requirement | 0.10 | 55.00 |
| 05/22/13 | GRL | Review correspondence from Robert D. Nosek plan supplement | 0.10 | 55.00 |
| 05/22/13 | GRL | Draft correspondence to Robert D. Nosek regarding plan supplement | 0.10 | 55.00 |
| 05/23/13 | RJF | Participate in conference call regarding borrower issues | 0.50 | 275.00 |
| | **Subtotal** | **General** | 8.70 | $4,785.00 |

**Litigation**

| 05/02/13 | JSK | Review correspondence from Samantha Martin regarding the Jennifer Wilson adversary proceeding; Draft correspondence to same regarding same; review pleadings | 0.40 | 136.00 |
|---|---|---|---|---|
| 05/06/13 | BWP | Telephone call with Georganna Pappas's son re: letter filed by his mother and relief sought by same | 0.40 | 80.00 |
| 05/07/13 | JSK | Review correspondence from James Newton regarding Jenkins adversary proceeding; Telephone call to Jenkin's proposed counsel; Draft correspondence to James regarding same | 0.40 | 136.00 |
| 05/07/13 | JSK | Review correspondence from Jeffrey Rosenberg in connection with the mandatory supplemental AP procedures in connection with scheduling conferences for the following actions: Lytle, Williams, Nora and Hawthorne; Draft correspondence to same regarding same | 0.30 | 102.00 |
| 05/07/13 | BWP | Prepare for and attend teleconference with Elise Frejka, Norm Rosenbaum, James Newton, Samantha Martin, and Erica Richards re: pending borrower adversary proceedings | 0.60 | 120.00 |
| 05/08/13 | JSK | Confer with Brian Powers re: communication from Albina Tikhonov and Debtors' objection to motion of same [.2]; review documents provided by Tikhonov in connection with same [.2]; Draft correspondence to James Newton regarding same [.1] | 0.50 | 170.00 |
| 05/08/13 | BWP | Confer with Justin S. Krell re: communication from Albina Tikhonov and Debtors' objection to motion of | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94372 | Page | 29 |
|---|---|---|---|---|---|
| | | same | | | |
| 05/09/13 | KPS | Conference with Ronald J. Friedman regarding case administration and claims process | 0.30 | | 195.00 |
| 05/09/13 | JSK | Review correspondence from James Newton regarding Jenkins adversary proceeding; Draft correspondence to same regarding same | 0.30 | | 102.00 |
| 05/10/13 | JSK | Telephone call from proposed counsel to Jenkins [.2]; Telephone call to James Newton regarding same [.2] | 0.40 | | 136.00 |
| 05/13/13 | JSK | Telephone call to counsel for Jenkins [.4]; Telephone call to James Newton regarding same [.2]; Review correspondence regarding same [.3]; Telephone call to Brian Grieco regarding conversation with counsel and to provide a status regarding same [.3] | 1.20 | | 408.00 |
| 05/13/13 | JSK | Review file in preparation for tomorrow's hearings | 0.50 | | 170.00 |
| 05/13/13 | JSK | Telephone call to Jeff Rosenberg regarding initial case conference for certain borrower adversary proceedings; Review correspondence from same regarding same | 0.30 | | 102.00 |
| 05/13/13 | SP | Confer with Brian Powers regarding status of pending borrower adversary proceedings and other borrower motions filed in Debtors' cases in connection with upcoming omnibus hearing dates | 0.40 | | 78.00 |
| 05/13/13 | BWP | Confer with Sophia Perna re: status of pending borrower adversary proceedings and other borrower motions filed in Debtors' cases in connection with upcoming omnibus hearing dates | 0.40 | | 80.00 |
| 05/14/13 | JSK | Confer with Brian Powers re: status of Tikhonov and Jenkins matters after today's hearing | 0.20 | | 68.00 |
| 05/14/13 | BWP | Confer with Justin S. Krell re: status of Tikhonov and Jenkins matters after today's hearing | 0.20 | | 40.00 |
| 05/15/13 | JSK | Prepare for and attend initial case conference in connection with the Hawthorne adversary proceeding [1.0]; Telephone call with Samantha Martin regarding same [.3] | 1.30 | | 442.00 |
| 05/16/13 | SP | Review Notice of Appearance filed by Kevin M. Newman, Esq. of Menter, Rudin & Trivelpiece, P.C. on behalf of defendants Bass & Moglowsky, S.C., Arthur M. Moglowsky, David M. Potteiger, and Penny G. Gentges in Wendy Alison Nora v. Residential Funding Company LLC, Adv. Pro. No. 13-01208 (MG); update Master Litigation Chart to reflect same | 0.20 | | 39.00 |
| 05/16/13 | SP | Review legal docket, complaint, and amended complaint in Wendy Alison Nora v. Residential Funding Company LLC, Adv. Pro. No. 13-01208 (MG); update Master Litigation Chart | 1.10 | | 214.50 |

062429    Committee Unsecured Creditors                         Invoice # 94372        Page    30

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/16/13 | SP | Review legal docket, complaint, and amended complaint in American Residential Equities, LLC v. GMAC Moretgage, LLC et al., Adv. Pro. No. 12-01934 (MG); update Master Litigation Chart | 0.80 | 156.00 |
| 05/21/13 | JSK | Review correspondence from Jennifer Wilson regarding proposed settlement; Review correspondence from Samantha MArtin in connection with same; Telephone call from Samantha MArtin regarding same | 0.40 | 136.00 |
| 05/21/13 | JSK | Prepare for and attend initial case conference call in the Mora adversary proceeding; review pleadings in connection with same | 1.00 | 340.00 |
| 05/21/13 | JSK | Prepare for and attend follow-up call with Hawthorne; Review correspondence from Samantha Martin regarding same; review documents relating to same | 0.50 | 170.00 |
| 05/23/13 | JSK | Confer with Brian Powers re: motion filed by Francine Modderno objection to transfer of her loan servicing to Ocwen and strategy for resolving same | 0.20 | 68.00 |
| 05/23/13 | BWP | Confer with Justin S. Krell re: motion filed by Francine Modderno objection to transfer of her loan servicing to Ocwen and strategy for resolving same | 0.20 | 40.00 |
| 05/28/13 | JSK | Confer with Brian Powers re: motion of Shane Haffey for reconsideration of motion to enforce automatic stay | 0.20 | 68.00 |
| 05/28/13 | BWP | Confer with Justin S. Krell re: motion of Shane Haffey for reconsideration of motion to enforce automatic stay | 0.20 | 40.00 |
| 05/29/13 | SP | Review complaint filed by Alfredia Pruitt against GMAC and Residential Capital, LLC (Adv. Pro. No. 13-01350); update Master Borrower Litigation Chart to reflect same | 0.60 | 117.00 |
| 05/29/13 | BWP | Telephone call to Francine Modderno re: filing of same regarding transfer of Debtors' servicing rights to Ocwen | 0.10 | 20.00 |
| 05/30/13 | BWP | Review complaint filed by Alfredia Pruitt in adversary proceeding brought by same | 0.80 | 160.00 |
| 05/30/13 | BWP | Telephone call from Francine Modderno re: objection filed by same regarding transfer of Debtors' servicing rights to Ocwen | 0.50 | 100.00 |
| 05/30/13 | BWP | Review various borrower letters and motions filed on the docket and internal chart related to same to ensure various borrower filings have been addressed | 1.70 | 340.00 |
| **Subtotal** | **Litigation** | | 16.80 | $4,613.50 |

**Plan/Disclose**

062429    Committee Unsecured Creditors                    Invoice # 94372    Page    31

| 05/21/13 | RJF | Prepare correspondence to Gerard R. Luckman regarding call with professionals regarding plan issues | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/21/13 | RJF | Prepare correspondence to Gerard R. Luckman regarding RBMS Trustee release requirement | 0.10 | 55.00 |
| 05/21/13 | RJF | Review correspondence from Gerard R. Luckman regarding how to preserve Borrower rights | 0.10 | 55.00 |
| 05/21/13 | GRL | Review and revised term sheet | 0.80 | 440.00 |
| 05/21/13 | GRL | Review correspondence from Robert D. Nosek regarding changes affecting borrowers | 0.10 | 55.00 |
| 05/21/13 | GRL | Draft correspondence to Ronald J. Friedman thoughts on how to preserve Borrower rights | 0.10 | 55.00 |
| 05/21/13 | GRL | Review correspondence from Robert D. Nosek regarding release monetary claim and preserving defenses | 0.10 | 55.00 |
| 05/21/13 | GRL | Draft correspondence to Robert D. Nosek regarding possible set off rights | 0.20 | 110.00 |

**Subtotal**        **Plan/Disclose**                                    1.60        $880.00

For professional services rendered                    471.38    $149,006.00

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 6.20 | 595.00 | $3,689.00 |
| Ansell, Robert J. | 0.30 | 495.00 | $148.50 |
| Friedman, Ronald J | 6.80 | 550.00 | $3,740.00 |
| Kleinman, Jessi L. | 0.30 | 200.00 | $60.00 |
| Krell, Justin | 70.60 | 340.00 | $24,004.00 |
| Luckman, Gerard R | 38.00 | 550.00 | $20,900.00 |
| Macco, Cooper | 10.00 | 200.00 | $2,000.00 |
| Manzolillo, Lynne M | 2.00 | 195.00 | $351.00 |
| Nosek, Robert D | 114.38 | 425.00 | $48,611.50 |
| Perna, Sophia | 23.40 | 195.00 | $4,563.00 |
| Powers, Brian W. | 130.30 | 200.00 | $26,060.00 |
| Rubino, Chris | 62.20 | 200.00 | $12,440.00 |
| Silverman, Brett S. | 6.60 | 340.00 | $2,244.00 |
| Silverman, Kenneth P | 0.30 | 650.00 | $195.00 |
|  | 471.38 |  | $149,006.00 |

Disbursements

05/18/2013        Meals                                                        19.44

| 062429 | Committee Unsecured Creditors | Invoice # 94372 | Page | 32 |
|---|---|---|---|---|
| 05/14/2013 | Parking | | | 30.00 |
| 05/17/2013 | Parking | | | 37.00 |
| 05/15/2013 | PHOTOCOPIES | | | 8.00 |
| 05/15/2013 | PHOTOCOPIES | | | 28.00 |
| 05/31/2013 | Photocopies | | | 104.60 |
| 05/31/2013 | Photocopies | | | 0.20 |
| 05/13/2013 | Postage | | | 0.92 |
| 05/15/2013 | FedEx Server to:Skadden | | | 14.93 |
| 05/15/2013 | FedEx Server to:Morrison & Foerster LLP | | | 14.93 |
| 05/15/2013 | FedEx Server to:Morrison & Foerster LLP | | | 14.93 |
| 05/15/2013 | FedEx Server to:Office of the United States Trustee | | | 14.93 |
| 05/15/2013 | FedEx Server to:Residential Capital | | | 14.93 |
| 05/15/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | | | 14.93 |
| 05/15/2013 | FedEx Server to:Kirkland & Ellis | | | 14.93 |
| 05/17/2013 | FedEx Server to:Ms. Diana Milan | | | 17.77 |
| 05/17/2013 | FedEx Server to:Ms. Adrian Oanta | | | 20.79 |
| 05/14/2013 | Mileage | | | 33.30 |
| 05/17/2013 | Mileage | | | 29.09 |
| 05/17/2013 | Mileage | | | 29.09 |
| 04/05/2013 | US Express Mail to Stephanie harris | | | 18.11 |
| 05/14/2013 | Tolls | | | 13.00 |
| 05/17/2013 | Tolls | | | 9.60 |

|  |  | TOTAL | $474.33 |
|---|---|---|---|

## Disbursement Summary

| 003 | Meals | $19.44 |
|---|---|---|
| 004 | Parking | $67.00 |
| 007 | Photocopies | $140.80 |
| 015 | Postage | $143.99 |
| 020 | Mileage | $62.39 |
| 030 | US Express Mail | $18.11 |
| 033 | Tolls | $22.60 |
|  |  | $474.33 |

| Previous Balance | | $148,686.60 |
|---|---|---|
| Balance due | | $298,166.93 |



### SILVERMAN ACAMPORA LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:

Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

Invoice Date:    July 17, 2013
062429      062429    Residential Capital, LLC- Counsel to Creditors' Committee
                File # 062429
Invoice #      94793
                Professional services

| | | | Hours | Amount |
|---|---|---|---|---|
| **Case Administration** | | | | |
| 05/22/13 | RJF | Received email from Rachael Ringer enclosing Revised Supplemental Term Sheet | 0.20 | 110.00 |
| 05/22/13 | RJF | Received email correspondence from Robert D. Nosek regarding Borrower/GUC claims | 0.10 | 55.00 |
| 05/25/13 | RJF | Prepare email correspondence to Robert D. Nosek and Justin S. Krell regarding Committee update | 0.10 | 55.00 |
| 05/25/13 | RJF | Received email correspondence from Robert D. Nosek regarding Committee update | 0.10 | 55.00 |
| 05/29/13 | RJF | Received email correspondence from Nathaniel Allard of Kramer Levin regarding Status Conference telephonic hearing | 0.10 | 55.00 |
| 05/29/13 | RJF | Prepare email correspondence to Robert D. Nosek and Justin S. Krell providing information for telephonic hearing | 0.10 | 55.00 |
| 05/31/13 | RJF | Received email correspondence from Robert D. Nosek regarding Class Action call | 0.10 | 55.00 |
| 06/03/13 | JSK | Review motion filed by Francine Modderno [.3]; confer with Brian Powers regarding review of same [.2]; Review correspondence from Brian Powers to James Newton regarding analysis of motion [.2] | 0.70 | 238.00 |
| 06/03/13 | SP | Review 5/31/13 and 6/3/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.20 | 39.00 |

062429     Committee Unsecured Creditors                    Invoice # 94793      Page      2

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/13 | SP | Review Notice of Adjournment of 6/12/13 Hearing on Motion of Berkshire Hathaway, Inc. to Unseal the Examiner's Report Pursuant to 11 U.S.C. section 107(a) to 6/26/13; calendar the adjourn date and the deadline to file objections to the Motion | 0.20 | 39.00 |
| 06/03/13 | SP | Conference with Brian Powers regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.30 | 58.50 |
| 06/03/13 | BWP | Conferences with Sophia Perna regarding upcoming omnibus hearing date and matters scheduled to be heard on that date | 0.20 | 40.00 |
| 06/03/13 | BWP | Conference with Sophia Perna regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.30 | 60.00 |
| 06/04/13 | SP | Telephone call with Enrique Navarrete on ResCap Hotline regarding Claim no. 3609 and the pre-objection letter he received from the Debtors; update the Master Borrower Letters Call Chart to reflect the telephone call | 0.20 | 39.00 |
| 06/04/13 | SP | Review 6/3/13 and 6/4/13 Notices of Eletronic Filing to verify whether any relate to borrower issues | 0.10 | 19.50 |
| 06/04/13 | CR | Research regarding effects of Trustee abandoning claim held by debtor | 1.50 | 300.00 |
| 06/05/13 | JSK | Review motion filed by Erlinda Ababis Aniel [.3]; Review correspondence from James Newton regarding same [.1]; confer with Brian Powers regarding same [.2] | 0.60 | 204.00 |
| 06/05/13 | JSK | Confer with Brian Powers re: agenda for 6/6 hearing | 0.20 | 68.00 |
| 06/05/13 | JSK | Review correspondence from Lorenzo regarding the HELOC matter; review enclosed documents regarding same; confer with Brian Powers regarding same | 0.50 | 170.00 |
| 06/05/13 | SP | Review Contest of Transfer of Mortgage to Ocwen Loan filed by Erlinda Abibas Aniel with the Bankruptcy Court; update Miscellaneous Borrower Filings Chart | 0.40 | 78.00 |
| 06/05/13 | SP | Review 6/4/13 and 6/5/13 Notices of Electronic Filing to verify whether any relate to borrow issues | 0.10 | 19.50 |
| 06/05/13 | BWP | Review proposed agenda for 6/6 hearing | 0.20 | 40.00 |
| 06/05/13 | BWP | Confer with Justin S. Krell re: agenda for 6/6 hearing | 0.20 | 40.00 |
| 06/05/13 | CR | Draft memo to Robert D. Nosek regarding effects on litigation abandoned by Trustee | 1.60 | 320.00 |
| 06/06/13 | RDN | Review Committee update email from Rachael | 0.10 | 42.50 |

| 062429 | Committee Unsecured Creditors Ringer | | Invoice # 94793 | Page | 3 |
|---|---|---|---|---|---|
| 06/06/13 | JSK | Prepare for and attend hearings on various borrower matters | 4.50 | | 1,530.00 |
| 06/06/13 | SP | Review 6/5/13 and 6/6/13 Notices of Electronic Filing to verify whether any relate to borrower issues; draft e-mail to Brian Powers regarding entry of today's Orders approving the Debtor's omnibus non-borrower claims objection motions | 0.20 | | 39.00 |
| 06/06/13 | BWP | Review Debtors' draft settlement resolving FRB motion in connection with determining effect of same on borrower claims | 0.70 | | 140.00 |
| 06/06/13 | BWP | Confer with Justin S. Krell re: Debtors' draft settlement resolving FRB motion in connection with determining effect of same on borrower claims | 0.20 | | 40.00 |
| 06/07/13 | PM | Meeting with Robert Nosek to discuss proceedure to discharge HELOC Mortgages per NY RPL | 0.40 | | 220.00 |
| 06/07/13 | RDN | Confer with Justin S. Krell and Brian Powers re: strategy for performing research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 170.00 |
| 06/07/13 | RDN | Teleconference with Brian Powers, Justin S. Krell, and Lorenzo Marinuzzi re: research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 170.00 |
| 06/07/13 | JSK | Review correspondence from Lorenzo Marinuzzi regarding HELOC loans; review documents in connection with same; Draft correspondence to Loernzo regarding same; confer with Robert D. Nosek and Brian Powers | 0.50 | | 170.00 |
| 06/07/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: strategy for performing research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 136.00 |
| 06/07/13 | JSK | Teleconference with Robert D. Nosek, Brian Powers, and Lorenzo Marinuzzi re: research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 136.00 |
| 06/07/13 | SP | Telephone call from Yvette Melendez, daughter of Maria Claudio, on the Rescap Hotline regarding pre-objection letter received from the Debtors (.2); update the Borrower Letter Call Chart to reflect the call (.1) | 0.30 | | 58.50 |
| 06/07/13 | BWP | Teleconference with Robert D. Nosek, Justin S. Krell, and Lorenzo Marinuzzi re: research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 80.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 4 |
|---|---|---|---|---|---|
| 06/07/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: strategy for performing research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 0.40 | | 80.00 |
| 06/07/13 | BWP | Research into individual state laws regarding discharge of liens in connection with motion to reject Debtors' 0 balance HELOC's | 1.20 | | 240.00 |
| 06/09/13 | RJF | Received e-mail correspondence from Robert D. Nosek regarding plan | 0.10 | | 55.00 |
| 06/10/13 | JSK | Confer with Ronald J. Friedman regarding case status and borrower issues | 0.40 | | 136.00 |
| 06/10/13 | SP | Review voicemail messages on ResCap Hotline from Maria Cristina Lopez Sanchez regarding her receipt of the pre-objection letter from the Debtors (.1); update the Master ResCap Hotline Borrower Letters Call Chart to reflect the voicemail (.1); draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return telephone call to Maria Cristina Lopez Sanchez (.1) | 0.30 | | 58.50 |
| 06/10/13 | SP | Review voicemail messages on ResCap Hotline from Loren Cabrera regarding her receipt of the pre-objection letter from the Debtors (.1); review the Master Claims Chart to obtain her claim number and update the Master ResCap Hotline Borrower Letters Call Chart to reflect the voicemail (.1); draft e-mail to Chris Rubino attaching a copy of the chart in preparation of his return telephone call to Loren Cabrera (.1) | 0.30 | | 58.50 |
| 06/10/13 | SP | Review 6/7/13 and 6/10/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.20 | | 39.00 |
| 06/10/13 | SP | Review Cooper Macco's Borrower Letters Call Chart with respect to his return calls to Maria Cristina Lopez Sanchez regarding her receipt of the pre-objection letter from the Debtors; update the Master Borrower Letters Call Chart to reflect same | 0.10 | | 19.50 |
| 06/10/13 | SP | Review Chris Rubino's Borrower Letters Call Chart with respect to his return call to Loren Cabrera regarding her receipt of the pre-objection letter from the Debtors; update the Master Borrower Letters Call Chart to reflect same | 0.20 | | 39.00 |
| 06/10/13 | BWP | Research re: recording of mortgage satisfactions in counties across the country in connection with Debtors' anticipated motion to reject $0 balance HELOC contracts | 4.20 | | 840.00 |
| 06/11/13 | LMM | Finalize May 2013 invoice and confer with Nancy A. McNichol to print in final (.2); draft correspondence to all necessary parties for payment (.3); copy and | 1.10 | | 214.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 5 |
|---|---|---|---|---|---|
| | | prepare for delivery via FedEx and email to all necessary parties (.6) | | | |
| 06/11/13 | RDN | Review status update e-mail from Racheal Ringer to the Committee | 0.10 | | 42.50 |
| 06/11/13 | JSK | Review borrower redaction order and provide comments to the committee; confer with Robert D. Nosek regarding same | 0.40 | | 136.00 |
| 06/11/13 | BWP | Confer with Justin S. Krell re: draft plan in connection with potential revisions to borrower-related provisions | 0.20 | | 40.00 |
| 06/12/13 | SP | Review 6/11/13 and today's Notices of Electronic Filing to verify whether any relate to borrower issues | 0.20 | | 39.00 |
| 06/12/13 | SP | Review today's e-mail from Arthur Spector regarding his receipt of the pre-objection letter from the Debtors (.1); review today's voicemail from Arthur Spector on the ResCap Hotline regarding the letter (.1); update the Master ResCap Hotline Borrower Letters Call Chart to reflect the voicemail and e-mail (.1); draft e-mail to Chris Rubino attaching a copy of the chart and the e-mail in preparation of his return telephone call to Arthur Spector (.1) | 0.40 | | 78.00 |
| 06/12/13 | SP | Conference with Brian Powers regarding potential revisions to Debtors' draft plan related to relevant borrower sections | 0.30 | | 58.50 |
| 06/12/13 | SP | Telephone call with Patrick Griffith on the ResCap Hotline regarding status of the Debtors' case; update Administrative Chart | 0.20 | | 39.00 |
| 06/12/13 | BWP | Conference with Sophia Perna regarding potential revisions to Debtors' draft plan related to relevant borrower sections | 0.30 | | 60.00 |
| 06/12/13 | BWP | Confer with Cooper Macco re: research into necessary steps to discharge mortgage liens in connection with Debtors' rejection of zero balance HELOC's | 0.20 | | 40.00 |
| 06/13/13 | JBF | Conference with Justin S. Krell; telephone call with title company | 0.50 | | 237.50 |
| 06/13/13 | JSK | Prepare for and attend Committee conference call in connection with Borrower issues and Borrower Trust issues | 2.00 | | 680.00 |
| 06/13/13 | JSK | Confer with Brian Powers re: research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.40 | | 136.00 |
| 06/13/13 | SP | Review 6/12/13 voicemail message from Cheryl Forsmark on the ResCap Hotline regarding her receipt of the pre-objection letter from the Debtors | 0.40 | | 78.00 |

062429      Committee Unsecured Creditors                    Invoice # 94793        Page      6

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
|  |  | (.1); review Master Claims Chart to verify claim number (.1); update the Master ResCap Hotline Borrower Letters Call Chart to reflect the voicemail (.1); draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return telephone call to Cheryl Forsmark (.1) |  |  |
| 06/13/13 | SP | Review Cooper Macco's chart reflecting his return call to Cheryl Forsmark regarding her receipt of the pre-objection letter from the Debtors and update the Master ResCap Hotline Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 06/13/13 | BWP | Confer with Peter Marullo, Justin S. Krell, and Chris Rubino re: filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.50 | 100.00 |
| 06/13/13 | BWP | Confer with Justin S. Krell re: research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.20 | 40.00 |
| 06/13/13 | BWP | Confer with Chris Rubino re: research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.20 | 40.00 |
| 06/13/13 | BWP | Research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 2.20 | 440.00 |
| 06/13/13 | CR | Confer with Peter Marullo, Justin S. Krell, and Brian Powers re: filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.50 | 100.00 |
| 06/13/13 | CR | Confer with Brian Powers re: research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.20 | 40.00 |
| 06/13/13 | CR | Draft notice of withdrawal for claim of Arthur Spector | 0.30 | 60.00 |
| 06/13/13 | CR | Draft letter to Arthur Spector regarding notice of withdrawal of claim | 0.30 | 60.00 |
| 06/14/13 | JBF | Telephone call with title company; conference with Justin S. Krell and Brian Powers regarding procedures for filing of satisfaction of mortgage in counties across the county in connection with | 1.30 | 617.50 |

062429    Committee Unsecured Creditors    Invoice # 94793    Page    7

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | determining strategy for releasing Debtors liens related to zero balance HELOC's, telephone call with First American regarding satisfaction of loans; conference with Justin S. Krell | | |
| 06/14/13 | JSK | Several conferences with Jack B. Friedman and Brian Powers regarding satisfaction of HELOC and the requirements need in each State and county [1.0]; Telephone calls with title company regarding same [.4]; perform legal research relating to same [1.5] | 2.90 | 986.00 |
| 06/14/13 | JSK | Confer with Brian Powers and Jack B. Friedman re: procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.50 | 170.00 |
| 06/14/13 | SP | Review 6/13/13 voicemail message from David Nicholas on the ResCap Hotline regarding his receipt of the pre-objection letter from the Debtors (.1); review Master Claims Chart to verify claim number and update the Master ResCap Hotline Borrower Letters Call Chart to reflect the voicemail (.1); draft e-mail to Chris Rubino attaching a copy of the chart in preparation of his return telephone call to David Nicholas (.1) | 0.30 | 58.50 |
| 06/14/13 | SP | Review Chris Rubino's chart reflecting his return call to Arthur Spector regarding his receipt of the pre-objection letter from the Debtors and update the Master ResCap Hotline Borrower Letters Call Chart to reflect the call; draft e-mail to Chris Rubino regarding whether a Notice of Withdrawal was sent to Arthur Spector based on the return call | 0.20 | 39.00 |
| 06/14/13 | BWP | Research into procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 2.50 | 500.00 |
| 06/14/13 | BWP | Confer with Justin S. Krell and Jack B. Friedman re: procedures for filing of satisfactions of mortgage in counties across the country in connection with determining strategy for releasing Debtors' liens related to zero balance HELOCs | 0.50 | 100.00 |
| 06/15/13 | RJF | Received email correspondence from Rachael Ringer regarding PSA/FGIC Settlement Discovery Update | 0.10 | 55.00 |
| 06/17/13 | JSK | Confer with Brian Powers re: Debtors' draft disclosure statement in connection with providing comments regarding borrower issues arising from same | 0.50 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 8 |
|---|---|---|---|---|---|
| 06/17/13 | SP | Review Master Borrower Letters Claims Chart in connection with the Debtors' letters sent to borrowers to date; verify deadline for borrower responses to those letters; calendar upcoming deadlines | 0.30 | | 58.50 |
| 06/17/13 | SP | Telephone call with Ron Eriksen on ResCap Hotline regarding his receipt of pre-objection letter from the Debtors (.2); update the Master Borrower Letters Call Chart (.1) | 0.30 | | 58.50 |
| 06/17/13 | SP | Conferences with Brian Powers regarding request by Ron Eriksen for a two week extension of time to produce documents in response to the Debtors' "No Documents Provided" Letter and procedure for sending confirmation of the extension to Eriksen | 0.30 | | 58.50 |
| 06/17/13 | SP | Review Chris Rubino's e-mail and chart reflecting his return telephone call to David Nicholas; update the Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 06/17/13 | SP | Telephone call to Ron Eriksen regarding his request for an extension of time to produce documents to the Debtor and advising that he will receive a letter confirming the date of the extended deadline; update the Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 06/17/13 | SP | Review copy of Brian Powers' 6/17/13 letter to Ivelisse Valle enclosing a Notice of Withdrawal in furtherance of Powers' telephone conversation with Valle; update the Master Borrower Letters Call Chart to reflect mailing of the letter | 0.10 | | 19.50 |
| 06/17/13 | BWP | Review Debtors' draft disclosure statement in connection with providing comments regarding borrower issues arising from same | 2.10 | | 420.00 |
| 06/17/13 | BWP | Confer with Justin S. Krell re: Debtors' draft disclosure statement in connection with providing comments regarding borrower issues arising from same | 0.50 | | 100.00 |
| 06/18/13 | JBF | Review emails regarding home equity loans; telephone call; conference with Justin S. Krell | 0.50 | | 237.50 |
| 06/18/13 | CR | Multiple phone calls to Joyce Robinson regarding filed claim | 0.20 | | 40.00 |
| 06/18/13 | RDN | Review update to Committee from KL regarding JSN issues | 0.10 | | 42.50 |
| 06/18/13 | RDN | Review correspondence update to Committee from KL regarding updates to most recent committee call | 0.10 | | 42.50 |
| 06/18/13 | SP | Review voicemail on the ResCap Hotline from Michael Farina regarding the Proof of Claim he filed on behalf of Josephine Frontario and the pre-objection letter received from the Debtors; review Michael Farina's e-mail regarding same; update the | 0.30 | | 58.50 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page        9

|  |  | Master Borrower Letters Call Chart to reflect the voicemail and e-mail; draft e-mail to Cooper Macco attaching a copy of the Chart and the e-mail in preparation of his return telephone call to Michael Farina |  |  |
| --- | --- | --- | --- | --- |
| 06/18/13 | SP | Review voicemail on the ResCap Hotline from Joyce Robinson regarding her receipt of the pre-objection letter from the Debtors; review the Borrower Letters Claims Chart to obtain Robinson's claim number; update the Master Borrower Letters Call Chart to reflect the voicemail; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return telephone call to Joyce Robinson | 0.30 | 58.50 |
| 06/18/13 | SP | Review Cooper Macco's chart reflecting his return to call ResCap Hotline caller Michael Farina regarding the Proof of Claim he filed on behalf of Josephine Frontario and the pre-objection letter received from the Debtors; update the Master Borrower Letters Call Chart; follow-up e-mails with Cooper Macco regarding the call | 0.20 | 39.00 |
| 06/18/13 | SP | Review Chris Rubino's chart reflecting his return to calls ResCap Hotline caller Joyce Robinson regarding her receipt of the pre-objection letter from the Debtors; update the Master Borrower Letters Call Chart; follow-up e-mails with Chris Rubino regarding the call | 0.20 | 39.00 |
| 06/18/13 | BWP | Review motion for relief from stay filed by Lorraine McNeal and underlying 11th Circuit decision | 0.50 | 100.00 |
| 06/19/13 | SP | Telephone call with Ron Eriksen regarding his wife Julie Eriksen's claim (Claim No. 5573), her receipt of the "no documents" pre-objection letter from the Debtors, and her request for an extension of time to produce documents (.1); update Master Borrower Letters Call Chart (.1); confer with Brian Powers regarding the request and forwarding of same to the Debtors (.1) | 0.30 | 58.50 |
| 06/19/13 | SP | Telephone calls with Mike Walker on the ResCap Hotline regarding receipt of the pre-objection letter from the Debtors and issues relating to his e-mailing of the documents to the Debtors in response to the Letter; draft e-mail to the Debtors forwarding the e-mail received at the ResCap borrower e-mail address from Walker attaching his documents in response to the letter; update the Master Borrower Letters Call Chart | 0.40 | 78.00 |
| 06/19/13 | SP | Review 6/18/13 and today's Notices of Electronic Filing to verify whether any relate to borrower issues | 0.10 | 19.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94793 | Page | 10 |
|--------|-----|------------------------------|-----------------|------|-----|
| 06/19/13 | BWP | Revise Debtors' draft disclosure statement in connection with borrower issues arising in same | 1.20 | | 240.00 |
| 06/20/13 | JBF | Telephone call with Justin S. Krell and Steve Menchack, review email and attachments; preparation of emails | 1.00 | | 475.00 |
| 06/20/13 | SP | Review voicemail message on the ResCap Hotline from Tyrone Miller regarding his receipt of the Debtors' pre-objection letter; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return call to Tyrone Miller | 0.20 | | 39.00 |
| 06/20/13 | SP | Draft e-mail to Chris Rubino regarding his return calls to Joyce Robinson and whether the matter has been resolved | 0.10 | | 19.50 |
| 06/20/13 | SP | Download and review the Official Committee of Unsecured Creditors' Limited Objection to Motion of Berkshire Hathaway Inc. to Unseal the Examiner's Report Pursuant to 11 U.S.C. section 107(a) | 0.20 | | 39.00 |
| 06/20/13 | SP | Review Cooper Macco's chart reflecting his return call to ResCap Hotline caller Tryone Miller regarding his receipt of the Debtors' pre-objection letter; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 06/20/13 | SP | Telephone call on the ResCap Hotline with Merrilyn J. Fooshee regarding her receipt of the pre-objection letter from the Debtors and today's deadline to respond to same; update the Master ResCap Hotline Borrower Letters Call Chart | 0.30 | | 58.50 |
| 06/21/13 | KPS | Conference with Ronald J. Friedman regarding case status | 0.20 | | 130.00 |
| 06/21/13 | SP | Review voicemail message on the ResCap Hotline from Priscillia George regarding her receipt of the pre-objection letter from the Debtors; review Master Borrower Letters Claims Chart to verify her name and claim number; update the Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to George | 0.20 | | 39.00 |
| 06/21/13 | SP | Review Cooper Macco's Call Chart reflecting his return call to ResCap Hotline caller Priscillia George regarding her receipt of the pre-objection letter from the Debtors; update Master Borrower Letters Claims Chart | 0.10 | | 19.50 |
| 06/24/13 | SP | Review voicemail message on the ResCap Hotline from Iso Gradjan regarding 6/20/13 deadline to produce documents in response to the Debtors' pre-objection letter and issues relating to delivery of overnight package to the Debtors' P.O. Box address; | 0.30 | | 58.50 |

062429    Committee Unsecured Creditors                    Invoice # 94793        Page    11

| | | | | |
|---|---|---|---|---|
| | | review Borrower Letters Claims Chart to verify the borrower's name and claim number; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the chart in preparation of his return call to Gradjan | | |
| 06/24/13 | SP | Telephone call on the ResCap Hotline with Michael Stinson regarding the Debtors' pre-objection letter, today's deadline to respond to same, and method for forwarding additional documents; update the Master Borrower Letters Call Chart | 0.40 | 78.00 |
| 06/24/13 | SP | Review e-mail from David Franklin on behalf of borrower Michael Stinson, attaching documents relating to Stinson's claim, Claim No. 4603; forward that e-mail with attachments to the Debtors | 0.20 | 39.00 |
| 06/24/13 | BWP | Review draft chapter 11 plan in connection with borrower issues contained in same | 0.70 | 140.00 |
| 06/24/13 | BWP | Review Debtors' reply in support of their motion to approve PSA in connection with objections filed by borrowers to same | 0.70 | 140.00 |
| 06/25/13 | RDN | Confer with Brian Powers and Justin S. Krell re: objection filed by Wendy Alison Nora to Debtors' motion to approve PSA | 0.20 | 85.00 |
| 06/25/13 | JSK | Conference with Sophia Perna regarding Objection by Wendy Alison Nora to Reply of Ally Financial, Inc. to Motion for Order Approving Plan Support Agreement | 0.20 | 68.00 |
| 06/25/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: objection filed by Wendy Alison Nora to Debtors' motion to approve PSA | 0.20 | 68.00 |
| 06/25/13 | JSK | Confer with Brian Powers re: research into satisfaction of HELOC mortgages in all 50 states in connection with providing borrowers with same | 0.30 | 102.00 |
| 06/25/13 | JSK | Teleconference with Brian Powers, Lorenzo Marinuzzi, and Jordan Wishnew re: research into satisfaction of Debtors' HELOC mortgages in all 50 states and drafting of motion to reject same | 0.30 | 102.00 |
| 06/25/13 | JSK | Review draft motion seeking to reject the HELOC's and authorization to expend funds to record SAT's relating to same | 0.50 | 170.00 |
| 06/25/13 | SP | Review Objection by Wendy Alison Nora to Reply of Ally Financial, Inc. to Motion for Order Approving Plan Support Agreement (.1); confer with Brian Powers regarding same in preparation of tomorrow's hearing on the PSA (.2); confer with Justin S. Krell regarding the Objection (.2) | 0.50 | 97.50 |
| 06/25/13 | SP | Review voicemail messages on the ResCap Hotline | 0.20 | 39.00 |

062429    Committee Unsecured Creditors        Invoice # 94793      Page    12

| | | | | |
|---|---|---|---|---|
| | | from Judy Wells, Esq., attorney for John Serachi regarding Serachi's mortgage with GMAC and inquiring about procedure for obtaining a release of same; draft e-mail to Brian Powers regarding the call; review Brian Powers' e-mail to Justin S. Krell regarding the call | | |
| 06/25/13 | SP | Review voicemail message on the ResCap Hotline from Lucious Hughes regarding pre-objection letter from the Debtors and requesting confirmation that the documents e-mailed to the Debtors were received; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Hughes | 0.20 | 39.00 |
| 06/25/13 | SP | Download and review the proposed agenda for tomorrow's hearings in the Debtors' case; download and review motions and associated papers to be heard; prepare binders for the hearings | 2.30 | 448.50 |
| 06/25/13 | SP | Telephone call on the ResCap Hotline from Leslie Sullivan regarding pre-objection letter from the Debtors; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 06/25/13 | SP | Review voicemail on the ResCap Hotline from Michael Kalbfleisch regarding receipt of the Debtors' pre-objection letter; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Kalbfleisch | 0.30 | 58.50 |
| 06/25/13 | SP | Review voicemails on the ResCap Hotline from George Valoria inquiring about procedure for obtaining a release of his mortgage with the Debtors so that he can obtain a loan modification with Wells Fargo; draft e-mail to Justin S. Krell and Brian Powers regarding the calls | 0.20 | 39.00 |
| 06/25/13 | SP | Telephone call with Velma Irwin regarding her receipt of the pre-objection letter from the Debtors; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 06/25/13 | BWP | Confer with Sophia Perna regarding Objection by Wendy Alison Nora to Reply of Ally Financial, Inc. to Motion for Order Approving Plan Support Agreement in preparation of tomorrow's hearing on the PSA | 0.20 | 40.00 |
| 06/25/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: objection filed by Wendy Alison Nora to Debtors' motion to approve PSA | 0.20 | 40.00 |
| 06/25/13 | BWP | Confer with Justin S. Krell re: research into satisfaction of HELOC mortgages in all 50 states in connection with providing borrowers with same | 0.30 | 60.00 |
| 06/25/13 | BWP | Teleconference with Justin S. Krell, Lorenzo | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 94793        Page    13

|            |     |                                                                                                                                                                                                                                                                                              |       |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | Marinuzzi, and Jordan Wishnew re: research into satisfaction of Debtors' HELOC mortgages in all 50 states and drafting of motion to reject same                                                                                                                                                |       |          |
| 06/25/13   | BWP | Draft Debtors' motion to reject zero-balance HELOCs in connection with providing satisfactions to all borrowers                                                                                                                                                                               | 2.30  | 460.00   |
| 06/25/13   | BWP | Review objection of Wendy Alison Nora to Debtors' motion to approve PSA                                                                                                                                                                                                                        | 0.40  | 80.00    |
| 06/25/13   | MC  | E File Notice of Withdrawal of Claim Number 2245, Filed by John D. and Leni Sweeney                                                                                                                                                                                                            | 0.10  | 11.00    |
| 06/26/13   | RJF | Conference with Justin S. Krell and Heloc status                                                                                                                                                                                                                                              | 0.40  | 220.00   |
| 06/26/13   | JSK | Prepare for and attend hearing on PSA approval and objection of Wendy Nora, a borrower, to PSA approval and SA's representation of the Committee as borrower counsel                                                                                                                            | 7.00  | 2,380.00 |
| 06/26/13   | SP  | Review Chris Rubino's Borrower Letters Call Chart with respect to his return call to Lucious Hughes; update the Master Borrower Letters Call Chart                                                                                                                                              | 0.10  | 19.50    |
| 06/26/13   | SP  | Review voicemail message on the ResCap Hotline from Angela Jones-Howze regarding the pre-objection letter from the Debtors; review Master Borrower Letters Claims Chart to verify the caller's name and claim number; update the Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Angela Jones-Howze | 0.20  | 39.00    |
| 06/26/13   | SP  | Prepare for and attend hearing on PSA approval and objection of Wendy Nora, a borrower, to PSA approval and SA's representation of the Committee as borrower counsel                                                                                                                            | 7.00  | 1,365.00 |
| 06/26/13   | SP  | Download and review entered Order granting Debtors' Motion for an Order authorizing the Debtors to enter into a Plan Support Agreement with Ally Financial, Inc., The Creditors' Committee, and Certain Consenting Claimants                                                                     | 0.20  | 39.00    |
| 06/27/13   | JSK | Review Examiners report                                                                                                                                                                                                                                                                       | 1.00  | 340.00   |
| 06/27/13   | JSK | Review correspondence from title company regarding HELOC resolution                                                                                                                                                                                                                           | 0.30  | 102.00   |
| 06/27/13   | SP  | Review e-mail from Chris Rubino attaching his return call chart reflecting his return call to borrower Michael Kalbfleisch; update the Master Borrower Letters Call Chart                                                                                                                       | 0.10  | 19.50    |
| 06/27/13   | SP  | Review voicemail messages on the ResCap Hotline from George Valoria regarding his loan with the Debtors; e-mails with Brian Powers regarding the calls and Brian Powers' return call to Valoria                                                                                                 | 0.20  | 39.00    |

| 062429 | Committee Unsecured Creditors | Invoice # 94793 | Page | 14 |

| 06/27/13 | SP | Review voicemail message on the ResCap Hotline from Angie Young; review the Borrower Letters Claims Chart to obtain Young's claim number and to determine which pre-objection letter she received from the Debtors; update the Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Young | 0.20 | 39.00 |
| 06/27/13 | SP | Review voicemail message on the ResCap Hotline from Patricia Crenshaw regarding her receipt of the Debtors' pre-objection letter; update the Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Crenshaw | 0.10 | 19.50 |
| 06/27/13 | SP | Review voicemail message on the ResCap Hotline from Kim Boyt regarding the pre-objection letter from the Debtors; review the Borrower Letters Claims Chart to verify Boyt's claim number; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Boyt | 0.20 | 39.00 |
| 06/27/13 | SP | Telephone call with Patricia Crenshaw on the ResCap Hotline regarding her receipt of the pre-objection letter from the Debtors; update the Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 06/27/13 | SP | Review Cooper Macco's call chart reflecting his return call to Angie Young; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 06/27/13 | CR | Phone conversation with Kim Boyt, borrower, regarding documents to be submitted to debtors to substantiate claim | 0.40 | 80.00 |
| 06/28/13 | SP | Review voicemail message on the ResCap Hotline from Jacqueline Smith regarding her receipt of the pre-objection letter from the Debtors; review Borrower Letters Claims Chart to verify Smith's Claim Number and the type of letter she received; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Smith | 0.20 | 39.00 |
| 06/28/13 | SP | Review voicemail message on the ResCap Hotline from Julio Pichardo regarding his receipt of the pre-objection letter; review Borrower Letters Claims Chart to verify Pichardo's Claim Number and the type of letter received; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Pichardo | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page    15

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/28/13 | SP | Review Chris Rubino's 6/27/13 Borrower Letters Call Chart with respect to his return call to Kim Boyt; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 06/28/13 | SP | Telephone call with daughter-in-law to borrower Rosario Pacheco on the ResCap Hotline regarding receipt of the pre-objection letter from the Debtors; update Master Borrower Lettrers Call Chart | 0.20 | 39.00 |
| 06/28/13 | CR | Review proof of claim and documents submitted by Julio Pachardo in preparation for contacting Pichardo regarding necessary documents to substantiate claim | 0.20 | 40.00 |
| 06/30/13 | RDN | Review correspondence from Rachael Ringer regarding committee issues update | 0.10 | 42.50 |
| | **Subtotal** | **Case Administration** | 85.90 | $22,469.50 |

**Claims Admin/Ob**

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/30/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same | 6.70 | 1,340.00 |
| 04/30/13 | BWP | Confer with Robert D. Nosek re: analysis of borrower claims and reconciliation of Debtors' borrower claims analysis with that of the Committee | 1.70 | 340.00 |
| 06/03/13 | RDN | Confer with Justin S. Krell regarding William Ridge claim, including review of correspondence between same and Jordan Wishnew | 0.10 | 42.50 |
| 06/03/13 | JSK | Review correspondence from Meryl Rothchild Review regarding the Response to Third Omnibus Claim Objection filed by Keller [.2]; confer with Brian Powers regarding same [.1] | 0.30 | 102.00 |
| 06/03/13 | JSK | Review correspondence from Brian Powers regarding the request of Bill Ridge for an extension of time to provide supporting documents to his proof of claim in response to Borrower letter | 0.20 | 68.00 |
| 06/03/13 | JSK | Confer with Brian Powers re: e-mail from William Ridge requesting an extension of deadline to provide substantiating documents and merits regarding allowance of same | 0.30 | 102.00 |
| 06/03/13 | JSK | Confer with Brian Powers re: telephone call to Victoria Shemaria regarding pre-objection letter received by Debtors and concerns of borrower expressed during same | 0.30 | 102.00 |
| 06/03/13 | JSK | Confer with Brian Powers re: Debtors' drop box status in connection with receipt of completed claims form from borrowers | 0.20 | 68.00 |
| 06/03/13 | JSK | Teleconference with Brian Powers, Jordan Wishnew, and Deanna Hurst re: Debtors' position on extending | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page    16

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| | | response deadline for borrower upon request | | |
| 06/03/13 | SP | Conferences with Brian Powers regarding upcoming omnibus hearing date and matters scheduled to be heard on that date | 0.20 | 39.00 |
| 06/03/13 | BWP | Analyze borrower claims and reconcile Debtors' claims analysis with that of the Committee with regard to same in connection with finalizing borrower claim list prior to sending Debtors' pre-objection letters to borrowers | 1.30 | 260.00 |
| 06/03/13 | BWP | Review e-mail from Victoria Shemaria to SA ResCap address regarding pre-objection borrower letter (.2); review proof of claim filed by Victoria Shemaria in Debtors' cases (.2); telephone call to Victoria Shemaria in response to e-mail (.2) | 0.60 | 120.00 |
| 06/03/13 | BWP | Review e-mail from William Ridge requesting an extension of deadline to provide substantiating documents | 0.30 | 60.00 |
| 06/03/13 | BWP | Confer with Justin S. Krell re: telephone call to Victoria Shemaria regarding pre-objection letter received by Debtors and concerns of borrower expressed during same | 0.30 | 60.00 |
| 06/03/13 | BWP | Confer with Justin S. Krell re: Debtors' drop box status in connection with receipt of completed claims form from borrowers | 0.20 | 40.00 |
| 06/03/13 | BWP | Draft e-mail to Jordan Wishnew re: William Ridge's request for extension of deadline to submit documents | 0.20 | 40.00 |
| 06/03/13 | BWP | Confer with Justin S. Krell re: e-mail from William Ridge requesting an extension of deadline to provide substantiating documents and merits regarding allowance of same | 0.30 | 60.00 |
| 06/03/13 | BWP | Review documents received from Theodore Schofner in response to Debtors' pre-objection letter | 0.40 | 80.00 |
| 06/03/13 | BWP | Review third letter received from Anaissa Gerwald in connection with her claims against Debtors | 0.70 | 140.00 |
| 06/03/13 | BWP | Teleconference with Justin S. Krell, Jordan Wishnew, and Deanna Horst re: Debtors' position on extending response deadline for borrower upon request | 0.30 | 60.00 |
| 06/03/13 | BWP | Draft e-mail to Deanna Horst re: template for notice of withdrawal of claim form to be sent to borrowers | 0.20 | 40.00 |
| 06/04/13 | JSK | Review correspondence from Anastasia regarding revisions to the borrower letters [.2]; review and revise letters [.4]; confer with Brian Powers regarding same [.3]; Draft correspondence to Anastasia regarding same [.3] | 1.20 | 408.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94793 | | Page | 17 |
|---|---|---|---|---|---|---|
| 06/04/13 | JSK | Review final draft of the Withdrawal of Claim form for borrower claims [.2]; Draft correspondence to Jordan Wishnew enclosing same [.2]; Review correspondence from Jordan regarding same [.1] | 0.50 | | | 170.00 |
| 06/04/13 | JSK | Review correspondence from Richard Sax regarding the Solano motion and late proof of claim [.1]; review documents regarding same [.2]; Telephone call to Richard Sax regarding same [.2] | 0.50 | | | 170.00 |
| 06/04/13 | JSK | Review the Debtors' objection to Ms. Chinloy's motion to file a late proof of claim | 0.40 | | | 136.00 |
| 06/04/13 | JSK | Confer with Brian Powers re: draft objection to motion of Donna Chinloy for authorization to file untimely proof of claim [.3]; Draft correspondence to Meryl providing our comments to the motion [.2] | 0.50 | | | 170.00 |
| 06/04/13 | JSK | Confer with Brian Powers re: Debtors' proposed drafts of tailored "Large Claim" borrower letters and proposed revisions to same | 0.30 | | | 102.00 |
| 06/04/13 | JSK | Confer with Brian Powers re: Jordan Wishnew's revisions to borrower withdrawal notice template and accompanying letter | 0.20 | | | 68.00 |
| 06/04/13 | SP | Conference with Brian Powers regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.20 | | | 39.00 |
| 06/04/13 | SP | Update Miscellaneous Borrower Filings Chart to reflect receipt of letter from Anaissa Gerwald in response to Brian Powers' 5/30/13 letter | 0.10 | | | 19.50 |
| 06/04/13 | SP | Review courtesy copy of claim information for Claim No. 768 filed by Theodore and Michelle Schofner | 0.10 | | | 19.50 |
| 06/04/13 | BWP | Confer with Chris Rubino regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.10 | | | 20.00 |
| 06/04/13 | BWP | Confer with Cooper Macco regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.10 | | | 20.00 |
| 06/04/13 | BWP | Confer with Robert D. Nosek regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.10 | | | 20.00 |
| 06/04/13 | BWP | Review and revise Debtors' proposed drafts of tailored "Large Claim" borrower letters (1.6); draft e-mail to Justin S. Krell re: same (.3) | 1.90 | | | 380.00 |
| 06/04/13 | BWP | Review e-mail from Jordan Wishnew re: revisions to borrower withdrawal notice template and | 0.40 | | | 80.00 |

062429      Committee Unsecured Creditors                    Invoice # 94793        Page      18

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | accompanying letter (.1); review revised documents in connection with same (.3) | | |
| 06/04/13 | BWP | Confer with Justin S. Krell re: Jordan Wishnew's revisions to borrower withdrawal notice template and accompanying letter | 0.20 | 40.00 |
| 06/04/13 | BWP | Confer with Justin S. Krell re: Debtors' proposed drafts of tailored "Large Claim" borrower letters and proposed revisions to same | 0.30 | 60.00 |
| 06/04/13 | BWP | Confer with Sophia Perna regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.20 | 40.00 |
| 06/04/13 | BWP | Telephone call to Paul Corrado re: borrower's request for information as to procedure for filing proof of claim | 0.10 | 20.00 |
| 06/04/13 | BWP | Review draft objection to motion of Donna Chinloy for authorization to file untimely proof of claim (.4); analyze motion of Donna Chinloy and exhibits annexed thereto in connection with same (.5) | 0.90 | 180.00 |
| 06/04/13 | BWP | Confer with Justin S. Krell re: draft objection to motion of Donna Chinloy for authorization to file untimely proof of claim | 0.30 | 60.00 |
| 06/04/13 | CJM | Confer with Brian Powers regarding requests by borrowers for additional time to produce documents and discussions with the Debtors on procedure for handling same | 0.10 | 20.00 |
| 06/05/13 | JSK | Confer with Brian Powers re: proposed revisions to Debtors' objection to motion of Donna Chinloy for authorization to file an untimely proof of claim | 0.20 | 68.00 |
| 06/05/13 | BWP | Telephone call on SA ResCap hotline from Leon de Haaff re: pre-objection letter received from Debtors | 0.40 | 80.00 |
| 06/05/13 | BWP | Draft notice of withdrawal of claim and accompanying letter in connection with withdrawal of claim by Leon de Haaff | 0.60 | 120.00 |
| 06/05/13 | BWP | Review Debtors' reply re: motion of Ally to enforce the automatic stay with respect to Rothstein class action | 0.50 | 100.00 |
| 06/05/13 | BWP | Draft e-mail to Meryl Rothchild re: proposed revisions to Debtors' objection to motion of Donna Chinloy for authorization to file an untimely proof of claim | 0.40 | 80.00 |
| 06/05/13 | BWP | Review Debtors' filed objection (and accompanying exhibits) to motion of Donna Chinloy for authorization to file an untimely proof of claim | 0.90 | 180.00 |
| 06/05/13 | BWP | Confer with Justin S. Krell re: proposed revisions to Debtors' objection to motion of Donna Chinloy for | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 19 |
|---|---|---|---|---|---|
| | | authorization to file an untimely proof of claim | | | |
| 06/05/13 | BWP | Telephone call with Frank Reed re: status of proof of claim and provisions of PSA concerning borrower trust | 0.80 | | 160.00 |
| 06/06/13 | RDN | Conference with Justin S. Krell regarding zero balance HELOC issues | 0.10 | | 42.50 |
| 06/07/13 | RDN | Begin preliminary research on disposing of zero balance HELOCs, including conference with pm3regarding same (.2) | 0.40 | | 170.00 |
| 06/07/13 | JSK | Telephone call from Richard Sax; return call | 0.20 | | 68.00 |
| 06/10/13 | RDN | Telephone call with P.J. Zimmermann regarding settlement of Kral proof of claim | 0.30 | | 127.50 |
| 06/10/13 | RDN | Correspond with Jordan Wishnew and Elise Frejka regarding settlement of Kral proof of claim | 0.30 | | 127.50 |
| 06/10/13 | RDN | Follow up call with P.J. Zimmermann regarding settlement of Kral proof of claim | 0.20 | | 85.00 |
| 06/10/13 | RDN | Telephone call with Elise Frejka and Jordan Wishnew regarding settlement of Kral | 0.20 | | 85.00 |
| 06/10/13 | JSK | Confer with Brian Powers re: pending and future borrower letters and claims objections and calls from borrowers re: same | 0.40 | | 136.00 |
| 06/10/13 | JSK | Telephone call to Elise regarding borrower claims letters, responses to same, and overall universe of letters sent [.3]; review documents regarding same; Draft correspondence to Elise regarding same | 0.50 | | 170.00 |
| 06/10/13 | SP | Conference with Brian Powers regarding  6/12/13 Omnibus Hearing Date and recent objections filed to borrower claims objections motions and updating the Master Claims Analysis Chart to reflect those objections | 0.20 | | 39.00 |
| 06/10/13 | SP | Download and review Notice of Debtors' Fifth Omnibus Objection to Claims (Late Filed Borrower Claims) and update Master Claims Chart in connection with same; calendar 7/15/13 hearing date and 7/8/13 objection date | 0.70 | | 136.50 |
| 06/10/13 | SP | Download and review Notice of Debtors' Sixth Omnibus Objection to Claims (Late Filed Borrower Claims) and update Master Claims Chart in connection with same; calendar 7/15/13 hearing date and 7/8/13 objection date | 1.00 | | 195.00 |
| 06/10/13 | SP | Download and review Notice of Debtors' Fourth Omnibus Objection to Claims (Late Filed Borrower Claims) and update Master Claims Chart in connection with same; calendar 7/15/13 hearing date and 7/8/13 objection date | 1.20 | | 234.00 |

062429        Committee Unsecured Creditors                    Invoice # 94793        Page        20

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/10/13 | SP | Conferences with Brian Powers regarding the Debtors' Sixth Omnibus Objection to Claims (Duplicate Borrower Claims) and updates to the Master Claims Analysis Chart in connection with same | 0.20 | 39.00 |
| 06/10/13 | BWP | Conference with Sophia Perna regarding 6/12/13 Omnibus Hearing Date and recent objections filed to borrower claims objections motions and updating the Master Claims Analysis Chart to reflect those objections | 0.20 | 40.00 |
| 06/10/13 | BWP | Conferences with Sophia Perna regarding the Debtors' Sixth Omnibus Objection to Claims (Duplicate Borrower Claims) and updates to the Master Claims Analysis Chart in connection with same | 0.20 | 40.00 |
| 06/10/13 | BWP | Confer with Justin S. Krell re: pending and future borrower letters and claims objections and calls from borrowers re: same | 0.40 | 80.00 |
| 06/10/13 | CR | Review claim filed by Lauren Cabrera in preparation for returning Cabrera's phone call regarding documentation to be provided to substantiate claim | 0.20 | 40.00 |
| 06/10/13 | CR | Phone conversation with Lauren Cabrera regarding documentation to be provided to substantiate claim | 0.20 | 40.00 |
| 06/10/13 | CJM | Review proof of claim filed by Maria Cristina Lopez Sanchez (.2) Leave a voicemail for Ms. Sanchez related to additional documents necessary for the claim (.2) Update ResCap litigation chart to reflect voicemail (.1) | 0.50 | 100.00 |
| 06/10/13 | CJM | Review voicemail from Cristina Sanchez (.1) Return phone call to Cristina Sanchez, leaving a voicemail (.1) Telephone call from Cristina Sanchez regarding status of claim and necessary paperwork to resolve the claim (.3) | 0.50 | 100.00 |
| 06/11/13 | RDN | Correspond with Jordan Wishnow regarding Kral class action claim | 0.20 | 85.00 |
| 06/11/13 | RDN | Follow up telephone call (.2); and email (.1) with P.J. Zimmerman regarding settlement of Kral proof of claim | 0.30 | 127.50 |
| 06/11/13 | RDN | Correspond with Elise Frejka regarding borrower claims redaction order (.1); review same and comment (.2) | 0.30 | 127.50 |
| 06/11/13 | RDN | Correspond with Elise Frejka regarding Kral proof of claim settlement status | 0.20 | 85.00 |
| 06/11/13 | RDN | Correspond with Elise Frejka regarding Debtor's proposed strategy for addressing certain claims through objections, and related borrower claims | 0.30 | 127.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | | Page | 21 |
|---|---|---|---|---|---|---|
| | | issues | | | | |
| 06/11/13 | RDN | Review correspondence from Jordan Wishnew regarding background to Kral class action issues in Kral's bankruptcy case | 0.20 | | 85.00 | |
| 06/11/13 | JSK | Review several correspondence from Elise Frejka regarding analysis of borrower claims and the borrower claim letters to be sent in connection with the borrower claims procedures [.4]; review borrower claims and related documents in connection with same [.5]; confer with Robert D. Nosek and Brian Powers regarding same [.4]; Draft correspondence regarding same [.2] | 1.50 | | 510.00 | |
| 06/11/13 | SP | Download and review Notice of Debtors' Seventh Omnibus Objection to Claims (Amended and Superseded Borrower Claims) and update Master Claims Chart in connection with same; calendar 7/15/13 hearing date and 7/8/13 objection date | 0.70 | | 136.50 | |
| 06/11/13 | SP | Download and review Notice of Debtors' Eighth Omnibus Objection to Claims (Redundant Borrower Claims) and update Master Claims Chart in connection with same; calendar 7/15/13 hearing date and 7/8/13 objection date | 0.40 | | 78.00 | |
| 06/11/13 | SP | Conferences with Brian Powers regarding the Debtors' Seventh Omnibus Objection to Claims (Amended and Superseded Borrower Claims) and updates to the Master Claims Analysis Chart in connection with same | 0.20 | | 39.00 | |
| 06/11/13 | SP | Review the Debtors' Fourth through Eighth Omnibus Objections to Borrower Claims with Justin S. Krell and discuss analysis of same | 0.30 | | 58.50 | |
| 06/11/13 | BWP | Telephone call from Paul Corrado re: proof of claim filing of same | 0.40 | | 80.00 | |
| 06/11/13 | BWP | Conferences with Sophia Perna regarding the Debtors' Seventh Omnibus Objection to Claims (Amended and Superseded Borrower Claims) and updates to the Master Claims Analysis Chart in connection with same | 0.20 | | 40.00 | |
| 06/11/13 | BWP | Analyze borrower claims in connection with reconciliation of Debtors' pre-objection borrower letter list with that of Committee | 2.40 | | 480.00 | |
| 06/11/13 | BWP | Confer with Justin S. Krell re: reconciliation of Debtors' pre-objection borrower letter list with that of Committee and analysis of borrower claims in connection with same | 0.30 | | 60.00 | |
| 06/12/13 | RDN | Draft stipulation resolving Kral class action claim | 1.00 | | 425.00 | |
| 06/12/13 | RDN | Attend teleconference with Jordan Wishnew, Deanna | 1.40 | | 595.00 | |

062429    Committee Unsecured Creditors                 Invoice # 94793         Page    22

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Horst, Elise Frejka, Justin S. Krell, Brian Powers, and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers (1.2); review documents provided by Debtors in preparation for same (.2) | | |
| 06/12/13 | RDN | Correspond with Jordan Wishnew regarding Kral settlement stipulation | 0.20 | 85.00 |
| 06/12/13 | JSK | Attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Brian Powers, Robert D. Nosek, and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers (1.2); review documents provided by Debtors in preparation for same (.3) | 1.50 | 510.00 |
| 06/12/13 | JSK | Review certain borrower claims which the Debtors believe do not need additional supporting documents and are subject to claims objections [.5]; Draft correspondence to Debtors advising that Special Counsel's had no objections to objecting to the borrower claims [.3] | 0.80 | 272.00 |
| 06/12/13 | SP | Attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Robert D. Nosek, and Brian Powers regarding pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers (1.2); review documents provided by Debtors in preparation for same (.3) | 1.50 | 292.50 |
| 06/12/13 | BWP | Analyze borrower claims in connection with reconciliation of Debtors' pre-objection borrower letter list with that of Committee | 2.30 | 460.00 |
| 06/12/13 | BWP | Review and compare call logs and document receipt logs from Debtors and SA in connection with conference call with Debtors and FTI regarding strategy for handling same | 2.30 | 460.00 |
| 06/12/13 | BWP | Attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Robert D. Nosek, and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers (1.2); review documents provided by Debtors in preparation for same (.3) | 1.50 | 300.00 |
| 06/12/13 | BWP | Review documents received by Debtors in connection with pre-objection letters to determine whether objections are warranted | 1.10 | 220.00 |
| 06/12/13 | CJM | Telephone call from Justin S. Krell regarding ResCap satisfaction of mortgage fees in New York (.1) Confer with Brian Powers regarding satisfaction of mortgage | 1.00 | 200.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 23 |
|--------|-------------------------------|--|-----------------|------|-----|
| | | (.2) Research satisfaction of mortgage in new york state (.7) | | | |
| 06/13/13 | RJF | Review plan revisions regarding borrower claims | 0.40 | | 220.00 |
| 06/13/13 | RJF | Conference with Justin S. Krell regarding claim objections and borrower claims | 0.25 | | 137.50 |
| 06/13/13 | RDN | Correspond with Elise Frejka regarding Debtors' updated class action analysis (.2); review analysis (.2) | 0.40 | | 170.00 |
| 06/13/13 | JSK | Review claim procedures in connection with borrower settlements [.3]; confer with Robert D. Nosek regarding same [.3]; Draft correspondence regarding same [.2]; review final order regarding the Debtors' case management procedures regarding borrower settlements [.3] | 1.10 | | 374.00 |
| 06/13/13 | JSK | Review order denying Chinloy motion | 0.20 | | 68.00 |
| 06/13/13 | JSK | Confer with Sophia Perna regarding next steps in the borrower claims review process in follow-up to yesterday's conference call with the Debtors, Debtors' Counsel and Committee Counsel; review borrower claims chart in connection with same | 0.50 | | 170.00 |
| 06/13/13 | SP | Confer with Justin S. Krell regarding next steps in the borrower claims review process in follow-up to yesterday's conference call with the Debtors, Debtors' Counsel and Committee counsel; review borrower claims chart in connection with same | 0.50 | | 97.50 |
| 06/13/13 | SP | Download and review the Court's 6/13/13 Order denying request for late-filed proof of claim of Donna Chinloy; update Master Miscellaneous Borrower Filings Chart to reflect entry of the Order | 0.20 | | 39.00 |
| 06/13/13 | BWP | Review e-mail from Rhonda Green to SA ResCap e-mail address re: pre-objection letter received (.1); draft reply to same (.2) | 0.30 | | 60.00 |
| 06/13/13 | BWP | Review documents received by Debtors in connection with pre-objection letters to determine whether objections are warranted | 3.10 | | 620.00 |
| 06/13/13 | BWP | Review spreadsheet of Debtors' current projections for resolution of borrower class action claims | 0.60 | | 120.00 |
| 06/13/13 | BWP | Telephone call to John Sweeney regarding claim filed in Debtors' case and resolution of same | 0.30 | | 60.00 |
| 06/13/13 | BWP | Telephone call to Denise Sanchez regarding claim filed in Debtors' case and resolution of same | 0.10 | | 20.00 |
| 06/13/13 | BWP | Draft notice of withdrawal of claim and corresponding letter to John Sweeney in connection with withdrawal of claim filed by same | 0.30 | | 60.00 |
| 06/13/13 | CR | Phone conversation with Borrower Aurthus Spector | 0.20 | | 40.00 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page    24

| | | | | |
|---|---|---|---|---|
| | | regarding claim filed against Debtors and his desire to withdraw such claim | | |
| 06/13/13 | CR | Update status chart regarding phone conversation with Borrower Aurthus Spector regarding claim filed against Debtors and his desire to withdraw such claim | 0.10 | 20.00 |
| 06/13/13 | CJM | Review claims chart related to Cheryl Forsmark (.2) Review proof of claim filed by Cheryl Forsmark (.2) Telephone call to Cheryl Forsmark regarding additional documentation needed to establish her proof of claim (.2) Update ResCap Hotline chart to reflect telephone conversation (.2) | 0.80 | 160.00 |
| 06/13/13 | CJM | Research county specific filing fees for a satisfaction of mortgage | 0.40 | 80.00 |
| 06/14/13 | RDN | revise stipulation resolving Kral class action claim | 0.60 | 255.00 |
| 06/14/13 | JSK | Review correspondence from Anastasia regarding the claims filed by Joseph LaCosta [.2]; Draft correspondence to same regarding same [.2]; review claims [.2]; Telephone call to Anastasia regarding same [.2] | 0.80 | 272.00 |
| 06/14/13 | SP | Draft letter to Donald Buzney requesting that he contact our office to discuss his letter to the Court dated 5/7/13; update the Master Miscellanoues Borrower Filings Chart to reflect mailing of the letter | 0.30 | 58.50 |
| 06/14/13 | SP | Review Proof of Claim filed by Bryce Berkowitz, Sr. and e-mail from Meryl Rothchild, Esq. from Morrison & Foerster LLP regarding recent voicemail message from Berkowitz; update the Miscellaneous Borrower Filings Chart to reflect the Claim | 0.20 | 39.00 |
| 06/14/13 | BWP | Telephone call from Denise Sanchez regarding claim filed in Debtors' case and resolution of same (.3); draft e-mail to Jordan Wishnew and Deanna Horst re: same (.1) | 0.40 | 80.00 |
| 06/17/13 | RDN | Review and revise Kral settlement agreement | 0.30 | 127.50 |
| 06/17/13 | JSK | Confer with Brian Powers and Sophia Perna re: correspondence received from Anaissa Gerwald and potential resolutions to issues raised by same | 0.30 | 102.00 |
| 06/17/13 | JSK | Review correspondence from Brian Powers regarding borrower Ronald Eriksen and extending time to respond to borrower letter | 0.30 | 102.00 |
| 06/17/13 | JSK | Review correspondence from Joe Shifer regarding Notice of Withdrawal of Claim; Draft correspondence to same regarding same | 0.30 | 102.00 |
| 06/17/13 | JSK | Review correspondence from Erica Richards regarding the Losoya letter that was filed [.2]; review letter [.2]; confer with Brian Powers regarding same | 0.60 | 204.00 |

062429    Committee Unsecured Creditors                    Invoice # 94793        Page    25

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | [.1]; Draft correspondence to Erica regarding same [.1] | | |
| 06/17/13 | SP | Draft e-mail to Brian Powers regarding the e-filed the Debtors' Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) and whether the Master Claims Chart gets updated to reflect same | 0.10 | 19.50 |
| 06/17/13 | SP | Confer with Justin S. Krell and Brian Powers regarding correspondence received from Anaissa Gerwald and potential resolutions to issues raised by same | 0.30 | 58.50 |
| 06/17/13 | BWP | Conferences with Sophia Perna regarding request by Ron Eriksen for a two week extension of time to produce documents in response to the Debtors' "No Documents Provided" Letter and procedure for sending confirmation of the extension to Eriksen | 0.30 | 60.00 |
| 06/17/13 | BWP | Telephone call on SA ResCap hotline from Ivelisse Valle re: pre-objection letter received from Debtors | 0.30 | 60.00 |
| 06/17/13 | BWP | Draft notice of withdrawal and corresponding letter in connection with withdrawal of claim filed by Ivelisse Valle | 0.40 | 80.00 |
| 06/17/13 | BWP | Review correspondence received from Anaissa Gerwald and enclosed proofs of claim (.5); draft e-mail to Jordan Wishnew re: same (.3) | 0.80 | 160.00 |
| 06/17/13 | BWP | Confer with Justin S. Krell and Sophia Perna re: correspondence received from Anaissa Gerwald and potential resolutions to issues raised by same | 0.30 | 60.00 |
| 06/17/13 | BWP | Revise Debtors' template letter for borrowers who have requested a 14 day extension of the pre-objection letter deadlines | 0.40 | 80.00 |
| 06/17/13 | BWP | Draft e-mail to Deanna Horst and Jordan Wishnew re: 14 day extension request from borrower and revisions to template letter in connection with same | 0.20 | 40.00 |
| 06/18/13 | RDN | Review and revise stipulation resolving Kral class action | 0.50 | 212.50 |
| 06/18/13 | RDN | Correspond with Elise Frejka regarding draft borrower trust agreement | 0.20 | 85.00 |
| 06/18/13 | JSK | Review borrower response to borrower letters in connection with claim reconciliation process | 0.50 | 170.00 |
| 06/18/13 | SP | Review originial signed Notice of Withdraw of Claim Number 1169 Filed by Leon and Sandra De Haaff | 0.10 | 19.50 |
| 06/18/13 | SP | Review 6/7/13 letter from Anaissa Gerwald to Brian Powers enclosing claim forms; update Master Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 06/18/13 | BWP | Review documents submitted by borrowers in | 2.10 | 420.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 26 |
|--------|-------------------------------|--|----------------|------|----|
| | | response to pre-objection letters in connection with determining which claims should be subject to an objection | | | |
| 06/18/13 | BWP | Draft e-mail to Jordan Wishnew and Deanna Horst re: extension of time granted to Josephine Frontario to provide responsive documents | 0.20 | | 40.00 |
| 06/18/13 | BWP | Telephone call to Bryce Berkowitz re: claim filed by same in Debtors' cases (.2); draft e-mail to Meryl Rothchild re: same (.1) | 0.30 | | 60.00 |
| 06/18/13 | BWP | Analyze borrower claims and reconcile Debtors' borrower claims list with that of Committee in connection with determination of which claimants should receive pre-objection letters | 2.10 | | 420.00 |
| 06/18/13 | CJM | Review proof of claim filed by Josephine Frontario (.1) Telephone call to Michael Farina regarding status of claim filed by Josephine Frontario, including additional documents needed (.2) Update chart to reflect same (.1) | 0.40 | | 80.00 |
| 06/19/13 | RDN | Prepare for and attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Brian Powers and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers | 0.80 | | 340.00 |
| 06/19/13 | RDN | Correspond with Elise Frejka regarding Kessler settlement | 0.20 | | 85.00 |
| 06/19/13 | RDN | Correspond with Elise Frejka regarding Debtors' additional request letters (.1); confer with Brian Powers regarding comments to same (.1) | 0.20 | | 85.00 |
| 06/19/13 | JSK | Prepare for and attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Robert D. Nosek, and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers | 0.80 | | 272.00 |
| 06/19/13 | JSK | Confer with Brian Powers re: revisions to pre-objection borrower letters in connection with providing comments to Debtors | 0.30 | | 102.00 |
| 06/19/13 | JSK | Confer with Brian Powers re: documents received by Debtors in connection with pre-objection letters and determinations regarding whether objections are warranted | 0.50 | | 170.00 |
| 06/19/13 | JSK | Telephone call with Brian Powers and Anastasia Kaup re: revisions to pre-objection borrower letters in connection with providing comments to Debtors | 0.20 | | 68.00 |
| 06/19/13 | SP | Download and review Notice of Hearing on Debtors' First Omnibus Objection to Claims (Late-Filed Claims) Against Angela Genesco (Claim No. 5732) | 0.10 | | 19.50 |

062429     Committee Unsecured Creditors          Invoice # 94793     Page   27

| | | and Kroll Ontrack (Claim No. 6325); update the firm calendar to reflect the hearing | | |
|---|---|---|---|---|
| 06/19/13 | SP | Review the Debtors' Sixth, Seventh, and Eighth Omnibus Objections to Claims to verify whether Claim No. 1920 filed by Lawrence King is included in one of those Objections; review the docket for the Debtors' case to verify whether a hearing on the Claim has been scheduled and/or adjourned | 0.40 | 78.00 |
| 06/19/13 | SP | Prepare for and attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Robert D. Nosek, and Brian Powers regarding pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers | 0.80 | 156.00 |
| 06/19/13 | BWP | Confer with Sophia Perna regarding telephone call from Ron Eriksen regarding his wife Julie Eriksen's claim (Claim No. 5573), her receipt of the "no documents" pre-objection letter from the Debtors, and and her request for an extension of time to produce document; discuss forwarding the request to the Debtors | 0.10 | 20.00 |
| 06/19/13 | BWP | Telephone call with Scott McKay re: bankruptcy case status and negotiations for settlement of proof of claim | 0.40 | 80.00 |
| 06/19/13 | BWP | Analyze documents received by Debtors in connection with pre-objection letters to determine whether objections are warranted | 4.80 | 960.00 |
| 06/19/13 | BWP | Revise Debtors' proposed pre-objection letters to claimants who have provided insufficient information to support their claim | 0.80 | 160.00 |
| 06/19/13 | BWP | Prepare for and attend teleconference with Jordan Wishnew, Deanna Horst, Elise Frejka, Justin S. Krell, Robert D. Nosek, and Sophia Perna re: pre-objection borrower letters and strategy for coordination of analysis of documents provided by borrowers | 0.80 | 160.00 |
| 06/19/13 | BWP | Confer with Justin S. Krell re: revisions to pre-objection borrower letters in connection with providing comments to Debtors | 0.30 | 60.00 |
| 06/19/13 | BWP | Telephone call with Justin S. Krell and Anastasia Kaup re: revisions to pre-objection borrower letters in connection with providing comments to Debtors | 0.20 | 40.00 |
| 06/19/13 | BWP | Confer with Justin S. Krell re: documents received by Debtors in connection with pre-objection letters and determinations regarding whether objections are warranted | 0.50 | 100.00 |
| 06/19/13 | BWP | Draft email to Jordan Wishnew and Deanna Horst re: | 0.20 | 40.00 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page    28 |

| | | | | |
|---|---|---|---|---|
| | | confirmation of SA's approval of objections to certain borrower claims for which responses were insufficient | | |
| 06/20/13 | SP | Review documents relating to borrower claims and suggested resolution of same | 0.20 | 39.00 |
| 06/20/13 | SP | Conference with Brian Powers regarding return telephone calls to certain borrowers to advise of issues relating to documents submitted to the Debtors reflecting loan numbers and/or property addresses that do not match the Debtors' books and records, and to obtain updated documents/information | 0.20 | 39.00 |
| 06/20/13 | SP | Review Proof of Claim filed by Johnny and Linda Rhoda; telephone call with the Rhodas regarding the Claim and to obtain the loan number, borrower name, and property address; update today's call log | 0.30 | 58.50 |
| 06/20/13 | SP | Review Proof of Claim filed by Emilio Perez; telephone calls with Jessica Swiney at Perez's office regarding the Claim, and to obtain the loan number, borrower name, and property address; update today's call log | 0.30 | 58.50 |
| 06/20/13 | SP | Review Proof of Claim filed by Aaron D. Beernaert; telephone call with Beernaert regarding the Claim and to obtain the loan number, borrower name, and property address; update today's call log | 0.20 | 39.00 |
| 06/20/13 | SP | Review Proof of Claim filed by Brett Massie and Brown O'Haver; telephone call with Bruce Tompson from O'Haver regarding the Claim and to obtain the loan number, borrower name, and property address; update today's call log | 0.30 | 58.50 |
| 06/20/13 | SP | Review Proof of Claim filed by Gary Trent and Cynthia Trent; telephone call to the Trents to obtain the loan number, borrower name, and property address (left message on answering machine); update today's call log | 0.10 | 19.50 |
| 06/20/13 | SP | Review letter dated 6/10/13 from Anaissa Gerwald to Brian Powers regarding her claim(s); update Miscellaneous Borrower Filings Chart | 0.20 | 39.00 |
| 06/20/13 | BWP | Analyze borrower claims and reconcile Debtors' pre-objection letter list with that of Committee | 3.60 | 720.00 |
| 06/20/13 | BWP | Conference with Sophia Perna regarding return telephone calls to certain borrowers to advise of issues relating to documents submitted to the Debtors reflecting loan numbers and/or property addresses that do not match the Debtors' books and records, and to obtain updated documents/information | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 29 |
|---|---|---|---|---|---|
| 06/20/13 | BWP | Draft Declaration of Robert D. Nosek in connection with Debtors' Omnibus Objections to Borrower Claims | 1.90 | | 380.00 |
| 06/20/13 | BWP | Draft e-mail to Jordan Wishnew and Deanna Horst re: SA's efforts to contact borrower claimants at Debtors' request | 0.30 | | 60.00 |
| 06/20/13 | BWP | Telephone call to Simone Braham at request of Debtors' in connection with obtaining addition loan information | 0.30 | | 60.00 |
| 06/20/13 | BWP | Telephone calls with Monifa Ajanaku at request of Debtors in connection with response of same to request letter | 0.40 | | 80.00 |
| 06/20/13 | BWP | Telephone call to Thomas Gray at request of Debtors in connection with response of same to request letter | 0.20 | | 40.00 |
| 06/20/13 | BWP | Telephone call to Gilbert P. Gia at request of Debtors in connection with response of same to request letter | 0.30 | | 60.00 |
| 06/20/13 | BWP | Telephone call to Angelo Ravanello at request of Debtors in connection with response of same to request letter | 0.30 | | 60.00 |
| 06/20/13 | CJM | Confer with Brian Powers regarding additional calls on behalf of the Debtor | 0.20 | | 40.00 |
| 06/20/13 | CJM | Review proof of claim filed by Darryl Anderson; Call Darryl Anderson regarding borrower information, including property address and loan number; Update the claims chart from the Debtors regarding same | 0.40 | | 80.00 |
| 06/20/13 | CJM | Review proof of claim filed by Kathy Mueller on behalf of her chapter 13 client; Leave a voicemail for Kathy Mueller regarding borrower information, including property address and loan number; Update the claims chart from the Debtors regarding same | 0.40 | | 80.00 |
| 06/21/13 | SP | Review voicemail message from Gary Trent returning my 6/20/13 telephone call regarding his Proof of Claim and to obtain the name of the borrower, property address, and loan number; return telephone call with Gary Trent; update the Call Log; draft e-mail to Brian Powers attaching the Log to be forwarded to the Debtors | 0.40 | | 78.00 |
| 06/21/13 | SP | Conference with Brian Powers regarding borrower calls to ResCap Hotline regarding the Debtor's Omnibus Claims Objections to Duplicative Claims | 0.20 | | 39.00 |
| 06/21/13 | BWP | Telephone call from Thomas Gray re: documents sent to Debtors in response to pre-objection request letter | 0.30 | | 60.00 |
| 06/21/13 | BWP | Telephone call on SA ResCap hotline from Rebecca Stinson re: pre-objection letter received from Debtors | 0.20 | | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 94793 | Page | 30 |
|---|---|---|---|---|---|
| 06/21/13 | BWP | Review e-mail from Nicholas Kosinski re: Claim 1595 and necessity of sending pre-objection letter (.1); review Claim 1595 and Debtors' previous analysis regarding same (.3); draft e-mail to Nicholas Kosinski in response (.2) | 0.60 | | 120.00 |
| 06/21/13 | BWP | Conference with Sophia Perna regarding borrower calls to ResCap Hotline regarding the Debtor's Omnibus Claims Objections to Duplicative Claims | 0.20 | | 40.00 |
| 06/21/13 | BWP | Analyze borrower claims and reconcile Debtors' pre-objection letter list with that of Committee | 4.30 | | 860.00 |
| 06/21/13 | CJM | Review email from Sophia Perna regarding return phone calls to make; Called Priscilla George and left a voicemaill; Update chart and return to Sophia Perna | 0.30 | | 60.00 |
| 06/24/13 | RDN | Detailed review of draft settlement agreement resolving Kessler, including draft comments and questions | 5.00 | | 2,125.00 |
| 06/24/13 | RDN | Review correspondence from Brian Powers to Deanna Horst regarding borrower's request to extend time to respond to borrower letter - Jennifer Benedict | 0.10 | | 42.50 |
| 06/24/13 | RDN | Review correspondence from Brian Powers to Nick Kosinski regarding appoach to dealing with Van Duzer claims | 0.10 | | 42.50 |
| 06/24/13 | JSK | Review correspondence from Nick Kosinski regarding the Charles B and Candace B Van Duzer borrower claims; review claims; confer with Brian Powers regarding same | 0.50 | | 170.00 |
| 06/24/13 | JSK | Review correspondence from Meryl regarding the documents filed by the Moores [.2]; review documents [.2]; confer with Brian Powers [.2]; Draft correspondence to Meryl regarding same [.1] | 0.70 | | 238.00 |
| 06/24/13 | JSK | Review correspondence from Brian Powers regarding Claim No. 1076 and an extension of time to provide responsive documents; Review correspondence from Debtors regarding same | 0.20 | | 68.00 |
| 06/24/13 | SP | Review Withdrawal of Claim No. 4092 filed by borrower Maryann Smith; review the Proof of Claim; draft e-mail to Brian Powers regarding the Claim and the withdrawal | 0.20 | | 39.00 |
| 06/24/13 | BWP | Analyze borrower claims and reconcile Debtors' pre-objection letter list with that of Committee | 1.40 | | 280.00 |
| 06/24/13 | BWP | Review documents submitted by borrowers in response to pre-objection letters in connection with determining which claims should be subject to an objection | 1.60 | | 320.00 |
| 06/24/13 | CJM | Review claims chart for claim filed by Iso Gardjan; | 0.50 | | 100.00 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page    31

|  |  | Review proof if claim in entirety; Call Iso Gardjan regarding supplemental documents; Update claims chart regarding same |  |  |
|---|---|---|---|---|
| 06/24/13 | CJM | Review claims chart for proof of claim filed by Priscilla George; Follow up with Ms. George based on June 21 voicemail and current status of mortgage previously serviced by GMAC; Update chart regarding same | 0.40 | 80.00 |
| 06/25/13 | RDN | Review MoFo comments to draft Kral settlement stipulation (.2); revise stipulation (.2) | 0.40 | 170.00 |
| 06/25/13 | RDN | Detailed review of revised Kessler settlement agreement, and provide comments | 3.00 | 1,275.00 |
| 06/25/13 | RDN | Confer with Brian Powers and Justin S. Krell re: revisions to Kessler settlement agreement | 0.20 | 85.00 |
| 06/25/13 | RDN | Multiple correspondence with Elise Frejka regarding parameters of SilvermanAcampora review of proposed allocation as part of Kessler settlement stipulation | 0.50 | 212.50 |
| 06/25/13 | RDN | Multiple correspondence with Elise Frejka regarding additional comments to Kessler stipulation versions | 0.50 | 212.50 |
| 06/25/13 | RDN | Compare subsequent drafts of Kessler settlement against originally review document to analyze subsequent changes and whether prior comments were included | 1.00 | 425.00 |
| 06/25/13 | JSK | Confer with Robert D. Nosek and Justin S. Krell re: revisions to Kessler settlement agreement | 0.20 | 68.00 |
| 06/25/13 | SP | Review executed Notice of Withdraw of Claim Number 2245 filed by John D. and Leni Sweeney; review Notice confirming e-filing of the Withdrawal | 0.10 | 19.50 |
| 06/25/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: revisions to Kessler settlement agreement | 0.20 | 40.00 |
| 06/25/13 | BWP | Review Ostreicher claim and response to claim objection filed by same in connection with potential resolution to same (.3); review e-mails from Elise Frejka and Norm Rosenbaum re: same (.2) | 0.50 | 100.00 |
| 06/25/13 | BWP | Confer with Justin S. Krell re: Ostreicher claim and response to claim objection filed by same in connection with potential resolution to same | 0.20 | 40.00 |
| 06/25/13 | BWP | Revise Debtors' proposed settlement agreement with Kessler class | 1.30 | 260.00 |
| 06/26/13 | JSK | Prepare for and attend conference call regarding borrower claims analysis | 1.00 | 340.00 |
| 06/26/13 | JSK | Review the proof of claim filed by Paul Papas; confer with Elise frejka regarding same | 0.50 | 170.00 |
| 06/26/13 | JSK | Review correspondence from Deana Horst regarding | 0.40 | 136.00 |

062429    Committee Unsecured Creditors              Invoice # 94793        Page    32

| Date | | | | | |
|---|---|---|---|---|---|
| | | recent mailing of borrower letters; review related documents | | | |
| 06/26/13 | SP | Download and review e-filed letter by Mark and Lynn Ostreicher, and their Proof of Claim (.2); e-mails with Brian Powers regarding the letter and updates to Miscellaneous Borrower Filings Chart (.1); update the Chart (.1) | 0.40 | | 78.00 |
| 06/26/13 | SP | Download and review e-filed letter from borrower James Moyer (.1); review the Master Claims Chart to verify whether Moyer filed a Proof of Claim (.1); e-mails with Brian Powers regarding the letter and updates to the Miscellaneous Borrower Filings Chart (.1); update the Chart (.1) | 0.40 | | 78.00 |
| 06/26/13 | SP | Prepare for and attend conference call with Justin S. Krell, Brian Powers, Elise Frejka, and Deanna Horst regarding pre-objection borrower request letters and reconciliation of Debtors' and Committee's lists of borrower claims | 0.70 | | 136.50 |
| 06/26/13 | BWP | Telephone call on SA ResCap hotline to Angela Jones-Howze re: pre-objection request letter received from Debtors | 0.20 | | 40.00 |
| 06/26/13 | BWP | Analyze borrower claims and reconcile Debtors' pre-objection letter list with that of Committee | 2.90 | | 580.00 |
| 06/26/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Sophia Perna, Elise Frejka, and Deanna Horst re: pre-objection borrower request letters and reconciliation of Debtors' and Committee's lists of borrower claims | 0.70 | | 140.00 |
| 06/26/13 | BWP | Review documents received by borrowers in response to pre-objection request letters in connection with determination as to which borrower claims should be subject to objection | 1.90 | | 380.00 |
| 06/26/13 | CR | Phone conversation with Michael Kalbfleisch, borrower, regarding documentation requested by debtor to be sent to substantiate claim | 0.40 | | 80.00 |
| 06/27/13 | RDN | Review spreadsheet of borrower claims and notes in continued effort to arrive at final list of borrower claims in agreement with Debtors | 1.00 | | 425.00 |
| 06/27/13 | RDN | Confer with Brian Powers and Justin S. Krell re: analysis of certain borrower claims in connection with final reconciliation of Debtors' borrower claims list with that of Committee | 0.50 | | 212.50 |
| 06/27/13 | RDN | Review and revise SilvermanAcampora plan support letter (.2); conference with Justin S. Krell regarding additional comments (.2); correspondence with Elise Frejka regarding same (.1) | 0.50 | | 212.50 |

062429    Committee Unsecured Creditors              Invoice # 94793    Page    33

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/13 | RDN | Correspond with Elise Frejka regarding Kessler settlement issues, including allocation review | 0.30 | 127.50 |
| 06/27/13 | JSK | Review and reconcile all borrower claims to determine the total pool of borrower claims | 4.00 | 1,360.00 |
| 06/27/13 | JSK | Telephone call from Frank Reed regarding his objection to the FRB settlement | 0.50 | 170.00 |
| 06/27/13 | JSK | Confer with Brian Powers re: final reconciliation of Debtors' borrower claims list with that of Committee | 0.60 | 204.00 |
| 06/27/13 | JSK | Confer with Robert D. Nosek and Brian Powers re: analysis of certain borrower claims in connection with final reconciliation of Debtors' borrower claims list with that of Committee | 0.50 | 170.00 |
| 06/27/13 | SP | Review voicemail message from David Young from Brown O'Haver returning my 6/20/13 telephone call regarding the Proof of Claim filed by Brett Massie and Brown O'Haver and to obtain the loan number, borrower name, and property address; return David Young's call; update Call Log | 0.30 | 58.50 |
| 06/27/13 | SP | Review template of the Debtors' "Insufficient Information - Claim Amount" pre-objection letter to borrowers; calendar 7/22/13 deadline for borrower responses | 0.10 | 19.50 |
| 06/27/13 | BWP | Analyze borrower claims and reconcile Debtors' final list of borrower claims with that of Committee | 4.20 | 840.00 |
| 06/27/13 | BWP | Draft e-mail to Deanna Horst re: final reconciliation of Debtors' borrower claims list with that of Committee | 0.50 | 100.00 |
| 06/27/13 | BWP | Confer with Justin S. Krell re: final reconciliation of Debtors' borrower claims list with that of Committee | 0.60 | 120.00 |
| 06/27/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: analysis of certain borrower claims in connection with final reconciliation of Debtors' borrower claims list with that of Committee | 0.50 | 100.00 |
| 06/27/13 | CJM | Review claims chart for Angie Young (.1) Return phone call to Angie Young regarding her proof of claim filed for the wrongful foreclosure (.7) Update chart with information from telephone call (.1) | 0.90 | 180.00 |
| 06/27/13 | CJM | Review proof of claim filed by Darryl Anderson; Telephone call to Darryl Anderson regarding loan number and address of property; Update chart to reflect same | 0.40 | 80.00 |
| 06/27/13 | CJM | Review proof of claim filed by Kathy Mueller on behalf of her client; Voicemail for Kathy Mueller regarding loan number and property address; Update chart to reflect same | 0.30 | 60.00 |
| 06/27/13 | CJM | Confer with Sophia Perna regarding return phone | 0.10 | 20.00 |

062429    Committee Unsecured Creditors              Invoice # 94793        Page    34

| | | | | |
|---|---|---|---|---|
| | | call for Angie | | |
| 06/28/13 | RDN | Detailed revisions to form declaration confirming compliance with claims procedures order related to Debtors' objections to certain borrower claims | 1.00 | 425.00 |
| 06/28/13 | SP | Telephone call to Thomas D. Silverman, Esq. regarding his Claim (Claim No. 522) and to obtain information relating to same at the request of the Debtors (left voicemail); update Call Log; draft e-mail to Brian Powers advising of the call | 0.20 | 39.00 |
| 06/28/13 | SP | Telephone call with Pam from Thomas D. Silverman's office regarding his Claim (Claim No. 522); update Call Log | 0.10 | 19.50 |
| 06/28/13 | SP | Review e-mail from Elise S. Frejka regarding letter dated 6/19/13 filed by James R. Moyer and requesting that we contact him regarding the letter; draft e-mail to Brian Powers regarding same | 0.20 | 39.00 |
| 06/28/13 | SP | Draft letter to James Moyer requesting that he contact our office to discuss his e-filed letter dated 6/19/13; draft memo to Brian Powers attaching the letter for his review | 0.30 | 58.50 |
| 06/28/13 | BWP | Revise affidavit of Robert D. Nosek in connection with certifying compliance with borrower claims objection procedures | 0.70 | 140.00 |
| 06/28/13 | CJM | Review voicemail from Jacqueline Smith regarding ResCap hotline; Return phone call to Jacqueline Smith and update chart | 0.20 | 40.00 |
| | **Subtotal** | **Claims Admin/Ob** | 158.05 | $40,575.00 |

**Fee Application**

| | | | | |
|---|---|---|---|---|
| 06/03/13 | LMM | Revise SilvermanAcampora LLP May 2013 legal bill to comply with United States Trustee guidelines | 1.00 | 195.00 |
| 06/10/13 | LMM | Draft memo to Ronald J. Friedman regarding May invoice | 0.10 | 19.50 |
| | **Subtotal** | **Fee Application** | 1.10 | $214.50 |

**Litigation**

| | | | | |
|---|---|---|---|---|
| 06/03/13 | KPS | Conference with Ronald J. Friedman regarding case status | 0.20 | 130.00 |
| 06/03/13 | JSK | Review correspondence from Samantha Martin regarding the Jennifer Wilson adversary proceeding and the joint progress report [.1]; review joint progress report [.2]; Draft correspondence to Samantha regarding same [.2] | 0.50 | 170.00 |
| 06/03/13 | JSK | Confer with Brian Powers re: communications with Francine Modderno in connection with attempts to | 0.20 | 68.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | | Page | 35 |
|---|---|---|---|---|---|---|

| | | resolve motion filed by same | | |
|---|---|---|---|---|
| 06/03/13 | JSK | Teleconference with Brian Powers, Norm Rosenbaum, Erica Richards, Anastasia Kaup, and Elise Frejka re: pending borrower adversary proceedings and other borrower filings | 0.40 | 136.00 |
| 06/03/13 | JSK | Confer with Brian Powers re: third letter from Anaissa Gerwald in connection with her claims against the Debtors | 0.20 | 68.00 |
| 06/03/13 | BWP | Draft e-mail to James Newton re: communications with Francine Modderno in connection with motion filed by same (.2); review response from James Newton re: same (.1) | 0.30 | 60.00 |
| 06/03/13 | BWP | Confer with Justin S. Krell re: communications with Francine Modderno in connection with attempts to resolve motion filed by same | 0.20 | 40.00 |
| 06/03/13 | BWP | Teleconference with Justin S. Krell, Norm Rosenbaum, Erica Richards, Anastasia Kaup, and Elise Frejka re: pending borrower adversary proceedings and other borrower filings | 0.40 | 80.00 |
| 06/03/13 | BWP | Confer with Justin S. Krell re: third letter from Anaissa Gerwald in connection with her claims against the Debtors | 0.20 | 40.00 |
| 06/04/13 | JSK | Review correspondence from Samantha Martin regarding the proposed settlement offer to Jennifer Wilson and her counter offer | 0.20 | 68.00 |
| 06/04/13 | SP | Review legal docket for Wendy Alison Nora v. ResCap et al., Adv. Pro. No. 13-01208 (MG), in connection with the 6/3/13 e-filing of the Joint Progress Report; review the Report; calendar date of next status conference in the action; update Master Litigation Chart | 0.30 | 58.50 |
| 06/04/13 | SP | Review cc: of letter dated 5/8/13 from Morrison Foerster, counsel to the Debtors, to Plaintiff Gwendolyn Hawthorne to schedule an initial conference to discuss the claims and causes of action set forth in the adversary complaint; update Master Litigation Chart to reflect the letter | 0.10 | 19.50 |
| 06/04/13 | SP | Review cc: of letter dated 5/8/13 from Morrison Foerster, counsel to the Debtors, to Plaintiff Wendy Alison Nora to schedule an initial conference to discuss the claims and causes of action set forth in the adversary complaint; update Master Litigation Chart to reflect the letter | 0.10 | 19.50 |
| 06/04/13 | SP | Review cc: of letter dated 5/8/13 from Morrison Foerster, counsel to the Debtors, to Plaintiff Todd A. Williams to schedule an initial conference to discuss | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 36 |
|---|---|---|---|---|---|
| | | the claims and causes of action set forth in the adversary complaint; update Resolved Master Litigation Chart to reflect the letter | | | |
| 06/04/13 | SP | Review cc: of letter dated 5/8/13 from Morrison Foerster, counsel to the Debtors, to Plaintiff Derrick Lytle to schedule an initial conference to discuss the claims and causes of action set forth in the adversary complaint; update Master Litigation Chart to reflect the letter | 0.10 | | 19.50 |
| 06/05/13 | JSK | Confer with Brian Powers re: motion filed by Erlinda Aniel objecting to Ocwen sale and follow up conversations with same | 0.40 | | 136.00 |
| 06/05/13 | SP | Conference with Brian Powers regarding updates to Master Litigation Chart | 0.20 | | 39.00 |
| 06/05/13 | BWP | Conference with Sophia Perna regarding updates to Master Litigation Chart | 0.20 | | 40.00 |
| 06/05/13 | BWP | Review motion filed by Erlinda Aniel objecting to Ocwen sale in connection with follow up call to same | 0.50 | | 100.00 |
| 06/05/13 | BWP | Draft letter to Erlinda Aniel re: motion filed by same objecting to Ocwen sale | 0.30 | | 60.00 |
| 06/05/13 | BWP | Confer with Justin S. Krell re: motion filed by Erlinda Aniel objecting to Ocwen sale and follow up conversations with same | 0.40 | | 80.00 |
| 06/05/13 | BWP | Telephone call with Erlinda Aniel in connection with potential resolution of motion filed by same | 0.70 | | 140.00 |
| 06/05/13 | BWP | Telephone call to Erica Richards re: motion filed by Erlinda Aniel objecting to Ocwen sale | 0.10 | | 20.00 |
| 06/06/13 | BWP | Telephone call with Erica Richards re: communications with Erlinda Aniel in connection with objection to Ocwen sale filed by same | 0.20 | | 40.00 |
| 06/07/13 | JSK | Prepare for and attend case conference call with Jennifer Wilson and Samantha Martin | 0.40 | | 136.00 |
| 06/07/13 | SP | Review 6/6/13 and 6/7/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.10 | | 19.50 |
| 06/10/13 | JSK | Telephone calls with Richard Sax, counsel to Solano, in connection with possible resolution to motion and adversary proceeding; Telephone calls with the Debtor regarding same | 0.50 | | 170.00 |
| 06/10/13 | SP | Draft e-mail to Ronald J. Friedman, Robert D. Nosek, Justin S. Krell, and Brian Powers regarding 6/12/13 Omnibus Hearing Date and preparation for same | 0.10 | | 19.50 |
| 06/10/13 | SP | Review the legal docket, KCC web-site, and the Court's calendar in preparation of 6/12/13 Omnibus Hearing Date | 0.30 | | 58.50 |
| 06/10/13 | BWP | Review e-mail from Meryl Rothchild re: motion of | 0.20 | | 40.00 |

062429    Committee Unsecured Creditors                Invoice # 94793        Page    37

| | | | | |
|---|---|---|---|---|
| | | Donna Chinloy (.1); draft response to same (.1) | | |
| 06/11/13 | JSK | Review correspondence from James Newton regarding the Solano litigation and pending motions; Telephone call with James regarding same | 0.30 | 102.00 |
| 06/11/13 | JSK | Prepare for and attend conference call with Brian Powers, Sophia Perna, Norm Rosenbaum, Samantha Martin, and Elise Frejka re: pending borrower litigation matters scheduled for June 12 omnibus hearing | 0.70 | 238.00 |
| 06/11/13 | SP | Review Proposed Agenda for tomorrow's omnibus hearing on pending borrower litigation matters; review documents relating to scheduled matters and assemble binder with copies of those documents; prepare index to the binder | 1.80 | 351.00 |
| 06/11/13 | SP | Prepare for and attend conference call with Justin S. Krell, Brian Powers, Norm Rosenbaum, Samantha Martin, and Elise Frejka regarding pending borrower litigation matters scheduled for June 12, 2013 omnibus hearing | 0.70 | 136.50 |
| 06/11/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Sophia Perna, Norm Rosenbaum, Samantha Martin, and Elise Frejka re: pending borrower litigation matters scheduled for June 12 omnibus hearing | 0.70 | 140.00 |
| 06/11/13 | BWP | Confer with Justin S. Krell re: matters scheduled for 6/12 omnibus hearing date in preparation for same | 0.30 | 60.00 |
| 06/12/13 | JSK | Prepare for and attend hearings related to borrower motions and adversary proceedings | 6.00 | 2,040.00 |
| 06/12/13 | SP | Conference with Brian Powers regarding e-filed letter to Judge Glenn from E. Scampini regarding the Debtors' case and updates to the Miscellaneous Borrower Filings Chart in connection with same | 0.20 | 39.00 |
| 06/12/13 | SP | Download and review e-filed letter to Judge Glenn from E. Scampini regarding the Debtors' case; update the Miscellaneous Borrower Filings Chart with respect to the letter; review the Masters Claims Chart to verify whether Scampini filed a proof of claim | 0.50 | 97.50 |
| 06/12/13 | BWP | Conference with Sophia Perna regarding e-filed letter to Judge Glenn from E. Scampini regarding the Debtors' case and updates to the Miscellaneous Borrower Filings Chart in connection with same | 0.20 | 40.00 |
| 06/13/13 | PM | Conference with Justin Krell, Chris Rubino re: Satisfaction of Mortgage (.3); call to title company re: recording charges (.2) | 0.50 | 275.00 |
| 06/14/13 | SP | Review Motion to Lift the Stay filed by Jessica Angel | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 38 |
|---|---|---|---|---|---|

| | | Quiroz and Ramon Quiroz; update Miscellaneous Borrower Filings Chart | | |
|---|---|---|---|---|
| 06/14/13 | BWP | Review borrower letters filed on the docket in connection with attempting resolution of same (.4); draft e-mail to Anastasia Kaup re: update on status of communications with borrowers who filed letters on docket (.3) | 0.70 | 140.00 |
| 06/17/13 | SP | Review draft of Debtors' Disclosure Statement | 0.30 | 58.50 |
| 06/20/13 | SP | Review e-filed letter dated 6/10/13 by Maria Minerva Losoya and Esteban Losoya, Sr.; update Miscellaneous Borrower Filings Chart | 0.30 | 58.50 |
| 06/20/13 | CJM | Review chart sent in preparation for return calls to ResCap borrowers; Call Tyrone Miller regarding his voicemail to the ResCap hotline; Update ResCap chart | 0.40 | 80.00 |
| 06/21/13 | BWP | Review McNeal motion for relief from stay in connection with examining Debtors' determination not to oppose same | 0.50 | 100.00 |
| 06/21/13 | BWP | Telephone call with Donald Buzney re: letter filed on docket by same | 0.20 | 40.00 |
| 06/24/13 | RJF | Finalize Notice of Appearance for Hinshaw & Culbertson LLP in Wendy Alison Nora adversary proceeding | 0.20 | 110.00 |
| 06/24/13 | RJF | Revise Kessler document with areas for clarification | 0.30 | 165.00 |
| 06/24/13 | RJF | Review Wendy Alison Nora objection to PSA | 0.20 | 110.00 |
| 06/24/13 | SP | Review Motion for Clarification of Final Supplemental Order Entered July 13, 2012 or, in the Alternative, Relief from the Automatic Stay, filed by Lorraine McNeal and draft e-mail to Brian Powers forwarding same and inquiring about whether the Motion and Movant should be added to the Miscellaneous Borrower Filings Chart; review reply e-mail from Brian Powers regarding same and the Debtors' position with respect to the Motion | 0.20 | 39.00 |
| 06/25/13 | SP | Review Notice of Appearance and Request for Service of Papers by Hinshaw & Culbertson LLP on behalf of defendants Fray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag in Wendy Alison Nora v. ResCap et al.; update Borrower Litigation Chart | 0.20 | 39.00 |
| 06/25/13 | SP | Draft Certified Financial Disclosure Statement for Helene Decillis | 0.40 | 78.00 |
| 06/27/13 | SP | Download and review e-filed letter regarding briefing and hearing scheduling with respect to the motion filed by Ally for an order enforcing the automatic stay by enjoining prosecution of alter ego and viel piecing | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 94793 | Page | 39 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | claims in the class action Rothstein, et al. v. GMAC Mortgage et al.; draft e-mail to Brian Powers regarding the letter and whether the matter should be added to the Master Litigation Status Chart |  |  |
| 06/28/13 | BWP | Telephone call with Ramon Quiroz re: motion to lift stay filed by same and potential resolution to same | 0.30 | 60.00 |
| 06/28/13 | BWP | Review e-mail from Jonathan Petts re: Quiroz motion to lift stay (.1); telephone call with same in follow up (.2) | 0.30 | 60.00 |
|  | **Subtotal** | **Litigation** | 24.80 | $6,810.50 |

**Plan/Disclose**

| 06/10/13 | GRL | Review correspondence from Robert D. Nosek regarding plan of reorganization | 0.10 | 55.00 |
|---|---|---|---|---|
| 06/10/13 | GRL | Review proposed plan | 3.60 | 1,980.00 |
| 06/10/13 | RDN | Conference with Gerard R. Luckman regarding review of draft plan | 0.30 | 127.50 |
| 06/11/13 | GRL | Conference with Robert D. Nosek regarding plan and trust provisions | 0.50 | 275.00 |
| 06/11/13 | RJF | Telephone call with Elise Frejka | 0.20 | 110.00 |
| 06/11/13 | RJF | Telephone call to Dan Flanigan and Receive and review email from Dan Flanigan regarding borrower trust | 0.20 | 110.00 |
| 06/11/13 | RJF | Review draft borrower trust docs from KL | 0.50 | 275.00 |
| 06/11/13 | GRL | Review correspondence from Robert D. Nosek regarding comments to the plan | 0.40 | 220.00 |
| 06/11/13 | GRL | Review correspondence from Elise Frejka regarding comments to the Plan | 0.10 | 55.00 |
| 06/11/13 | RDN | Correspond with Elise Frejka regarding plan review and comments | 0.30 | 127.50 |
| 06/11/13 | RDN | Conference with Gerard R. Luckman regarding plan comments | 0.30 | 127.50 |
| 06/11/13 | RDN | Review draft plan and Gerard R. Luckman comments | 1.00 | 425.00 |
| 06/11/13 | JSK | Review draft plan in connection with Borrower Claims and the Borrower Trust; confer with Robert D. Nosek regarding my proposed revisions | 0.60 | 204.00 |
| 06/12/13 | GRL | Review correspondence from Robert D. Nosek regarding revisions made to the draft plan and drafting of the Borrower Trust Agreement | 0.10 | 55.00 |
| 06/12/13 | GRL | Review revisions to the Plan | 2.10 | 1,155.00 |
| 06/12/13 | GRL | Review correspondence from Ronald J. Friedman regarding Trust Agreement | 0.10 | 55.00 |
| 06/12/13 | GRL | Review correspondence from Ronald J. Friedman | 0.10 | 55.00 |