# EXHIBIT A
# (Part 2 of 4)

062429    Committee Unsecured Creditors                        Invoice # 94793        Page    40

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding Trustee Agreement templates to be considered for Borrower Trust | | |
| 06/12/13 | GRL | Review correspondence from Robert D. Nosek regarding dynamics of the deal and control issue with nonsettling creditors | 0.10 | 55.00 |
| 06/12/13 | RDN | Conferences with Gerard R. Luckman and Ronald J. Friedman regarding next round of comments to plan, including review of Dan Flanagan e-mail regarding not participating in next in-person turn of document | 0.30 | 127.50 |
| 06/13/13 | RJF | Review Borrower Trust Agreement concepts | 0.30 | 165.00 |
| 06/17/13 | RJF | Review draft disclosure statement regarding borrower issues | 0.50 | 275.00 |
| 06/17/13 | GRL | Review correspondence from Ronald J. Friedman regarding Trust Agreement | 0.10 | 55.00 |
| 06/17/13 | GRL | Conference with Robert D. Nosek regarding same | 0.20 | 110.00 |
| 06/17/13 | GRL | Review Trust Agreement | 2.30 | 1,265.00 |
| 06/17/13 | GRL | Review correspondence from Ronald J. Friedman regarding trust agreement | 0.10 | 55.00 |
| 06/17/13 | JSK | Review Disclosure Statement and correspondence from Elsie regarding revisions to the DS to include efforts undertaken by SA relative to borrowers | 0.50 | 170.00 |
| 06/18/13 | GRL | Review correspondence from Elise Frejka regarding same | 0.10 | 55.00 |
| 06/18/13 | GRL | Review trustee documents | 3.30 | 1,815.00 |
| 06/18/13 | GRL | Review correspondence from Robert D. Nosek to Elisa Frejka regarding review of draft trust agreement, response | 0.10 | 55.00 |
| 06/18/13 | GRL | Review correspondence from Robert D. Nosek regarding is project on hold or is there and alternative approach | 0.10 | 55.00 |
| 06/18/13 | JSK | Review and revise disclosure statement in connection with borrower related issues; confer with Robert D. Nosek regarding same; review documents in connection with same | 3.50 | 1,190.00 |
| 06/19/13 | RJF | Telephone call with Elise Frejka regarding borrower claim and Kessler settlement | 0.30 | 165.00 |
| 06/19/13 | RJF | Conference with Robert D. Nosek regarding plan/disclosure statement issues, borrower issues and revisions | 0.20 | 110.00 |
| 06/19/13 | GRL | Review correspondence from Elise Frejka regarding Kessler settlement | 0.10 | 55.00 |
| 06/19/13 | GRL | Review correspondence from Elise Frejka regarding clarifying points on the support agreement | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 94793 | Page | 41 |
|---|---|---|---|---|---|
| 06/19/13 | GRL | Review correspondence from Robert D. Nosek regarding same | 0.10 | | 55.00 |
| 06/19/13 | RDN | Review and comment on draft of disclosure statement | 0.60 | | 255.00 |
| 06/19/13 | JSK | Finalize review and revisions to the disclosure statement; confer with Robert D. Nosek regarding same | 2.50 | | 850.00 |
| 06/23/13 | RDN | Review revised disclosure statement (.8) and discuss comments with Justin S. Krell (.2) | 1.00 | | 425.00 |
| 06/27/13 | RJF | Revise Borrower letter to accompany plan | 0.30 | | 165.00 |
| 06/28/13 | RJF | Revise letter to accompany plan/disclosure statement | 0.30 | | 165.00 |
| 06/28/13 | JSK | Review the revised plan and disclosure statement in connection with drafting plan support letter [1.0]; draft letter [1.0]; confer with Robert D. Nosek and Ronald J. Friedman regarding revisions to letter [.5] | 2.50 | | 850.00 |
| 06/28/13 | BWP | Draft plan support letter to borrowers in connection with inclusion of same in solicitation of votes | 2.30 | | 460.00 |
| 06/30/13 | RDN | Review most recent version of draft plan and provide comments thereto | 0.50 | | 212.50 |
| 06/30/13 | RDN | Review most recent version of draft disclosure statement and provide comments thereto | 0.50 | | 212.50 |
| 06/30/13 | RDN | Correspond with Justin Krell and Brian Powers regarding comments to plan and disclosure statement | 0.20 | | 85.00 |
| | **Subtotal** | **Plan/Disclose** | 33.50 | | $14,979.00 |

### Settle Actions

| 06/22/13 | RJF | Review settlement agreement with Kessler class claimants | 0.50 | | 275.00 |
|---|---|---|---|---|---|
| 06/23/13 | RJF | Review and comment on settlement agreement | 1.00 | | 550.00 |
| 06/24/13 | RJF | Conference with Robert D. Nosek regarding revisions to Kessler Settlement Agreement | 0.25 | | 137.50 |
| | **Subtotal** | **Settle Actions** | 1.75 | | $962.50 |
| | | For professional services rendered | 305.10 | | $86,011.00 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Cohen, Melissa | 0.10 | 110.00 | $11.00 |
| Friedman, Jack B. | 3.30 | 475.00 | $1,567.50 |
| Friedman, Ronald J | 7.30 | 550.00 | $4,015.00 |

062429    Committee Unsecured Creditors                     Invoice # 94793        Page    42

| Krell, Justin | 70.10 | 340.00 | $23,834.00 |
|---|---|---|---|
| Luckman, Gerard R | 13.80 | 550.00 | $7,590.00 |
| Macco, Cooper J. | 8.20 | 200.00 | $1,640.00 |
| Manzolillo, Lynne M | 2.20 | 195.00 | $429.00 |
| Marullo, Peter | 0.90 | 550.00 | $495.00 |
| Nosek, Robert D | 29.50 | 425.00 | $12,537.50 |
| Perna, Sophia | 45.60 | 195.00 | $8,892.00 |
| Powers, Brian W. | 117.40 | 200.00 | $23,480.00 |
| Rubino, Chris | 6.30 | 200.00 | $1,260.00 |
| Silverman, Kenneth P | 0.40 | 650.00 | $260.00 |
| | 305.10 | | $86,011.00 |

## Disbursements

| | | |
|---|---|---|
| 03/31/2013 | Pacer charges | 364.30 |
| 03/31/2013 | Pacer charges | 15.90 |
| 06/04/2013 | PHOTOCOPIES | 1.00 |
| 06/05/2013 | PHOTOCOPIES | 0.40 |
| 06/11/2013 | PHOTOCOPIES | 64.00 |
| 06/11/2013 | PHOTOCOPIES | 19.20 |
| 06/25/2013 | PHOTOCOPIES | 78.20 |
| 06/11/2013 | FedEx Server to:Tracy Hope Davis | 10.24 |
| 06/11/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 10.24 |
| 06/11/2013 | FedEx Server to:Office of the U.S. Trustee | 10.24 |
| 06/11/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 10.24 |
| 06/11/2013 | FedEx Server to:Residential Capital | 10.24 |
| 06/11/2013 | FedEx Server to:Larren M. Nashelsky | 10.24 |
| 06/11/2013 | FedEx Server to:Counselors:  Nashelsky & Lee | 10.24 |
| 06/11/2013 | FedEx Server to:Office of the U.S. Trustee | 10.24 |
| 06/11/2013 | FedEx Server to:K. Eckstein & D. Mannal | 10.24 |
| 06/11/2013 | FedEx Server to:K. Eckstein & D. Mannal | 10.24 |
| 06/11/2013 | FedEx Server to:K. Eckstein & D. Mannal | 10.24 |
| 06/11/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | 10.24 |
| 06/11/2013 | FedEx Server to:Kirkland & Ellis | 10.24 |
| 06/11/2013 | FedEx Server to:Morrison & Foerster LLP | 10.24 |
| 06/11/2013 | FedEx Server to:Skadden | 10.24 |
| 06/14/2013 | Postage | 1.38 |
| 06/14/2013 | FedEx Server to:Mr. Donald Buzney | 13.76 |

TOTAL        $711.74

062429    Committee Unsecured Creditors                    Invoice # 94793        Page    43

## Disbursement Summary

| | | | |
|---|---|---|---|
| 001 | Pacer charges | | $380.20 |
| 007 | Photocopies | | $162.80 |
| 015 | Postage | | $168.74 |
| | | | $711.74 |

Previous Balance                                                         $218,622.83

Balance due                                                              $305,345.57



# SILVERMAN ACAMPORA LLP

*Character is Everything®*

**Attorneys**
100 Jericho Quadrangle, Suite 300, Jericho, New York 11753
516.479.6300
www.SilvermanAcampora.com

Invoice submitted to:                                          Fed ID # 11-3489052

Committee of Unsecured Creditors' Committee

Invoice Date:       September 6, 2013
062429     062429     Residential Capital, LLC- Counsel to Creditors' Committee
                      File # 062429
Invoice #       96296
                Professional services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | **Case Administration** | | | |
| 07/17/13 | BWP | Telephone call from Charlene Walker on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | 60.00 |
| 06/27/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | 42.50 |
| 07/01/13 | SP | Review voicemail message on the ResCap Hotline from Kimberly Fisher regarding the Debtors' pre-objection letter; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Fisher | 0.20 | 39.00 |
| 07/01/13 | SP | Review voicemail message on the ResCap Hotline from Johnetta Finley regarding the Debtors' pre-objection letter; update the Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Chart in preparation of his return call to Finley | 0.20 | 39.00 |
| 07/01/13 | SP | Review e-mail from Chris Rubino attaching his 6/28/13 return call chart reflecting his return call to ResCap Hotline caller Julio Pichardo; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/01/13 | SP | Review e-mails from Cooper Macco attaching his | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    2

| | | | | |
|---|---|---|---|---|
| | | return call chart with respect to his calls with ResCap Hotline caller Jacqueline Smith; update the Master Borrower Letters Call Chart | | |
| 07/01/13 | BWP | Telephone call with George Viloria re: satisfaction of mortgage requested by same (.2); review e-mails from George Viloria re: same (.3) | 0.50 | 100.00 |
| 07/01/13 | BWP | Review secure e-mail from Deanna Horst and attached "Good-bye" letter re: transferring of loan of George Viloria in connection with request for satisfaction of mortgage received from same | 0.50 | 100.00 |
| 07/01/13 | CR | Phone conversation with Julio Pichardo regarding necessary documents to be submitted to debtor to substantiate claim | 0.40 | 80.00 |
| 07/01/13 | CR | Phone conversation with Kimberley Fischer regarding necessary documents to substantiate claims against debtor | 0.40 | 80.00 |
| 07/01/13 | CR | Update borrower call chart to reflect phone conversations with Julio Pichardo and Kimberley Fischer | 0.20 | 40.00 |
| 07/02/13 | JSK | Review the Court's order denying the Stephanie Harris motion; confer with Brian Powers regarding same; Review correspondence from Samantha Martin regarding same; Draft correspondence to Samantha Martin regarding same | 0.40 | 136.00 |
| 07/02/13 | SP | Review Chris Rubino's 7/1/13 Return Borrower Letters Call Chart with respect to his return telephone call with ResCap Hotline caller Julio Pichardo; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/02/13 | SP | Review Chris Rubino's 7/1/13 Return Borrower Letters Call Chart with respect to his return telephone call with ResCap Hotline caller Kimberly Fisher; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/02/13 | SP | Review Cooper Macco's 7/1/13 Return Borrower Letters Call Chart with respect to his return telephone call with ResCap Hotline caller Cassandra Rawls; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/02/13 | SP | Review Cooper Macco's 7/1/13 Return Borrower Letters Call Chart with respect to his return telephone call with ResCap Hotline caller Johnetta Finley; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/02/13 | BWP | Research into rejection of contracts related to home equity lines of credit in other bankruptcy cases in | 1.20 | 240.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 3 |
|---|---|---|---|---|---|
| | | connection with Debtors' potential rejection of zero-balance HELOC loans | | | |
| 07/03/13 | RDN | Review correspondence from Douglas Mannal to committee regarding professional fees in recovery analysis | 0.10 | | 42.50 |
| 07/03/13 | SP | Review ResCap Hotline Borrower Letters Call Chart to verify whether any calls require a follow-up call or other action | 0.20 | | 39.00 |
| 07/05/13 | SP | Review voicemail message on the ResCap Hotline from Kenneth Trent, Esq. regarding Claim No. 3944 (Rosemary Petit-Papa); review Claims Chart in connection with the Claim; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Kenneth Trent, Esq. | 0.20 | | 39.00 |
| 07/05/13 | SP | Review voicemail on the ResCap Hotline from Fred Colosimo regarding his proof of claim and receipt of the pre-objection letter from the Debtors; review the Master Claims Chart to verify Colosimo's claim number; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Colosimo | 0.20 | | 39.00 |
| 07/05/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Borrower Letters Call Chart reflecting his recent return calls to Jacqueline Smith; review Macco's chart and update the Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/05/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Borrower Letters Call Chart reflecting his recent return calls to Johnetta Finley; review Macco's chart and update the Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/05/13 | SP | Download and review Notice of Adjournment of 7/24/13 Omnibus Hearing to 7/26/13; update the firm calendar to reflect the adjournment | 0.10 | | 19.50 |
| 07/05/13 | CR | Phone call to Kenneth Trent regarding claim filed against debtor | 0.10 | | 20.00 |
| 07/05/13 | CR | Phone call to Fred Colosimo regarding claim filed against debtors | 0.10 | | 20.00 |
| 07/05/13 | CR | Update borrower call chart to reflect calls made to Fred Colosimo and Kenneth Trent | 0.10 | | 20.00 |
| 07/08/13 | JSK | Review Committee update and related borrower issues | 0.30 | | 102.00 |
| 07/08/13 | SP | Review voicemail messages (total of 2) on the ResCap Hotline from Ricky Allen VanDyke regarding | 0.30 | | 58.50 |

| | | | | |
|---|---|---|---|---|
| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page    4 |

|  |  |  |  |  |
|---|---|---|---|---|
| | | the Debtors' pre-objection letter; review Borrower Letters Claims Chart to verify the caller's name and to obtain his claim numbers; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to VanDyke | | |
| 07/08/13 | SP | Review voicemail message on the ResCap Hotline from Dianne Bowden regarding the Debtors' pre-objection letter; review Borrower Letters Claims Chart to verify the caller's name and to obtain her claim number; update the Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching the a copy of the Call Chart in preparation of his return call to Bowden | 0.20 | 39.00 |
| 07/08/13 | SP | Review e-mail from Chris Rubino attaching his ResCap Hotline return call chart for 7/5/13 with respect to his return calls to Kenneth Trent, Esq./Rosemary Petit-Papa and Fred Colosimo; update the Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/08/13 | BWP | Review correspondence from George Viloria re: lien release requested by same (.2); e-mail to Deanna Horst re: same (.1) | 0.30 | 60.00 |
| 07/08/13 | CR | Phone conversation with Attorney Kenneth Trent regarding validity of claims filed on behalf of Rosemary Petit-Palermo and Noelia Valdes | 0.40 | 80.00 |
| 07/08/13 | CR | Update borrower claims chart to reflect conversation with Kenneth Trent attorney for borrower Rosemary Petit-Palermo | 0.20 | 40.00 |
| 07/09/13 | JSK | Prepare for and attend weekly conference call with the Debtors' counsel and Committee counsel in connection with Borrower matters and related adversary proceedings | 1.00 | 340.00 |
| 07/09/13 | SP | Download and review Notice of Agenda for Matters Scheduled to be Heard on 7/10/13; draft e-mail to Justin S. Krell, Robert D. Nosek, and Brian Powers regarding the Agenda and inquiring about whether anyone from SilvermanAcampora LLP will be appearing at the hearings; e-mails with Brian Powers regarding SA's appearance at the hearing for the DeMustchine case management conference; e-mails with Justin S. Krell regarding his appearance at the 7/10/13 hearings | 0.30 | 58.50 |
| 07/09/13 | SP | Download and review Notice of Deadline to File Interim Applications for Allowance of Compensation and Reimbursement of Expenses for the Period Between 1/1/13 and 4/30/13; calendar the 8/7/13 deadline with weekly reminders for same | 0.30 | 58.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 5 |
|---|---|---|---|---|---|
| 07/09/13 | SP | Review voicemail message on the ResCap Hotline from Sally C. Nabor regarding the Debtors' pre-objection letter; review the Borrower Letters Claims Chart to verify Nabor's claim number and the nature of the pre-objection letter she received from the Debtors; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Nabor | 0.20 | | 39.00 |
| 07/09/13 | SP | Review voicemail message on the ResCap Hotline from Manuel Sifuentes regarding the Debtors' pre-objection letter; review the Borrower Letters Claims Chart to verify the caller's name and the nature of the pre-objection letter he received from the Debtors; update the Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Sifuentes | 0.20 | | 39.00 |
| 07/09/13 | SP | Review voicemail message on the ResCap Hotline from Fred Colosimo regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Colosimo | 0.10 | | 19.50 |
| 07/09/13 | SP | Review e-mails from Cooper Macco attaching his Call Chart for 7/8/13 with respect to his return calls to ResCap Hotline callers Ricky Allen VanDyke, Dianne Bowden, and Jacqueline Smith; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/09/13 | SP | Telephone call on the ResCap Hotline with Barbara Thomas, Esq., attorney for claimants Ardyce Reisenauer and Jerry Dee Morrison regarding their Claims and the pre-objection letter sent to Jerry Dee Morrison; update Master Borrower Letters Call Chart | 0.30 | | 58.50 |
| 07/09/13 | MC | E File Notice of Withdrawal of Claim Number 1564, Filed by Jay D. Allsbrook and Kathleen F. Allsbrook | 0.10 | | 11.00 |
| 07/09/13 | CR | Phone conversation with Fred Colisimo regarding documentation to be submitted to debtors to substantiate claim | 0.40 | | 80.00 |
| 07/09/13 | CR | Update Borrower chart to reflect phone conversation with Fred Colisimo regarding substantiating Colisimo's claim | 0.20 | | 40.00 |
| 07/09/13 | CR | Phone conversation with Manuel Sifeuntes regarding documentation to be provided to debtor in connection with filed claim | 0.40 | | 80.00 |
| 07/09/13 | CR | Phone conversation with Sally Nabor regarding documentation to be provided to debtor in connection | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 6 |
|---|---|---|---|---|

| | | with filed claim | | |
|---|---|---|---|---|
| 07/09/13 | CR | Update borrower claim chart to reflect conversations with Sally Nabor and Manuel Sifuentes | 0.20 | 40.00 |
| 07/10/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | 42.50 |
| 07/10/13 | SP | Review e-mail from Chris Rubino attaching his 7/9/13 return call chart reflecting his telephone call with ResCap Hotline caller Sally Nabor; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/10/13 | SP | Review e-mail from Chris Rubino attaching his 7/9/13 return call chart reflecting his telephone call with ResCap Hotline caller Manuel Sifuentes; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/10/13 | SP | Review e-mail from Chris Rubino attaching his 7/9/13 return call chart reflecting his telephone call with ResCap Hotline caller Fred Colosimo; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/10/13 | SP | Review Chris Rubino's updated ResCap Hotline Call Chart reflecting his 7/8/13 telephone call with Kenneth Trent, Esq., attorney for claimant Rosemary Petit-Papa; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/10/13 | SP | Review voicemail message on the ResCap Hotline from Norvell Cunningham regarding the Debtors' pre-objection letter; review Borrower Letters Claims Chart to verify Cunningham's claim number and to obtain the nature of the letter received; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Cunningham | 0.20 | 39.00 |
| 07/10/13 | SP | Review e-mail from claimant Virginia Mattson regarding the Debtors' pre-objection letter and her Proof of Claim; draft e-mail to Brian Powers regarding the e-mail and preparation of response to same | 0.10 | 19.50 |
| 07/10/13 | SP | Review e-mail from Cooper Macco attaching his call chart reflecting his 7/10/13 return calls with ResCap Hotline caller Norvell Cunningham; update the Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/10/13 | SP | Download and review Notice of Hearing on Disclosure Statement for the Debtors' Joint Chapter 11 Plan; calendar hearing date, deadline to file objections, and deadline to file replies to objections | 0.20 | 39.00 |
| 07/10/13 | MC | E File Notice of Withdrawal of Claim Number 3898, Filed by Arthur Spector | 0.10 | 11.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 7 |
|--------|-------------------------------|---|-----------------|------|---|
| 07/11/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | | 42.50 |
| 07/11/13 | JSK | Review correspondence from fedelina roybal-de-aguero regarding recent filings in the bankruptcy case (.3); review injunction against fedelina roybal-de-aguero in connection with same (.3); confer with Robert D. Nosek regarding same (.2); confer with Brian Powers regarding same (.2) | 1.00 | | 340.00 |
| 07/11/13 | SP | Review voicemail message on the ResCap Hotline from Justin from The Runyan Law Firm, attorneys for claimant Randi Sands (Claim No. 3814), regarding the Claim, advising of settlement of the underlying litigation, and inquiring about steps to be taken in connection with the Claim in light of the settlement; update the Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Justin; review reply e-mail from Brian Powers | 0.30 | | 58.50 |
| 07/11/13 | SP | Telephone call with claimant John E. Satterwhite Jr. on the ResCap Hotline regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart | 0.40 | | 78.00 |
| 07/11/13 | SP | Draft e-mail to Brian Powers regarding the request made by claimaint John E. Satterwhite Jr. for a 2 week extension of time to produce documents in respone to the Debtors' pre-objection letter | 0.10 | | 19.50 |
| 07/11/13 | SP | Download and review Notice of Adjournment of 7/15/13 hearing on Debtors' First Omnibus Objection to Claims (Late-Filed Claims) Against Kroll Ontrack (Claim No. 6325) to 7/26/13; update the firm calendar | 0.10 | | 19.50 |
| 07/11/13 | MC | E File Notice of Withdrawal of Response to Debtors' Eighth Omnibus Objection to Claims Filed by Tomas Diaz | 0.10 | | 11.00 |
| 07/11/13 | MC | E File Notice of Withdrawal of Claim Number 3814, Filed by Randi Sands | 0.10 | | 11.00 |
| 07/12/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | | 42.50 |
| 07/12/13 | SP | Review voicemail message on the ResCap Hotline from claimant Daniel P. Hessburg requesting a status of his Claim; review Master Claims Chart to verify Hessburg's claim number; update Borrower Letters Call Chart Chart; e-mails with Brian Powers regarding the call | 0.30 | | 58.50 |
| 07/12/13 | SP | Review voicemail on the ResCap Hotline from | 0.20 | | 39.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    8

| | | | | |
|---|---|---|---|---|
| | | claimant Phillip G. Wright regarding the Debtors' pre-objection letter; review Borrower Letters Claims Chart to verify Wright's claim number and the nature of the pre-objection letter; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Wright | | |
| 07/12/13 | SP | Telephone call on the ResCap Hotline with claimant Jacqueline Marie Harris Hollins regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/12/13 | SP | Review e-mail from Cooper Macco attaching a copy of his call chart reflecting today's telephone call with claimant Jacqueline Smith; update Master Borrower letts Call Chart | 0.10 | 19.50 |
| 07/15/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | 42.50 |
| 07/15/13 | JSK | Review Committee update | 0.20 | 68.00 |
| 07/15/13 | SP | Review voicemail on the ResCap Hotline from John E. Satterwhite Jr. regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/15/13 | SP | Telephone call with daughter of Rosemarie Verlander (deceased) regarding receipt of Notice of Hearing on the Debtors' Disclosure Statement | 0.10 | 19.50 |
| 07/15/13 | SP | Telephone call on the ResCap Hotline with Romona Roberts regarding her receipt of Notice of Hearing on Debtors' 17th Omnibus Claims Objection (Misclassified Borrower Claims); update Master Borrower Letters Call Chart | 0.30 | 58.50 |
| 07/15/13 | SP | Telephone call with Dennis Hart on the ResCap Hotline regarding his receipt of the Notice of Hearing on the Debtors' Disclosure Statement and questions regarding the second trust deed to his property located in Spring Valley, CA (.3); draft e-mail to Brian Powers, Justin S. Krell, Robert D. Nosek regarding the call and update the Master Borrower Letters Call Chart (.2) | 0.50 | 97.50 |
| 07/15/13 | SP | Telephone call with Charles Pressley's wife regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.30 | 58.50 |
| 07/15/13 | SP | Telephone call with M. Francine Modderno regarding receipt of Notice of Hearing on the Debtors' Disclosure Statement; updater Master Borrower Letters Call Chart | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 9 |
|--------|--------|--------|--------|--------|--------|
| 07/15/13 | SP | Conference with Robert D. Nosek regarding influx of telephone calls on the ResCap Hotline regarding the Notice of Hearing on the Debtors' Disclosure Statement and strategy for handling same | 0.20 | | 39.00 |
| 07/15/13 | SP | Review voicemail on the ResCap Hotline from Wayne Tretanier regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; return telephone call with Tretanier; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/15/13 | SP | Telephone call on the ResCap Hotline with Valerie Redgrove regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/15/13 | SP | Telephone call on the ResCap Hotline with Ben Gwaltney regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/15/13 | SP | Conference with Lyndsey Collins regarding ResCap Hotline and protocol for responding to caller inquiries; review Master Borrower Letters Call Chart with Collins | 0.20 | | 39.00 |
| 07/15/13 | SP | Conference with Brian Powers regarding ResCap Hotline calls relating to borrower and non-borrower related matters, including Notice of Hearing on Debtors' Disclosure Statement; discuss strategy for handling influx of calls and responding to inquiries | 0.50 | | 97.50 |
| 07/15/13 | SP | Review voicemail message on the ResCap Hotline from Civalia Johnson regarding her husband's (Brian Johnson) receipt of the Notice of Hearing on the Debtors' Disclosure Statement; return telephone call with Civalia Johnson; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/15/13 | BWP | Confer with Lyndsey S. Collins re: strategy for returning calls to SA ResCap hotline and background information necessary for handling of same | 0.90 | | 180.00 |
| 07/15/13 | BWP | Conference with Sophia Perna regarding ResCap Hotline calls relating to borrower and non-borrower related matters, including Notice of Hearing on Debtors' Disclosure Statement; discuss strategy for handling influx of calls and responding to inquiries | 0.50 | | 100.00 |
| 07/15/13 | CR | Research regarding reasonableness of expert damage calculations in RESPA, TILA, and RICO actions involving mortgages | 4.50 | | 900.00 |
| 07/15/13 | LSC | Confer with Brian Powers re: strategy for returning calls to SA ResCap hotline and background information necessary for handling of same | 0.90 | | 85.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 10 |
|---|---|---|---|---|---|
| 07/15/13 | LSC | Conference with Sophia Perna regarding ResCap Hotline and protocol for responding to caller inquires; review Master Borrower Letters Call Chart with Sophia Perna | 0.70 | | 66.50 |
| 07/16/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | | 42.50 |
| 07/16/13 | JSK | Confer with Brian Powers re: strategy for responding to high volume of borrower calls in wake of service of notice of disclosure statement hearing | 0.50 | | 170.00 |
| 07/16/13 | JSK | Conferences with Sophia Perna regarding 7/15/13 voicemail messages on the ResCap Hotline and strategy for, and status of, return of same | 0.30 | | 102.00 |
| 07/16/13 | SP | Review voicemail on the ResCap Hotline from Harry Fisher, property manager for a condo association, regarding receipt of a Notice from the Debtors; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Fisher | 0.20 | | 39.00 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from John Douglas Bailey regarding the pre-objection letter from the Debtors; review Master Borrower Letters Claims Chart to obtain Bailey's claim number and to verify which pre-objection letter was sent to Bailey; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Bailey | 0.20 | | 39.00 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Larry Fitzpatrick; review Borrower Letters Claims Chart to verify whether Fitzpatrick received a borrower letter; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Fitzpatrick | 0.20 | | 39.00 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Paul Gatson; review Master Borrower Letters Claims Chart to verify whether Gatson is a borrower; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Gatson | 0.20 | | 39.00 |
| 07/16/13 | SP | Telephone Call on the ResCap Hotline with Craig Warner regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Mr. Torres; review Master Borrower Letters | 0.10 | | 19.50 |

062429     Committee Unsecured Creditors          Invoice # 96296     Page   11

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Claims Chart to determine whether Mr. Torres is a borrower; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Mr. Torres |  |  |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Cathy at Franklin Township Municipal Sanitary Authority in PA regarding receipt of the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Cathy | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from the Town Clerk in Sandgate Vermont regarding receipt of the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to the Clerk | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Joseph V. Price from the East Alabama Law Center LLC; update Master Borrower letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Price | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Chris Mcgleesh Harbeson Agency Inc. Realtors; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Mcgleesh | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Susan Toichetti regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Toichetti | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Margulies Faith LLP, attorney for borrower Carol Ann Kocar, regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Kocar's attorneys | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Jerry Stower; review Master Borrower Letters Claims Chart to verify whether Stower is a borrower; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296          Page    12

| | | | | |
|---|---|---|---|---|
| | | Chart in preparation of his return call to Stower | | |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Juwana Broadus; review Master Borrower Letters Claims Chart to verify whether Broadus is a borrower; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Broadus | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Daniel DeVincent regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to DeVincent | 0.10 | 19.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Tia Smith regarding the Debtors' pre-objetion letter; review Master Borrower letters Claims Chart to verify the nature of the letter sent to Smith; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Smith | 0.20 | 39.00 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from Christine Maglott regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Maglott | 0.10 | 19.50 |
| 07/16/13 | SP | Conferences with Lyndsey Collins regarding ResCap Hotline and procedure for docketing voicemail messages and maintaining the Master Borrower Letters Call Chart | 0.70 | 136.50 |
| 07/16/13 | SP | Review voicemail message on the ResCap Hotline from John Drewletta; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins attaching a copy of the Call Chart in preparation of her return call to Drewletta | 0.10 | 19.50 |
| 07/16/13 | SP | Telephone call with Lisa Johnson regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/16/13 | SP | Telephone call on the ResCap Hotline with Dennis Dunn regarding his claim and status of same; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/16/13 | SP | Review telephone message from Tara Harven regarding her receipt of the Notice of Hearing on the Debtors' Disclosure Statement; return telephone call with Harven; update Master Borrower Letters Call Chart | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 13 |
|---|---|---|---|---|---|
| 07/16/13 | SP | Telephone call on the ResCap Hotline with Phyllis Puglia, Esq. regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/16/13 | SP | Telephone calls with ResCap caller Cassandra Fierstein regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement sent to her deceased mother Charlene Walker; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/16/13 | SP | Return telephone call to ResCap Hotline caller Susan Palbeacon regarding lien release inquiry; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Return telephone call to ResCap Hotline caller Denise Eromonok; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Return telephone call to ResCap Hotline caller Richard Bail; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Return telephone call with ResCap Hotline caller Beverly Pugrg; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/16/13 | SP | Return telephone call to ResCap Hotline caller Tiffany Yointz; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Return telephone call to ResCap Hotline caller Joseph Masserino; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/16/13 | SP | Return telephone calls with ResCap Hotline caller Daniel J. Maharian, Esq. regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/16/13 | SP | Download and review 7/16/13 Notice of Omnibus Hearing Dates; calendar all dates reflected in the Notice | 0.20 | | 39.00 |
| 07/16/13 | SP | Conferences with Brian Powers regarding 7/15/13 voicemail messages on the ResCap Hotline and strategy for, and status of, return of same (.3); conference with Justin S. Krell regarding same (.3) | 0.60 | | 117.00 |
| 07/16/13 | BWP | Telephone call from Jacqueline Warner on SA ResCap hotline re: pre-objection request letter received by same | 0.30 | | 60.00 |
| 07/16/13 | BWP | Telephone call from Holly Hickish on SA ResCap hotline re: notice of disclosure statement received | 0.10 | | 20.00 |
| 07/16/13 | BWP | Telephone call from Tammy Smith on SA ResCap hotline re: notice of disclosure statement received | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 14 |
|---|---|---|---|---|---|
| 07/16/13 | BWP | Telephone call from Peggy Downey on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Ivan Norberg on SA ResCap hotline re: pre-objection borrower letter received by same | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Tanya Chatman on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from David Witulski on SA ResCap hotline re: notice of disclosure statement received | 0.10 | | 20.00 |
| 07/16/13 | BWP | Telephone call from Park Jones Realty on SA ResCap hotline re: notice of disclosure statement received | 0.10 | | 20.00 |
| 07/16/13 | BWP | Telephone call from Roger Price on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Tiffany Ewing on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Marvin McDougal on SA ResCap hotline re: pre-objection borrower letter received by same | 0.30 | | 60.00 |
| 07/16/13 | BWP | Telephone call from Kammie Johns on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Kenneth McCoy on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Donna Puccino on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Telephone call from Larry Fitzpatrick on SA ResCap hotline re: notice of disclosure statement received | 0.40 | | 80.00 |
| 07/16/13 | BWP | Confer with Justin S. Krell re: strategy for responding to high volume of borrower calls in wake of service of notice of disclosure statement hearing | 0.50 | | 100.00 |
| 07/16/13 | BWP | Telephone call from Pamela Rice on SA ResCap hotline re: notice of disclosure statement received | 0.10 | | 20.00 |
| 07/16/13 | BWP | Telephone call from Avery Dunlap on SA ResCap hotline re: notice of disclosure statement received | 0.20 | | 40.00 |
| 07/16/13 | BWP | Conferences with Sophia Perna regarding 7/15/13 voicemail messages on the ResCap Hotline and strategy for, and status of, return of same | 0.30 | | 60.00 |
| 07/16/13 | CR | Draft declaration in support of Kessler Settlement | 3.20 | | 640.00 |
| 07/16/13 | CR | Research regarding reasonableness of regression analysis of expert in mortgage cases | 4.00 | | 800.00 |
| 07/16/13 | LSC | Conference with Sophia Perna regarding ResCap Hotline and procedure for docketing voicemail messages and maintaining the Master Borrower Letters Call Chart | 0.50 | | 47.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 15 |
|---|---|---|---|---|---|

| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Musgrave, McLachlan, & Penn LLC regarding Notice of Hearing on Debtor's Disclosure Statement; Update Master Borrower Letters Call Chart | 0.20 | 19.00 |
|---|---|---|---|---|
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Victor Rosa regarding Notice of Hearing on Debtor's Disclosure Statement; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Juliette regarding Notice of Hearing on Debtor's Disclosure Statement; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Chris Green for Mary Perkins White regarding pre-objection letter; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Arnold Floyd  regarding Notice of Hearing on Debtor's Disclosure Statement; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Lois Decker regarding pre-objection letter; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Cassandra Feirstein regarding pre-objection letter; updated Master Borrower Letters Call Chart; returned caller's voicemail and answered general questions | 0.40 | 38.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Cassandra Feirstein regarding pre-objection letter; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Tammy Johns regarding pre-objection letter; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Denise Eromonok regarding Notice of Disclosure Hearing; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Richard Bail regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Beverly Purg regarding Notice of Disclosure Hearing; updated Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Tiffany Yointz regarding her GMAC mortgage; | 0.20 | 19.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 16 |
|--------|-------------------------------|--|------------------|------|-----|
| | | updated Master Borrower Letters Call Chart | | | |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Joseph Masserino regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Dean Zimmerman regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Daniel J. Maharian regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from James Chapman who requested a mailing address; updated Master Borrower Letters Call Chart; returned caller's voicemail and answered general questions | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Elaine Tuft regarding her mortgage; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Howard Wright regarding Notice of Disclosure; updated Master Borrower Letters Call Chart; returned caller's voicemail and answered general questions | 0.40 | | 38.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Fran Yablonsky regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail message on the ResCap Hotline from Karen (no last name provide) regarding Notice of Disclosure; updated Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail from John Tomasick requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail from Mattie Calhoun requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail from Loretta Daniels requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | | 19.00 |
| 07/16/13 | LSC | Review voicemail from (first name unclear) Santiago, | 0.20 | | 19.00 |

062429    Committee Unsecured Creditors                      Invoice # 96296        Page    17

| | | | | |
|---|---|---|---|---|
| | | requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | | |
| 07/16/13 | LSC | Review voicemail from Bill Griffith for the Steeple Association requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Ken Capuro requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Don Hanna requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Margerie Pruss requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Joe Phillips requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Anthony Gileco Jr. requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Roy Woods requesting more information regarding the Notice of Disclosure he received; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Tia requesting more information regarding claim documentation; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Review voicemail from Theodore Schofener requesting more information regarding his proof of claim; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Return Town Clerk in Sangate Vermont's voicemail; left message on machine; update ResCap Call Chart to reflect message | 0.20 | 19.00 |
| 07/16/13 | LSC | Return phone call to Cathy (no last name provided) at Franklin Township Municipal Sanitary Authority in PA; address general questions; update chart to reflect call | 0.20 | 19.00 |
| 07/16/13 | LSC | Return phone call toJoseph V. Price; address general questions; update chart to reflect call | 0.20 | 19.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 18 |
|---|---|---|---|---|---|
| 07/16/13 | LSC | Return phone call to John Drewletta; address general questions; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to Howard Wright address general questions; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to Mattie Calhoun; address general questions; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to Loretta Daniels; address general questions; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to (first name unclear) Santiago; left message on answering machine; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to Joe Phillips; address general questions; update chart to reflect call | 0.20 | | 19.00 |
| 07/16/13 | LSC | Return phone call to Anthony M Glieco; update chart to reflect call | 0.20 | | 19.00 |
| 07/17/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | | 42.50 |
| 07/17/13 | JSK | Prepare for and attend weekly borrower status meeting with Committee counsel and Debtors' counsel | 0.50 | | 170.00 |
| 07/17/13 | JSK | Conference call with Elise Frejka, Ronald J. Friedman, Robert D. Nosek, and Brian Powers regarding Kessler settlement | 0.50 | | 170.00 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller John Douglas Bailey; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Larry Fitzpatrick; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Paul Gatson; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Juwana Broadus; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Mr. Torres; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    19

| | | | | |
|---|---|---|---|---|
| | | of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Margulies Faith LLP, attorneys for borrower Carol Ann Kocar; update Master Borrower Letters Call Chart | | |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Jerry Stower; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/17/13 | SP | Draft e-mail to Brian Powers regarding Cooper Macco's 7/16/13 return telephone call with ResCap Hotline caller and borrower John Douglas Bailey and Mr. Bailey's request for an extension of the 7/22/13 deadline to produce additional documents in response to the Debtors' pre-objection letter | 0.10 | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his 7/16/13 return call to ResCap Hotline caller Don Hanna on behalf of David R. Wininger; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/17/13 | SP | Download and review Case Management Order dated 7/17/13; calendar 7/18/13 Case Management Conference | 0.20 | 39.00 |
| 07/17/13 | SP | Telephone call on the ResCap Hotline with Matt Garris regarding his receipt of the Notice of Hearing on the Debtor's Disclosure Staqtement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/17/13 | SP | Review ResCap Hotline Master Borrower Letters Call Chart to verify calls that require follow-up action/return calls with Lyndsey Collins; discuss strategy for same | 0.30 | 58.50 |
| 07/17/13 | SP | Review e-mail from borrowers Edward and Tammy Wortman regarding the Debtors' pre-objection letter; telephone call with Edward Wortman in response to the e-mail; update Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/17/13 | SP | Telephone call on the ResCap Hotline with Dana Jones regarding her receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/17/13 | SP | Telephone call on the ResCap Hotline with Stephanie from Tressler LLP regarding the firm's receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Carol Ravele; update Master Borrower Letters Call Chart | 0.10 | 19.50 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 96296 | Page | 20 |
|--------|----|---|---|---|---|---|
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline callers Victor Rosa and Betty Jones; update Master Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Julie du Plessis; update Master Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Chris Green (on behalf of Mary Perkins White); update Master Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Arnold Floyd; update Master Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Lois Decker; update Master Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Return telephone call with ResCap Hotline caller Elaine Tuft regarding satisfaction of mortgage documents for her husband's boat; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Return telephone call to ResCap Hotline caller Terry Popyk; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Return telephone call to ResCap Hotline caller Kerry Maynet from the Village of Union Center regarding her receipt of 3 Notices of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Telephone call with ResCap Hotline caller/borrower Ricky Van Dyke regarding his receipt of the Notice of Hearing on the Debtors' Disclosure Statement and his Proofs of Claim; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Telephone call on the ResCap Hotline with Pat from Tem Environmental Services Inc. regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Return telephone call to ResCap Hotline caller Jeff Khan regarding his receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | | 0.10 | | 19.50 |
| 07/17/13 | SP | Telephone call with Dean Simmerman from the Sewickley PA Township regarding the Notice of | | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 21 |
|---|---|---|---|---|---|
| | | Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | | | |
| 07/17/13 | SP | Review voicemail message on the ResCap Hotline from Phillip G. Wright; return telephone call with Wright; update Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/17/13 | SP | Telephone call with Terry Popyk regarding his receipt of the Notice of Hearing on the Debtors' Disclosure Statement and inquiring concerning case status; update Borrower Letters Call Chart | 0.30 | | 58.50 |
| 07/17/13 | SP | Telephone call with ResCap Hotline caller Mike McGuinty regarding his Proof of Claim and the Notice of Hearing on the Debtors' Disclosure Statement | 0.20 | | 39.00 |
| 07/17/13 | SP | Conferences with Lyndsey Collins regarding strategy for responding to inquiries to ResCap Hotline by borrowers with complex issues (.3); conferences with Brian Powers regarding strategy for responding to inquiries to ResCap Hotline by borrowers with complex issues (.3) | 0.60 | | 117.00 |
| 07/17/13 | SP | Telephone call on the ResCap Hotline with Louis Saul, Esq. regarding receipt of Notices addressed to his firm; update Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/17/13 | BWP | Telephone call from Lee Holsworth on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/17/13 | BWP | Telephone call from Hershey Township on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/17/13 | BWP | Telephone call with Meryl Rothchild re: borrower calls to Morrison & Foerster regarding notice of disclosure statement | 0.20 | | 40.00 |
| 07/17/13 | BWP | Telephone call from Bill Ridge on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.40 | | 80.00 |
| 07/17/13 | BWP | Telephone call from Harold Reck on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/17/13 | BWP | Telephone call from Unnamed Caller on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/17/13 | BWP | Telephone call from Herold Gay on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/17/13 | BWP | Telephone call from Wayne Flannigan on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 22 |
|---|---|---|---|---|---|
| 07/17/13 | BWP | Telephone call from Crawfordsville Electric on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/17/13 | BWP | Telephone call from Cool Place Group on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/17/13 | BWP | Conferences with Sophia Perna regarding strategy for responding to inquiries to ResCap Hotline by borrowers with complex issues | 0.30 | | 60.00 |
| 07/17/13 | BWP | Telephone call from Les Sperling on SA ResCap hotline re: cancellation of HELOC loan of same | 0.20 | | 40.00 |
| 07/17/13 | BWP | Telephone call from Frances Fox on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/17/13 | BWP | Telephone call from Louis Saul on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/17/13 | LSC | Return phone call to Harry Fisher; left message on answering machine; update chart to reflect call | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Michael Eckard regarding Notice of Disclosure Statement; update Master Borrower Letters Call Chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Terry Popyk regarding Notice of Disclosure; update chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Donna Jones requesting more information about Notice of Disclosure Statement; update Master Borrower Letters Call Chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Francis E Fox regarding Notice of disclosure; return call; update chart to reflect message and phone call | 0.30 | | 28.50 |
| 07/17/13 | LSC | Review voicemail from Kerry Maynet regarding Notice of Disclosures she has received; update chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Argentina Gill regarding Notice of Disclosure, update chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Dana Jones regarding Notice of Disclosure, return phone call, answer general questions; update chart to reflect conversation | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Jeff Kahn regarding Notice of Disclosure; update chart to reflect message | 0.20 | | 19.00 |
| 07/17/13 | LSC | Review voicemail from Andrea Hampton regarding Notice of Disclosure, return phone call and answer general questions; update Master Borrower Letters Call Chart to reflect conversation | 0.20 | | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    23

| 07/17/13 | LSC | Phone conversation with Alexander Sharo from the Residential Capital Hotline regarding the Notice of Disclosure; answer general questions; update Master Borrower Letters Call Chart to reflect conversation | 0.20 | 19.00 |
|---|---|---|---|---|
| 07/17/13 | LSC | Phone conversation with Michael Borders from the Residential Capital Hotline regarding the Notice of Disclosure; answer general questions; update Master Borrower Letters Call Chart to reflect conversation | 0.20 | 19.00 |
| 07/17/13 | LSC | Phone conversation with Raul Rodriguez regarding the Notice of Disclosure he received; answer general questions; update Master Borrower Call Chart to reflect phone call | 0.20 | 19.00 |
| 07/17/13 | LSC | Review voicemail from John Ratkovich regarding Notice of Disclosure; update chart to reflect message | 0.20 | 19.00 |
| 07/17/13 | LSC | Review voicemail from Edward Moores regarding Notice of Disclosure; update Master Borrower Letters Call Chart to reflect message; return call and left message on answering machine | 0.30 | 28.50 |
| 07/17/13 | LSC | Review voicemail from Nick Marinoff regarding Notice of Disclosure Statement; return call and leave voicemail on answering machine; update Master Borrower Call Chart to reflect messages | 0.20 | 19.00 |
| 07/17/13 | LSC | Phone call from Blanche S. Baurer regarding Notice of Disclosure, answer general questions; update Master Borrower chart to reflect conversation | 0.30 | 28.50 |
| 07/17/13 | LSC | Phone conversation from Evelyn Claypool regarding Notice of Disclosure; answer general questions; update Master Borrower Call Chart to reflect conversation | 0.30 | 28.50 |
| 07/17/13 | LSC | Phone conversation with Mike McGuinty regarding the Notice of Statement and his proof of claim and answer general questions (.4); update chart to reflect conversation (.1) | 0.50 | 47.50 |
| 07/17/13 | LSC | Review ResCap Hotline Master Borrower Letters Call Chart to verify calls that require follow-up action/return calls with Sophia Perna; discuss strategy for same | 0.30 | 28.50 |
| 07/17/13 | LSC | Conferences with Sophia Perna regarding strategy for responding to inquiries to ResCap Hotline by borrowers with complex issues | 0.30 | 28.50 |
| 07/17/13 | LSC | Telephone call from Louis Saul regarding Notice of Disclosure Statement; discuss general conerns; update Master Borrower Letters Call Chart | 0.30 | 28.50 |
| 07/18/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | 42.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 24 |
|--------|--|-------------------------------|------------------|------|----|
| 07/18/13 | JSK | Revise declaration regarding the Kessler Settlement allocation in connection with comments from Robert D. Nosek and Ronald J. Friedman | 1.50 | | 510.00 |
| 07/18/13 | JSK | Confer with Brian Powers re: status of communications with borrowers on SA ResCap hotline and borrowers that the Debtors' requested SA to contact | 0.40 | | 136.00 |
| 07/18/13 | SP | Review voicemail messages on the ResCap Hotline from Louise Elaine Van Hoveln Decker; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Review voicemail message on the ResCap Hotline from Vince from Associated Community Management; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Review voicemail message on the ResCap Hotline from Ms. Santiago regarding her receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/18/13 | SP | Review voicemail message on the ResCap Hotline from Patricia Walter Costillo regarding her inquiry about whether the Debtors' filing affects her pension from GAMC; review Master Claims chart to verify whether Costillo filed a proof of claim; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Review voicemail message on the ResCap Hotline from Iris Homes regarding her receipt of the Notice of Hearing on the Debtors' Disclosure Statement; review Master Claims Chart to verify whether Homes filed a proof of claim; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Telephone call on the ResCap Hotline with Colleen Ramadon from Metcome Excess regarding its receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Telephone call with borrower J. Mastrarrigo regarding his receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Telephone call on the ResCap Hotline with Sam Webster, Esq., attorney for borrowers David W. Davenport and Lilian H. Davenport, regarding the Notice of Hearing on the Debtors' Disclosure Statement and status of his client's proof of claim; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/18/13 | SP | Return telephone call with ResCap Hotline caller Allicia Futrell, wife of borrower William J. Futrell, | 0.20 | | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 25 |
|---|---|---|---|---|---|

| | | regarding the Notice of Hearing on the Debtors' Disclosure Statement and Futrell's proof of claim; update Master Borrower Letters Call Chart | | |
|---|---|---|---|---|
| 07/18/13 | SP | Telephone call on the ResCap Hotline with borrower Randall Branson regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Telephone call on the ResCap Hotline with Mrs. Rosenwein, widow of the deceased Lloyde Rosenwein regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Return telephone call with ResCap Hotline caller Vince from Associated Community Management; update Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Return telephone call to ResCap Hotline caller Hope Sloan providing her with the address to send her documents in response to the Debtors' pre-objection letter; update Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/18/13 | SP | Telephone call on the ResCap Hotline with Brandy from Brevard County (FL) regarding her inquiry with respect to obtaining returned stamped copies of proofs of claim filed on behalf of Polk County Tax Collector, Lik County Tax Collector, and Orange County; update Administrative (Non-Letter Calls) Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Telephone call on the ResCap Hotline from Maria Galaz regarding receipt of the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Review voicemail message on the ResCap Hotline from Gladyz Alan from Providence Fire Department; return telephone call to Ms. Alan; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/18/13 | SP | Update Miscellanous Borrower Filings Chart with respect to the response filed by claimaint Lilia B. Medrano in connection with the Debtors' pre-objection letter | 0.30 | 58.50 |
| 07/18/13 | SP | Continue review of Response/Facts and Authorities to Supplement Claims 932 and 933, filed by Yvonne D. Lewis and Sidney T. Lewis (.3); obtain and review U.S.D.C. for the Sourthern District of Ohio pleadings relating to the actions reflected in the Response (.2) | 0.50 | 97.50 |
| 07/18/13 | BWP | Telephone call with Felipe Felix on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | 60.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 26 |
|---|---|---|---|---|---|
| 07/18/13 | BWP | Telephone call with Albert Hartwell on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/18/13 | BWP | Telephone call with Richard Ball on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/18/13 | BWP | Telephone call with Shirley Snyder on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.40 | | 80.00 |
| 07/18/13 | BWP | Review e-mails from Christine White-Davis re: hearing on objection to claim filed by same (.1); draft response to same (.2) | 0.30 | | 60.00 |
| 07/18/13 | BWP | Telephone call with Emily Holly on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/18/13 | BWP | Telephone call from Patricia Walter Costello on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/18/13 | BWP | Confer with Justin S. Krell re: status of communications with borrowers on SA ResCap hotline and borrowers that the Debtors' requested SA to contact | 0.40 | | 80.00 |
| 07/18/13 | LSC | Review voicemail from (first name not provided) Santiago on SA ResCap hotline re: notice of disclosure statement hearing received by same; listened to voicemail from same; returned phone call and left message on caller's machine; updated Master Borrower Letters Call Chart to reflect messages | 0.40 | | 38.00 |
| 07/18/13 | LSC | Review voicemail from Michael Derosek on behalf of William Hutton on SA ResCap hotline re: notice of disclosure statement hearing received by same; listened to voicemail from same; updated Master Borrower Letters Call Chart to reflect messages | 0.20 | | 19.00 |
| 07/18/13 | LSC | Review voicemail from Hope Sloane on SA ResCap hotline re: notice of disclosure statement hearing received by same; listened to voicemail from same; updated Master Borrower Letters Call Chart to reflect messages | 0.20 | | 19.00 |
| 07/18/13 | LSC | Review voicemail from Christina Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; listened to voicemail from same; returned phone call and left message on caller's machine; updated Master Borrower Letters Call Chart to reflect messages | 0.40 | | 38.00 |
| 07/18/13 | LSC | Telephone call from Abosede Eboweme on SA | 0.30 | | 28.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    27

| | | | | |
|---|---|---|---|---|
| | | ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart to reflect conversation | | |
| 07/18/13 | LSC | Review voicemail from Will Spacer for Village of Walnut Creek, NC on SA ResCap hotline re: notice of disclosure statement hearing received by same; return call and answer general questions; update Master Borrower Letters Call Chart | 0.40 | 38.00 |
| 07/18/13 | LSC | Telephone call from Tony Benz on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart to reflect conversation | 0.20 | 19.00 |
| 07/18/13 | LSC | Telephone call from Mark Herzog for DC Pro Bono Association on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart to reflect conversation | 0.20 | 19.00 |
| 07/18/13 | LSC | Review voicemail from Amanda Linkow Villas of Trentdale V on SA ResCap hotline re: notice of disclosure statement hearing received by same; return call and answer general questions; update Master Borrower Letters Call Chart | 0.40 | 38.00 |
| 07/18/13 | LSC | Review voicemail from Warren (no last name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; return call and answer general questions; update Master Borrower Letters Call Chart | 0.40 | 38.00 |
| 07/18/13 | LSC | Review voicemail from Jovany Munoz on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/18/13 | LSC | Telephone call from Warren (no last name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; answer general questions; update Master Borrower Letters Call Chart | 0.30 | 28.50 |
| 07/18/13 | LSC | Telephone call from Clayton Shepard on SA ResCap hotline re: notice of disclosure statement hearing received by same;answer general questions; update Master Borrower Letters Call Chart | 0.30 | 28.50 |
| 07/18/13 | LSC | Review voicemail from Ronald Thompson on SA ResCap hotline re: notice of disclosure statement hearing received by same; return call and answer general questions; update Master Borrower Letters Call Chart | 0.40 | 38.00 |
| 07/18/13 | LSC | Review voicemail from Gladdis Allen at Providence Fire Department on SA ResCap hotline re: notice of | 0.40 | 38.00 |

062429     Committee Unsecured Creditors                    Invoice # 96296          Page     28

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | disclosure statement hearing received by same; return call and answer general questions; update Master Borrower Letters Call Chart | | |
| 07/19/13 | LMM | Draft correspondence to all necessary parties enclosing June 2013 invoice;  copy invoice and prepare for distribution via FedEx and email; organize file | 0.70 | 136.50 |
| 07/19/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | 42.50 |
| 07/19/13 | RDN | Review additional email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | 42.50 |
| 07/19/13 | RDN | Review JSN Motion to Disqualify for possible referenece/application to special committee counsel (.3); correspond with Ronald J. Friedman and Anthony C. Acampora regarding same (.1) | 0.40 | 170.00 |
| 07/19/13 | JSK | Review borrower hotline call chart and related documents in connection with resolution of certain borrower issues [.7]; Draft correspondence to SA borrower team in connection with same [.3] | 1.00 | 340.00 |
| 07/19/13 | JSK | Meeting with Sophia Perna, Brian Powers, Cooper Macco, and Chris Rubino regarding strategy for answering inquiries made to the ResCap Hotline, docketing of those inquiries, and maintenance of the Master Borrower Letters Call Chart | 0.50 | 170.00 |
| 07/19/13 | JSK | Telephone call from James Newton regarding Frank Reed and his response, if any, to the Motion seeking modification of the COnsent Judgment; review file regarding same | 0.30 | 102.00 |
| 07/19/13 | SP | Telephone call with claimant Hope Sloan regarding the Debtors' pre-objection letter; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Raymond regarding his receipt of mail for Eric and Michelle Kessling and advising that they no longer resider at his address as he purchased the home (1350 North Jennifer Way, Porterville, CA); update Master Borrower Letters Call Chart; return telephone call to Raymond to verify the spelling of the Eric and Michelle's last name; draft e-mail to Brian Powers regarding Raymond's voicemail | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Matilda Santa Rosa regarding her receipt of the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    29

| | | | | |
|---|---|---|---|---|
| | | Chart in preparation of his return call Rosa | | |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Gilbert James regarding his receipt of documents relating to the Debtors' case; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to James | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from former GMAC borrower Angelo Zanbon; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Zanbon | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Andrew Sobel regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Sobel | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Elizabeth Gilson inquiring about the Debtors' case; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Gilson | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Mr. Miller regarding the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Miller | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Elena Montoya; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Montoya | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Dorothy Garber regarding the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Garber | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Keesha Island regarding the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Island | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    30

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | from Roberta A. Merchant; review Master Claims Chart to verify whether Merchant filed a proof of claim; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Merchant |  |  |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Robert E. Krause inquiring about the Debtors' case; review Master Claims Chart to verify whether Krause filed a proof of claim; update Master Borrower Letters Call Chart; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return call to Krause | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Patricia Hansworth regarding the pre-objection letter from the Debtors; review Master Claims Chart to verify Hansworth's claim number; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Hansworth | 0.20 | 39.00 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Geraldine Jones regarding the Debtors' case; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Arnold Serlin; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Robert E. Nash and Patricia Nash regarding their proof of claim, the Debtors' pre-objection letter and the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.30 | 58.50 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Denis Mitrenga regarding Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from claimant Michael Thomas Alape regarding the Debtors' pre-objection letter; review voicemail message on the ResCap Hotline form Alape regarding same; draft reply e-mail to Alape; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Robert and Joanne Sockta; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to the Socktas | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Silvia Faziao; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    31

| | | | | |
|---|---|---|---|---|
| | | copy of the Call Chart in preparation of his return call to Faziao | | |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Mr. Daboni; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Daboni | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Geraldine Martinez; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Martinez | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Francis Piperno; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Piperno | 0.20 | 39.00 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Kevin Bloss; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers attaching a copy of the Call Chart in preparation of his return call to Bloss | 0.20 | 39.00 |
| 07/19/13 | SP | Meeting with Justin S. Krell, Brian Powers, Cooper Macco, and Chris Rubino regarding strategy for answering inquiries made to the ResCap Hotline, docketing of those inquiries, and maintenance of the Master Borrower Letters Call Chart | 0.50 | 97.50 |
| 07/19/13 | SP | Second return call to ResCap Hotline caller Richard Bail; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Floyd Croll reagrding the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review voicemail message on the ResCap Hotline from Bill Carole regarding the Notice of Hearing on the Debtors' Disclosure Statement; return telephone call with Carole; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/19/13 | SP | Telephone call on the ResCap hotline with Tyrice Griffith regarding the Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Nancy Burkett regarding a HELOC inquiry; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with Marvin | 0.10 | 19.50 |

062429     Committee Unsecured Creditors                    Invoice # 96296        Page    32

|  |  | | | |
|---|---|---|---|---|
| | | Rosman, Esq. regarding the Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | | |
| 07/19/13 | SP | Telephone call on the ResCap Hotline with David Andrzejewski regarding Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Joyce Robinson; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Steve and Matilda Santa Rosa; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Gilbert James; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller John from McKean and Hormel; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Dorothy Pelletier; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller William Powell; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Elena Montoya; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Keesha Island; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | SP | Review e-mail from Chris Rubino attaching his return call chart reflecting today's return call to ResCap Hotline caller Patricia Hansworth; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Hope Sloan re: necessary response to pre-objection request letter received from Debtors | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 33 |
|---|---|---|---|---|---|
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from James Starr re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Guy Mutzabaugh re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Anna Margolies re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Alan Gordon re: status of HELOC loans | 0.30 | | 60.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Donna Miller re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Carl Fights re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Angelo Zambon re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from Paul Hendrix re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from John Yates re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/19/13 | BWP | Meeting with Justin S. Krell, Brian Powers, Cooper Macco, and Chris Rubino regarding strategy for answering inquiries made to the ResCap Hotline, docketing of those inquiries, and maintenance of the Master Borrower Letters Call Chart | 0.50 | | 100.00 |
| 07/19/13 | CR | Phone call to Matilda Santa Rosa explaining chapter 11 confirmation process | 0.20 | | 40.00 |
| 07/19/13 | CR | Phone call to Gilbert James explaining chapter 11 confirmation process | 0.20 | | 40.00 |
| 07/19/13 | CR | Phone call to John Hormel explaining chapter 11 confirmation process | 0.30 | | 60.00 |
| 07/19/13 | CR | Phone call to Dorothy Pelletier explaining chapter 11 confirmation process | 0.20 | | 40.00 |
| 07/19/13 | CR | Phone call to William Powell explaining chapter 11 confirmation process | 0.10 | | 20.00 |
| 07/19/13 | CR | Phone call to Elena Montoya explaining chapter 11 confirmation process | 0.10 | | 20.00 |
| 07/19/13 | CR | Phone call to Patricia Hansworth explaining chapter 11 confirmation process | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 34 |
|---|---|---|---|---|---|
| 07/19/13 | CR | Update borrower call chart to reflect call to Matilda Santa Rosa | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call to Gilbert James | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call to John Hormel | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call to Dorothy Pelletier | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call to William Powell | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call toElena Montoya | 0.10 | | 20.00 |
| 07/19/13 | CR | Update borrower call chart to reflect call to Patricia Hansworth | 0.10 | | 20.00 |
| 07/19/13 | CR | Meeting with Justin S. Krell, Brian Powers, Cooper Macco, and Sophia Perna regarding strategy for answering inquiries made to the ResCap Hotline, docketing of those inquiries, and maintenance of the Master Borrower Letters Call Chart | 0.50 | | 100.00 |
| 07/19/13 | CJM | Meeting with Justin S. Krell, Brian Powers, Sophia Perna, and Chris Rubino regarding strategy for answering inquiries made to the ResCap Hotline, docketing of those inquiries, and maintenance of the Master Borrower Letters Call Chart | 0.50 | | 100.00 |
| 07/22/13 | JLK | Telephone call to Alex Romey in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/22/13 | JLK | Telephone call to Jacqueline Beiner in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/22/13 | JLK | Telephone call with Ramone Metchtel in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/22/13 | JLK | Telephone call to Robert in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |
| 07/22/13 | JLK | Telephone call with James Renslow in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/22/13 | JLK | Telephone call with Sara Reynolds in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/22/13 | JLK | Telephone call with Edward Krump in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | | 60.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 35 |
|---|---|---|---|---|---|
| 07/22/13 | JLK | Telephone call to Dave Noye in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/22/13 | JLK | Telephone call with Jason Emert in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 07/22/13 | JLK | Confer with Brian Powers regarding ResCap hotline, procedure for returning phone calls, chart regarding same, etc (.2); confer with Brian Powers regarding withdrawal of claim notice to be sent to caller Edward Krump (.1); draft email to Brian Powers and Sophia Perna regarding same (.1) | 0.40 | | 80.00 |
| 07/22/13 | RDN | Review email from Nathaniel Allard regarding update to committee on open issues for borrower issue updates | 0.10 | | 42.50 |
| 07/22/13 | TMM | Confer with Brian Powers re: procedure for return of borrower calls to SA ResCap hotline and strategy for same | 0.30 | | 49.50 |
| 07/22/13 | TMM | Review notice of disclosure statement hearing in connection with phone calls from former borrowers | 0.20 | | 33.00 |
| 07/22/13 | TMM | Review chart in connection with calls to former borrowers regarding notice of disclosure statement hearing | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Arthor Vashon in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Ian Phillips in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to James Sloan in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Roland Bailey in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Marietta Forest in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 33.00 |
| 07/22/13 | TMM | Telephone call to unidentified hotline caller in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Thomas Kepelhat in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 36 |
|---|---|---|---|---|---|
| 07/22/13 | TMM | Update chart regarding return calls to hotline callers on notice of disclosure statement hearing | 0.40 | | 66.00 |
| 07/22/13 | TMM | Telephone call to Ann Polk in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 33.00 |
| 07/22/13 | TMM | Telephone call to Susie Baker in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Met Murphy in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Terry Abril in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Ed McGroves in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telphone call to Lucy Cole in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Donald Heshlee in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Marise Met in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to David Robinson in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to James Potter in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to David Long in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | TMM | Telephone call to Susie McGee in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 16.50 |
| 07/22/13 | BWP | Telephone call from Martha Lindelow on SA ResCap hotline re: pre-objection request letter received by same | 0.20 | | 40.00 |
| 07/22/13 | BWP | Telephone call from Daboni on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 07/22/13 | BWP | Telephone call from Susan Sofka on SA ResCap | 0.10 | | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    37

| | | | | |
|---|---|---|---|---|
| | | hotline re: notice of disclosure statement hearing received by same | | |
| 07/22/13 | BWP | Telephone call from Judith Perry on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Gary Frye on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Sylvia Faziao on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Bart Licciardi on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Jerome Bonanno on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Overdis Warren on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Sandra Sunsdahl on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Kevin Bloss on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Arleen Soldati on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Kenneth Coghlan on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Joan Kowalski on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Dennis King on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Gale Shaw on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from James Baimas on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | 60.00 |
| 07/22/13 | BWP | Telephone call from Domenick Marino on SA | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296         Page    38

| | | | | |
|---|---|---|---|---|
| | | ResCap hotline re: notice of disclosure statement hearing received by same | | |
| 07/22/13 | BWP | Telephone call from Charles Knellinger on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Alberta Steiner on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Gary Biron on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from David Ford on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Joan Fornelli on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Weldon McBride on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from David Berry on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Confer with Terrence McKelvey re: procedure for return of borrower calls to SA ResCap hotline and strategy for same | 0.30 | 60.00 |
| 07/22/13 | BWP | Telephone call from Kay Breeden on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Patricia Ashley on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Debra Marks on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Alvin Critchfield on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Chevy Webb on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Judith Caputo on SA ResCap hotline re: pre-objection request letter received from Debtors | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Dianne Jamieson on SA | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    39

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ResCap hotline re: notice of disclosure statement hearing received by same |  |  |
| 07/22/13 | BWP | Telephone call from Theresa Neuman on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Neil Larkins on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Mark Ragonese on SA ResCap hotline re: pre-objection request letter received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Robert Dworak on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Mike West on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Fred Hussey on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from John McFall on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Greg Gullo on SA ResCap hotline re: pre-objection borrower letter received from Debtors | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Germaine Veliot on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Laudis Perry on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Krissten Trentmen on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Ralph Warner on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Yolanda Lockhart on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Cheryl Liskosky on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Kelly Tollie on SA ResCap | 0.20 | 40.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    40

| | | | | |
|---|---|---|---|---|
| | | hotline re: notice of disclosure statement hearing received by same | | |
| 07/22/13 | BWP | Telephone call from Ed Wortman on SA ResCap hotline re: pre-objection request letter received from Debtors | 0.30 | 60.00 |
| 07/22/13 | BWP | Telephone call from Frances Gregoire on SA ResCap hotline re: pre-objection request letter received from Debtors | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call with Deanna Horst re: status Debtors' e-mail box and borrower complaints that e-mails to same were being returned | 0.20 | 40.00 |
| 07/22/13 | BWP | Confer with Justin S. Krell re: status of return calls on SA ResCap hotline and strategy for expediting same | 0.30 | 60.00 |
| 07/22/13 | BWP | Telephone call from Richard Vincent on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Louis Saul on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from John Azoff on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/22/13 | BWP | Telephone call from Maria Bakrania on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Telephone call from Robert Tannor on SA ResCap hotline re: pre-objection borrower letter received by same | 0.30 | 60.00 |
| 07/22/13 | BWP | Telephone call from Alex Romey on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/22/13 | BWP | Confer with Jessi L. Kleinman regarding ResCap hotline, procedure for returning phone calls, chart regarding same, etc (.2); confer with Jessi L. Kleinman regarding withdrawal of claim notice to be sent to caller Edward Krump (.1); | 0.30 | 60.00 |
| 07/22/13 | CR | Phone conversation with Tom Domanosky regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Walter Nows regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Richard R. Ernst regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Carolyn Hall regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Gary A. Cobart regarding | 0.20 | 40.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    41

| | | claims filed against debtors | | |
|---|---|---|---|---|
| 07/22/13 | CR | Phone conversation with Grace Konjo regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Dave Ford regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Peter Larosh regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Ted David Newman regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Connie Lynch regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Randolph Stone regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Mark Ragonese regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with John Azoff regardin claim filed for Neil Gordon against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Linda Elliot regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Phone conversation with Michale Staub regarding claims filed against debtors | 0.20 | 40.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Tom Domanosky | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Walter Nows | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Richard Ernst | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Carolyn Hall | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Gary Cobart | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Grace Konjo | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Dave Ford | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Peter Larosh | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Ted David Newman | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Connie Lynch | 0.10 | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Randolph Stone | 0.10 | 20.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 42 |
|---|---|---|---|---|---|
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Mark Rgonese | 0.10 | | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with John Azoff on behalf of Neil Gordon | 0.10 | | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Linda Elliot | 0.10 | | 20.00 |
| 07/22/13 | CR | Update borrower call chart to reflect conversation with Michael Staub | 0.10 | | 20.00 |
| 07/22/13 | CR | Phone conversation with Mary Biancavilla regarding claims filed against debtor | 0.60 | | 120.00 |
| 07/22/13 | CR | Update borrower call chart to reflect call with Mary Biancavilla | 0.10 | | 20.00 |
| 07/22/13 | LSC | Review voicemail from Tom Domanosky on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Walter Nows on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Richard R. Ernst on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Carolyn Hall on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Gary A. Cobart on behalf of Jeffery M. Davis on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Grace Konjo on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Dave Ford on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Connie Lynch on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/22/13 | LSC | Review voicemail from Michael Alape on SA ResCap | 0.20 | | 19.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    43

| | | | | |
|---|---|---|---|---|
| | | hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/22/13 | LSC | Review voicemail from Jerry Byron on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Janie Milos on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Carol Laserino on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from George Field on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Merietta Forest on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Arthor James Vashon on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Ann Polk on SA ResCap hotline re: claim documentation; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Randolph F Stone on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Mark Ragonese on SA ResCap hotline re: claim documentation and status; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from John Asoff for Neil C. Gordon on SA ResCap hotline re: claim documentation questions; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from (no name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Ian Phillips on SA ResCap | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    44

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart |  |  |
| 07/22/13 | LSC | Review voicemail from James Sloane on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Thomas Kepelhat on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Susie Baker on SA ResCap hotline re: claim documentation and status; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Roland Bailey on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Jason and Tracy Emert on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Dave Noye on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Edward Krump on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Pauline and Charles Isidienu on SA ResCap hotline re: claim documentation; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Sara Reynolds on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from James Renslow on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Catherine Tonelli on SA ResCap hotline re: proof of claim status; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Robert (no last name provided) on SA ResCap hotline re: notice of | 0.20 | 19.00 |

062429    Committee Unsecured Creditors    Invoice # 96296    Page    45

| | | | | |
|---|---|---|---|---|
| | | disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/22/13 | LSC | Review voicemail from Ramone Metchtel on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Jacqueline Beiner on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Alex Romey on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from (no first name provided) Ayala on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Yahana Batisse on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Linda Elliot on SA ResCap hotline re: proof of claim status; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Hollie Powers on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Rick Hill on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from (no name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Edward Stone on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Met Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Michael Staub on SA ResCap | 0.20 | 19.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart |  |  |
| 07/22/13 | LSC | Review voicemail from Terry Abril on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Lucy Cole on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Ed McGroves on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Susan McGee on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Mary Diankavella on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Donald Heshlee on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from Marise Met on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from David Robinson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from James Potter on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Review voicemail from David Long on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Telephone call with (no first name provided) Ayala on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    47

| | | | | |
|---|---|---|---|---|
| 07/22/13 | LSC | Telephone call from Yohannah D. Baptiste on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Telephone call with Ann Hill on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/22/13 | LSC | Telephone call with Rosaio Ramos on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.30 | 28.50 |
| 07/23/13 | JLK | Telephone call with Dennis Cudnik in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 07/23/13 | JLK | Telephone call with Allison Wolfson in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | 40.00 |
| 07/23/13 | JLK | Telephone call with Christopher (Richards) Grier in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.30 | 60.00 |
| 07/23/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | 42.50 |
| 07/23/13 | JSK | Review ResCap call log | 0.30 | 102.00 |
| 07/23/13 | JSK | Confer with Brian Powers re: status of return calls on SA ResCap hotline and strategy for expediting same | 0.20 | 68.00 |
| 07/23/13 | TMM | Telephone call to Gary Trent in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Milton Davidson in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Hope Burns in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Joe Tretter in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Tina Garsur in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Leslye Lawson in response to voicemail left on SA ResCap hotline re: notice of | 0.10 | 16.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296      Page    48

| | | disclosure statement hearing received by same | | |
|---|---|---|---|---|
| 07/23/13 | TMM | Telephone call to Amy Bower in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Debra Stewart in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Sarah Chrisman in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | TMM | Telephone call to Michael on behalf of Sheri Rauser in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 16.50 |
| 07/23/13 | BWP | Confer with Justin S. Krell re: status of return calls on SA ResCap hotline and strategy for expediting same | 0.20 | 40.00 |
| 07/23/13 | BWP | Conferences with Lyndsey S. Collins re: status of return calls on SA ResCap hotline and strategy for expediting same | 0.50 | 100.00 |
| 07/23/13 | BWP | Telephone call on SA ResCap hotline from Ailette Cornelious re: withdrawal of claim filed by same | 0.20 | 40.00 |
| 07/23/13 | BWP | Telephone call on SA ResCap hotline from Kerin Aikens re: pre-objection request letter received by same | 0.30 | 60.00 |
| 07/23/13 | BWP | Telephone call from Phillip Scott on SA ResCap hotline re: status of claims resolution process in Debtors' cases | 0.30 | 60.00 |
| 07/23/13 | CR | Phone conversation with Savannah Dobbins regarding supplemental information submitted to debtor in support of her claim | 0.30 | 60.00 |
| 07/23/13 | CR | Phone conversation with Lenore Chouinard regarding additional documentation to be submitted in support of claims against debtor | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation with Lenore Chouinard regarding her filed claim against debtors | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to John Romine regarding additional information to be sent to debtors to supplement his claim | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to John Romine regarding her filed claim against debtors | 0.10 | 20.00 |
| 07/23/13 | CR | Phone conversation with Becky from Skinner Law firm regarding additional information to be sent to debtors in support of claim | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    49

| | | | | |
|---|---|---|---|---|
| | | with Becky from Skinner Law Firm regarding her filed claim against debtors | | |
| 07/23/13 | CR | Phone conversation with Frank Warbur regarding notice of disclosure statement | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation with Frank Warbur regarding notice of disclosure statement | 0.10 | 20.00 |
| 07/23/13 | CR | Phone conversation with Latina Williams regarding notice of disclosure statement sent to Williams | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation with Latina Williams regarding notice of disclosure statement | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Michael Staub regarding his filed claim against debtors | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Michael Staub regarding filed claim | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Randolph Stone regarding status of Debtors' bankruptcy proceeding | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation with Randolph Stone | 0.10 | 20.00 |
| 07/23/13 | CR | Phone conversation with Ms. Newman regarding status of debtors bankruptcy | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect conversation with Ms. Newman regarding status of debtors' bankruptcy | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Peter Larosh regarding status of debtors' bankruptcy | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Peter Larosh | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Moshe Billet regarding claims against debtor | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Moshe Billet regarding claims in debtors case | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Joyce Gangar regarding claims against debtor | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Joyce Canger regarding claims in debtors case | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Evon Waherrett regarding claims in debtors case | 0.10 | 20.00 |
| 07/23/13 | CR | Phone conversation with Evon Waherrett regarding claims in debtors case | 0.20 | 40.00 |
| 07/23/13 | CR | Phone conversation with Tom Domanosky regarding process for claims administration | 0.30 | 60.00 |
| 07/23/13 | CR | Update borrower chart to relfect phone conversation | 0.10 | 20.00 |

062429    Committee Unsecured Creditors    Invoice # 96296    Page    50

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| | | with Tom Domanosky regarding process for claims administration | | |
| 07/23/13 | CR | Phone call to Walter Nows regarding staus of debtors case | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Walter Nows regarding staus of debtors case | 0.10 | 20.00 |
| 07/23/13 | CR | Phone conversation with Gary Cobart regarding supplemental documentation submitted to debtors on behalf of his client Jefferey Davis | 0.20 | 40.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone conversation with Gary Cobart regarding supplemental documentation submitted to debtors on behalf of his client Jefferey Davis | 0.10 | 20.00 |
| 07/23/13 | CR | Phone call to Grace Konjo regarding Notice of Disclosure statement | 0.10 | 20.00 |
| 07/23/13 | CR | Update borrower chart to reflect phone call to Grace Konjo regarding notice of disclosure statement | 0.10 | 20.00 |
| 07/23/13 | LSC | Conferences with Brian Powers re: status of return calls on SA ResCap hotline and strategy for expediting same | 0.50 | 47.50 |
| 07/23/13 | LSC | Telephone call from Louis Vitali on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Yolanda Jones on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Tom Melvin on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Eliza Robinson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Jennifer Schaffer on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Jennifer Schaffer on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Katherine Kinelli on SA | 0.10 | 9.50 |

062429    Committee Unsecured Creditors    Invoice # 96296    Page    51

| | | | | |
|---|---|---|---|---|
| | | ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/23/13 | LSC | Review voicemail from Ken Zorg on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from John Romine on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/23/13 | LSC | Telephone call from Patricia Rogers on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Michael (no last name provided) on behalf of Sheri Rauser on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/23/13 | LSC | Review voicemail from Gary Trent on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Hope Burns on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from April Townson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Joe Tretter on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Rober Orrell on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Vickie Colbrun on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Tina Garsur on SA ResCap hotline re: notice of disclosure statement hearing | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 52 |

| | | | | | |
|---|---|---|---|---|---|
| | | received by same; update Master Borrower Letters Call Chart | | | |
| 07/23/13 | LSC | Review voicemail from Peter Schuber on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Mark (no last name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Mary E. Rowland on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Telephone call from Sean O'Callahan on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Leslye Lawson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from (first name not provided) Yuzek on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/23/13 | LSC | Review voicemail from Christopher R. Greir on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Alison Wolfson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Dennis Cudnik on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Amy Bower on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Frank Warbur on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 53 |
|---|---|---|---|---|---|
| 07/23/13 | LSC | Review voicemail from Laura Pickens on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Debra Stewart on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Latrina Williams on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Becky (no last name provided) with Skinner Law Firm on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Sarah Chrisman on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Matthew Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Telephone call with Matthew Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Moshe Billet on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Eilen Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Telephone call with Elein Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Deedee Littlepage on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Joyce Canger on SA ResCap | 0.10 | | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    54

| | | | | |
|---|---|---|---|---|
| | | hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/23/13 | LSC | Review voicemail from Bradford Smith on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Bradford Smith on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from George Schonard on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with George Schonard on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Jeff Marko on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Jeff Marko on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/23/13 | LSC | Review voicemail from Bill McDermit on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Bill McDermit on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Daniel Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Daniel Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Frank Monteiforte on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors<br>Letters Call Chart | | Invoice # 96296 | Page | 55 |
|---|---|---|---|---|---|
| 07/23/13 | LSC | Telephone call with Frank Monteiforte on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Semir Corean on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Semir Corean on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Michelle Siedell on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Michelle Siedell on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.20 | 19.00 |
| 07/23/13 | LSC | Review voicemail from Charles Blue on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Charles Blue on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Mike Webber on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Mike Webber on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Evon Wharrett on SA ResCap hotline re: proof of claim status; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Stewart Keys on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Stewart Keys on SA ResCap hotline re: notice of disclosure statement hearing | | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                          Invoice # 96296        Page    56

| | | received by same; update Master Borrower Letters Call Chart | | |
|---|---|---|---|---|
| 07/23/13 | LSC | Review voicemail from Kevin Bakens on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Kevin Bakens on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Arlene Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Arlene Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Donald Cooper on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Glenford Scott on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call with Glenford Scott on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Nancy Case on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Pamela Mercado on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Review voicemail from Masoot Narish on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/23/13 | LSC | Telephone call from Louis Vitali on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 57 |
|--------|------|-------------------------------|--------|------|------|
| 07/23/13 | LSC | Telephone call with Yolanda Jones on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Telephone call from Yolanda Jones on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/23/13 | LSC | Review voicemail from Leigh Duman on behalf of Lois Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | | 42.50 |
| 07/24/13 | JSK | Confer with Brian Powers regarding status of return calls to the ResCap Hotline and strategy for facilitating same | 0.20 | | 68.00 |
| 07/24/13 | JSK | Review Debtors' response to Frank Reed objection | 0.30 | | 102.00 |
| 07/24/13 | SP | Conference with Brian Powers regarding status of return calls to the ResCap Hotline and strategy for facilitating same | 0.30 | | 58.50 |
| 07/24/13 | SP | Telephone call on the ResCap Hotline with Jim Siciliano regarding the Debtor's case; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/24/13 | SP | Telephone call on the ResCap Hotline with Chris Davidson, son of borrower Christine E. Davidson, regarding the Debtors' case and his mother's proof of claim; update Master Borrower Letters Call Chart | 0.30 | | 58.50 |
| 07/24/13 | SP | Telephone call on the ResCap Hotline with claimant Gary Trent regarding his inquiry relating to the status of his claim; update Master Borrower Letters Claims Chart | 0.10 | | 19.50 |
| 07/24/13 | SP | Return telephone call with ResCap Hotline caller Frank Martino regarding his proof of claim and address to be noticied; draft e-mail to Brian Powers regarding the telephone call and Mr. Martino's request for his notice address to be updated; update Master Borrower Letters Call Chart | 0.30 | | 58.50 |
| 07/24/13 | BWP | Conference with Sophia Perna regarding status of return calls to the ResCap Hotline and strategy for facilitating same | 0.30 | | 60.00 |
| 07/24/13 | BWP | Telephone call on SA ResCap hotline from Catherine Tonelli re: pre-objection request letter received by same | 0.40 | | 80.00 |
| 07/24/13 | BWP | Telephone call on SA ResCap hotline from Florence | 0.30 | | 60.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    58

| | | Barry re: claims administration process | | |
|---|---|---|---|---|
| 07/24/13 | BWP | Telephone call on SA ResCap hotline from Linda McCarthy re: pre-objection request letter received by same | 0.10 | 20.00 |
| 07/24/13 | BWP | Confer with Justin S. Krell regarding status of return calls to the ResCap Hotline and strategy for facilitating same | 0.20 | 40.00 |
| 07/24/13 | LSC | Telephone call from Frank Montieforte on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/24/13 | LSC | Telephone call from B. Mays on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Ballard (no last first name provided) from Rutgers University on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Gary Trent on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Keith Grewbridge on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Keith Grewbridge on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Paul Corsi on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from the Village of Wesley Hills on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Brian McClowery on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Brian McClowery on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                     Invoice # 96296        Page    59
              Call Chart

| 07/24/13 | LSC | Review voicemail from Eric Hun on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 07/24/13 | LSC | Telephone call with Eric Hun on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Barbara Waugh on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Debbie (no last name provided) at Gloucester Township on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Linda McCarthy on SA ResCap hotline re: proof of claim status; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Madelyn Lockhart on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Kenneth McNulty on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Kenneth McNulty on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Jerry Downs on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Alan Oats on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Colleen Partine on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Genu Canaccord on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 60 |
|---|---|---|---|---|---|
| 07/24/13 | LSC | Review voicemail from Marline Hoden on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Ronald Hose on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Marona Canty on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Laura Mickey on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Janette Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call with Melton Deal on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Linda Lesnak on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Review voicemail from Daniel K Moren on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call from Synthia Materna on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Review voicemail from Ellen (no last name provided) from the Law Office of David Holmes on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Telephone call with Ellen at the Law Office of David Holmes on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/24/13 | LSC | Review voicemail from Linda Lan at the Village of | 0.10 | | 9.50 |

| | | | | |
|---|---|---|---|---|
| | | Hemlock on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/24/13 | LSC | Telephone call Linda Lan at the Village of Hemlock on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Synthia Christie on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Synthia Christie on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Daniel K Moren on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Pam Rhyne on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Melton Deal on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from James Daly on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call from Yeddy Kaiser on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from Tonya Richard on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Telephone call with Tonya Richard on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/24/13 | LSC | Review voicemail from James Bonner on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 62 |

Letters Call Chart

| 07/24/13 | LSC | Telephone call with James Bonner on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
|----------|-----|------|------|------|
| 07/25/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | 42.50 |
| 07/25/13 | SP | Download and review Notice of Adjournment of Certain Matters Scheduled for 8/21/13 Omnibus Hearing to 8/28/13; update firm calendar | 0.10 | 19.50 |
| 07/25/13 | SP | Download and review Notice of Hearing on Interim Applications for Allowance of Compensation and Reimbursement of Expenses for the Period Between January 1, 2013 and April 30, 2013; calendar 9/11/13 hearing date, 8/21/13 deadline to file objections, and 9/9/13 deadline to file any reply to any objection | 0.10 | 19.50 |
| 07/25/13 | SP | Download and review Proposed Agenda for Matters Scheduled for 7/26/13; confer with Brian Powers regarding whether SilvermanAcampora LLP is appearing at the hearings | 0.10 | 19.50 |
| 07/25/13 | SP | Conference with Brian Powers and Lyndsey Collins regarding strategy for resolving issues of borrowers displeased by responses given on SA ResCap Hotline | 0.30 | 58.50 |
| 07/25/13 | SP | Download and review Notice of Withdrawal of Proof of Claim No. 6 filed by Residential Credit Solutions | 0.10 | 19.50 |
| 07/25/13 | SP | Conference with Justin S. Krell and Brian Powers regarding status of outstanding projects and strategy for completion of same | 0.20 | 39.00 |
| 07/25/13 | SP | Telephone call on the ResCap Hotline with claimant Doris Davis Jones regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/25/13 | SP | Telephone call on the ResCap Hotline with Sandra Showalter regarding her inquiry about the Debtors' case; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/25/13 | SP | Return telephone calls with claimant Debbie Stickney regarding her response to the Debtors' pre-objection letter and her inquiry relating to whether the Debtors received her response; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers regarding the call | 0.30 | 58.50 |
| 07/25/13 | BWP | Conference with Sophia Perna and Lyndsey Collins regarding strategy for resolving issues of borrowers displeased by responses given on SA ResCap | 0.30 | 60.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 63 |
|---|---|---|---|---|---|

| | | hotline | | |
|---|---|---|---|---|
| 07/25/13 | BWP | Conference with Justin S. Krell and Sophia Perna regarding status of outstanding projects and strategy for completion of same | 0.20 | 40.00 |
| 07/25/13 | BWP | Telephone call on SA ResCap hotline from Mardic Johnson Young re: Debtors' objection to claim filed by same | 0.30 | 60.00 |
| 07/25/13 | BWP | Telephone call on SA ResCap hotline from Lee Glenna re: loan status inquiry | 0.20 | 40.00 |
| 07/25/13 | BWP | Revise memo to ResCap Team re: efforts to contact missing bondholders and finalize same | 0.90 | 180.00 |
| 07/25/13 | CR | Phone conversation with Joyce Hanger regarding documents submitted in support of her claim against debtors | 0.20 | 40.00 |
| 07/25/13 | CR | Phone conversation with Jonathan Bear regarding notice of disclosure statement received by Bear | 0.20 | 40.00 |
| 07/25/13 | CR | Phone conversation with Peter Laroche regarding Notice of disclosure statement received by Laroche | 0.20 | 40.00 |
| 07/25/13 | LSC | Telephone call from Michael Bear on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call with Richard Birches on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call from Casandra (no last name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Conference with Brian Powers and Sophia Perna regarding strategy for resolving issues of displeased borrowers | 0.30 | 28.50 |
| 07/25/13 | LSC | Telephone call from Dennis Thomas on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call from Nicholas (no last name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from John Dobbs on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 64 |

| 07/25/13 | LSC | Telephone call with John Dobbs on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call with William J Brown on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call from Cindy Barnhart on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call from Nancy Case on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Dr. Roth on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call with Dr. Roth on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Mordik Johnson Young on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Barbara Waugh on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Lee Glenna on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Jennifer Agnowitz on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from Mary Peterson; update Master Borrower Letters Call Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Peterson | 0.20 | 39.00 |
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from B. Vanderberg returning Lyndsey Collins' | 0.20 | 39.00 |

062429     Committee Unsecured Creditors            Invoice # 96296        Page    65

| | | | | |
|---|---|---|---|---|
| | | voicemail message and requesting a list of borrowers in the Spanish Springs Village Common Interest Association affected by the Debtors' case; update Master Borrower Letters Call Chart; draft e-mail to Lyndsey Collins regarding the voicemail message and advising to return Vanderberg's call | | |
| 07/26/13 | SP | Telephone call on the ResCap Hotline with Chis Newell regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/26/13 | SP | Review e-mail from Cooper Macco regarding his 7/25/13 telephone call with ResCap Hotline caller Elizabeth Gilson; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/26/13 | SP | Telephone call on the ResCap Hotline with Wyatte Howe regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/26/13 | SP | Review voicemail messages on the ResCap Hotline from Patricia Diddon Blades; return telephone call with Blades regarding her Proof of Claim and the Debtors' case; update Master Borrower Letters Call Chart | 0.30 | 58.50 |
| 07/26/13 | SP | Telephone call on the ResCap Hotline with Kristin from Bank of Nebraska regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from Lucious Hughes regarding his Proof of Claim and Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers providing information in preparation of his return call to Hughes | 0.20 | 39.00 |
| 07/26/13 | SP | Telephone call on the ResCap Hotline with Donna Shanley regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/26/13 | SP | Telephone call on the ResCap Hotline with Edward E. Brown regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from Pamela Smith regarding her inquiry about the Debtors' case and whether her pension as a former employee is affected by same; return telephone call with Smith; update Master Borrower Letters Call Chart | 0.20 | 39.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 66 |
|--------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|------|
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from Robert Fox inquiring about making a late payment on his mortgage to OCWEN; return telephone call with Fox; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/26/13 | SP | Review voicemail message on the ResCap Hotline from Alicia Farrell from the Law Offices of Jeffrey J. Sikirica regarding Notice of Hearing on Debtors' Disclosure Statement; return telephone call with Farrell; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/26/13 | CR | Phone conversation with Walter Nows regarding notice of disclosure statement sent to Mr. Nows | 0.30 | | 60.00 |
| 07/26/13 | CR | Phone conversation with Mary Peterson regarding debtors bankruptcy | 0.30 | | 60.00 |
| 07/26/13 | CR | Update borrower chart regarding phone conversation with Mary Peterson regarding debtors bankruptcy | 0.20 | | 40.00 |
| 07/29/13 | RDN | Review committee issues update e-mail from Rachael Ringer | 0.10 | | 42.50 |
| 07/29/13 | SP | Review e-mail from Chris Rubino regarding his 7/26/13 return telephone call with ResCap Hotline caller Mary Peterson; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/29/13 | SP | Review e-mail from Chris Rubino regarding his 7/26/13 return telephone call with ResCap Hotline caller Walter Nows; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 07/29/13 | SP | Telephone call on the ResCap Hotline with Jackie Biener regarding the Notice of Hearing on Debtors' Disclosure Statement and the Debtors' Case; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 07/29/13 | SP | Return telephone call with ResCap Hotline caller Georgia Harris regarding the Notice of Hearing on Debtors' Disclosure Statement, her proof of claim, and the Debtors' case | 0.10 | | 19.50 |
| 07/29/13 | SP | Conferences with Lyndsey Collins regarding inquiries made on the ResCap Hotline regarding the Debtors' case and strategy for responding to same | 0.20 | | 39.00 |
| 07/29/13 | SP | Return telephone call with ResCap Hotline caller Gary Lebrato regarding his Proof of Claim (Claim No. 3723); draft e-mail to Lyndsey Collins regarding the call and providing updates for the Master Borrower Letters Call Chart | 0.30 | | 58.50 |
| 07/29/13 | SP | Download and review First Response to Debtors' Disclosure Statement, filed by Wendy Alison Nora; draft e-mail to Brian Powers regarding same | 0.10 | | 19.50 |
| 07/29/13 | LSC | Conferences with Sophia Perna regarding inquiries | 0.20 | | 19.00 |