# EXHIBIT A
# (Part 3 of 4)

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    67

| | | | | |
|---|---|---|---|---|
| | | made on the ResCap Hotline regarding the Debtors' case and strategy for responding to same | | |
| 07/29/13 | LSC | Review voicemail from Holly Hickish on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Review voicemail from Phoebe Brackett on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call with Phoebe Brackett on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/29/13 | LSC | Review voicemail from Betty Gelb on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call with Betty Gelb on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Review voicemail from Edith Bay Brown on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call with Edith Bay Brown on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Review voicemail from Georgia Harris on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call with Georgia Harris on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/29/13 | LSC | Review voicemail from James Farrel on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call with James Farrel on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 68 |
|---|---|---|---|---|---|
| 07/29/13 | LSC | Telephone call from David Owmas on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Review voicemail from Gary Labrato on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call from Kathy Chepuski on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Review voicemail from Roger Evans on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call from Carol Casal on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call from Saeed Shafa on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Review voicemail from Russ Abrams on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call from Russ Abrams on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 07/29/13 | LSC | Review voicemail from Marie Smith on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call with Marie Smith on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Review voicemail from Gary Shupp on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/29/13 | LSC | Telephone call with Gary Shupp on SA ResCap hotline re: notice of disclosure statement hearing | 0.20 | | 19.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 69 |

| | | | | |
|---|---|---|---|---|
| | | received by same; update Master Borrower Letters Call Chart | | |
| 07/29/13 | LSC | Review voicemail from Noah Parsons on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call from Noah Parsons on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/29/13 | LSC | Telephone call from Johnny Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call from Liz Hewitt on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/29/13 | LSC | Telephone call from J Phillips on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | SP | Telephone call on the ResCap Hotline with Mark Meissner regarding the Debtors' case; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/30/13 | SP | Return telephone call with ResCap Hotline caller Denise Eromonok; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/30/13 | SP | Return telephone call to ResCap Hotline caller Richard Bail; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/30/13 | SP | Return telephone calls with ResCap Hotline caller Joseph/John Masserino; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/30/13 | SP | Draft e-mail to Cooper Macco, Lyndsey Collins, Chris Rubino, Jessi L. Kleinman, and Terrence M. McKelvey attaching a copy of the Master Borrower Letters Call Chart in preparation of their follow-up telephone calls to certain Hotline callers | 0.10 | 19.50 |
| 07/30/13 | SP | Telephone call on the ResCap Hotline with claimant Lloyd Phipps regarding his inquiry about the status of his Claim; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/30/13 | SP | Telephone call on the ResCap Hotline with Larry Malloy regarding Notice of Hearing on Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 07/30/13 | BWP | Confer with Sophia Perna regarding letter to the Court dated 7/22/13 from Renee Welch advising the | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    70

| | | Court of the formation of Residential Group 231 LLC by John D. Ali, Esq. and Allan Boike to fraudulently collect on GMAC and ResCap assets, and whether any action is required at this time by SA LLP | | |
|---|---|---|---|---|
| 07/30/13 | CR | Phone call to Grace Konjo regarding Notice of Disclosure Statement | 0.10 | 20.00 |
| 07/30/13 | CR | Update Borrower chart to reflect phone call to Grace Konjo regarding Notice of Disclosure Statement | 0.20 | 40.00 |
| 07/30/13 | CR | Phone call to Michael Staub regarding debtor's bankruptcy | 0.10 | 20.00 |
| 07/30/13 | CR | Update borrower chart to reflect phone call to Michael Staub regarding debtor's bankruptcy | 0.20 | 40.00 |
| 07/30/13 | CR | Phone call to John Romine regarding debtor's bankruptcy filing | 0.10 | 20.00 |
| 07/30/13 | CR | Update borrower chart to reflect phone call to John Romine regarding debtor's bankruptcy filing | 0.20 | 40.00 |
| 07/30/13 | CR | Phone call to Laura Pickens regarding notice of disclosure statement | 0.10 | 20.00 |
| 07/30/13 | CR | Update borrower chart to reflect phone call to Laura Pickens regarding notice of disclosure statement | 0.20 | 40.00 |
| 07/30/13 | CR | Phone call to Moshe Billet regarding debtor's bankruptcy proceeding | 0.10 | 20.00 |
| 07/30/13 | CR | Update borrower chart to reflect phone call to Moshe Billet regarding debtor's bankruptcy proceeding | 0.20 | 40.00 |
| 07/30/13 | LSC | Review voicemail from (name not provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Review voicemail from Anna Noyfa on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Review voicemail from Nicole Tanner on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Nicole Tanner on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Review voicemail from Denise Donelly on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Denise Donnelly on SA ResCap | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| | | hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | | |
| 07/30/13 | LSC | Review voicemail from Sandra Heart on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Sandra Heart on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Susan Tucetti on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with (no first name provided) Santiago on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call from Maxine Schitz on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Edward Moores on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Rosa Foster on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Kelly and Kevin Lin on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call with Bradford Smith on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call from Charles Blue on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.20 | 19.00 |
| 07/30/13 | LSC | Telephone call with Pamela Ludwig Mercado on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    72
                   Letters Call Chart

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 07/30/13 | LSC | Telephone call with Eric Hun on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call from Cheynek on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/30/13 | LSC | Telephone call from Rolando Valencia on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/31/13 | RDN | Review email from Rachael Ringer regarding update on issues to the Committee for borrower related issues updates | 0.10 | 42.50 |
| 07/31/13 | SP | Review e-mail from Chris Rubino regarding his return telephone calls with ResCap hotline caller Grace Konjo; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/31/13 | SP | Review e-mail from Chris Rubino regarding his return telephone calls with ResCap hotline caller Michael Staub; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/31/13 | SP | Review e-mail from Chris Rubino regarding his return telephone calls with ResCap hotline caller John Romine; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/31/13 | SP | Review e-mail from Chris Rubino regarding his return telephone calls with ResCap hotline caller Laura Pickens; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/31/13 | SP | Review e-mail from Chris Rubino regarding his return telephone calls with ResCap hotline caller Moshe Billet; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 07/31/13 | BWP | Draft statement of SilvermanAcampora to Borrowers in connection with solicitiation materials | 3.80 | 760.00 |
| 07/31/13 | MC | E File Notice of Withdrawal of Claim Number 1658, Filed by Christopher R. Greer and Ronna L. Greer | 0.10 | 11.00 |
| 07/31/13 | MC | E File Notice of Withdrawal of Claim Number 3635, Filed by Edward W. Crump and Marlyn C. Crump | 0.10 | 11.00 |
| 07/31/13 | LSC | Telephone call from Lana Hewitt on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/31/13 | LSC | Telephone call from UNC Chapel Hill on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/31/13 | LSC | Telephone call from Frank Marcazzo on SA ResCap hotline re: notice of disclosure statement hearing | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 73 |
|---|---|---|---|---|---|
| | | received by same; update Master Borrower Letters Call Chart | | | |
| 07/31/13 | LSC | Telephone call from (no first name provided) Epperson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Telephone call from Lawrence Stanley on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Telephone call from Engineeri Perez on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Telephone call from Ron Trudeau on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Telephone call from Illonois Housing Development on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Review voicemail from Jillian Gibson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 07/31/13 | LSC | Telephone call with Jillian Gibson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/01/13 | RDN | Attend by telephone Debtors' presentation to Committee regarding status of revenues and claims, including borrower claims updates | 1.20 | | 510.00 |
| 08/01/13 | SP | Review 7/31/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.10 | | 19.50 |
| 08/01/13 | SP | Telephone call on the ResCap Hotline with Sue Kerr regarding receipt of Notice of Hearing on the Debtors' Disclosure Statement; update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 08/01/13 | BWP | Review objections to disclosure statement filed by various borrowers in connection with Committee's omnibus reply to disclosure statement objections | 2.50 | | 500.00 |
| 08/01/13 | BWP | Confer with Sophia Perna re: borrower objections to disclosure statement in connection with drafting of Committee's reply to same | 0.20 | | 40.00 |
| 08/01/13 | BWP | Draft statement of SilvermanAcampora to Borrowers | 1.10 | | 220.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 74 |
|---|---|---|---|---|---|

| | | in connection with solicititation materials | | |
|---|---|---|---|---|
| 08/01/13 | CR | Phone conversation with Michael Staub regarding money left in a "unaccounted for fund" with GMAC and how he could potentially receive such money back | 0.30 | 60.00 |
| 08/01/13 | CR | Update Borrower chart to reflect call with Michael Staub | 0.20 | 40.00 |
| 08/01/13 | LSC | Review voicemail from Mona Solomon on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call with Mona Solomon on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Review voicemail from John Paroni on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call with John Paroni on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call from Michael Steib on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call from Raphael Stemple on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call from Lev Goldberg on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Review voicemail from Richard Rist on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call from Richard Young on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/01/13 | LSC | Telephone call from Lev Goldberg on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 75 |
|---|---|---|---|---|---|
| | | Call Chart | | | |
| 08/01/13 | LSC | Review voicemail from Gracie Caballero on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/01/13 | LSC | Review voicemail from Kenneth Jackson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/01/13 | LSC | Telephone call with Kenneth Jackson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/01/13 | LSC | Telephone call from Paul W Vink on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/02/13 | SP | Review voicemail message on the ResCap Hotline from Nancy Garison; draft e-mail to Brian Powers regarding the voicemail | 0.10 | | 19.50 |
| 08/02/13 | SP | Confer with Brian Powers regarding review of borrower objections to disclosure statement in connection with drafting of Committee's omnibus reply to same | 0.30 | | 58.50 |
| 08/02/13 | BWP | Confer with Sophia Perna re: review of borrower objections to disclosure statement in connection with drafting of Committee's omnibus reply to same | 0.30 | | 60.00 |
| 08/05/13 | JLK | Telephone call with Jason/Tracy Emert in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 08/05/13 | JLK | Telephone call with James Renslow in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 08/05/13 | JLK | Telephone call with Jacqueline Beiner in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 08/05/13 | JLK | Telephone call with Dennis Cudnik in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 08/05/13 | JSK | Review correspondence from Jennifer from First American in connection with release of lien issue for borrower HELOCs | 0.30 | | 102.00 |
| 08/05/13 | JSK | Confer with Brian Powers re: borrower objections to disclosure statement and status of memorandum from SilvermanAcampora to Borrowers in connection with solicitation materials | 0.50 | | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 76 |
|---|---|---|---|---|---|

| 08/05/13 | SP | Review 8/5/13 Notices of Electronic Filing with respect to Withdrawal of Claims to verify whether any relate to borrower claims | 0.10 | 19.50 |
|---|---|---|---|---|
| 08/05/13 | SP | Download and review Motion to Vacate/Objection to Disclosure Statement and Plan, filed by claimants Sidney and Yvonne Lewis; update Master Borrower Responses to Debtors' Disclosure Statement Chart | 0.30 | 58.50 |
| 08/05/13 | SP | Prepare chart for tracking borrower objections/responses to Debtors' Disclosure Statement | 0.10 | 19.50 |
| 08/05/13 | SP | Download and review response/additional documents filed by claimant Julio Picardo (.4); review docket for the Debtors' case in connection with filings by Picardo (.2); update Miscellaneous Borrower Filings Chart (.1) | 0.70 | 136.50 |
| 08/05/13 | SP | Review First Objection to Consolidated Debtors' Disclosure Statement, filed by Wendy Alison Nora and update Borrower Responses to Debtors' Disclosure Statement Chart | 0.10 | 19.50 |
| 08/05/13 | SP | Conference with Brian Powers regarding Motion to Vacate/Objection to Disclosure Statement and Plan, filed by claimants Sidney and Yvonne Lewis; discuss strategy for resolution of same | 0.20 | 39.00 |
| 08/05/13 | SP | Conference with Brian Powers regarding status of return calls made to the ResCap Hotline and strategy for resolution of borrower questions made to same | 0.20 | 39.00 |
| 08/05/13 | BWP | Telephone call on SA ResCap hotline from Ronda Williams re: provisions of disclosure statement germane to Borrowers and potential objection of claimant to same | 0.40 | 80.00 |
| 08/05/13 | BWP | Review documents filed by Julio Pichardo in connection with continued complaints made against GMACM and Ocwen | 0.50 | 100.00 |
| 08/05/13 | BWP | Review objection to disclosure statement and supporting documentation filed by Sidney and Yvonne Lewis in connection with Committee's reply to same | 0.70 | 140.00 |
| 08/05/13 | BWP | Review e-mail from Deanna Horst re: Debtors' research into account history of Borrower Lee Glenna (.1); draft e-mail to Lee Glenna re: same (.2) | 0.30 | 60.00 |
| 08/05/13 | BWP | Conference with Sophia Perna regarding status of return calls made to the ResCap Hotline and strategy for resolution of borrower questions made to same | 0.20 | 40.00 |
| 08/05/13 | BWP | Conference with Sophia Perna regarding Motion to Vacate/Objection to Disclosure Statement and Plan, filed by claimants Sidney and Yvonne Lewis; discuss | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 77 |
|---|---|---|---|---|---|
| | | strategy for resolution of same | | | |
| 08/05/13 | BWP | Draft memorandum from SilvermanAcampora to Borrowers in connection with solicitation materials | 2.30 | | 460.00 |
| 08/05/13 | BWP | Confer with Justin S. Krell re: borrower objections to disclosure statement and status of memorandum from SilvermanAcampora to Borrowers in connection with solicitation materials | 0.50 | | 100.00 |
| 08/05/13 | LSC | Review voicemail from Jim Wel on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call with Jim Wel on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Ronda Williams on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call with Rolena Williams on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Dorine Kermano on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call with Dorine Kermano on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Joanne Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Nancy Kistine on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call from the Howerton Law Firm on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Ed Whartman on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 78 |
|---|---|---|---|---|---|
| 08/05/13 | LSC | Telephone call with Ed Whartman on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call from (no name provided) on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call from Thomas Ensley on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Daniela Alexander on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call from Jacqueline Hawkins on SA ResCap hotline regarding claim status; update Master Borrower Letters Call Chart | 0.20 | | 19.00 |
| 08/05/13 | LSC | Telephone call from Roby Madison on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Telephone call from C. Hay on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/05/13 | LSC | Review voicemail from Anthony Deviti on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | JSK | Review correspondence from Jordan Wishnew regarding scheduling conference call to discuss the borrower HELOCs and release of lien in connection with same (.1); Draft correspondence to Jordan regarding same (.2) | 0.30 | | 102.00 |
| 08/06/13 | SP | Review documents sent to SA from claimants William and Frances Gregoire (Claim No. 912) in response to the Debtors' pre-objection letter; .pdf the documents and draft e-mail to the Debtors (Claims Management) attaching the documents | 0.30 | | 58.50 |
| 08/06/13 | SP | Download and review e-filed letter from Ailette Cornelius (Claim No. 5286) in response to the Debtors' pre-objection letter and update Miscellaneous Borrower Filings Chart (.1); confer with Brian Powers regarding the letter (.1) | 0.20 | | 39.00 |
| 08/06/13 | SP | Conference with Brian Powers regarding documents | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 79 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | | sent to SA from claimants William and Frances Gregoire (Claim No. 912) in response to the Debtors' pre-objection letter and forwarding of same to the Debtors (Claims Management) via e-mail | | | |
| 08/06/13 | BWP | Conference with Sophia Perna regarding documents sent to SA from claimants William and Frances Gregoire (Claim No. 912) in response to the Debtors' pre-objection letter and forwarding of same to the Debtors (Claims Management) via e-mail | 0.10 | | 20.00 |
| 08/06/13 | BWP | Conference with Sophia Perna regarding e-filed letter from Ailette Cornelius (Claim No. 5286) in response to the Debtors' pre-objection letter | 0.10 | | 20.00 |
| 08/06/13 | LSC | Telephone call from Richard Barret on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | LSC | Telephone call from Amer Westbrook on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | LSC | Telephone call from Angela Howze on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | LSC | Telephone call from Vickie Gerogas on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | LSC | Telephone call from Randy West on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/06/13 | LSC | Review voicemail from Michelle Olson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | | 9.50 |
| 08/07/13 | RDN | Review correspondence from Rachael Ringer regarding update to committee on open issues for borrower issues | 0.10 | | 42.50 |
| 08/07/13 | JSK | Prepare for and attend conference call with Jordan Wishnew and Lorenzo Marinuzzi in connection with liens releases for HELOCs and drafting motion rejecting those HELOCs (.3); confer with Brian Powers regarding same (.1) | 0.40 | | 136.00 |
| 08/07/13 | JSK | Confer with Brian Powers re: drafting of motion to reject Debtors' zero-balance HELOC loans | 0.40 | | 136.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    80

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/13 | SP | Conference with Brian Powers regarding inquiries made to the ResCap Hotline and strategy for timely responses to same | 0.20 | 39.00 |
| 08/07/13 | BWP | Confer with Lyndsey S. Collins re: telephone call on SA ResCap hotline from Cathryn Sless and concerns of borrower relating to third party releases contained in the plan | 0.20 | 40.00 |
| 08/07/13 | BWP | Conference with Sophia Perna regarding inquiries made to the ResCap Hotline and strategy for timely responses to same | 0.20 | 40.00 |
| 08/07/13 | BWP | Draft motion to reject Debtors' zero-balance HELOC loans | 3.70 | 740.00 |
| 08/07/13 | BWP | Telephone call on SA ResCap hotline from Fred Jarow re: Debtors' objection to claim filed by same | 0.30 | 60.00 |
| 08/07/13 | BWP | Confer with Justin S. Krell re: drafting of motion to reject Debtors' zero-balance HELOC loans | 0.40 | 80.00 |
| 08/07/13 | BWP | Telephone call on SA ResCap hotline from Cathryn Sless and concerns of borrower relating to third party releases contained in the plan | 0.20 | 40.00 |
| 08/07/13 | BWP | Telephone call on SA ResCap hotline from Cathryn Sless re: notice of hearing on disclosure statement and concerns of borrower related to third party releases contained in plan | 0.40 | 80.00 |
| 08/07/13 | LSC | Telephone call from Carol Johnson on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call from Michael Ogunlade on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Confer with Brian Powers re: telephone call on SA ResCap hotline from Cathryn Sless and concerns of borrower relating to third party releases contained in the plan | 0.20 | 19.00 |
| 08/07/13 | LSC | Telephone call from B. Vandenburg on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call from Angela Goudreault on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call from Johnny Murphy on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 81 |
|---|---|---|---|---|---|

| 08/07/13 | LSC | Telephone call from Chris Ronkese on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
|---|---|---|---|---|
| 08/07/13 | LSC | Telephone call from Fred Jarow on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call from Ray from Ronald's Construction on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Review voicemail from Melissa at Ray Jones Law Firm on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call with Melissa at Ray Jones Law Firm on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/07/13 | LSC | Telephone call from Kristi Walker on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/08/13 | DC | Electronically file the Second Interim Application of SilvermanAcampora LLP, Special Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred from January 1, 2013 through April 30, 2013.  Prepare courtesy copy to Court. | 0.70 | 77.00 |
| 08/08/13 | SP | Review 8/7/13 and 8/8/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.30 | 58.50 |
| 08/08/13 | SP | Conference with Lyndsey Collins regarding review of docket for the Debtors' case in connection with borrower objections to the Debtors' Disclosure Statement and updating the Responses to Debtors' Disclosure Statement Chart to reflect same | 0.20 | 39.00 |
| 08/08/13 | SP | Draft e-mail to Justin S. Krell, Robert D. Nosek, and Brian Powers attaching Borrower Responses to Debtors' Disclosure Statement Chart for their review | 0.20 | 39.00 |
| 08/08/13 | SP | Download and review Objection and Opposition to Disclosure Statement and Renewal of Objection and Opposition of any Asset Transfers filed by Paul N. | 0.30 | 58.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296       Page    82

| | | | | |
|---|---|---|---|---|
| | | Papas II (.1); review Master Claims Chart to verify Papas' claim number (.1); update Borrower Responses to Debtors' DIsclosure Statement Chart (.1) | | |
| 08/08/13 | BWP | Review objection to disclosure statement filed by Paul Papas in connection with Committee's reply to same | 0.40 | 80.00 |
| 08/08/13 | BWP | Revise motion to reject Debtors' zero-balance HELOC loans | 3.10 | 620.00 |
| 08/08/13 | MC | E File Notice of Withdrawal of Claim Number 3723, Filed by Lebrato Law Offices/Gary Lebrato | 0.10 | 11.00 |
| 08/08/13 | LSC | Conference with Sophia Perna regarding review of docket for the Debtors' case in connection with borrower objections to the Debtors' Disclosure Statement and updating the Responses to Debtors' Disclosure Statement Chart to reflect same | 0.20 | 19.00 |
| 08/08/13 | LSC | Telephone call from Joe Carrol on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 08/09/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding open issues updates for open borrower issues and updated status of same | 0.10 | 42.50 |
| 08/09/13 | SP | Review voicemail message on the ResCap Hotline from Linda, the personal representative of the deceased Marjorie Harding, inquiring about whether Harding filed a Proof of Claim against GMAC; review Master Claims Chart to verify same; update Master Borrower Letters Call Chart to reflect the voicemail message | 0.20 | 39.00 |
| 08/09/13 | SP | Conference with Brian Powers regarding status of the Debtors' case, upcoming omnibus hearing dates, and borrower objections to Disclosure Statement | 0.20 | 39.00 |
| 08/09/13 | SP | Telephone call on the ResCap Hotline with Mrs. I. Somcio regarding her inquiry about the Debtors' case and her loan now being serviced by OCWEN; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 08/09/13 | SP | Review e-mail from Brian Powers providing the date of the hearing on plan confirmation; calendar the 11/19/13 hearing date | 0.10 | 19.50 |
| 08/09/13 | SP | Return telephone call with ResCap Hotline caller Linda, the personal representative of the deceased Marjorie Harding, regarding her inquiry about whether Harding filed a Proof of Claim against GMAC; update Master Borrower Letters Call Chart to reflect the return call | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 83 |
|---|---|---|---|---|---|
| 08/09/13 | BWP | Revise Committee's letter to Borrowers in connection with solicitation materials | 0.60 | | 120.00 |
| 08/09/13 | BWP | Conference with Sophia Perna regarding status of the Debtors' case, upcoming omnibus hearing dates, and borrower objections to Disclosure Statement | 0.20 | | 40.00 |
| 08/09/13 | BWP | Revise Disclosure statement with regard to borrower matters | 2.30 | | 460.00 |
| 08/09/13 | BWP | Confer with Justin S. Krell re: revisions to disclosure statement related to borrower matters | 0.40 | | 80.00 |
| 08/09/13 | BWP | Confer with Gina Giglio re: strategy for returning borrower calls placed to ResCap hotline and established procedures for same | 0.60 | | 120.00 |
| 08/09/13 | GFG | Confer with Brian Powers re: strategy for returning borrower calls placed to ResCap hotline and established procedures for same | 0.60 | | 57.00 |
| 08/12/13 | SP | Conference with Brian Powers regarding SA ResCap Hotline and strategy for resolving borrower inquiries made on same | 0.20 | | 39.00 |
| 08/12/13 | SP | Conference with Brian Powers regarding Disclosure Statement and borrower eligibility for voting for Plan | 0.20 | | 39.00 |
| 08/12/13 | BWP | Conference with Sophia Perna regarding SA ResCap Hotline and strategy for resolving borrower inquiries made on same | 0.20 | | 40.00 |
| 08/12/13 | BWP | Conference with Sophia Perna regarding Disclosure Statement and borrower eligibility for voting for Plan | 0.20 | | 40.00 |
| 08/13/13 | JLK | Telephone call to James Renslow in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | | 20.00 |
| 08/13/13 | JLK | Telephone call to Tracy Emert in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 08/13/13 | JLK | Telephone call to Jacqueline Beiner in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.20 | | 40.00 |
| 08/13/13 | JSK | Prepare for and attend weekly call regarding borrower related matters | 1.00 | | 340.00 |
| 08/13/13 | JSK | Confer with Sophia Perna regarding the ResCap Hotline and dealing with calls to same | 0.30 | | 102.00 |
| 08/13/13 | SP | Review 8/12/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.10 | | 19.50 |
| 08/13/13 | SP | Review voicemail message on the ResCap Hotline from Ruth Caldwell; review Master Claims Chart to verify whether Caldwell filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Chris Rubino's return call to Caldwell | 0.20 | | 39.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 84 |
|--------|--|-------------------------------|-----------------|------|----|
| 08/13/13 | SP | Review voicemail message on the ResCap Hotline from Rose Linda Camacho; review Master Claims Chart to verify whether Camacho filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Camacho | 0.20 | | 39.00 |
| 08/13/13 | SP | Review voicemail message on the ResCap Hotline from Rene Evans; review Master Claims Chart to verify whether Evans filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco's return call to Evans | 0.20 | | 39.00 |
| 08/13/13 | SP | Prepare for conference with Gina Giglio to discuss indexing ResCap Hotline voicemail messages in preparation of return calls | 0.20 | | 39.00 |
| 08/13/13 | SP | Conference with Gina Giglio regarding indexing ResCap Hotline voicemail messages in preparation of return calls and review Borrower Letters Claims Chart and discuss maintenance of same with Giglio | 1.90 | | 370.50 |
| 08/13/13 | SP | Download and review Objection to Disclosure Statement, the Plan and Third Party Release filed by Michelle Lawson (Claim No. 5282); update the Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | | 39.00 |
| 08/13/13 | SP | Download and review Objection and Opposition to Disclosure Statement and Renewal of Objection and Opposition of any Asset Transfer, filed by Anne M. Nelson; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | | 39.00 |
| 08/13/13 | SP | Return telephone call to ResCap Hotline caller John Mooney; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 08/13/13 | SP | Second return call to ResCap Hotline caller Anthony Deviti; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 08/13/13 | SP | Review voicemail message from Anthony Deviti returning my voicemail message from earlier today; return Deviti's call (left voicemail); update Master Borrower Letters Call Chart to reflect the calls/voicemails | 0.10 | | 19.50 |
| 08/13/13 | SP | Review e-mail from Jessi L. Kleinman attaching her return call chart reflecting today's return call with ResCap Hotline caller Tracy Emert; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 08/13/13 | SP | Review e-mail from Jessi L. Kleinman attaching her return call chart reflecting today's return call to ResCap Hotline caller James Renslow; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 08/13/13 | SP | Review e-mail from Jessi L. Kleinman attaching her return call chart reflecting today's return call with | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | | Page | 85 |
|---|---|---|---|---|---|---|
| | | ResCap Hotline caller Jacqueline Beiner; update Master Borrower Letters Call Chart | | | | |
| 08/13/13 | GFG | Review voicemail message on the ResCap Hotline from John Mooney; review Master Claims Chart to verify whether Mooney filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna's return call to Mooney; draft e-mail to Sophia Perna attaching a copy of the Call Chart | 0.20 | | | 19.00 |
| 08/13/13 | GFG | Conference with Sophia Perna regarding indexing ResCap Hotline voicemail messages in preparation of return calls and review Borrower Letters Claims Chart and discuss maintenance of same | 1.90 | | | 180.50 |
| 08/14/13 | JLK | Telephone calls to Teresea Shutser in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.50 | | | 100.00 |
| 08/14/13 | JLK | Telephone calls to Maria Had in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.40 | | | 80.00 |
| 08/14/13 | JLK | Confer with Brian Powers regarding telephone call with Teresea Shutser from the SA ResCap hotline and her specific question regarding a stayed foreclosure | 0.30 | | | 60.00 |
| 08/14/13 | RDN | Review correspondence and attached documents from Rachael Ringer to Committee regarding updates on open legal issues for borrower related issue updates | 0.20 | | | 85.00 |
| 08/14/13 | JSK | Review Committee update and related documents | 0.40 | | | 136.00 |
| 08/14/13 | JSK | Confer with Brian Powers re: revisions to Joint reply to disclosure statement objections | 0.20 | | | 68.00 |
| 08/14/13 | SP | Review voicemail message from ResCap Hotline caller John Mooney returning my 8/13/13 voicemail message; return telephone call to Mooney); update Master Borrower Letters Call Chart | 0.20 | | | 39.00 |
| 08/14/13 | SP | Review 8/13/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.10 | | | 19.50 |
| 08/14/13 | SP | Conference with Brian Powers regarding case status and upcoming deadlines with respect to the Disclosure Statement and strategy for same | 0.20 | | | 39.00 |
| 08/14/13 | SP | Review e-mail from Gina Giglio advising that the Master Borrower Letters Call Chart has been updated to reflect voicemails left on the ResCap Hotline on 8/13/13 by Bob Lacoy, Teresa Shutser, and Maria Had; review the Chart; draft e-mail to Cooper Macco and Jessi L. Kleinman attaching a copy of the Call Chart in preparation of their return calls to Lacoy, Shutser, and Had | 0.30 | | | 58.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    86

| | | | | |
|---|---|---|---|---|
| 08/14/13 | SP | Download and review Objection to Debtors' Disclosure Statement filed by Mary McDonald, as Executrix of the Estate of Anthony McDonald and Mary McDonald; review Master Claims Chart to verify whether McDonald filed a proof of claim; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | 39.00 |
| 08/14/13 | SP | Review Cooper Macco's e-mail attaching a copy of his Call Chart reflecting his return call to ResCap Hotline caller Bob Lacoy; review Macco's Call Chart; update Master Borrower Letters Call Chart to reflect same | 0.10 | 19.50 |
| 08/14/13 | SP | Review e-mails from Cooper Macco attaching his Call Charts reflecting his return telephone calls with ResCap Hotline caller Rene Evans; review the Call Charts; update Master Borrower Letters Call Chart to reflect the calls | 0.10 | 19.50 |
| 08/14/13 | SP | Download and review Joint Response and Objection to Approval of Disclosure Statement filed by Pamela Z. Hill and Basic Life Resources; update Borrower Response to Debtors' Disclosure Statement Chart | 0.50 | 97.50 |
| 08/14/13 | BWP | Conference with Sophia Perna regarding case status and upcoming deadlines with respect to the Disclosure Statement and strategy for same | 0.20 | 40.00 |
| 08/14/13 | BWP | Confer with Brian Powers regarding telephone call with Teresea Shutser from the SA ResCap hotline and her specific question regarding a stayed foreclosure | 0.30 | 60.00 |
| 08/14/13 | BWP | Confer with Brian Powers re: revisions to Joint reply to disclosure statement objections | 0.20 | 40.00 |
| 08/14/13 | GFG | Review voicemail message on ResCap Hotline from Bob Lacoy; review Master Claims Chart to verify whether Bob Lacoy filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Bob Lacoy | 0.20 | 19.00 |
| 08/14/13 | GFG | Review voicemail message on ResCap Hotline from Teresa Shutser; review Master Claims Chart to verify whether Teresa Shutser filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Jessi Kleinman return call to Teresa Shutser | 0.20 | 19.00 |
| 08/14/13 | GFG | Review voicemail message on ResCap Hotline from Maria Had; review Master Claims Chart to verify whether Maria Had filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Jessi Kleinman return call to Maria Had | 0.20 | 19.00 |
| 08/15/13 | JLK | Telephone call to Jason Emert re: potential | 0.20 | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 87 |
|--------|---|---|---|---|---|
| | | withdrawal of proof of claim filed by same | | | |
| 08/15/13 | JLK | Telephone call to Linda Ewing re: potential withdrawal of proof of claim filed by same | 0.40 | | 80.00 |
| 08/15/13 | JLK | Telephone call to Eva T. Allen re: potential withdrawal of proof of claim filed by same | 0.20 | | 40.00 |
| 08/15/13 | JLK | Telephone call to Bonnie Fultz re: potential withdrawal of proof of claim filed by same | 0.20 | | 40.00 |
| 08/15/13 | JLK | Telephone call to Jo Anne Mills re: potential withdrawal of proof of claim filed by same | 0.20 | | 40.00 |
| 08/15/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding status of open issues for borrower open issues updates | 0.10 | | 42.50 |
| 08/15/13 | JSK | Confer with Brian Powers re: telephone calls to borrower that filed objections to disclosure statement in connection with potential resolutions to same | 0.30 | | 102.00 |
| 08/15/13 | JSK | Telephone call with Brian Powers and Sidney Lewis re: potential resolution of objection to disclosure statement filed by same | 0.60 | | 204.00 |
| 08/15/13 | SP | Review e-mail from Chris Rubino attaching his Call Chart reflecting his return call to ResCap Hotline caller Ruth Caldwell; update the Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/15/13 | SP | Review e-mail from Jessi L. Kleinman attaching her Call Chart reflecting her return call with Teresa Shutser; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/15/13 | SP | Review e-mail from Jessi L. Kleinman attaching her Call Chart reflecting her return call with Maria Had; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/15/13 | SP | Review e-letter to the Court dated 8/5/13 from Pamela Z. Hill and Basic Life Resources (Claim Nos. 2429 and 2427) advising of forthcoming submission of a joint response and objection to the Disclosure Statement; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.10 | | 19.50 |
| 08/15/13 | SP | Review Master Borrower Letters Call Chart in connection with 8/14/13 voicemail messages on the ResCap Hotline; draft e-mail to Cooper Macco attaching a copy of the Chart in preparation of his return telephone calls to ResCap Hotline callers Don Cooper and Virginia Buckley-Lennings | 0.20 | | 39.00 |
| 08/15/13 | SP | Review Master Borrower Letters Call Chart in connection with 8/14/13 voicemail messages on the ResCap Hotline; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of | 0.20 | | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 88 |
|---|---|---|---|---|---|

| | | his return telephone calls to ResCap Hotline callers Denise Eromenok, Jennifer Jennings, and Debra Hadway | | |
|---|---|---|---|---|
| 08/15/13 | SP | Download and review Notice of Motion relating to the Motion to (1) Determine That the Bankruptcy Estate Owns Title to Note, (2) Void State Court Title Transfer, and (3) Enjoin Post Petition State Court Prosecution, filed by borrower Phillip Scott; review Master Claims Chart to verify whether Scott filed a claim; update Miscellaneous Borrower Filings Chart | 0.20 | 39.00 |
| 08/15/13 | BWP | Telephone call to John Hightower Jr. in connection with objection to disclosure statement filed by same on behalf of Mary McDonald | 0.20 | 40.00 |
| 08/15/13 | BWP | Telephone call with Justin S. Krell and Sidney Lewis re: potential resolution of objection to disclosure statement filed by same | 0.60 | 120.00 |
| 08/15/13 | BWP | Confer with Brian Powers re: telephone calls to borrower that filed objections to disclosure statement in connection with potential resolutions to same | 0.30 | 60.00 |
| 08/15/13 | BWP | Draft e-mail to Rachael Ringer re: SA's efforts to resolve borrower objections to the disclosure statement | 0.50 | 100.00 |
| 08/15/13 | GFG | Review voicemail messages on the ResCap Hotline from Denise Eromenok; review Master Claims Chart to verify whether Denise Eromenok filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Denise Eromenok | 0.20 | 19.00 |
| 08/15/13 | GFG | Review voicemail message on the ResCap Hotline from Jennifer Jennings; review Master Claims Chart to verify whether Jennifer Jennings filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Jennifer Jennings | 0.20 | 19.00 |
| 08/15/13 | GFG | Review voicemail message on the ResCap Hotline from Debra Hadway; review Master Claims Chart to verify whether Debra Hadway filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Debra Hadway | 0.20 | 19.00 |
| 08/15/13 | GFG | Review voicemail message on the ResCap Hotline from Don Cooper; review Master Claims Chart to verify whether Don Cooper filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Don Cooper | 0.20 | 19.00 |
| 08/15/13 | GFG | Review voicemail message on the ResCap Hotline | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296      Page    89

|  |  | from Virginia Buckley-Lennings; review Master Claims Chart to verify whether Virginia Buckley-Lennings filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Virginia Buckley-Lennings |  |  |
|---|---|---|---|---|
| 08/16/13 | JLK | Telephone call to Bonnie Fultz re: potential withdrawal of proof of claim filed by same | 0.50 | 100.00 |
| 08/16/13 | JLK | Telephone call to Eva T. Allen re: potential withdrawal of proof of claim filed by same | 0.50 | 100.00 |
| 08/16/13 | RDN | Review correspondence and attached documents from Rachael Ringer to Committee regarding open issues for updates on or new borrower issues | 0.20 | 85.00 |
| 08/16/13 | JSK | Prepare for and attend conference call with Brian Powers, Lorenzo Marinuzzi, Gary Lee, Ken Eckstein, Doug Mannal, and Steven Zide re: objections filed to the joint disclosure statement and potential resolutions to same | 0.50 | 170.00 |
| 08/16/13 | JSK | Confer with Brian Powers re: borrower objections to disclosure statement and SA's attempts to resolve same | 0.20 | 68.00 |
| 08/16/13 | JSK | Confer with Brian Powers re: borrower matters scheduled for upcoming omnibus hearing dates in connection with preparation for same | 0.20 | 68.00 |
| 08/16/13 | JSK | Review Notice to Creditors regarding Disclosure Statement and Plan voting (.2); Review correspondence from Joe Shifer regarding same (.2); Draft correspondence to ResCap Team regarding same (.1) | 0.50 | 170.00 |
| 08/16/13 | JSK | Telephone calls to certain borrowers in connection with objections to the Disclosure Statement; Review correspondence from Rachael Ringer regarding same; confer with Brian Powers regarding same | 0.50 | 170.00 |
| 08/16/13 | JSK | Review correspondence from Joe Schifer regarding Notice of Disclosure Statement; review notice; Draft correspondence to Joe regarding same | 0.30 | 102.00 |
| 08/16/13 | JSK | Draft correspondence to ResCap team in connection with ResCap hotline and potential increase in call volume and preparations needed in connection with same | 0.30 | 102.00 |
| 08/16/13 | SP | Download and review Objection to Disclosure Statement, filed by Paul A. Corrado; update Borrower Responses to Debtors' Disclosure Statement Chart | 0.20 | 39.00 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his telephone calls with | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 90 |
|---|---|---|---|---|---|

| | | ResCap Hotline caller Chris Green; update the Master Borrower Letters Call Chart to reflect same | | | |
|---|---|---|---|---|---|
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his telephone calls with ResCap Hotline caller Arnold Floyd; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his telephone calls with ResCap Hotline caller Debra Moore; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his telephone calls with ResCap Hotline caller April Townson; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his telephone calls with ResCap Hotline caller Don Cooper; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return telephone call with ResCap Hotline caller Michelle Olson; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Cooper Macco attaching a copy of his Call Chart reflecting his return telephone call with ResCap Hotline caller Virginia Buckley-Lennings; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Chris Rubino attaching a copy of his Call Chart reflecting his return telephone call with ResCap Hotline caller Denise Eromenok; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Chris Rubino attaching a copy of his Call Chart reflecting his return telephone calls with ResCap Hotline caller Jennifer Jennings; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review e-mail from Chris Rubino attaching a copy of his Call Chart reflecting his return telephone call with ResCap Hotline caller Debra Hadway; update the Master Borrower Letters Call Chart to reflect same | | 0.10 | 19.50 |
| 08/16/13 | SP | Review Master Borrower Letters Call Chart in connection with 8/15/13 voicemail messages on the ResCap Hotline; draft e-mail to Cooper Macco attaching a copy of the Chart in preparation of his return telephone calls to ResCap Hotline callers Jacqueline A. Warner and Donald Carlos | | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 91 |
|--------|---------|-------------------------------------------|------|------|------|
| 08/16/13 | SP | Review Master Borrower Letters Call Chart in connection with 8/15/13 voicemail messages on the ResCap Hotline; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return telephone call to ResCap Hotline caller Gwendle L. Fopot | 0.10 | | 19.50 |
| 08/16/13 | GFG | Review voicemail message on the ResCap Hotline from Jacqueline Warner; review Master Claims Chart to verify whether Jacqueline Warner filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Jacqueline Warner | 0.20 | | 19.00 |
| 08/16/13 | GFG | Review voicemail message on the ResCap Hotline from Mark Cahill; review Master Claims Chart to verify whether Mark Cahill filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Mark Cahill | 0.20 | | 19.00 |
| 08/16/13 | GFG | Review voicemail message on the ResCap Hotline from Donald Carlos; review Master Claims Chart to verify whether Donald Carlos filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Donald Carlos | 0.20 | | 19.00 |
| 08/16/13 | GFG | Review voicemail message on the ResCap Hotline from Gwendle L. Fopot; review Master Claims Chart to verify whether Gwendle L. Fopot filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Gwendle L. Fopot | 0.20 | | 19.00 |
| 08/16/13 | GFG | Review voicemail message on the ResCap Hotline from Alicia Davis; review Master Claims Chart to verify whether Alicia Davis filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Alicia Davis | 0.20 | | 19.00 |
| 08/19/13 | SP | Review e-mail from Cooper Macco providing a copy of his return call chart reflecting his 8/16/13 return call with ResCap Hotline caller Jacuqeline A. Warner; update the Master Borrower Letters Call Chart to reflect the call | 0.10 | | 19.50 |
| 08/19/13 | SP | Review e-mail from Cooper Macco providing a copy of his return call chart reflecting his 8/16/13 return call with ResCap Hotline caller Donald Carlos; update the Master Borrower Letters Call Chart to reflect the call | 0.10 | | 19.50 |
| 08/19/13 | SP | Draft e-mail to Brian Powers and Justin S. Krell attaching the updated Borrower Responses to | 0.10 | | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 92 |
|---|---|---|---|---|---|
| | | Debtors' Disclosure Statement Chart for their review | | | |
| 08/19/13 | SP | Review e-mail from Gina Giglio advising that the Master Borrower Letters Call Chart has been updated to reflect voicemails left on the ResCap Hotline on 8/16/13; draft e-mail to Cooper Macco and Chris Rubino attaching a copy of the Call Chart in preparation of their return calls | 0.20 | | 39.00 |
| 08/19/13 | SP | Review 8/16/13 Notice of Electronic Filing relating to the Debtors' case and Disclosure Statement | 0.20 | | 39.00 |
| 08/19/13 | SP | Download and review Debtors' 24th Omnibus Objection to Claims (Amended and Superseded Claims); calendar 9/24/13 hearing date and 9/5/13 response date; update Debtors' Omnibus Objections to Claims Chart to reflect the Motion | 0.20 | | 39.00 |
| 08/19/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Lorenzo Marinuzzi, Gary Lee, Ken Eckstein, Doug Mannal, and Steven Zide re: objections filed to the joint disclosure statement and potential resolutions to same | 0.50 | | 100.00 |
| 08/19/13 | BWP | Confer with Justin S. Krell re: borrower objections to disclosure statement and SA's attempts to resolve same | 0.20 | | 40.00 |
| 08/19/13 | BWP | Confer with Justin S. Krell re: borrower matters scheduled for upcoming omnibus hearing dates in connection with preparation for same | 0.20 | | 40.00 |
| 08/19/13 | CR | Phone conversation with Gwendle Philpop regarding status of claims filed against debtor | 0.40 | | 80.00 |
| 08/19/13 | CR | Update borrower chart to reflect phone conversation with Gwendle Philpop regarding status of claims filed against debtor | 0.10 | | 20.00 |
| 08/19/13 | CR | Phone conversation with Brittany Platt regarding notice of disclosure statement from debtors | 0.30 | | 60.00 |
| 08/19/13 | CR | Update borrower chart to reflect phone conversation with Brittany Platt regarding notice of disclosure statement from debtors | 0.10 | | 20.00 |
| 08/19/13 | CR | Phone conversation with Alicia Davis regarding necessary documents to be sent to debtor to substantiate claim | 0.40 | | 80.00 |
| 08/19/13 | CR | Update borrower chart to reflect phone conversation with Alicia Davis regarding necessary documents to be sent to debtor to substantiate claim | 0.10 | | 20.00 |
| 08/19/13 | CR | Phone call to Kathy Moore regarding notice of disclosure statement from debtors | 0.10 | | 20.00 |
| 08/19/13 | CR | Update borrower chart to reflect phone call to Kathy Moore regarding notice of disclosure statement from | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 93 |
|---|---|---|---|---|---|
| | | debtors | | | |
| 08/19/13 | CR | Phone conversation with Lauren Layne regarding notice of disclosure statement received on behalf of her client Garfield Water District | 0.20 | | 40.00 |
| 08/19/13 | CR | Update borrower chart to reflect phone conversation with Lauren Layne regarding notice of disclosure statement sent to her client Garfield Water District | 0.10 | | 20.00 |
| 08/19/13 | GFG | Review voicemail message on the ResCap Hotline from Kathy Moore; review Master Claims Chart to verify whether Kathy Moore filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Kathy Moore | 0.20 | | 19.00 |
| 08/19/13 | GFG | Review voicemail message on the ResCap Hotline from Laura Laine; review Master Claims Chart to verify whether Laure Laine filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Laura Laine | 0.20 | | 19.00 |
| 08/19/13 | GFG | Review voicemail message on the ResCap Hotline from Dorothea Beetel; review Master Claims Chart to verify whether Dorothea Beetel filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Dorothea Beetel | 0.20 | | 19.00 |
| 08/19/13 | GFG | Review voicemail message on the ResCap Hotline from Marie Herbst; review Master Claims Chart to verify whether Marie Herbst filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Marie Herbst | 0.20 | | 19.00 |
| 08/20/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding updates on issues for borrower issue updates | 0.10 | | 42.50 |
| 08/20/13 | JSK | Review pleadings, motions, disclosure statement and plan in connection with borrower matters in preparation for tomorrow's hearing on same | 1.00 | | 340.00 |
| 08/20/13 | BWP | Telephone call with Sidney Lewis re: objection to disclosure statement filed by same | 0.50 | | 100.00 |
| 08/20/13 | BWP | Review borrower responses to Debtor's disclosure statement in preparation for hearing to approve same | 0.50 | | 100.00 |
| 08/20/13 | CR | Phone conversation with Walter Walker regarding dcoumentation to be submitted to debtor to substantiate claim | 0.40 | | 80.00 |
| 08/20/13 | CR | Update borrower chart to reflect phone conversation with Walter Walker regarding dcoumentation to be | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 94 |
|---|---|---|---|---|---|
| | | submitted to debtor to substantiate claim | | | |
| 08/20/13 | CR | Phone conversation with Joe Pollata regarding Notice of disclosre statement received in mail | 0.30 | | 60.00 |
| 08/20/13 | CR | Update borrower chart to reflect phone conversation with Joe Pollata regarding notice of disclosre statement received in mail | 0.10 | | 20.00 |
| 08/20/13 | CR | Phone conversation with Dean manning regarding receipt of notice of disclosure statement | 0.30 | | 60.00 |
| 08/20/13 | CR | Update borrower chart to reflect phone conversation with Dean Manning regarding receipt of notice of disclosure statement | 0.10 | | 20.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline from Wayne Ireson; review Master Claims Chart to verify whether Wayne Ireson filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Wayne Ireson; draft e-mail to Brian Powers attaching a copy of the call chart | 0.20 | | 19.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline from William C. Walker; review Master Claims Chart to verify whether William C. Walker filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to William C. Walker; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | | 19.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline from Robert Benanza; review Master Claims Chart to verify whether Robert Benanza filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Robert Benanza; draft e-mail to Brian Powers attaching a copy of the call chart | 0.20 | | 19.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline from Joe Pallata; review Master Claims Chart to verify whether Joe Pallata filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Joe Pallata; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | | 19.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline from Lax Micadia; review Master Claims Chart to verify whether Lax Micadia filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Lax Micadia; draft e-mail to Brian Powers attaching a copy of the call chart | 0.20 | | 19.00 |
| 08/20/13 | GFG | Review voicemail message on the ResCap Hotline | 0.20 | | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    95

|  |  | from Dean Manning; review Master Claims Chart to verify whether Dean Manning filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Dean Manning; draft e-mail to Christopher Rubino attaching a copy of the call chart |  |  |
|---|---|---|---|---|
| 08/21/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding updates on open issue for borrower issues, including Kessler motion preliminary hearing results | 0.10 | 42.50 |
| 08/21/13 | JSK | Confer with Robert D. Nosek regarding status of today's hearing on the approval of the Kessler settlement and approval of the Disclosure Statement | 0.50 | 170.00 |
| 08/21/13 | SP | Review e-mail from Cooper Macco attaching his call chart reflecting his return telephone call with ResCap Hotline caller Dorothea Beetel; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Cooper Macco regarding his return telephone call to Marie Herbst and issues relating to the return telephone number; review Ms. Herbst's voicemail message to verify her return telephone number; draft e-mail to Cooper Macco providing him with the correct telephone number | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Mark Cahill; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Gwendle L. Philpop; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Alicia Davis; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller Kathy Moore; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Lauren Layne; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller William C. Walker; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 96 |
|---|---|---|---|---|

| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Joe Pallata; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Dean Manning; update Master Borrower Letters Call Chart to reflect the call | 0.10 | 19.50 |
| 08/21/13 | BWP | Prepare for and attend hearing on approval of Joint Disclosure Statement and Kessler Class Settlement agreement | 4.00 | 800.00 |
| 08/21/13 | BWP | Revise KCC's FAQ with regards information provided to borrowers by its hotline workers (.5); draft e-mail to Elise Frejka re: same (.2) | 0.70 | 140.00 |
| 08/21/13 | GFG | Review voicemail messages on the ResCap Hotline from Fred Becker; review Master Claims Chart to verify whether Fred Becker filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Fred Becker; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | 19.00 |
| 08/21/13 | GFG | Review voicemail message on the ResCap Hotline from Dorothy Woods; review Master Claims Chart to verify whether Dorothy Woods filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Dorothy Woods; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | 19.00 |
| 08/21/13 | GFG | Review voicemail message on the ResCap Hotline from Alberta Strouss; review Master Claims Chart to verify whether Alberta Strouss filed a proof of claim; updated Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Alberta Strouss; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | 19.00 |
| 08/22/13 | JLK | Telephone call to Joseph Maneri regarding his claim and the correct loan number for same | 0.20 | 40.00 |
| 08/22/13 | RDN | Review correspondence from Rachael Ringer to Committee regarding update to open issues for borrower issues updates | 0.10 | 42.50 |
| 08/22/13 | JSK | Review correspondence from Elise Frejka regarding Notice of Confirmation to be sent to borrowers and revisions to same; revise notice in connection with Elise's comments | 0.50 | 170.00 |
| 08/22/13 | JSK | Confer with Brian Powers re: motion for sanctions filed by Sidney Lewis and SA's potential response to | 0.50 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 97 |
|---|---|---|---|---|---|
| | | same [.3]; review motion [.2] | | | |
| 08/22/13 | JSK | Prepare for and attend weekly conference call regarding automatic stay relief/foreclosures/borrower matters | 0.60 | | 204.00 |
| 08/22/13 | SP | Review 8/19/13, 8/20/13, and 8/21/13 Notices of Electronic Filing to verify whether any relate to borrower issues | 0.20 | | 39.00 |
| 08/22/13 | SP | Conference with Brian Powers regarding 8/21/13 hearing on Disclosure Statement and the Judge's concerns with the Statement | 0.20 | | 39.00 |
| 08/22/13 | SP | Review Master Borrower Letters Call Chart reflecting the 8/21/13 voicemail message on the ResCap Hotline from Ed Wortmann; draft e-mail to Brian Powers attaching a copy of the Chart in preparation of his return call to Wortmann | 0.10 | | 19.50 |
| 08/22/13 | SP | Review Master Borrower Letters Call Chart reflecting the 8/21/13 voicemail message on the ResCap Hotline from Mr. Salstre; draft e-mail to Cooper Macco attaching a copy of the Chart in preparation of his return call to same | 0.10 | | 19.50 |
| 08/22/13 | SP | Review Master Borrower Letters Call Chart reflecting the 8/21/13 voicemail message on the ResCap Hotline from Patricia Harper; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Harper | 0.10 | | 19.50 |
| 08/22/13 | SP | Review Master Borrower Letters Call Chart reflecting the 8/21/13 voicemail message on the ResCap Hotline from George Davis; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Davis | 0.10 | | 19.50 |
| 08/22/13 | SP | Review Master Borrower Letters Call Chart reflecting the 8/21/13 voicemail message on the ResCap Hotline from Theola Swann in preparation of my return call to Swann; return telephone call with Swann; update Master Borrower Letters Call Chart to reflect the call | 0.20 | | 39.00 |
| 08/22/13 | SP | Download and review Notice of Hearing on Phillip Scott's Motion to (1) Determine that Bankruptcy Estate Owns Title to Note, (2) Void State Court Title Transfer, and (3) Enjoin Post Petition State Court Prosecution; update Miscellaneous Borrower Filings Chart; calendar the 9/24/13 hearing date; draft e-mail to Brian Powers regarding the Motion | 0.20 | | 39.00 |
| 08/22/13 | BWP | Conference with Sophia Perna regarding 8/21/13 hearing on Disclosure Statement and the Judge's concerns with the Statement | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 98 |
|---|---|---|---|---|---|
| 08/22/13 | BWP | Confer with Justin S. Krell re: motion for sanctions filed by Sidney Lewis and SA's potential response to same | 0.30 | | 60.00 |
| 08/22/13 | BWP | Review motion for sanctions filed by Sidney Lewis in connection with SA's potential response to same | 0.50 | | 100.00 |
| 08/22/13 | CR | Phone call to Patricia Harper regarding documents received in Rescap bankruptcy | 0.10 | | 20.00 |
| 08/22/13 | CR | Update borrower chart to reflect phone call to Patricia Harper regarding Rescap documents received | 0.10 | | 20.00 |
| 08/22/13 | CR | Phone call to George Davis regarding documents to be sent to debtors to substantiate claim against Debtors | 0.10 | | 20.00 |
| 08/22/13 | GFG | Review voicemail message on the ResCap Hotline from George Davis; review Master Claims Chart to verify whether George Davis filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to George Davis | 0.20 | | 19.00 |
| 08/22/13 | GFG | Review voicemail message on the ResCap Hotline from Theola Swann; review Master Claims Chart to verify whether Theola Swann filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Theola Swann | 0.20 | | 19.00 |
| 08/22/13 | GFG | Review voicemail message on the ResCap Hotline from Ed Wortman; review Master Claims Chart to verify whether Ed Wortman filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Ed Wortman | 0.20 | | 19.00 |
| 08/22/13 | GFG | Review voicemail message on the ResCap Hotline from Mr. Salstre; review Master Claims Chart to verify whether Mr. Salstre filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Cooper Macco return call to Mr. Salstre | 0.20 | | 19.00 |
| 08/22/13 | GFG | Review voicemail message on the ResCap Hotline from Patricia Harper; review Master Claims Chart to verify whether Patricia Harper filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Patricia Harper | 0.20 | | 19.00 |
| 08/23/13 | JSK | Provide KL with status of SA's efforts to resolve certain open borrower matters | 0.40 | | 136.00 |
| 08/23/13 | SP | Review e-mail from Cooper Macco attaching his call | 0.10 | | 19.50 |

062429    Committee Unsecured Creditors                      Invoice # 96296        Page    99

| | | chart reflecting his return telephone call with ResCap Hotline caller Marie Herbst; update Master Borrower Letters Call Chart | | |
|---|---|---|---|---|
| 08/23/13 | SP | Review e-mail from Cooper Macco attaching his call chart reflecting his return telephone call to ResCap Hotline caller Mr. Salstre; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/23/13 | SP | Review Notice of Complaint to Determine Secured Status and Grant Release of Lien of GMAC Mortgage, LLC, pursuant to 11 U.S.C. §506(a) and §1322 filed by Linton C. Layne and Nancy K. Layne, and update Miscellaneous Borrower Filings Chart to reflect the Notice of Complaint | 0.10 | 19.50 |
| 08/23/13 | SP | Update Miscellanous Borrower Filings Chart to reflect Motion for Sanctions Pursuant to Bankruptcy Rule 9011 filed by Sidney T. Lewis and Yvonne D. Lewis, and strategy for MoFo, SA LLP, and Kramer Levin in responding to same | 0.10 | 19.50 |
| 08/23/13 | SP | Review Notice of Electronic Filing of the Debtors' Objection to Motion to Lift the Stay filed by Ramon Quiroz; update Miscellaneous Borrower Filings Chart; calendar date of hearing on the Motion | 0.10 | 19.50 |
| 08/23/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller Patricia Harper; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/23/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller George Davis; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/23/13 | SP | Review Master Borrower Letters Call Chart with respect to the 8/22/13 voicemail messages on the ResCap Hotline from Suzie Baker and Ken Cavalier; draft e-mail to Cooper Macco attaching a copy of the Call Chart in preparation of his return calls to Baker and Cavalier | 0.10 | 19.50 |
| 08/23/13 | CR | Phone call to Frank Becker regarding status of Rescap Bankruptcy | 0.10 | 20.00 |
| 08/23/13 | CR | Update borrower chart to reflect phone call to Frank Becker regarding status of Rescap Bankruptcy | 0.10 | 20.00 |
| 08/23/13 | CR | Phone call to Dorothy Woods regarding notices received from debtors | 0.10 | 20.00 |
| 08/23/13 | CR | Update borrower chart to reflect phone call to Dorothy Woods | 0.10 | 20.00 |
| 08/23/13 | CR | Phone call to Alberta Strouss regarding notices received from Debtors | 0.10 | 20.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 100 |
|---|---|---|---|---|

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/13 | CR | Update borrower chart to reflect phone call to Alberta Strouss regarding notices received from Debtors | 0.10 | 20.00 |
| 08/23/13 | GFG | Review voicemail message on the ResCap Hotline from Suzie Baker; review Master Claims Chart to verify whether Suzie Baker filed a proof of claim; update Master Borrower Letters Call Chart in preparation of return call to Suzie Baker | 0.10 | 9.50 |
| 08/23/13 | GFG | Review voicemail message on the ResCap Hotline from Ken Cavalier; review Master Claims Chart to verify whether Ken Cavalier filed a proof of claim; update Master Borrower Letters Call Chart in preparation of return call to Ken Cavalier | 0.10 | 9.50 |
| 08/26/13 | JLK | Telephone call to Brenda Higgins in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.70 | 140.00 |
| 08/26/13 | JLK | Telephone call to Paulette Sisto in response to voicemail left on SA ResCap hotline re: notice of disclosure statement hearing received by same | 0.10 | 20.00 |
| 08/26/13 | RDN | Review correspondence from Rachael Ringer to committee regarding updates on current open issues for borrower related issues, including review of Debtors' letter to Judge Glenn regarding Torchia claims objection issue | 0.20 | 85.00 |
| 08/26/13 | RDN | Review correspondence between Justin S. Krell and Joseph Bunning regarding final copy of Confirmation Hearing Notice information line message that includes referral of borrowers with questions to SilvermanAcampora | 0.10 | 42.50 |
| 08/26/13 | JSK | Confer with Elise Frejka regarding zero balance HELOC's | 0.30 | 102.00 |
| 08/26/13 | JSK | Revise Confirmation Hearing Notice KCC line message for borrower calls; Review correspondence from Joe Bunging from KCC regarding same; Draft correspondence to to Joe regarding same | 0.60 | 204.00 |
| 08/26/13 | SP | Download and review letter to the Court filed by non-borrower Ross Thayer (Claim No. 956); review Proof of Claim filed by Thayer; draft e-mail to Brian Powers regarding the letter and the Claim | 0.20 | 39.00 |
| 08/26/13 | SP | Review e-mail from Chris Rubino attaching a copy of his call chart reflecting his return call to ResCap Hotline caller Ester Becker; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | 19.50 |
| 08/26/13 | SP | Review e-mail from Chris Rubino attaching a copy of his call chart reflecting his return call to ResCap Hotline caller Dorothy Woods; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | 19.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 101 |
|--------|-----|----------------------------------------------------------------|------|-----|------|
| 08/26/13 | SP | Review e-mail from Chris Rubino attaching a copy of his call chart reflecting his return call to ResCap Hotline caller Alberta Strouss; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/26/13 | SP | Review e-mail from Cooper Macco attaching a copy of his call chart reflecting his return call with ResCap Hotline caller Mr. Salstre; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/26/13 | SP | Review e-mail from Cooper Macco attaching a copy of his call chart reflecting his return call with ResCap Hotline caller Suzie C. Baker; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/26/13 | SP | Review e-mail from Cooper Macco attaching a copy of his call chart reflecting his return call to ResCap Hotline caller Ken Cavalier; update Master Borrower Letters Call Chart to reflect the return call | 0.10 | | 19.50 |
| 08/26/13 | SP | Review 8/23/13 voicemail messages from ResCap Hotline caller John Mooney, left on my direct line and the ResCap Hotline; return telephone call to Mooney (left voicemail); update Master Borrower Letters Call Chart | 0.20 | | 39.00 |
| 08/26/13 | SP | Review Master Borrower Letters Call Chart reflecting the voicemail message left on the ResCap Hotline by Donna Shiffer; review Master Claims Chart in preparation of my return call to Shiffer; return telephone call to Shiffer (left voicemail); update Master Borrower Letters Call Chart to reflect the return call | 0.20 | | 39.00 |
| 08/26/13 | SP | Review Master Borrower Letters Call Chart reflecting recent voicemail messages left on the ResCap Hotline by David Reed, Laurie Thomas, and Zenaide and Rolando Valencia; draft e-mail to Chris Rubino attaching a copy of the chart in preparation of his return calls to same | 0.10 | | 19.50 |
| 08/26/13 | SP | Review Master Borrower Letters Call Chart reflecting recent voicemail messages left on the ResCap Hotline by Paulette Sisto and Brenda Liggins; draft e-mail to Jessi L. Kleinman attaching a copy of the chart in preparation of her return calls to same | 0.10 | | 19.50 |
| 08/26/13 | SP | Review Master Borrower Letters Call Chart reflecting the voicemail message left on the ResCap Hotline by Judy Fern; draft e-mail to Brian Powers attaching a copy of the chart in preparation of his return call to Fern | 0.10 | | 19.50 |
| 08/26/13 | BWP | Revise KCC voicemail script to ensure ease of borrower comprehension | 0.40 | | 80.00 |
| 08/26/13 | CR | Phone call with Alberta Strouss regarding notice of | 0.30 | | 60.00 |

062429      Committee Unsecured Creditors                    Invoice # 96296        Page    102

| | | disclosure statement received from Debtors | | |
|---|---|---|---|---|
| 08/26/13 | CR | Phone conversation with Dorothy Wood regarding implications of filing of plan of liquidation on Ms. Woods independent foreclosure review | 0.40 | 80.00 |
| 08/26/13 | CR | Phone conversation with Frank Becker regarding notice of disclosure statement received from Debtors | 0.30 | 60.00 |
| 08/26/13 | CR | Update borrwer chart to reflect phone call with Alberta Strouss | 0.10 | 20.00 |
| 08/26/13 | CR | Update borrower chart to reflect phone conversation with Frank Becker | 0.10 | 20.00 |
| 08/26/13 | CR | Update borrower chart to reflect phone conversation with Dorothy Wood | 0.10 | 20.00 |
| 08/26/13 | CR | Phone call to David Reed regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | CR | Update Borrower chart to reflect phone call to David Reed regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | CR | Phone call to Zenaide Valencia regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | CR | Update borrower chart to reflect phone call to Zenaide Valencia regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | CR | Phone call to Laurie Thomas regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | CR | Update borrower chart to reflect phone call to Laurie Thomas regarding notice of disclosure statement received from debtors | 0.10 | 20.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from Judy Fern; review Master Claims Chart to verify whether Judy Fern filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Brian Powers return call to Judy Fern | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from John Mooney; review Master Claims Chart to verify whether John Mooney filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Sophia Perna return call to John Mooney | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from Donna Shiffer; review Master Claims Chart to verify whether Donna Shiffer filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Sophia Perna return call to Donna Shiffer | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline | 0.20 | 19.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    103

| | | | | |
|---|---|---|---|---|
| | | from David Reed; review Master Claims Chart to verify whether David Reed filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Christopher Rubino return call to David Reed | | |
| 08/26/13 | GFG | Review voicemail messages on the ResCap Hotline from Zenaida Valencia; review Master Claims Chart to verify whether Zenaida Valencia filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Christopher Rubino return call to Zenaida Valencia | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from Brenda Liggins; review Master Claims Chart to verify whether Brenda Liggins filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Jessi Kleinman return call to Brenda Liggins | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from Laurie Thomas; review Master Claims Chart to verify whether Laurie Thomas filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Christopher Rubino return call to Laurie Thomas | 0.20 | 19.00 |
| 08/26/13 | GFG | Review voicemail message on the ResCap Hotline from Paulette Sisto; review Master Claims Chart to verify whether Paulette Sisto filed a proof of claim; update Master Borrower Chart Letters Call Chart in preparation of Jessi Kleinman return call to Paulette Sisto | 0.20 | 19.00 |
| 08/27/13 | RDN | Review correspondence from Rachael Ringer to committee regarding updates on current open issues for borrower related issues | 0.10 | 42.50 |
| 08/27/13 | JSK | Prepare for and attend conference call with Lorenzo Marinuzzi and Elise Frejka regarding the Debtors' zero balance HELOCs and release of lien issues and value issues [.5]; review documents in connection with same [.2]; Draft correspondence to Elise regarding same [.1] | 0.80 | 272.00 |
| 08/27/13 | SP | Download and review Notice of Withdrawal of Objection to Debtors' Disclosure Statement filed by Mary McDonald, as Executrix of the Estate of Anthony McDonald and Mary McDonald; update Borrower Responses to Debtors' Disclosure Statement Chart; draft e-mail to Brian Powers regarding the Notice of Withdrawal and updates to the Chart to reflect resolution of the Objection | 0.20 | 39.00 |
| 08/27/13 | SP | Telephone call with ResCap Hotline caller Donna | 0.10 | 19.50 |

| | | | | |
|---|---|---|---|---|
| | | Shiffer regarding her inquiry about the status of her Proof of Claim; update Master Borrower Letters Call Chart | | |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller Daid Reed; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline callers Zenaide and Rolando Valencia; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller Laurie Thomas; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Ester Becker; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Dorothy Woods; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Alberta Strouss; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Jessi L. Kleinman attaching her call chart reflecting her return telephone call with ResCap Hotline caller Brenda Liggins; update Master Borrower Letters Call Chart; draft e-mail to Brian Powers regarding Liggins' request for a follow-up call and inquiring about strategy for same | 0.10 | 19.50 |
| 08/27/13 | SP | Review e-mail from Jessi L. Kleinman attaching her call chart reflecting her return telephone call to ResCap Hotline caller Paulette Sisto; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/27/13 | SP | Review Master Borrower Letters Call Chart with respect to voicemail message on the ResCap Hotline from Harold Correos; draft e-mail to Chris Rubino attaching a copy of the Chart in preparation of his return call to Correos | 0.10 | 19.50 |
| 08/27/13 | SP | Review Master Borrower Letters Call Chart with respect to voicemail message on the ResCap Hotline from William and Keiran Walker; draft e-mail to Brian Powers attaching a copy of the Chart in preparation of his return call to the Walkers | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 105 |
|--------|------------|------------|------|------|------|

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/27/13 | SP | Review Master Borrower Letters Call Chart with respect to voicemail message on the ResCap Hotline from Mary Murphy in preparation of my return call to same; return telephone call with Murphy; update Master Borrower Letters Call Chart | 0.20 | 39.00 |
| 08/27/13 | BWP | Telephone call on SA ResCap hotline to William C. Walker re: objection to claim filed by same | 0.10 | 20.00 |
| 08/27/13 | CR | Phone conversation with Zenaide Valencia regarding documents to be submitted to debtors to substantiate claims | 0.30 | 60.00 |
| 08/27/13 | CR | Phone conversation with Harold Correos regarding documents to be submitted to debtor to substantiate claims | 0.30 | 60.00 |
| 08/27/13 | CR | Update borrower chart to reflect phone conversation with Harold Correos regarding documents to be submitted to debtor to substantiate claims | 0.10 | 20.00 |
| 08/27/13 | CR | Update borrwer chart to reflect phone conversation with Zenaide Valencia regarding documents to be submitted to debtors to substantiate claims | 0.10 | 20.00 |
| 08/27/13 | GFG | Review voicemail message on ResCap Hotline from Harold Correos; review Master Claims Chart to verify whether Harold Correos filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Harold Correos | 0.20 | 19.00 |
| 08/27/13 | GFG | Review voicemail message on ResCap Hotline from William C. Walker; review Master Claims Chart to verify whether William C. Walker filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to William C. Walker | 0.20 | 19.00 |
| 08/27/13 | GFG | Review voicemail message on ResCap Hotline from Mary Murphy; review Master Claims Chart to verify whether Mary Murphy filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Mary Murphy | 0.20 | 19.00 |
| 08/28/13 | RDN | Review correspondence from Rachael Ringer to committee regarding updates on current open issues for borrower related issues | 0.10 | 42.50 |
| 08/28/13 | JSK | Review correspondence from Elise Frejka regarding review of the Debotrs' HELOC loans and request for additional documents relating to same [.1]; review HELOC documents [.3]; Draft correspondence to Lorenzo requesting clearer copies of the HELOC documents [.1]; Review correspondence from Lorenzo regarding same [.1] | 0.60 | 204.00 |
| 08/28/13 | CR | Phone conversation with Shewa Law, attorney for | 0.20 | 40.00 |

| | | | | |
|---|---|---|---|---|
| | | multiple borrowers, regarding potential to file amended claims against debtors | | |
| 08/28/13 | CR | Update borrower chart to reflect phone conversation with Shewa Law regarding ability to file amended claims | 0.10 | 20.00 |
| 08/28/13 | CR | Phone call to Adrienne from Omara Law Firm in Nevada regarding notices received by law firm from debtors and their implication on law firm | 0.10 | 20.00 |
| 08/28/13 | CR | Update borrower chart to reflect phone call to Adrienne from Omara Law Firm in Nevada regarding notices received by law firm from debtors and their implication on law firm | 0.10 | 20.00 |
| 08/28/13 | GFG | Review voicemail message on the ResCap Hotline from Shewa Law; review Master Claims Chart to verify whether Shewa Law filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Shewa Law; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | 19.00 |
| 08/28/13 | GFG | Review voicemail message on the ResCap Hotline from cary Spling; review Master Claims Chart to verify whether Cary Spling filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Cary Spling; draft e-mail to Brian Powers attaching a copy of the call chart | 0.20 | 19.00 |
| 08/28/13 | GFG | Review voicemail message on the ResCap Hotline from Adriane; review Master Claims Chart to verify whether Adriane filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Adriane; draft e-mail to Christopher Rubino attaching a copy of the call chart | 0.20 | 19.00 |
| 08/28/13 | GFG | Review voicemail message on the ResCap Hotline from Francis Kammes; review Master Claims Chart to verify whether Francis Kammes filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Francis Kammes; draft e-mail to Brian Powers attaching a copy of the call chart | 0.20 | 19.00 |
| 08/29/13 | RDN | Review correspondence from Rachael Ringer to committee regarding updates on current open issues for borrower related issues | 0.10 | 42.50 |
| 08/29/13 | AN | Telephone call from Florance Williams regarding correspondence from Green Tree in connection with mortgage payment; draft email to Justin S. Krell and Brian Powers regarding same | 0.20 | 39.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 107 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 08/29/13 | SP | Review Master Borrower Letters Call Chart reflecting new voicemail messages on the ResCap Hotline; draft e-mails to Brian Powers and Chris Rubino attaching a copy of the chart in preparation of their return calls | 0.40 | 78.00 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Rellis Blank regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Ronald Abbatecolla regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with father-in-law to Misty Smyster regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Anthony Dimaio regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Luz Rivera regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Review Master Borrower Letters Call Chart with respect to the 8/28/13 voicemail on the ResCap Hotline from Sophie Siino; telephone call to and from Sinno; update the Chart | 0.20 | 39.00 |
| 08/29/13 | SP | Review Master Borrower Letters Call Chart with respect to the 8/28/13 voicemail on the ResCap Hotline from Marvin and Leor Zeltner; return telephone call to the Zeltners; update the Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Review Master Borrower Letters Call Chart with respect to the 8/28/13 voicemail on the ResCap Hotline from Clinton Fitzgerald; return telephone call with Fitzgeraldupdate the Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Olga Simpkins regarding Notice of Confirmation Hearing;l update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Review Master Borrower Letters Call Chart with respect to the 8/28/13 voicemail on the ResCap Hotline from Carol [no last name not provided]; return telephone call with Carol; update the Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Mike Sterling regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |
| 08/29/13 | SP | Telephone call on the ResCap Hotline with Lula Foster regarding Notice of Confirmation Hearing; update Master Borrower Letters Call Chart | 0.10 | 19.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 108 |
|---|---|---|---|---|---|
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Donal Perez re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Mary Ralls re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Frederick Block re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Aralia Sanchez re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Larry McGrow re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Denise Delgado re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Chris Wutrovitz re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Emmy Garro re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Anthony Dimaio re: notice of confirmation hearing received by same | 0.40 | | 80.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline to Stella re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Sharon Huffinen re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from James Long re: notice of confirmation hearing received by same | 0.30 | | 60.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline to Sandra Ruffin re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline to Gayle Colgrove re: notice of confirmation hearing received by same | 0.10 | | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Mary Moe re: notice of confirmation hearing received by same | 0.20 | | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Beth | 0.20 | | 40.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    109

| | | | | |
|---|---|---|---|---|
| | | Andrews re: notice of confirmation hearing received by same | | |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline to Debra Kinac-Bertini re: notice of confirmation hearing received by same | 0.60 | 120.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Francis Kammes re: notice of confirmation hearing received by same | 0.40 | 80.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Cary Spling re: notice of confirmation hearing received by same | 0.20 | 40.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Christopher Cavallaro re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Grace Coleman re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Nick Bishop re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Debra Etrouz re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Otto on behalf of Devona Adams re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Mike Bryant re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Carrie Mannis re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Leslie Lowenthal re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Adam Ussishkin re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from James Swan re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Judith Sweikert re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Leonard | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    110

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | Munson re: notice of confirmation hearing received by same | | |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Gerard Rocetca re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Raymond Geremy re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | BWP | Telephone call on SA ResCap hotline from Yvonne Hernandez re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Isabel Nenoki regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Joe Wilmup regarding notice of approved Disclosure Statement received from Debtors | 0.20 | 40.00 |
| 08/29/13 | CR | Phone conversation with Sandy Stout regarding notice of approved Disclosure Statement received from Debtors | 0.20 | 40.00 |
| 08/29/13 | CR | Phone conversation with Louis Checont regarding notice of approved Disclosure Statement received from Debtors | 0.20 | 40.00 |
| 08/29/13 | CR | Phone conversation with Alice Villa regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Norma Dabione regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Shirly Negli regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Robert Thompson regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Denis Kasa regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Edith Byrne regarding notice of approved Disclosure Statement received from Debtors | 0.20 | 40.00 |
| 08/29/13 | CR | Phone conversation with Eve Gon regarding notice of approved Disclosure Statement received from Debtors | 0.10 | 20.00 |
| 08/29/13 | CR | Phone conversation with Anna Vaccarro regarding | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    111

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | notice of approved Disclosure Statement received from Debtors | | |
| 08/29/13 | CR | Update borrwer chart to reflect returned phone calls (13) made to potential borrowers after receipt of notice of approval of disclosure statement | 0.30 | 60.00 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Wayne Ireson; review Master Claims Chart to verify whether Wayne Ireson filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Wayne Ireson | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Stella; review Master Claims Chart to verify whether Stella filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Stella | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Sharon Huffinen; review Master Claims Chart to verify whether Sharon Huffinen filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Sharon Huffinen | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from James Long; review Master Claims Chart to verify whether James Long filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to James Long | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Sandra Ruffin; review Master Claims Chart to verify whether Sandra Ruffin filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Sandra Ruffin | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Gayle Colgrove; review Master Claims Chart to verify whether Gayle Colgrove filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Gayle Colgrove | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Moe; review Master Claims Chart to verify whether Mary Moe filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Mary Moe | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Beth Andrews; review Master Claims Chart to | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| | | verify whether Beth Andrews filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Beth Andrews | | |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Debra Kinac-Bertini; review Master Claims Chart to verify whether Debra Kinac-Bertini filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Debra Kinac-Bertini | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Isabel Neroki; review Master Claims Chart to verify whether Isabel Neroki filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Isabel Neroki | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Joe Wilmup; review Master Claims Chart to verify whether Joe Wilmup filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Joe Wilmup | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Sandy Stout; review Master Claims Chart to verify whether Sandy Stout filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Sandy Stout | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Louis Checont; review Master Claims Chart to verify whether Louis Checont filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Louis Checont | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Donnato C. Villa; review Master Claims Chart to verify whether Donnato C. Villa filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Donnato C. Villa | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Sophie Siino; review Master Claims Chart to verify whether Sophie Siino filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Sophie Siino | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

| | | | | |
|---|---|---|---|---|
| | | from Marvin Zeltner; review Master Claims Chart to verify whether Marvin Zeltner filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Marvin Zeltner | | |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Clinton E. Fitzgerald; review Master Claims Chart to verify whether Clinton E. Fitzgerald filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Clinton E. Fitzgerald | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Carol; review Master Claims Chart to verify whether Carol filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Sophia Perna return call to Carol | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Norma Dabione; review Master Claims Chart to verify whether Norma Dabione filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Norma Dabione | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Shirley Negri; review Master Claims Chart to verify whether Shirley Negri filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Shirley Negri | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Robert A. Thompson; review Master Claims Chart to verify whether Robert A. Thompson filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Robert A. Thompson | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Denis Kasa; review Master Claims Chart to verify whether Denis Kasa filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Denis Kasa | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Edith Byrne; review Master Claims Chart to verify whether Edith Byrne filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Edith Byrne | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    114

|  |  | from Eve Gon; review Master Claims Chart to verify whether Eve Gon filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Eve Gon |  |  |
|---|---|---|---|---|
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Anna Vaccaro; review Master Claims Chart to verify whether Anna Vaccaro filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Anna Vaccaro | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Donald R. Perez; review Master Claims Chart to verify whether Donald R. Perez filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Donald R. Perez | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Mary Ralls; review Master Claims Chart to verify whether Mary Ralls filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Mary Ralls | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Frederick Block; review Master Claims Chart to verify whether Frederick Block filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Frederick Block | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Aralia Sanchez; review Master Claims Chart to verify whether Aralia Sanchez filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Aralia Sanchez | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Larry McGrow; review Master Claims Chart to verify whether Larry McGrow filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Larry McGrow | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Denise Delgatto; review Master Claims Chart to verify whether Denise Delgatto filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Denise Delgatto | 0.10 | 9.50 |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Chris Wutrovitz; review Master Claims Chart to | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 115 |
|--------|-------|-------------|------|------|------|

| | | | | |
|--------|------|-------------|------|-------|
| | | verify whether Chris Wutrovitz filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Chris Wutrovitz | | |
| 08/29/13 | GFG | Review voicemail message on the ResCap Hotline from Emmy Garro; review Master Claims Chart to verify whether Emmy Garro filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Emmy Garro | 0.10 | 9.50 |
| 08/30/13 | RDN | Review update email from Rachael Ringer to committee regarding any open borrower issues | 0.10 | 42.50 |
| 08/30/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline callers Zenaide R. Valencia and Rolando H. Valencia; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Harold Correos; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call with ResCap Hotline caller Shewa Law; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review e-mail from Chris Rubino attaching his call chart reflecting his return telephone call to ResCap Hotline caller "Adriane"; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review e-mail from Brian Powers forwarding the e-mail from Andres Nunez advising of his telephone call from Florence Willaims and her request for confirmation that she is supposed to make payments on her mortgage to Green Tree; update Master ResCap Hotline Call Chart in preparation of my return call to Williams; return telephone call to Williams (left voicemail) | 0.20 | 39.00 |
| 08/30/13 | SP | Telephone call on the ResCap Hotline with Gary Astrow regarding his inquiry about the Debtor's case; update Master ResCap Hotline Call Chart | 0.30 | 58.50 |
| 08/30/13 | SP | Telephone call on ResCap Hotline will Cathy Hayne regarding Notice of Confirmation Hearing; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Telephone call on the ResCap Hotline with Assunta Catania regarding Notice of Confirmation Hearing; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Telephone call on the ResCap Hotline with Mack | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    116

| Date | | Description | | |
|------|------|-------------|------|------|
| | | Alexander regarding Notice of Confirmation Hearing; update Master ResCap Hotline Call Chart | | |
| 08/30/13 | SP | Conference with Brian Powers regarding inquiries made to the ResCap Hotline regarding Notice of Confirmation Hearing and strategy for resolution of same | 0.20 | 39.00 |
| 08/30/13 | SP | Review Master ResCap Hotline Call Chart reflecting the first set of indexed voicemails left on the ResCap Hotline; draft e-mail to Chris Rubino attaching a copy of the chart in preparation of his return calls | 0.30 | 58.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Vera Rivera; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Ms. Hallock; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Juan Morales; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Mary Gerashody; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Sheila Gills; update update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Josephine Slack; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Dorothy Murry; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Dolores Recknor; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Sharlan Tippett; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from "Maria"; update update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Abram and Josephine Vlaun; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Evelyn Orosa; update Master ResCap Hotline | 0.10 | 19.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    117

| | | | | |
|---|---|---|---|---|
| | | Call Chart | | |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from John Pesente; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Lori Sherman; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Carl McFarlan; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Amy Lingham; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Jeremy Charles; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Francis and Steven Planka; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Margaret Roberts; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Charles Jackson; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Peter Carrelos; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Pam Ridley; update update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Ken Anderson; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Cathy Butler; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail messages on the ResCap Hotline from Florence Walens; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | SP | Review voicemail message on the ResCap Hotline from Debra Cohen; update Master ResCap Hotline Call Chart | 0.10 | 19.50 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Brian Bradfield re: notice of confirmation hearing received | 0.20 | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 118 |
|--------|-------------------------------|---|-----------------|------|-----|
| | | by same | | | |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from J. Garfield Jackson re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Jacquelyn Girty re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Theodore Massie re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Kohn Shands re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Neil Rothweiler re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Ted Waldrip re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Diane Libby re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Michael Glenn re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Larry Hikida re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Joyce Holly re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Rebecca Stefenelli re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Conference with Sophia Perna regarding inquiries made to the ResCap Hotline regarding Notice of Confirmation Hearing and strategy for resolution of same | 0.20 | 40.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Malky Fishman re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Lilly Austin re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Richard | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| | | Bullis re: notice of confirmation hearing received by same | | |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Bryant Fern re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Rosemary Fasano re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Debra Raisor re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Stacey Fishberg re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from John Crane re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Silvia David re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Evelyn Bays re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Jackie Smith re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Denise Noone re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Kyle Parish re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Christie Haskill: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Yvonne Grace re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Linda Grub re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Patrick George re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Laurie | 0.10 | 20.00 |

| | | | | |
|---|---|---|---|---|
| | | Jackson re: notice of confirmation hearing received by same | | |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Lynda Roper re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from DelMissier re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Ronald Moore re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Louis Rossi re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Roscoe Lewis re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Rebecca Durfey re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Justin Newcomb re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Mike Taylor re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from John Gisis re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Brad Taylor re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Evelyn Wilson re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Jerry Laughlin re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Evelyn Maridy re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Joy Edwards re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Chilin | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    121

| | | | | |
|---|---|---|---|---|
| | | Chiang re: notice of confirmation hearing received by same | | |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Jackie Myers re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Richard Barner re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Mohammed Zaganjor re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Arthur Davison re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Robert Szychulski re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from April Tedford re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Wayne Drayer re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Max Martinez re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Carol Hubert re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Ellen Deman re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Lydia Dall re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Rachel Smith re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | BWP | Telephone call on SA ResCap hotline from Steve Diakogiannis re: notice of confirmation hearing received by same | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with Christopher A. regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with Darlene Cook regarding notice of approval of disclosure statement | 0.20 | 40.00 |
| 08/30/13 | CR | Phone conversation with Tom Giuliano regarding | 0.10 | 20.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 122 |
|---|---|---|---|---|---|
| | | notice of approval of disclosure statement | | | |
| 08/30/13 | CR | Phone conversation with John Adam Gentre regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Charlie Spears regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Dave Shuff regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Rose Advantecola regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Diane Loples regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Karen Krusher regarding notice of approval of disclosure statement | 0.20 | | 40.00 |
| 08/30/13 | CR | Phone conversation with Katie Blasengame regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Veronica Leach regarding notice of approval of disclosure statement | 0.40 | | 80.00 |
| 08/30/13 | CR | Phone conversation with Wayne Phillips regarding notice of approval of disclosure statement | 0.30 | | 60.00 |
| 08/30/13 | CR | Phone conversation with Dorothy Shwartz regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Noreen Price regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Donald Hass regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Donald Hass regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Shirley Stant regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Ron Beevy regarding notice of approval of disclosure statement | 0.20 | | 40.00 |
| 08/30/13 | CR | Phone conversation with Ms. Mahollack regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Juan Morales regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Mary Gerashody regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Sheila Gills regarding notice of approval of disclosure statement | 0.10 | | 20.00 |
| 08/30/13 | CR | Phone conversation with Josephine Slack regarding notice of approval of disclosure statement | 0.20 | | 40.00 |
| 08/30/13 | CR | Phone conversation with Dorothy Murry regarding notice of approval of disclosure statement | 0.10 | | 20.00 |

062429    Committee Unsecured Creditors                          Invoice # 96296        Page    123

| 08/30/13 | CR | Phone conversation with Dolores Recknor regarding notice of approval of disclosure statement | 0.20 | 40.00 |
|---|---|---|---|---|
| 08/30/13 | CR | Phone conversation with Ted Tippett regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with Abram Vlaun regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with Evelyn Orosa regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with John Pesente regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | CR | Phone conversation with Lori Sherman regarding notice of approval of disclosure statement | 0.10 | 20.00 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Christopher James Cavallaro; review Master Claims Chart to verify whether Christopher James Cavallaro filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Christopher James Cavallaro | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Grace Coleman; review Master Claims Chart to verify whether Grace Coleman filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Grace Coleman | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Nick Bishop; review Master Claims Chart to verify whether Nick Bishop filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Nick Bishop | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Debra Etrouz; review Master Claims Chart to verify whether Debra Etrouz filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Debra Etrouz | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Otto; review Master Claims Chart to verify whether Otto filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Otto | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Mike Bryant; review Master Claims Chart to verify whether Mike Bryant filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Mike | 0.10 | 9.50 |

062429     Committee Unsecured Creditors                    Invoice # 96296        Page    124
                Bryant

| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Carrie Mannis; review Master Claims Chart to verify whether Carrie Mannis filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Carrie Mannis | 0.10 | 9.50 |
|---|---|---|---|---|
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Leslie Lowenthal; review Master Claims Chart to verify whether Leslie Lowenthal filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Leslie Lowenthal | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Adam Ussishkin; review Master Claims Chart to verify whether Adam Ussishkin filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Ussishkin | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from James Swan; review Master Claims Chart to verify whether James Swan filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to James Swan | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Judith Sweikert; review Master Claims Chart to verify whether Judith Sweikert filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Judith Sweikert | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Leonard Monsen; review Master Claims Chart to verify whether Leonard Monson filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Leonard Monsen | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Gerard Rocetca; review Master Claims Chart to verify whether Gerard Rocetca filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Gerard Rocetca | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Raymond Geremy; review Master Claims Chart to verify whether Raymond Geremy filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Raymond | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    125
              Geremy

| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Yvonne Hernandez; review Master Claims Chart to verify whether Yvonne Hernandez filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Brian Powers return call to Yvonne Hernandez | 0.10 | 9.50 |
|---|---|---|---|---|
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Christopher A.; review Master Claims Chart to verify whether Christopher A. filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Christopher A. | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Darlene Cook; review Master Claims Chart to verify whether Darlene Cook filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Darlene Cook | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Tom Guliano; review Master Claims Chart to verify whether Tom Guliano filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Tom Guliano | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from John Adam Gentre; review Master Claims Chart to verify whether John Adam Gentre filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to John Adam Gentre | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Charlie K. Spears; review Master Claims Chart to verify whether Charlie K. Spears filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Charlie K. Spears | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Dave Shuff; review Master Claims Chart to verify whether Dave Shuff filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Dave Shuff | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Rose Advatecola; review Master Claims Chart to verify whether Rose Advatecola filed a proof of claim; update Master Borrower Letters Call Chart in | 0.10 | 9.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    126

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | preparation of Christopher Rubino return call to Rose Advatecola | | |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Diane Loples; review Master Claims Chart to verify whether Diane Loples filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Diane Loples | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Karen Krusher; review Master Claims Chart to verify whether Karen Krusher filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Karen Krusher | 0.10 | 9.50 |
| 08/30/13 | GFG | Review voicemail message on the ResCap Hotline from Kate Blasengame; review Master Claims Chart to verify whether Katie Blasengame filed a proof of claim; update Master Borrower Letters Call Chart in preparation of Christopher Rubino return call to Katie Blasengame | 0.10 | 9.50 |
| 07/23/13 | RJF | Review memo regarding Borrower Claims status | 0.20 | 110.00 |
| 07/31/13 | RJF | Telephone call to Dan Flanagan regarding Borrower Trust Agreement status | 0.25 | 137.50 |
| 07/31/13 | RJF | Telephone call with Elise Frejka regarding 9019 on Kessler and status | 0.25 | 137.50 |
| 08/22/13 | RJF | Conference call regarding mutual bar order provision in Kessler class settlement amended agreement (.25) and review case law (.25) | 0.50 | 275.00 |
| 08/22/13 | RJF | Review revised and further amended settlement agreements notice to class and proposed final order | 0.25 | 137.50 |
| 08/22/13 | RJF | Prepare for and attend hearing, confer with counsel and review third circuit decisions regarding Kessler finalize documents for declaration in support | 4.50 | 2,475.00 |
| | **Subtotal** | **Case Administration** | 314.45 | $60,369.50 |
| | **Claims Admin/Ob** | | | |
| 07/01/13 | SP | Review voicemail message on the ResCap Hotline from Cassandra Rawls regarding the Debtor's pre-objection letter; review e-mail from Rawls regarding same; review Master Borrower Letters Claims Chart to verify the claim number; updater Master Borrower Letters Call Chart; draft e-mails to Cooper Macco attaching a copy of the Call Chart and the e-mail in preparation of his return call to Rawls | 0.40 | 78.00 |
| 02/07/13 | RDN | Confer with Justin S. Krell and Brian Powers re: implementation of strategy for substantive analysis of | 0.20 | 85.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 127 |

borrower claims

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/25/13 | RDN | Confer with Brian Powers re: analysis of borrower claims filed in Debtors' cases and preparation of substantive analysis regarding same | 0.20 | 85.00 |
| 03/01/13 | RDN | Confer with Brian Powers re: Debtors' revisions to claims objections procedures motion and potential responses to same | 0.20 | 85.00 |
| 03/05/13 | RDN | Confer with Brian Powers and Justin S. Krell re: revisions to Debtors' claims objections procedures motion with regard to omnibus objections to borrower claims and settlement of borrower claims | 0.40 | 170.00 |
| 05/15/13 | RDN | Confer with Ronald J. Friedman and Justin S. Krell regarding status of the borrower claims analysis and legal strategy going forward | 0.50 | 212.50 |
| 05/16/13 | RDN | Correspond with Elise Frejka regarding information for Debtors' presentation to Committee | 0.10 | 42.50 |
| 05/21/13 | RDN | Conference with Sophia Perna regarding revisions and comments to draft of memo to the Members of the Official Committee of Unsecured Creditors on borrower class action analysis | 0.30 | 127.50 |
| 05/28/13 | RDN | Review update email from Sophia Perna to SA ResCap team regarding Hotline return call chart updates in connection with calling borrowers | 0.10 | 42.50 |
| 05/29/13 | RDN | Review update email from Sophia Perna to SA ResCap team regarding Hotline return call chart updates in connection with calling borrowers | 0.10 | 42.50 |
| 06/18/13 | RDN | Review multiple update emails from Sophia Perna to SA ResCap team regarding Hotline return call chart updates in connection with calling borrowers | 0.10 | 42.50 |
| 06/19/13 | RDN | Review correspondence from Rachael Ringer to the committee regarding settlement in principle of Kessler class action claim | 0.20 | 85.00 |
| 06/26/13 | RDN | Correspond with Patricia Zimmermann regarding Kral stipulation | 0.20 | 85.00 |
| 07/01/13 | RDN | Review correspondence between Brian Powers and Jordan Wishnew regarding Gillis objection to omnibus claims objection | 0.20 | 85.00 |
| 07/01/13 | RDN | Review correspondence from Elise Frejka regarding Gillis objection | 0.10 | 42.50 |
| 07/01/13 | RDN | Confer with Justin S. Krell and Brian Powers regarding open borrower claims issues raised by Debtors on Foster class action claim and related claims | 0.40 | 170.00 |
| 07/01/13 | RDN | Correspondence to Jordan Wishnew regarding draft Kral settlement stipulation | 0.10 | 42.50 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    128

| Date | | | | | |
|---|---|---|---|---|---|
| 07/01/13 | JSK | Confer with Brian Powers re: drafting of notice of withdrawal in connection with resolution of response of Ronald Gillis filed in connection with Debtors' Seventh Omnibus Claims Objection | 0.20 | 68.00 |
| 07/01/13 | JSK | Confer with Brian Powers re: four proofs of claim filed by Heather McKeever in connection with class action claims asserted against Debtors and necessity of borrower request letters in connection with those claims | 0.40 | 136.00 |
| 07/01/13 | JSK | Confer with Brian Powers re: telephone call from Julio Pichardo to SA ResCap hotline in connection with borrower request letter received by same | 0.20 | 68.00 |
| 07/01/13 | JSK | Confer with Brian Powers re: Debtors' draft objection to 549 Torchia claims and revisions to same | 0.30 | 102.00 |
| 07/01/13 | JSK | Review files in connection with documents provided by Julio Pachardo in connection with his proof of claim (.2); Review correspondence from Chris Rubino in connection with same (.1); Draft correspondence to Chris Rubino regarding same (.1) | 0.40 | 136.00 |
| 07/01/13 | SP | Download and review Objection to Claim Objection filed by Ronald Gillis; review e-mail from Elise Frejka and Nate Allard from Kramer Levin regarding the Objection and Gillis' claim; update Master Miscellaneous Borrower Filings Chart | 0.20 | 39.00 |
| 07/01/13 | SP | Download and review Motion to Reconsider Relief Request (allow late-filed claim) filed by Julio Pichardo | 0.10 | 19.50 |
| 07/01/13 | BWP | Review response of Ronald Gillis in connection with Debtors' Seventh Omnibus Claims Objection (.8); telephone call to Ronald Gillis in connection with potential resolution of same (.3) | 1.10 | 220.00 |
| 07/01/13 | BWP | Draft notice of withdrawal in connection with resolution of response of Ronald Gillis filed in connection with Debtors' Seventh Omnibus Claims Objection | 0.50 | 100.00 |
| 07/01/13 | BWP | Confer with Justin S. Krell re: drafting of notice of withdrawal in connection with resolution of response of Ronald Gillis filed in connection with Debtors' Seventh Omnibus Claims Objection | 0.20 | 40.00 |
| 07/01/13 | BWP | Confer with Justin S. Krell re: four proofs of claim filed by Heather McKeever in connection with class action claims asserted against Debtors and necessity of borrower request letters in connection with those claims | 0.40 | 80.00 |
| 07/01/13 | BWP | Confer with Justin S. Krell re: telephone call from Julio Pichardo to SA ResCap hotline in connection | 0.20 | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 129 |
|---|---|---|---|---|---|
| | | with borrower request letter received by same | | | |
| 07/01/13 | BWP | Confer with Justin S. Krell re: Debtors' draft objection to 549 Torchia claims and revisions to same | 0.30 | | 60.00 |
| 07/01/13 | BWP | Revise Debtors' draft objection to 549 Torchia claims | 1.20 | | 240.00 |
| 07/01/13 | CJM | Review proof of claim filed by Cassandra Rawls; Telephone call to Cassandra Rawls regarding additional documentation needed by the Debtors for her proof of claim; Update chart regarding same | 0.30 | | 60.00 |
| 07/01/13 | CJM | Review proof of claim filed by Johnette Finley; Voicemail for Johnetta Finely; Update chart | 0.20 | | 40.00 |
| 07/02/13 | RDN | Review revised Kral Stipulation for changes from Debtors | 0.20 | | 85.00 |
| 07/02/13 | RDN | Correspond with Jordan Wishnew regarding Kral settlement stipulation | 0.20 | | 85.00 |
| 07/02/13 | RDN | Review Debtors' draft omnibus objection to insufficient document claims (.2); confer with Justin S. Krell regarding same (.1) | 0.30 | | 127.50 |
| 07/02/13 | RDN | Confer with Brian Powers regarding Debtors' draft insufficient documents objections | 0.30 | | 127.50 |
| 07/02/13 | JSK | Review claims objection to Torchia claims (1.6); Draft correspondence to Elise Frejka regarding same; (.2) confer with Robert D. Nosek regarding same (.2) | 2.00 | | 680.00 |
| 07/02/13 | JSK | Telephone calls from certain borrowers regarding borrower claims and requests for additional information relating thereto | 0.50 | | 170.00 |
| 07/02/13 | JSK | Review draft objection to borrower claims with insufficient documentation. | 0.40 | | 136.00 |
| 07/02/13 | SP | Notice of Withdrawal of "Objection to Attempt to Expunge Claim" Field by Ronald P. Gillis [Docket No. 4114] and fax correspondence to Gillis enclosing same; update Miscellaneous Borrower Filings Chart to reflect date of faxing the Notice to Gillis | 0.20 | | 39.00 |
| 07/02/13 | BWP | Review responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 3.90 | | 780.00 |
| 07/02/13 | BWP | Telephone call from William Ridge on SA ResCap hotline re: case status and status of proof of claim filed by same | 0.40 | | 80.00 |
| 07/02/13 | BWP | Telephone call to Richard Rode re: clarification of litigation letter sent to same (.2); draft e-mail to same in connection with providing correct claim numbers (.1) | 0.30 | | 60.00 |
| 07/02/13 | BWP | Telephone call to Tamara Pierce re: clarification of litigation letter sent to same | 0.30 | | 60.00 |

062429    Committee Unsecured Creditors                            Invoice # 96296      Page    130

| | | | | |
|---|---|---|---|---|
| 07/02/13 | BWP | Telephone call to Karen Mobley Gunn re: clarification of litigation letter sent to same | 0.20 | 40.00 |
| 07/02/13 | BWP | Telephone call to Wekesa O Madzimoyo re: clarification of litigation letter sent to same | 0.10 | 20.00 |
| 07/02/13 | BWP | Telephone call with Kristi Walker re: response to Debtors' objection to Walker's claim as late filed (.3); telephone call to Meryl Rothchild re: status of same (.2) | 0.50 | 100.00 |
| 07/02/13 | BWP | Revise Debtors' draft objection to Insufficient Information borrower claims in connection with providing comments to Debtors regarding same | 0.70 | 140.00 |
| 07/02/13 | BWP | Telephone call from Robert Tannor on SA ResCap hotline re: pre-objection request letter received by same | 0.40 | 80.00 |
| 07/02/13 | BWP | Confer with Justin S. Krell re: responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 0.30 | 60.00 |
| 07/02/13 | BWP | Telephone call from Deanna Horst re: George Viloria and inquiries made by same to SA regarding necessity of a lien release | 0.30 | 60.00 |
| 07/02/13 | CJM | Review voicemail from Johnette Finley regarding Residential Capital claim | 0.20 | 40.00 |
| 07/03/13 | RDN | Review correspondence to Deanna Horst and Jordan Wishnew responding to Debtors' recommendations and determination of entirety of borrowers' claims pool | 0.30 | 127.50 |
| 07/03/13 | RDN | Review Debtors' response to comments from SA to Debtors' universe of borrower claims (.2), and discuss with Brian Powers (.1) | 0.30 | 127.50 |
| 07/03/13 | RDN | Review correspondence from Elise Frejka regarding Debtors' Torchia claims objection | 0.10 | 42.50 |
| 07/03/13 | RDN | Review correspondence from Elise Frejka regarding Debtors' draft omnibus objection to insufficient documents borrower claims | 0.20 | 85.00 |
| 07/03/13 | RDN | Multiple correspondence with Jonathan Petts, counsel to the Debtors, regarding comments to draft omnibus objections to borrower claims based on insufficient information | 0.50 | 212.50 |
| 07/03/13 | RDN | Additional multiple correspondence with Jonathan Petts, counsel to the Debtors, regarding comments to draft omnibus objections to borrower claims based on insufficient information | 0.40 | 170.00 |
| 07/03/13 | RDN | Review and revise and proposed additional comments to Debtors' draft Omnibus Objection to | 0.50 | 212.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | | Page | 131 |
|---|---|---|---|---|---|---|
| | | use for insufficient document claims objections | | | | |
| 07/03/13 | RDN | Review correspondence from Adam Lewis regarding revised objection to Torchia claims | 0.10 | | | 42.50 |
| 07/03/13 | RDN | Review revised objection to Torchia claims | 0.60 | | | 255.00 |
| 07/03/13 | RDN | Prepare for and attend conference call with Justin S. Krell, Brian Powers, Sophia Perna, Jordan Wishnew, and Deanna Horst re: pre-objection borrower request letters, reconciliation of Debtors' and Committee's lists of borrower claims, and omnibus objections to borrower claims | 0.30 | | | 127.50 |
| 07/03/13 | RDN | Confer with Brian Powers re: responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 0.30 | | | 127.50 |
| 07/03/13 | RDN | Confer with Brian Powers re: Debtors' proposed Eighteenth omnibus objection to claims and corresponding exhibits in connection with approval of same | 0.20 | | | 85.00 |
| 07/03/13 | JSK | Review final borrower claims list in connection with reconciling same with SA list [.7]; Review correspondence from Brian Powers regarding recommended adjustments to the borrower claims list [.2]; Review correspondence fro the Debtors regarding same [.3]; confer with Brian Powers regarding same [.3] | 1.50 | | | 510.00 |
| 07/03/13 | JSK | Review and revise the Debtors' revised objection to the Torchia proofs of claim [1.3]; Draft correspondence to James Newton regarding same [.2] | 1.50 | | | 510.00 |
| 07/03/13 | JSK | Prepare for and attend conference call with Brian Powers, Robert D. Nosek, Sophia Perna, Jordan Wishnew, and Deanna Horst re: pre-objection borrower request letters, reconciliation of Debtors' and Committee's lists of borrower claims, and omnibus objections to borrower claims | 0.30 | | | 102.00 |
| 07/03/13 | JSK | Confer with Brian Powers re: responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 0.30 | | | 102.00 |
| 07/03/13 | JSK | Confer with Brian Powers re: revisions to Debtors' draft objection to Torchia claims | 0.20 | | | 68.00 |
| 07/03/13 | JSK | Confer with Brian Powers re: Debtors' proposed Eighteenth omnibus objection to claims and corresponding exhibits in connection with approval of same | 0.20 | | | 68.00 |
| 07/03/13 | JSK | Review ther Debtors' Omni Claim Objection to | 0.40 | | | 136.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 132 |
|---|---|---|---|---|---|
| | | Misclassified Borrower Claims; confer with Brian Powers | | | |
| 07/03/13 | SP | Review Proof of Claim filed by Kenneth and Kristi Walker and e-mail correspondence from Meryl Rothchild at MoFo regarding the claim and correspondence from Kristi Walker; review e-mail from Brian Powers regarding his telephone call with Kristi Walker; update Miscellaneous Borrower Filings Chart | 0.30 | | 58.50 |
| 07/03/13 | SP | Telephone calls from and to Cassie from Thomas Silverman's office regarding his Proof of Claim (Claim No. 522) and the additional information requested by the Debtors relating to same; update Call Log; draft e-mail to Brian Powers attaching the Call Log | 0.50 | | 97.50 |
| 07/03/13 | SP | Draft Notice of Withdrawal of Claim No. 522 filed by Thomas D. Silverman Att. At Law | 0.20 | | 39.00 |
| 07/03/13 | SP | Draft letter to Thomas D. Silverman Att. At Law regarding his claim (Claim No. 522) and enclosing a Notice of Withdrawal of Claim; finalize the letter; draft e-mail to Cassie from Mr. Silverman's office attaching the letter and the Notice | 0.50 | | 97.50 |
| 07/03/13 | SP | Prepare for and attend conference call with Justin S. Krell, Robert D. Nosek, Brian Powers, Jordan Wishnew, and Deanna Horst regarding pre-objection borrower request letters, reconciliation of Debtors' and Committee's lists of borrower claims, and omnibus objections to borrower claims | 0.30 | | 58.50 |
| 07/03/13 | SP | Review the Court's 7/2/13 Order denying relief sought by Stephanie Harris; update Miscellaneous Borrower Filings Chart | 0.10 | | 19.50 |
| 07/03/13 | BWP | Review responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 1.30 | | 260.00 |
| 07/03/13 | BWP | Analyze borrower claims included on Debtors' reconciliation of borrower claim list in connection with finalizing borrower claims list | 1.60 | | 320.00 |
| 07/03/13 | BWP | Draft e-mail to Deanna Horst re: SA's response to Debtors' reconciliation of borrower claim list and claim discrepancies | 0.50 | | 100.00 |
| 07/03/13 | BWP | Revise Debtors' draft objection to Torchia claims | 0.50 | | 100.00 |
| 07/03/13 | BWP | Telephone call from Lettie Tice on SA ResCap hotline re: borrower request letter received by same (.3); draft notice of withdrawal of claim and accompanying letter in connection with same (.4) | 0.70 | | 140.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 133 |
|--------|------|---------|------|------|------|
| 07/03/13 | BWP | Review Debtors' proposed Eighteenth omnibus objection to claims and corresponding exhibits in connection with approval of same | 0.70 | | 140.00 |
| 07/03/13 | BWP | Confer with Justin S. Krell re: responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 0.30 | | 60.00 |
| 07/03/13 | BWP | Confer with Justin S. Krell re: revisions to Debtors' draft objection to Torchia claims | 0.20 | | 40.00 |
| 07/03/13 | BWP | Confer with Justin S. Krell re: Debtors' proposed Eighteenth omnibus objection to claims and corresponding exhibits in connection with approval of same | 0.20 | | 40.00 |
| 07/03/13 | BWP | Confer with Robert D. Nosek re: Debtors' proposed Eighteenth omnibus objection to claims and corresponding exhibits in connection with approval of same | 0.20 | | 40.00 |
| 07/03/13 | BWP | Confer with Robert D. Nosek re: responses submitted by borrowers to pre-objection request letters in connection with determination regarding which claims should be subject to objection | 0.30 | | 60.00 |
| 07/03/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Robert D. Nosek, Sophia Perna, Elise Frejka, Jordan Wishnew, and Deanna Horst re: pre-objection borrower request letters, reconciliation of Debtors' and Committee's lists of borrower claims, and omnibus objections to borrower claims | 0.30 | | 60.00 |
| 07/03/13 | BWP | Review Debtors' list of claims proposed to be included in the nineteeth through twenty third omnibus objections to ensure accuracy of same | 1.20 | | 240.00 |
| 07/03/13 | BWP | Confer with Robert D. Nosek re: review of Debtors' list of claims proposed to be included in the nineteeth through twenty third omnibus objections and revisions to same | 0.20 | | 40.00 |
| 07/03/13 | BWP | Revise Debtors' nineteenth omnibus objection to claims | 0.30 | | 60.00 |
| 07/03/13 | CJM | Review proof of claim filed by Johnetta Finley; Leave voicemail with claimant regarding same; Update borrower claims chart | 0.30 | | 60.00 |
| 07/03/13 | CJM | Review proof of claim of Jacqueline Smith; Leave voicemail with claimant regarding same; Update borrower claims chart | 0.30 | | 60.00 |
| 07/03/13 | CJM | Review claims filed by Johnetta Finley (.1); Review voicemails from Johnetta Finley (.1); Return phone call to Johnetta Finley and update chart regarding same (.2) | 0.40 | | 80.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 134 |
|---|---|---|---|---|---|
| 07/05/13 | RDN | Confer with Brian Powers and Sophia Perna regarding Debtors' omnibus claims objections | 0.20 | | 85.00 |
| 07/05/13 | SP | Download and review Objection to Debtors' Seventh Omnibus Objection Pertaining to Claim Nos. 2418 and 6272, and Objection to Debtors' Eighth Omnibus Objection Pertaining to Claim Nos. 4912 and 6270, filed by Thomas and Catherine Cooper; update Responses to Debtors' Claims Objections Chart | 0.50 | | 97.50 |
| 07/05/13 | SP | Download and review the Debtors' Seventeenth Omnibus Objection to Claims (Misclassified Borrower Claims); calendar date of hearing and deadline to respond to the Objection; draft e-mail to Brian Powers regarding the Objection and updates to the Master Claims Chart | 0.20 | | 39.00 |
| 07/05/13 | SP | Download and review the Debtors' Eighteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar date of hearing and deadline to respond to the Objection | 0.20 | | 39.00 |
| 07/05/13 | SP | Download and review Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar date of hearing and deadline to respond to the Objection | 0.20 | | 39.00 |
| 07/05/13 | SP | Download and review Debtors' Twentieth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar date of hearing and deadline to respond to the Objection | 0.20 | | 39.00 |
| 07/05/13 | SP | Download and review Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar date of hearing and deadline to respond to the Objection | 0.20 | | 39.00 |
| 07/05/13 | SP | E-mails with Robert D. Nosek regarding 8/21/13 hearing on the Debtors' Omnibus Claims Objections and attorney appearance at same | 0.10 | | 19.50 |
| 07/05/13 | SP | Prepare chart relating to responses to Debtors' claims objections; e-mails with Brian Powers regarding preparation of same | 0.30 | | 58.50 |
| 07/05/13 | SP | Review Proof of Claim filed by Esteban Losoya and Maria Monerva Losoya; review comments from the Debtors/MoFo regarding potential next steps with respect to the Claim; telephone call to the Losyas to discuss the Claim (left voicemail); update 6/21/13 List Call Log | 0.30 | | 58.50 |
| 07/05/13 | SP | Review Proof of Claim filed by Jay Allsbrook; review comments from the Debtors/MoFo regarding potential next steps with respect to the Claim; telephone calls to Allsbrook to discuss the Claim (left voicemails); update 6/21/13 List Call Log | 0.30 | | 58.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page 135 |
|---|---|---|---|---|
| 07/05/13 | SP | Review Proof of Claim filed by Floyd Green; review comments from the Debtors/MoFo regarding potential next steps with respect to the Claim; telephone call to Green to discuss the Claim (left voicemail); update 6/21/13 List Call Log | 0.30 | 58.50 |
| 07/05/13 | SP | Prepare chart to log calls to certain borrowers reflected on the Debtors'/MoFo's 6/21/13 List | 0.10 | 19.50 |
| 07/05/13 | SP | Review Proof of Claim filed by Daniel and Angela Blanks; review comments from the Debtors/MoFo regarding potential next steps with respect to the Claim; telephone call with Angela Blanks regarding the Claim and filing an amended proof of claim to reflect the correct claim amount; update 6/21/13 List Call Log | 0.40 | 78.00 |
| 07/05/13 | SP | Review e-mail from David Young from Brown O'Haver providing the loan number and property address for borrower Brett Massie; draft reply e-mail to Young; update Call Log to reflect the information; draft e-mail to Brian Powers attaching the Call Log to be forwarded to the Debtors | 0.30 | 58.50 |
| 07/08/13 | RDN | Correspond with Elise Frejka, Jordan Wishnew and Justin S. Krell regarding objection to Debtors' late filed claims omnibus objection | 0.20 | 85.00 |
| 07/08/13 | RDN | Confer with Justin S. Krell regarding objection to Debtors' late filed claims omnibus objection | 0.10 | 42.50 |
| 07/08/13 | RDN | Review correspondence and response by borrower (claim 5766) to late filed claim objection | 0.30 | 127.50 |
| 07/08/13 | RDN | Review correspondence and attached documents from Merly Rothchild regarding M. Rahbar's response to 4th Omnibus Objection (.2); discuss same with Justin S. Krell (.1) | 0.30 | 127.50 |
| 07/08/13 | JSK | Review correspondence from Meryl regarding M. Rahbar's Response to 4th Omni Claims Objection; review response; confer with Brian Powers | 0.60 | 204.00 |
| 07/08/13 | JSK | Review other responses to the Debtors' omnibus claims objection to late filed borrower claims in connection with providing comments to same; Draft correspondence to Jordan Wishnew enclosing comments; confer with Robert D. Nosek and Elise Frejka regarding same | 1.00 | 340.00 |
| 07/08/13 | SP | Review voicemail message from Rhonda Green, wife of Floyd Green, returning my 7/8/13 voicemail message concerning Floyd Green's Proof of Claim (.3); telephone call with Rhonda Green and update 6/21/13 List Call Log (.2) | 0.50 | 97.50 |
| 07/08/13 | SP | Telephone call with Kathleen Allsbrook, wife of | 0.20 | 39.00 |

| | | | | |
|---|---|---|---|---|
| | | claimant Jay Allsbrook, regarding the proof of claim filed in the Debtors' case and withdrawal of same; update 6/21/13 List Call Log | | |
| 07/08/13 | SP | Draft Notice of Withdrawal of Claim No. 1564 filed by Jay and Kathleen Allsbrook; e-mail to and from Kathleen Allsbrook regarding whether the Notice will be signed by both her and Jay Allsbrook or by her only; finalize the Notice | 0.30 | 58.50 |
| 07/08/13 | SP | Draft letter to Jay and Kathleen Allsbrook enclosing the Notice of Withdrawl of Claim No. 1564 (.3); draft e-mail to Kathleen Allsbrook attaching the letter and the Notice; e-mails with Kathleen Allsbrook regarding the Notice and return of same to SilvermanAcampora LLP (.2) | 0.50 | 97.50 |
| 07/08/13 | BWP | Telephone call with Shane Barnes on SA ResCap hotline re: pre-objection request letter filed by same | 0.20 | 40.00 |
| 07/08/13 | BWP | Research re: Kessler class litigation case history and issues raised by objectors to settlement in same in connection with SA's opinion letter relating to settlement approval motion | 3.60 | 720.00 |
| 07/08/13 | BWP | Review Rahbar response to claims objection in connection with formulating potential resolutions to same | 0.30 | 60.00 |
| 07/08/13 | BWP | Review Harris response to claims objection in connection with formulating potential resolutions to same | 0.30 | 60.00 |
| 07/08/13 | BWP | Review Marshall response to claims objection in connection with formulating potential resolutions to same | 0.10 | 20.00 |
| 07/08/13 | BWP | Review Evans response to claims objection in connection with formulating potential resolutions to same | 0.20 | 40.00 |
| 07/08/13 | CJM | Review proof of claim filed by Rick Allen VanDyke; Leave a voicemail for the claimant; update borrowers claim chart regarding same | 0.40 | 80.00 |
| 07/08/13 | CJM | Review proof of claim filed by Dianne Bowden (.1); Telephone call to Ms. Bowden regarding additional documents she sent to the Debtor and intends to send in the future (.2); Update borrowers claim chart regarding same (.1) | 0.50 | 100.00 |
| 07/08/13 | CJM | Review proof of claim for Jacqueline Smith; Leave a final voicemail for claimant regarding the proof of claim; Update borrowers claim chart regarding same | 0.30 | 60.00 |
| 07/08/13 | CJM | Review voicemail from Ricky Allen VanDyke regarding proofs of claim (.1); Telephone call to Ricky Allen VanDyke regarding additional | 0.80 | 160.00 |