# EXHIBIT A
# (Part 4 of 4)

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 137 |
|---|---|---|---|---|---|

| | | documentation for proofs of claim (.6); Update chart regarding same (.1) | | |
|---|---|---|---|---|
| 07/09/13 | SP | Conferences with Brian Powers regarding borrower objections to the Debtors' Omnibus Claims Objections and strategy for inventorying same | 0.20 | 39.00 |
| 07/09/13 | BWP | Conferences with Sophia Perna regarding borrower objections to the Debtors' Omnibus Claims Objections and strategy for inventorying same | 0.20 | 40.00 |
| 07/09/13 | BWP | Research into reasonableness of class action settlements in connection with SA's statement regarding Kessler class settlement | 1.50 | 300.00 |
| 07/10/13 | JSK | Telephone call from Meryl regarding borrower responses to claims objections [.5]; review and revise chart summarizing the responses [.3]; review certain proofs of claim relating thereto [.4] | 1.20 | 408.00 |
| 07/10/13 | JSK | Telephone call from Frank Reed regarding additional documents requested to substantiate his claim | 0.50 | 170.00 |
| 07/10/13 | JSK | Review the 18th through 22nd omnibus borrower claims objections and prepare borrower claims summary chart in connection with same | 1.00 | 340.00 |
| 07/10/13 | JSK | Review and revise Notice of Withdrawal of Claim for Randi Sands; confer with Brian Powers regarding same | 0.30 | 102.00 |
| 07/10/13 | JSK | Confer with Brian Powers re: review of borrower responses to Debtors' omnibus claims objections in connection with strategy for telephone calls to borrowers regarding adjournment or withdrawal of their responses | 0.30 | 102.00 |
| 07/10/13 | JSK | Confer with Brian Powers re: research into equitable tolling under TILA/RESPA in connection with SA's statement in support of Kessler settlement | 0.30 | 102.00 |
| 07/10/13 | BWP | Review correspondence from Meryl Rothchild re: Debtors' request for SA intervention to secure borrower consent to adjournment of claims objection hearings | 0.20 | 40.00 |
| 07/10/13 | BWP | Review borrower responses to Debtors' omnibus claims objections in connection with telephone calls to borrowers regarding adjournment or withdrawal of their responses | 1.70 | 340.00 |
| 07/10/13 | BWP | Telephone call to Beth M. Tsounakas re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
| 07/10/13 | BWP | Telephone call to Christine Davis re: adjournment of hearing on Debtors' objection to proof of claim filed by same (.3); draft confirmatory e-mail to same (.1) | 0.40 | 80.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 138 |
|---|---|---|---|---|---|

| 07/10/13 | BWP | Telephone call to Mark Ostreicher re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
|---|---|---|---|---|
| 07/10/13 | BWP | Telephone call to Kristi Walker re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.10 | 20.00 |
| 07/10/13 | BWP | Telephone call to Aisha Harris re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.30 | 60.00 |
| 07/10/13 | BWP | Telephone call to James Fox re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.10 | 20.00 |
| 07/10/13 | BWP | Telephone call to Tracey J. Marshall re: adjournment of hearing on Debtors' objection to proof of claim filed by same (.2); draft confirmatory e-mail to same (.1) | 0.30 | 60.00 |
| 07/10/13 | BWP | Telephone call to Robert Green re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.10 | 20.00 |
| 07/10/13 | BWP | Telephone call to Todd Phelps re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.10 | 20.00 |
| 07/10/13 | BWP | Telephone call to Tomas Diaz re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.20 | 40.00 |
| 07/10/13 | BWP | Draft withdrawal of response to omnibus claims objection filed by Tomas Diaz (.3); draft e-mail to same (.1) | 0.40 | 80.00 |
| 07/10/13 | BWP | Telephone call to Meryl Rothchild re: attempts to contact borrowers in connection with adjournment of hearings on Debtors' objection to certain proofs of claim | 0.20 | 40.00 |
| 07/10/13 | BWP | Telephone call to Mahnaz Rahbar re: adjournment of hearing on Debtors' objection to proof of claim filed by same | 0.10 | 20.00 |
| 07/10/13 | BWP | Draft notice of withdrawal of claim in connection with claim of Randi Sands (.2); Telephone calls with attorney for same (.2) | 0.40 | 80.00 |
| 07/10/13 | BWP | Confer with Justin S. Krell re: review of borrower responses to Debtors' omnibus claims objections in connection with strategy for telephone calls to borrowers regarding adjournment or withdrawal of their responses | 0.30 | 60.00 |
| 07/10/13 | BWP | Confer with Justin S. Krell re: research into equitable tolling under TILA/RESPA in connection with SA's statement in support of Kessler settlement | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    139

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/13 | BWP | Review district court decisions and parties' briefs in underlying Kessler litigation in connection with preparation of SA's statement in support of Kessler settlement agreement | 1.50 | 300.00 |
| 07/10/13 | CJM | Review proof of claim filed by Norvell Cunningham (.1); Return voicemail from Residential Capital hotline (.2); Update chart (.1) | 0.40 | 80.00 |
| 07/10/13 | CJM | Return phone call from Norvell Cunningham (.2); Update chart regarding same (.1) | 0.30 | 60.00 |
| 07/11/13 | RDN | Review correspondence between Brian Powers and Jordan Wishnew and Deana Horst regarding updated claims register | 0.10 | 42.50 |
| 07/11/13 | RDN | Review correspondence from Elise Frejka regarding Kessler settlement allocation language | 0.10 | 42.50 |
| 07/11/13 | RDN | Review long email from borrower (Fedelina Roybal) for anything that might require a response (.2); confer with Brian Powers regarding injunction against that borrower, including review of injuction (.2) | 0.40 | 170.00 |
| 07/11/13 | JSK | Confer with Brian Powers re: notice of withdrawal of response to Debtors' claims objection as revised by Ronald Gills | 0.30 | 102.00 |
| 07/11/13 | JSK | Confer with Brian Powers re: status of communications with borrowers in connection with claims withdrawals and adjournments of hearings on claims objections | 0.30 | 102.00 |
| 07/11/13 | JSK | Confer with Brian Powers re: revisions to notice of withdrawal of claim and accompanying letter in connection with claim filed by Norma Green | 0.20 | 68.00 |
| 07/11/13 | JSK | Confer with Brian Powers re: omnibus objections to borrower claims and borrower responses to same in connection with 7/15 hearing | 0.40 | 136.00 |
| 07/11/13 | JSK | Confer with Brian Powers re: research into equitable tolling defense in RESPA/TILA actions in connection with SA's statement in support of Kessler settlement | 0.30 | 102.00 |
| 07/11/13 | SP | Draft e-mail to Justin S. Krell, Robert D. Nosek, and Brian Powers regarding 7/15/13 hearing on certain of the Debtors' omnibus claims objections and inquiring about appearance by SilvermanAcampora LLP at same | 0.10 | 19.50 |
| 07/11/13 | SP | Review chart reflecting all omnibus claims objections filed by the Debtors; review the docket and revise the chart to reflect date of hearings on the objections and date of entry of orders, if any | 0.30 | 58.50 |
| 07/11/13 | SP | Review Debtors' Twenty-Second Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar 8/28/13 hearing date and | 0.30 | 58.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 140 |
|---|---|---|---|---|---|
| | 8/9/13 deadline to file objections | | | | |

| 07/11/13 | BWP | Telephone call from Tom Cooper on SA ResCap hotline re: pre-objection letter received from Debtors | 0.30 | 60.00 |
|---|---|---|---|---|
| 07/11/13 | BWP | Telephone call from Frank Reed re: pre-objection request letter received from Debtors | 0.20 | 40.00 |
| 07/11/13 | BWP | Telephone call to Erlene Krigel in connection with borrower letter received by Becky Spence | 0.30 | 60.00 |
| 07/11/13 | BWP | Telephone call with Meryl Rothchild re: communications with borrowers in connection with requesting adjournments of hearings on Debtors' objections to borrower claims | 0.40 | 80.00 |
| 07/11/13 | BWP | Telephone calls with Ronald Gills re: notice of withdrawal of response to Debtors' claims objection (.3); review revisions to form notice prepared by Gillis (.2) | 0.50 | 100.00 |
| 07/11/13 | BWP | Confer with Justin S. Krell re: notice of withdrawal of response to Debtors' claims objection as revised by Ronald Gills | 0.30 | 60.00 |
| 07/11/13 | BWP | Confer with Justin S. Krell re: status of communications with borrowers in connection with claims withdrawals and adjournments of hearings on claims objections | 0.30 | 60.00 |
| 07/11/13 | BWP | Telephone call with Mahnaz Rahbar re: adjournment of hearing on Debtors' objection to claim filed by same | 0.40 | 80.00 |
| 07/11/13 | BWP | Telephone call with Kristi Walker re: adjournment of hearing on Debtors' objection to claim filed by same | 0.30 | 60.00 |
| 07/11/13 | BWP | Telephone call with James Fox re: adjournment of hearing on Debtors' objection to claim filed by same | 0.20 | 40.00 |
| 07/11/13 | BWP | Telephone call with Norma Green re: adjournment of hearing on Debtors' objection to claim filed by same | 0.20 | 40.00 |
| 07/11/13 | BWP | Draft notice of withdrawal of claim and accompanying letter in connection with claim filed by Norma Green (.4); draft e-mail to Norma Green re: same (.1) | 0.50 | 100.00 |
| 07/11/13 | BWP | Confer with Justin S. Krell re: revisions to notice of withdrawal of claim and accompanying letter in connection with claim filed by Norma Green | 0.20 | 40.00 |
| 07/11/13 | BWP | Research re: equitable tolling defense in connection with SA's statement in support of Kessler settlement | 1.80 | 360.00 |
| 07/11/13 | BWP | Review proof of claim and responsive documents sent by Becky Spence in connection with telephone call to attorney for same regarding pre-objection request letter | 0.30 | 60.00 |
| 07/11/13 | BWP | Confer with Justin S. Krell re: omnibus objections to | 0.40 | 80.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296      Page    141

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | borrower claims and borrower responses to same in connection with 7/15 hearing | | |
| 07/11/13 | BWP | Confer with Justin S. Krell re: research into equitable tolling defense in RESPA/TILA actions in connection with SA's statement in support of Kessler settlement | 0.30 | 60.00 |
| 07/11/13 | BWP | Review e-mail from attorneys for Randi Sands and attached notice of withdrawal in connection filing of same | 0.10 | 20.00 |
| 07/11/13 | BWP | Telephone call with Yoel Atzmon on SA ResCap hotline re: pre-objection request letter received by same | 0.50 | 100.00 |
| 07/12/13 | RDN | Multiple correspondence with Elise Frejka regarding final allocation language for Kessler settlement for SA review and opinion | 0.40 | 170.00 |
| 07/12/13 | RDN | Confer with Brian Powers and Sophia Perna regarding ResCap Hotline issues | 0.20 | 85.00 |
| 07/12/13 | RDN | Further conference with Brian Powers and Justin S. Krell re: SA's declaration in support of Kessler settlement in follow-up to call with Kessler counsel re: methodology implemented to come to the allocation of settlement | 0.50 | 212.50 |
| 07/12/13 | RDN | Conference with Brian Powers, Justin S. Krell, and Chris Rubino re: SA's declaration in support of Kessler settlement and strategy for research and drafting of same | 1.00 | 425.00 |
| 07/12/13 | RDN | Telephone call with Fred Walter, counsel to Kessler class, regarding allocation language in stipulation of settlement | 0.50 | 212.50 |
| 07/12/13 | JSK | Conference with Robert D. Nosek, Justin S. Krell, and Chris Rubino re: SA's declaration in support of Kessler settlement and strategy for research and drafting of same | 1.00 | 340.00 |
| 07/12/13 | JSK | Confer with Brian Powers re: Daniel Hessburg settlement and duplicative claims of Hessburg and his chapter 7 trustee | 0.40 | 136.00 |
| 07/12/13 | JSK | Confer with Brian Powers re: research into equitable tolling defense in connection with SA's statement in support of Kessler settlement | 0.70 | 238.00 |
| 07/12/13 | JSK | Confer with Brian Powers re: status of borrower claims objections and remaining borrower claims to be subject to objection | 0.30 | 102.00 |
| 07/12/13 | JSK | Review documents relating to the Kessler settlement in connection with drafting memo regarding the settlement allocation amongst the putative class claimants | 1.50 | 510.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    142

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 07/12/13 | JSK | Conference with Robert D. Nosek and Brian Powers re: SA's declaration in support of Kessler settlement in follow-up call with Kessler counsel and methodology implemented to come to the allocation of settlement | 0.50 | 170.00 |
| 07/12/13 | SP | Download and review Notice of Agenda for Matters Scheduled to be Heard on 7/15/13 at 11:00 a.m. (.2); download and review motions, objections, and responses to be heard relating to borrowers (.3); prepare binder for the hearing for Justin S. Krell (.6); prepare index for the binder (.2) | 1.30 | 253.50 |
| 07/12/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' Fourth and Fifth Omnibus Objections to Claims (Late-Filed Borrower Claims) With Respect to Certain Claimants to 7/26/13 [ECF Docket No. 4214]; calendar the adjourn date | 0.20 | 39.00 |
| 07/12/13 | SP | Telephone call with ResCap Hotline caller Daniel Hessburg (returning his 7/11/13 voicemail message) regarding his claim, the Debtors' pre-objection letter with respect to that claim, and the claim filed by his bankruptcy trustee (.2); update Master Borrower Letters Call Chart (.1); draft e-mail to Brian Powers, Justin S. Krell, and Robert D. Nosek, regarding the call (.2); e-mails with Robert D. Nosek regarding the call and issues relating to Hessburg's claim in light of the claim filed by his bankruptcy trustee, which was settled (.1); conferences with Brian Powers regarding same (.3) | 0.90 | 175.50 |
| 07/12/13 | SP | Download and review objection filed by claimant Nancy A. Kisting to the Debtors' 4th Omnibus Claims Objection (late-filed borrower claims) (.2); review Kisting's proof of claim (.1); review e-mail from Meryl Rothchild at MoFo regarding the objection and the claim (.1); update Chart for Managing Responses to Omni Claim Objections (.1) | 0.50 | 97.50 |
| 07/12/13 | BWP | Review proof of claim filed by Daniel Hessburg and corresponding settlement agreement in connection with telephone call from same to SA hotline | 0.30 | 60.00 |
| 07/12/13 | BWP | Telephone call to Deanna Horst re: Daniel Hessburg settlement and duplicative claims of Hessburg and his chapter 7 trustee | 0.30 | 60.00 |
| 07/12/13 | BWP | Confer with Justin S. Krell re: Daniel Hessburg settlement and duplicative claims of Hessburg and his chapter 7 trustee | 0.40 | 80.00 |
| 07/12/13 | BWP | Conferences with Sophia Perna regarding telephone call with claimant Daniel Hessburg regarding his claim, the Debtors' pre-objection letter with respect to | 0.30 | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    143

|  |  | that claim, and the claim filed by his bankruptcy trustee; discuss issues relating to Hessburg's claim in light of the claim filed by his bankruptcy trustee, which was settled |  |  |
|---|---|---|---|---|
| 07/12/13 | BWP | Telephone call with Mahnaz Rahbar in connection with response to Debtors' claims objection filed by same | 0.20 | 40.00 |
| 07/12/13 | BWP | Telephone call with Meryl Rothchild in connection with adjournments of hearings on certains objections to borrower claims | 0.20 | 40.00 |
| 07/12/13 | BWP | Confer with Justin S. Krell re: research into equitable tolling defense in connection with SA's statement in support of Kessler settlement | 0.70 | 140.00 |
| 07/12/13 | BWP | Conference with Robert D. Nosek, Justin S. Krell, and Chris Rubino re: SA's declaration in support of Kessler settlement and strategy for research and drafting of same | 1.00 | 200.00 |
| 07/12/13 | BWP | Review Debtors' omnibus objections to borrower claims and responses to same in connection with potential resolutions to same | 1.40 | 280.00 |
| 07/12/13 | BWP | Telephone call with Justin of the Runyan Law Firm re: withdrawal of claim filed by Randi Sands | 0.20 | 40.00 |
| 07/12/13 | BWP | Research re: equitable tolling defense in connection with SA's statement in support of Kessler settlement | 2.10 | 420.00 |
| 07/12/13 | BWP | Confer with Justin S. Krell re: status of borrower claims objections and remaining borrower claims to be subject to objection | 0.30 | 60.00 |
| 07/12/13 | BWP | Review pleadings and other filings in the underlying Kessler class action in connection with SA's statement in support of Kessler settlement | 1.20 | 240.00 |
| 07/12/13 | CR | Conference with Robert D. Nosek, Justin S. Krell, and Brian Powers re: SA's declaration in support of Kessler settlement and strategy for research and drafting of same | 1.00 | 200.00 |
| 07/15/13 | RDN | Correspondence to Jordan Wishnew and Elise Frejka regarding volume of calls to ResCap Hotline resulting from proposed Disclosure Statement | 0.10 | 42.50 |
| 07/15/13 | RDN | Correspond with Patricia Zimmermann regarding Kral stipulation | 0.10 | 42.50 |
| 07/15/13 | RDN | Conference with Justin S. Krell regarding declaration on Kessler Settlement Allocation | 0.10 | 42.50 |
| 07/15/13 | RDN | Review correspondence and attachment from Nicholas Kosinski regarding Debtors' proposal on group of borrowers claims | 0.20 | 85.00 |
| 07/15/13 | RDN | Prepare for and attend teleconference with Brian | 0.50 | 212.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Powers, Justin S. Krell, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka re: treatment of and potential objection to certain borrower claims | | |
| 07/15/13 | JSK | Prepare for and attend teleconference with Robert D. Nosek, Brian Powers, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka re: treatment of and potential objection to certain borrower claims | 0.50 | 170.00 |
| 07/15/13 | JSK | Deal with issues relating to the ResCap hotline in connection with the increase in call volume and impending procedures to deal with same | 0.50 | 170.00 |
| 07/15/13 | SP | Review voicemail messages on the ResCap Hotline from Romona Roberts regarding receipt of Notice of Hearing on Debtors' objection to her claim (.1); review Master Borrower Letters Claims Chart to verify whether Roberts received a pre-objection letter and her claim number; review Master Claims Chart to determine which claims objection motion her claim is included in (17th Omnibus Claims Objection - Misclassified Borrower Claims) (.1); update Borrower Letters Claims Chart; draft e-mail to Chris Rubino attaching a copy of the Call Chart in preparation of his return call to Roberts (.2) | 0.40 | 78.00 |
| 07/15/13 | SP | Prepare for and attend teleconference with Robert D. Nosek, Justin S. Krell, Brian Powers, Deanna Horst, Jordan Wishnew, and Elise Frejka regarding treatment of, and potential objection to, certain borrower claims | 0.50 | 97.50 |
| 07/15/13 | BWP | Research re: equitable tolling of RESPA/TILA claims in connection with SA's statement in support of Kessler settlement | 4.20 | 840.00 |
| 07/15/13 | BWP | Draft memorandum to SA Team re: equitable tolling of RESPA/TILA claims in connection with SA's statement in support of Kessler settlement | 3.50 | 700.00 |
| 07/15/13 | BWP | Conference with Robert D. Nosek and Justin S. Krell re: SA's declaration in support of Kessler settlement in follow-up to call with Kessler counsel re: methodology implemented to come to the allocation of settlement | 0.50 | 100.00 |
| 07/15/13 | BWP | Telephone call with Daniel Hessburg re: settlement of his claim against Debtors by his bankruptcy trustee | 0.20 | 40.00 |
| 07/15/13 | BWP | Telephone call on SA ResCap hotline with attorney for Pamela D. Longoni re: pre-objection borrower letter received by same | 0.20 | 40.00 |
| 07/15/13 | BWP | Prepare for and attend teleconference with Robert D. Nosek, Justin S. Krell, Sophia Perna, Deanna Horst, | 0.50 | 100.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296       Page    145

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| | | Jordan Wishnew, and Elise Frejka re: treatment of and potential objection to certain borrower claims | | |
| 07/15/13 | CR | Confer with Robert D. Nosek regarding SA's declaration in support of Kessler settlement and strategy for research and drafting of same | 0.20 | 40.00 |
| 07/15/13 | CR | Draft declaration in support of Kessler Settlement | 4.00 | 800.00 |
| 07/16/13 | RDN | Review analysis of Sample Size by state and principal loan amount (.3); and discuss same with bwp (.2) | 0.50 | 212.50 |
| 07/16/13 | RDN | Correspondence from Fred Walters regarding Kessler Sample Size data | 0.10 | 42.50 |
| 07/16/13 | RDN | Correspond with Patricia Zimmermann regarding status of turnaround of Kral stipulation | 0.10 | 42.50 |
| 07/16/13 | RDN | Confer with Justin S. Krell and Brian Powers re: methodology employed to determine proper discount applied to class members dependant on equitable tolling in connection SA Statement in support of Kessler settlement | 0.40 | 170.00 |
| 07/16/13 | JSK | Return calls received on the ResCap hotline relating to borrower issues; confer with Brian Powers, Sophia Perna and Robert D. Nosek regarding same | 1.50 | 510.00 |
| 07/16/13 | JSK | Confer with Brian Powers and Robert D. Nosek re: methodology employed to determine proper discount applied to class members dependant on equitable tolling in connection SA Statement in support of Kessler settlement | 0.40 | 136.00 |
| 07/16/13 | JSK | Confer with Brian Powers re: methodology employed to determine proper discount applied to class members dependant on equitable tolling and drafting of SA Statement in support of Kessler settlement in connection with same | 0.40 | 136.00 |
| 07/16/13 | SP | Conference with Brian Powers regarding entry of Orders approving the Debtors' Fourth through Ninth Omnibus Claims Objections and updating Master Claims Chart to reflect same | 0.10 | 19.50 |
| 07/16/13 | BWP | Research re: equitable tolling of RESPA/TILA claims in connection with SA's statement in support of Kessler settlement | 1.10 | 220.00 |
| 07/16/13 | BWP | Revise memorandum to SA Team re: equitable tolling of RESPA/TILA claims in connection with SA's statement in support of Kessler settlement | 2.70 | 540.00 |
| 07/16/13 | BWP | Confer with Justin S. Krell and Robert D. Nosek re: methodology employed to determine proper discount applied to class members dependant on equitable tolling in connection SA Statement in support of Kessler settlement | 0.40 | 80.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 146 |

| 07/16/13 | BWP | Confer with Justin S. Krell re: methodology employed to determine proper discount applied to class members dependant on equitable tolling and drafting of SA Statement in support of Kessler settlement in connection with same | 0.40 | 80.00 |
| 07/16/13 | BWP | Telephone call from Dorothy Woods on SA ResCap hotline re: status of independent foreclosure review | 0.20 | 40.00 |
| 07/16/13 | BWP | Conference with Sophia Perna regarding entry of Orders approving the Debtors' Fourth through Ninth Omnibus Claims Objections and updating Master Claims Chart to reflect same | 0.10 | 20.00 |
| 07/16/13 | BWP | Telephone call with Joseph La Costa re: pre-objection letter received by client and objection to claim filed by same | 0.20 | 40.00 |
| 07/16/13 | CJM | Review proof of claim filed by John Douglas Bailey; Return phone call to borrower; Update chart | 0.30 | 60.00 |
| 07/16/13 | CJM | Review proof of claim filed by Carol Ann Kocar; Return phone call to borrower's attorney; Update chart | 0.30 | 60.00 |
| 07/16/13 | CJM | Telephone call to Mr. Torres regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Telephone call to Paul Gatson regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Telephone call to Larry Fitzgerald regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Telephone call to Jerry Stower regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Review proof of claim filed by Tia Smith; Call Tia Smith and leave voicemail; Review voicemail from Tia Smith; Return phone call to Tia Smith; Update chart | 0.40 | 80.00 |
| 07/16/13 | CJM | Telephone call to Ken Capurro regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Call Donna Hanna on behalf of Mr. Wininger who died in 2007, no idea what the disclosure statement is about, wants to administer the estate | 0.30 | 60.00 |
| 07/16/13 | CJM | Telephone call to Margerie Pruss claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Review proofs of claim filed by Marvin McDougal; Return voicemail to Marvin McDougal; Update chart | 0.30 | 60.00 |
| 07/16/13 | CJM | Telephone call to Joe Phillips regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/16/13 | CJM | Telephone call to Anthony Glieco regarding claim filed against debtors; update chart | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    147

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/16/13 | CJM | Review voicemail from Ken Capurro; Research potential proof of claim; Return phone call; Update chart | 0.30 | 60.00 |
| 07/17/13 | RDN | Confer with Brian Powers regarding status of responses to Debtors' recommendations concerning certain borrower claims as part of claims reconciliation process | 0.20 | 85.00 |
| 07/17/13 | RDN | Correspond with Emma Dill at Bryan Cave regarding data information requests on Kessler Class in connection with finalizing Kessler Settlement Allocation declaration | 0.20 | 85.00 |
| 07/17/13 | RDN | Correspond with Norman Rosenbaum regarding request for data to assist in finalizing declaration on Kessler Settlement Allocation | 0.20 | 85.00 |
| 07/17/13 | RDN | Detailed final revisions to declaration analyzing allocation language in Kessler stipulation | 4.90 | 2,082.50 |
| 07/17/13 | RDN | Review correspondence and attachment from Nicholas Kosinski regarding Debtors' proposal on group of borrowers claims | 0.20 | 85.00 |
| 07/17/13 | SP | Download and review Response To The Letter Received Marked "Claim Information", filed by Lilia Medrano (.2); review and discuss the Response with Justin S. Krell (.2) | 0.40 | 78.00 |
| 07/17/13 | SP | Download and review Response/Facts and Authorities to Supplement Claims 932 and 933, filed by Yvonne D. Lewis and Sidney T. Lewis (.2); review and discuss the Response with Justin S. Krell (.2) | 0.40 | 78.00 |
| 07/17/13 | BWP | Draft exhibit A to SA's statement in support of Kessler settlement detailing documents reviewed and research performed in connection with same | 2.90 | 580.00 |
| 07/17/13 | BWP | Confer with Robert D. Nosek and Justin S. Krell re: SA Statement in support of Kessler settlement and analysis contained therein | 0.40 | 80.00 |
| 07/17/13 | CJM | Confer with Sophia Perna regarding ResCap return phone calls for yesterday and today | 0.20 | 40.00 |
| 07/17/13 | CJM | Telephone call to Carol Ravele at Musgrave, McLachlin & Penn LLC regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/17/13 | CJM | Telephone call to Victor Rosa & Better Jones regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/17/13 | CJM | Telephone call to Julie du Plessis regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/17/13 | CJM | Review proof of claim filed by Chris Green on behalf of Mary Perkins White; Return voicemail from hotline; Leave a voicemail | 0.20 | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 148 |
|---|---|---|---|---|---|
| 07/17/13 | CJM | Telephone call to Arnold Floyd regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Review proofs of claim filed Lois Decker; Return voicemail; Leave a message | 0.20 | | 40.00 |
| 07/17/13 | CJM | Return phone call to Arnold Floyd regarding claim filed against Debtors; Update chart to reflect same | 0.30 | | 60.00 |
| 07/17/13 | CJM | Review proof of claim filed by Chris Green; Call Chris Green to discuss claim; Update chart to reflect same | 0.40 | | 80.00 |
| 07/17/13 | CJM | Return phonecall to Fran Yablonksy related to Notice of Solictitation received by her husband, who took the bench in 2011 and was a chapter7 trustee beforehand | 0.30 | | 60.00 |
| 07/17/13 | CJM | Telephone call to Karen Albanese regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to John Tomasic at Cantarella and Associates regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to Steeple Hill Association regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to Theodore Schofener regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to Michael Eckerd regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to Donna Jones regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call to James Chapman Derek Junior regarding claim filed against debtors; update chart | 0.20 | | 40.00 |
| 07/17/13 | CJM | Return phone call from Ted Shofener related to his proof of claim, he is a practicing chapter 7 and 13 debtor side bankruptcy attorney and had questions about the case; Update chart to reflect same | 0.90 | | 180.00 |
| 07/17/13 | CJM | Telephone call to John Ratkovich | 0.10 | | 20.00 |
| 07/17/13 | CJM | Telephone call from John Douglas Bailey related to his previous request for an extension; Update chart to reflect same | 0.30 | | 60.00 |
| 07/18/13 | ACA | Revise Ronald J. Friedman affirmation | 0.50 | | 297.50 |
| 07/18/13 | RDN | Further revisions to section of Kessler Settlement Allocation declaration concerning level of scrutiny for sample size | 1.50 | | 637.50 |
| 07/18/13 | RDN | Correspond with Emma Dill at Bryan Cave regarding data information requests on Kessler Class in connection with finalizing Kessler Settlement Allocation declaration (.2); review information provided on costs per file to obtain (.1) and loans by | 0.50 | | 212.50 |

062429     Committee Unsecured Creditors                    Invoice # 96296        Page    149
                              principal amount (.2)

| Date | | Description | | |
|---|---|---|---|---|
| 07/18/13 | RDN | Correspondence from Fred Walters regarding additional information for Kessler Sample Size data | 0.10 | 42.50 |
| 07/18/13 | RDN | Confer with Justin S. Krell regarding revisions to the Ronald J. Friedman declaration in support of the Kessler settlement | 0.50 | 212.50 |
| 07/18/13 | JSK | Review borrower responses to document request letters in connection with claims analysis | 1.00 | 340.00 |
| 07/18/13 | JSK | Confer with Brian Powers re: revisions to declaration of Ronald J. Friedman in support of Kessler class settlement | 0.40 | 136.00 |
| 07/18/13 | JSK | Confer with Robert D. Nosek regarding revisions to the Ronald J. Friedman declaration in support of the Kessler settlement | 0.50 | 170.00 |
| 07/18/13 | SP | Review voicemail message from claimant Angela Blanks regarding the Debtors' request for Proof of Claim No. 4044 to be amended to reflect the proper claim amount; return telephone call with Blanks; update Call Chart; e-mail to Call Chart to be forwarded to the Debtors | 0.30 | 58.50 |
| 07/18/13 | SP | Review letter dated 7/14/13 from James R. Moyer in response to Brian Powers' 6/28/13 letter to Moyer requesting that Moyer contact him to discuss the letter Moyer filed with the Court and Green Tree; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 07/18/13 | SP | Review letter dated 7/9/13 from claimants Dennis G. Burgin and Marcene L. Burgin enclosing copies of the documents recently submitted to the Debtors in response to the Debtors' pre-objection letter; update Miscellaneous Borrower Filings Chart | 0.10 | 19.50 |
| 07/18/13 | BWP | Review borrower responses to pre-objection request letters in connection with providing confirmation to Debtors regarding proposed objections to claims of same | 2.10 | 420.00 |
| 07/18/13 | BWP | Revise SA Statement in support of Kessler class settlement per comments of Anthony C. Acampora, Ronald J. Friedman, and Robert D. Nosek | 2.90 | 580.00 |
| 07/18/13 | BWP | Confer with Justin S. Krell re: revisions to declaration of Ronald J. Friedman in support of Kessler class settlement | 0.40 | 80.00 |
| 07/18/13 | CJM | Review voicemail from Karen Albanese related to Residential Capital GMAC; Return phone call related to Karen Albanese related to Notice of solicitation; Update chart | 0.40 | 80.00 |
| 07/18/13 | CJM | Review voicemail from Lois Decker; Receive second call from Lois Decker discussing her proof of claim; | 0.50 | 100.00 |

| 062429 | Committee Unsecured Creditors | Invoice # 96296 | Page | 150 |
|--------|-------------------------------|-----------------|------|-----|

| | | | | |
|--------|------|----------------------------------------------------------------------|------|--------|
| | | confer with Lyndsey Collins related to Master Claims Chart; Update proof of claim chart | | |
| 07/18/13 | CJM | Return phone call to Iris Holmes regarding claim filed against Debtors; Update chart | 0.30 | 60.00 |
| 07/18/13 | CJM | Howard B. Adler - Review and revise SA fee application, including preparation of summary sheet, proposed orders, declarations, and additional exhibits | 3.60 | 720.00 |
| 07/18/13 | CJM | Review proof of claim filed by William Hutton; Return phone call to Michael Dorocak related to proof of claim filed by client; Left voicemail; Update chart | 0.40 | 80.00 |
| 07/18/13 | CJM | Review proof of claim filed by Jovany Munoz; Return phone call related to his inquiry; Leave voicemail; update chart | 0.30 | 60.00 |
| 07/19/13 | RDN | Review sample size based on state against Debtors' information on total Kessler class claims in connection with finalizing Allocation declaration (.3); discuss same with Brian Powers (.2) | 0.50 | 212.50 |
| 07/19/13 | RDN | Revise sections of Kessler Settlement Allocation declaration (.3); discuss changes with Brian Powers (.2) | 0.50 | 212.50 |
| 07/19/13 | RDN | Review correspondence from Cooper J. Macco regarding ResCap Hotline calls issues | 0.10 | 42.50 |
| 07/19/13 | RDN | Correspond with Emma Dill at Bryan Cave regarding data information requests on Kessler Class in connection with finalizing Kessler Settlement Allocation declaration | 0.10 | 42.50 |
| 07/19/13 | RDN | Correspond with Elise Frejka regarding finalizing Kessler Settlement Allocation declaration | 0.10 | 42.50 |
| 07/19/13 | RDN | Telephone call with Elise Frejka regarding Kessler Settlement Allocation declaration | 0.20 | 85.00 |
| 07/19/13 | RDN | Correspond with Norm Rosenbaum and Jordan Wishnew regarding Kessler Settlement Allocation data | 0.20 | 85.00 |
| 07/19/13 | RDN | Review correspondence and documents from Sophia Perna regarding preparation for conference call with Debtors on borrower claims issues | 0.30 | 127.50 |
| 07/19/13 | RDN | Review updated draft of Kessler Allocation memorandum | 1.00 | 425.00 |
| 07/19/13 | JSK | Prepare for and attend teleconference with Robert D. Nosek, Justin S. Krell, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka regarding treatment of and potential objection to certain borrower claims | 0.40 | 136.00 |
| 07/19/13 | JSK | Review documents in preparation for teleconference | 0.50 | 170.00 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 96296 | Page | 151 |
|---|---|---|---|---|---|---|
| | | with Debtors regarding certain borrower claims | | | | |
| 07/19/13 | JSK | Review correspondence from Jordan Wishnew regarding the filing of a NOW for Arthur Spector [.1]; review file regarding same [.2]; Draft correspondence to Jordan regarding same [.1] | 0.40 | | | 136.00 |
| 07/19/13 | JSK | Review correspondence from Conrad Burnett regarding supporting documents for his proof of claim; Draft correspondence to Conrad regarding same | 0.30 | | | 102.00 |
| 07/19/13 | SP | Review response filed by Bernadette Fantone and Nestor Fantone (Claim No. 1980) in response to the Debtors' pre-objection letter; review the Claim; update Miscellaneous Borrower Filings Chart | 0.20 | | | 39.00 |
| 07/19/13 | SP | Review response filed by Mary Critchley (Claim No. 1576) in response to the Debtors' pre-objection letter; review the Claim; update Miscellaneous Borrower Filings Chart | 0.20 | | | 39.00 |
| 07/19/13 | SP | Download and review Objection to Hearing on Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation), filed by Tom Franklin; update Responses to Debtors' Claims Objection Chart | 0.20 | | | 39.00 |
| 07/19/13 | SP | Document review and draft e-mail to Justin S. Krell in preparation of today's weekly borrower claims teleconference (borrower responses) | 0.30 | | | 58.50 |
| 07/19/13 | SP | Prepare for and attend teleconference with Robert D. Nosek, Justin S. Krell, Brian Powers, Deanna Horst, Jordan Wishnew, and Elise Frejka regarding treatment of and potential objection to certain borrower claims | 0.40 | | | 78.00 |
| 07/19/13 | BWP | Telephone call on SA ResCap hotline from KA Foreman re: necessary response to pre-objection request letter received from Debtors | 0.30 | | | 60.00 |
| 07/19/13 | BWP | Revise Declaration of Ronald J. Friedman in support of Kessler Settlement agreement | 1.40 | | | 280.00 |
| 07/19/13 | BWP | Prepare for and attend teleconference with Robert D. Nosek, Justin S. Krell, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka regarding treatment of and potential objection to certain borrower claims | 0.40 | | | 80.00 |
| 07/19/13 | BWP | Analyze total class loan distribution data and compare to sample set distribution data in connection with declaration of Ronald J. Friedman in support of Kessler class settlement | 1.80 | | | 360.00 |
| 07/19/13 | CJM | Telephone call to Angelo Zanbon regarding claim filed against debtors; update chart | 0.10 | | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 152 |
|--------|-------------------------------|--|-----------------|------|-----|
| 07/19/13 | CJM | Telephone call to Andrew Sobel regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/19/13 | CJM | Telephone call to Elisabeth Gilson regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/19/13 | CJM | Telephone call to Mr. Miller regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/19/13 | CJM | Telephone call to Dorothy Garber regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/19/13 | CJM | Telephone call to William and Roberta Merchant regarding claim filed against debtors; update chart | 0.10 | | 20.00 |
| 07/19/13 | CJM | Telephone call to Robert Krause regarding claim filed against debtors; update chart | 0.30 | | 60.00 |
| 07/19/13 | CJM | Review proof of claim filed by Jovany Munoz; Telephone call with Jovany Munoz related to his proof of claim and letter received by the Debtor; Update chart | 0.40 | | 80.00 |
| 07/19/13 | CJM | Review proof of claim filed by William Hutton; Telephone call to Mike Dorocak related to proof of claim filed by his client; Update chart | 0.30 | | 60.00 |
| 07/19/13 | CJM | Telephone call from Norvell Cunningham related to additional documentation; Update chart to reflect changes | 0.20 | | 40.00 |
| 07/22/13 | RDN | Correspondence and telephone calls with Brian Powers and Justin S. Krell regarding finalizing language for Kessler Settlement Allocation language | 0.30 | | 127.50 |
| 07/22/13 | JSK | Confer with Robert D. Nosek regarding revisions to Ronald J. Friedman Declaration in support of Kessler settlement [1.0]; finalize declaration in connection with final comments from Robert D. Nosek [1.3]; Draft correspondence to Norm enclosing final declaration [.2] | 2.50 | | 850.00 |
| 07/22/13 | JSK | Review correspondence from Meryl regarding the Debtors' omnibus reply to responses received to the late filed claims objection; review reply; confer with Brian Powers; review certain documents and POC relating to same | 1.30 | | 442.00 |
| 07/22/13 | JSK | Review correspondence from Deanna regarding William Gregoire; confer with Brian Powers regarding same | 0.30 | | 102.00 |
| 07/22/13 | JSK | Return calls made to the hotline by certain borrowers; revise chart in connection with same | 1.50 | | 510.00 |
| 07/22/13 | BWP | Teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, and Meryl Rothchild re: Debtors' proposed replies to borrower responses to claims objections | 0.30 | | 60.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    153

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/22/13 | BWP | Confer with Justin S. Krell re: Declaration of Ronald J. Friedman in support of Kessler settlement and revisions to same | 0.20 | 40.00 |
| 07/22/13 | BWP | Review responsive documents provided by borrowers in connection with Debtors' pre-objection request letters | 1.20 | 240.00 |
| 07/22/13 | CJM | Confer with Jessi L. Kleinman regarding protocol for returning phone calls to the ResCap hotline | 0.20 | 40.00 |
| 07/23/13 | JSK | Confer with Brian Powers re: Debtors' omnibus reply to responses to omnibus claims objections and revisions to same | 0.30 | 102.00 |
| 07/23/13 | JSK | Review the Debtors' omnibus reply to responses to omnibus claims objections and revisions to same [.3]; Draft correspondence to Meryl regarding same [.1] | 0.40 | 136.00 |
| 07/23/13 | BWP | Confer with Justin S. Krell re: Debtors' omnibus reply to responses to omnibus claims objections and revisions to same | 0.30 | 60.00 |
| 07/23/13 | BWP | Revise Debtors' omnibus reply to responses to omnibus claims objections | 0.40 | 80.00 |
| 07/23/13 | BWP | Draft notice of withdrawal of claim and accompanying letter in connection with withdrawal of claims filed by Edward and Marlyn Crump | 0.30 | 60.00 |
| 07/23/13 | CJM | Voicemail left for Debra Moore in response to ResCap call regarding proof of claim filed | 0.10 | 20.00 |
| 07/23/13 | CJM | Voicemail for April Townson regarding proof of claim filed | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Robert Orrell related to borrower claims | 0.20 | 40.00 |
| 07/23/13 | CJM | Telephone call to Peter Schuber regarding claim filed against debtors; update chart | 0.20 | 40.00 |
| 07/23/13 | CJM | Telephone call to Mark (no last name provided) regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Mary (no last name provided) regarding claim filed against debtors; update chart | 0.20 | 40.00 |
| 07/23/13 | CJM | Telephone call to Paul Gatson regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Mr. Torres regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Jerry Stower regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to James Chapman Derek Junior regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Victor Rosa and Betty Jones | 0.10 | 20.00 |

062429    Committee Unsecured Creditors                          Invoice # 96296        Page    154

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | regarding claim filed against debtors; update chart | | |
| 07/23/13 | CJM | Telephone call to Julie de Plessis regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Donna Jones regarding claim filed against debtors; update chart | 0.20 | 40.00 |
| 07/23/13 | CJM | Telephone call to Donna Garber regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Elizabeth Gilson regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Deedee Littlepage regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/23/13 | CJM | Telephone call to Donald Cooper regarding claim filed against debtors; update chart | 0.10 | 20.00 |
| 07/24/13 | JSK | Review correspondence from Elise regarding Kral settlement; Draft correspondence to Robert D. Nosek regarding same; Review correspondence from Robert D. Nosek | 0.30 | 102.00 |
| 07/24/13 | TMM | Confer with Brian Powers re: requests to borrower claimants for consent to correct the Debtors' claims register with respect to their claims | 0.30 | 49.50 |
| 07/24/13 | TMM | Review and update Rescap claims chart in connection with calls to verify amount and type of claim | 0.20 | 33.00 |
| 07/24/13 | TMM | Telephone call to Julio and Tomasa Galvan in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Ronald Kaisen in connection with attempt to verify and reduce proof of claim amount | 0.20 | 33.00 |
| 07/24/13 | TMM | Telephone call to Elda Thompson in connection with attempt to verify and reduce proof of claim amount | 0.30 | 49.50 |
| 07/24/13 | TMM | Telephone call to Judith Fern in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Patricia Butler in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Leslie Sullivan in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Christopher Greer in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Keith Wright in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Annie Stinson in connection with attempt to verify and reduce proof of claim amount | 0.30 | 49.50 |

062429    Committee Unsecured Creditors                  Invoice # 96296        Page    155

| 07/24/13 | TMM | Telephone call to Lili White in connection with attempt to verify and reduce proof of claim amount | 0.20 | 33.00 |
|---|---|---|---|---|
| 07/24/13 | TMM | Telephone call to John Satterwhite in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | TMM | Telephone call to Felice Schilling in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/24/13 | BWP | Telephone call from Diane Walker re: pre-objection request letter from Debtors | 0.20 | 40.00 |
| 07/24/13 | BWP | Review responsive documents provided by borrowers in connection with pre-objection request letters | 2.40 | 480.00 |
| 07/24/13 | BWP | Telephone call with Meryl Rothchild re: adjourned hearing on certain borrower claims objections | 0.20 | 40.00 |
| 07/24/13 | BWP | Confer with Terrence McKelvey re: requests to borrower claimants for consent to correct the Debtors' claims register with respect to their claims | 0.30 | 60.00 |
| 07/24/13 | LSC | Update Master Claims Chart with respect to claims reflected in the court's Order Granting Debtor's Sixth Omnibus Objection to Claims | 0.30 | 28.50 |
| 07/24/13 | LSC | Update Master Claims Chart with respect to claims reflected in the court's Amended Order Granting Debtor's Fourth Omnibus Objection to Claims | 0.60 | 57.00 |
| 07/25/13 | RDN | Telephone call and emails with Brian Powers regarding finalizing Kral stipulation to send to Debtors for final approval with comments from chapter 7 trustee | 0.20 | 85.00 |
| 07/25/13 | RDN | Review correspondence from Brian Powers to Deana Horst and Jordan Wishnew regarding special counsel's acceptance of Debtors' recommendations on how to proceeds against certain borrower claims | 0.10 | 42.50 |
| 07/25/13 | RDN | Correspond with Patricia Zimmermann regarding finalizing Kral stipulation | 0.20 | 85.00 |
| 07/25/13 | RDN | Review correspondence and attachment from Nicholas Kosinski regarding Debtors' proposal on group of borrowers claims | 0.20 | 85.00 |
| 07/25/13 | JSK | Prepare for and attend teleconference with Brian Powers, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka re: responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors and Debtors' recommendations regarding same | 0.40 | 136.00 |
| 07/25/13 | SP | Download and review Notice of Adjournment of 8/21/13 Omnibus Hearing with respect to the Debtors' 10th through 21st Omnibus Claims Objections to 8/29/13; update firm calendar; revise | 0.30 | 58.50 |

062429      Committee Unsecured Creditors            Invoice # 96296        Page    156

| | | | | |
|---|---|---|---|---|
| | | Debtors' Omnibus Objections to Claims Chart to reflect the adjourn date | | |
| 07/25/13 | SP | Download and review Notice of Adjournment of Hearing on the Debtors' First Omnibus Objection to Claims (Late-Filed Claims) Against Kroll Ontrack (Claim No. 6325) to 8/29/13; update firm calendar | 0.10 | 19.50 |
| 07/25/13 | SP | Download and review Debtors' Objection to Proof of Claim No. 1154 filed by Kenneth J. Malinowski / NSEA; calendar 8/29/13 hearing date and 8/13/13 objection deadline | 0.20 | 39.00 |
| 07/25/13 | SP | Review documents relating to miscellaneous borrower issues and resolution of same | 0.20 | 39.00 |
| 07/25/13 | SP | Download and review Response to Debtors' Twentieth Omnibus Objection to Claims, filed by Patricio Sulit; review Master Claims Chart to verify Sulit's claim number; update Responses to Debtors' Claims Objection Chart | 0.40 | 78.00 |
| 07/25/13 | SP | Download and review Response to Debtors' Pre-Objection Letter filed by Tomas Diaz with respect to Claim No. 4702; update Miscellaneous Borrower Filings Chart | 0.30 | 58.50 |
| 07/25/13 | SP | Review response of claimant Jamie L. Gindele (Claim Nos. 5422 and 5431) with respect to the Debtors' pre-objection letter | 0.10 | 19.50 |
| 07/25/13 | SP | Review response of claimant Leslie G. Sullivan (Claim No. 1533) with respect to the Debtors' pre-objection letter | 0.10 | 19.50 |
| 07/25/13 | SP | Download and review Statement of No Opposition to Debtors' 17th Omnibus Claims Objection, filed by Michelle Renee Strictland (Claim No. 2371); update Responses to Debtors' Claims Objection Chart | 0.30 | 58.50 |
| 07/25/13 | SP | Download and review Debtors' Withdrawal of 5th Omnibus Objection to Claims (Late-Filed Borrower Claims) Against Tracey J. Marshall (Claim No. 5726); e-mails with Brian Powers regarding the Withdrawal and update the Master Claims Chart to reflect same; update the Master Claims Chart | 0.30 | 58.50 |
| 07/25/13 | SP | E-mails with Justin S. Krell regarding 7/26/13 Omnibus Hearing Date and whether he is appearing at same for borrower related matters | 0.20 | 39.00 |
| 07/25/13 | SP | Prepare for and attend teleconference with Justin S. Krell, Brian Powers, Deanna Horst, Jordan Wishnew, and Elise Frejka regarding responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors and Debtors' recommendations regarding same | 0.40 | 78.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | | Page | 157 |
|---|---|---|---|---|---|---|
| 07/25/13 | TMM | Email Ronald Kaisen in connection with consent to reduce and reclassify proof of claim | 0.20 | | | 33.00 |
| 07/25/13 | TMM | Email Judith Fern in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Patricia Butler in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Leslie Sullivan in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Lili White in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Elda Thompson in connection with consent to reduce and reclassify proof of claim | 0.20 | | | 33.00 |
| 07/25/13 | TMM | Revise claims chart in connection with emails requesting consent to reduce and reclassify proofs of claim filed by mortgage holders | 0.30 | | | 49.50 |
| 07/25/13 | TMM | Telephone call to Ruth Caldwell in connection with attempt to verify and reduce proof of claim amount | 0.20 | | | 33.00 |
| 07/25/13 | TMM | Email correspondence with Ruth Caldwell in connection with consent to reduce and reclassify proof of claim | 0.20 | | | 33.00 |
| 07/25/13 | TMM | Telephone call to Keith Hoyle in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Keith Hoyle in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Brian Powers regarding confirmations of proper claim amount and priority | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call to Robert Hale in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call to Clover Earle in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call to Iso Gradjan in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call from Leslie Sullivan regarding the documentation supporting his claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Email Iso Gradjan in connection with consent to reduce and reclassify proof of claim | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call to Trish Stelten in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Telephone call to Jonathan Somera in connection with attempt to verify and reduce proof of claim amount | 0.10 | | | 16.50 |
| 07/25/13 | TMM | Analyze debtors' claims register in connection with potential omnibus claims objections | 0.30 | | | 49.50 |

062429      Committee Unsecured Creditors                          Invoice # 96296        Page    158

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/25/13 | TMM | Review joint plan of liquidation in connection with treatment of claims for filing potential omnibus claims objections | 1.30 | 214.50 |
| 07/25/13 | BWP | Review responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors | 4.90 | 980.00 |
| 07/25/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Sophia Perna, Deanna Horst, Jordan Wishnew, and Elise Frejka re: responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors and Debtors' recommendations regarding same | 0.40 | 80.00 |
| 07/25/13 | BWP | Telephone call from John Satterwhite re: Debtors' request to correct claims register with respect to claim filed by same (.2); draft e-mail to same memorialzing claimant's consent (.1) | 0.30 | 60.00 |
| 07/25/13 | BWP | Telephone call from Christopher Greer re: Debtors' request to correct claims register with respect to claim filed by same (.3); draft e-mail to same memorialzing claimant's consent (.1) | 0.40 | 80.00 |
| 07/25/13 | BWP | Telephone call from Patricia Stelten re: Debtors' request to correct claims register with respect to claim filed by same (.2); draft e-mail to same memorialzing claimant's consent (.1) | 0.30 | 60.00 |
| 07/25/13 | CJM | Telephone call from Elisabeth Gilson related to Residential Capital GMAC | 0.20 | 40.00 |
| 07/25/13 | LSC | Review voicemail from William J Brown on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Telephone call from Antonio Carrer on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from B. Vandenburg on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Review voicemail from Kathleen Birches on SA ResCap hotline re: notice of disclosure statement hearing received by same; update Master Borrower Letters Call Chart | 0.10 | 9.50 |
| 07/25/13 | LSC | Update Master Claims Chart with respect to claims reflected in the court's Order Granting Debtor's Seventh Omnibus Objection to Claims | 0.40 | 38.00 |
| 07/25/13 | LSC | Update Master Claims Chart with respect to claims | 0.30 | 28.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 159 |

| | | reflected in the court's Order Granting Debtor's Eighth Omnibus Objection to Claims | | |
|---|---|---|---|---|
| 07/26/13 | JSK | Telephonically attend hearing on the Debtor's omnibus claims objections to certain borrower claims | 1.20 | 408.00 |
| 07/26/13 | JSK | Confer with Brian Powers re: efforts to contact borrowers and request consent to Debtors' correcting claims register with respect to their claims | 0.30 | 102.00 |
| 07/26/13 | JSK | Confer with Brian Powers re: current status of review of responses to Debtors' pre-objection request letters and issues regarding Debtors' proposed objections to certain claims | 0.40 | 136.00 |
| 07/26/13 | JSK | Review correspondence from Meryl regarding late-filed response to the 4th omni claims objection from Ms. Ludwig; confer with Brian Powers regarding same; review response regarding same | 0.40 | 136.00 |
| 07/26/13 | SP | Download and review Debtors' Twenty-Third Omnibus Objection to Claims (No Liability - Books and Records Claims); update Chart of Omnibus Objections to Claims | 0.10 | 19.50 |
| 07/26/13 | TMM | Telephone call to Julio Salvan in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/26/13 | TMM | Telephone call to Felice Schilling in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/26/13 | TMM | Telephone call to Clover Earle in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/26/13 | TMM | Telephone call to Robert Hale in connection with attempt to verify and reduce proof of claim amount | 0.10 | 16.50 |
| 07/26/13 | BWP | Review e-mail from Patricia Stelten re: status of proof of claim filed by same (.1); draft response to same (.2) | 0.30 | 60.00 |
| 07/26/13 | BWP | Review responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors | 3.40 | 680.00 |
| 07/26/13 | BWP | Telephone call with Pamela Ludwig re: response to late-filed claims objection received by Debtors after order entered expunging claim (.4); draft e-mail to Meryl Rothchild re: same (.2) | 0.60 | 120.00 |
| 07/26/13 | BWP | Telephone call to Patricio Sulit re: response to 20th omnibus claims objection filed by same | 0.10 | 20.00 |
| 07/26/13 | BWP | Review e-mails from various borrowers confirming agreement to Debtors' correcting claims register with respect to their claims (.3); draft e-mail to Deanna Horst attaching same (.1) | 0.40 | 80.00 |
| 07/26/13 | BWP | Confer with Justin S. Krell re: efforts to contact borrowers and request consent to Debtors' correcting | 0.30 | 60.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 160 |
|---|---|---|---|---|---|
| | | claims register with respect to their claims | | | |
| 07/26/13 | BWP | Confer with Justin S. Krell re: current status of review of responses to Debtors' pre-objection request letters and issues regarding Debtors' proposed objections to certain claims | 0.40 | | 80.00 |
| 07/26/13 | BWP | Draft e-mail to Erica Richards re: efforts to contact Steven Poulous re: proof of claim filed by same (.2); review response of Erica Richards to same (.1) | 0.30 | | 60.00 |
| 07/26/13 | BWP | Telephone call to Nauni Manty (chapter 7 trustee) in connection with withdrawal by same of proof of claim filed by Daniel Hessburg | 0.50 | | 100.00 |
| 07/26/13 | BWP | Telephone call with Angela Norman re: responsive documents provided by same in connection with Debtors' pre-objection request letter | 0.50 | | 100.00 |
| 07/29/13 | SP | Draft Notice of Withdrawal of Claim No. 3723 filed by Lebrato Law Offices/Gary Lebrato (.1); draft letter to Gary Lebrato enclosing the Notice of his review and signature (.2); draft memo to Brian Powers attaching the Notice and letter for review and comments, and advising that the Claim is included in the Debtors' 20th Omnibus Claims Objection (Insufficient Borrower Documentation) (.1) | 0.40 | | 78.00 |
| 07/29/13 | SP | Download and review response to the Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims), filed by Patricia K. Ludwig; update Responses to Debtors' Claims Objection Chart | 0.30 | | 58.50 |
| 07/29/13 | SP | Download and review response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims), filed by James and Terri Fox; update Responses to Debtors' Claims Objection Chart | 0.20 | | 39.00 |
| 07/30/13 | RDN | Correspond with Patricia Zimmerman regarding submission of Kral stipulation to Kral bankruptcy court | 0.20 | | 85.00 |
| 07/30/13 | RDN | Review email from Rachael Ringer regarding update of open issues to the committee | 0.10 | | 42.50 |
| 07/30/13 | RDN | Review outline of background for preparation of hearing on omnibus objections to borrower claims supported by Nosek declarations | 0.20 | | 85.00 |
| 07/30/13 | RDN | Review correspondence from Sophia Perna regarding call log for calls to borrowers on claim issues from hotline | 0.10 | | 42.50 |
| 07/30/13 | SP | Finalize letter to Gary Lebrato enclosing a Notice of Withdrawal of Claim No. 3723 filed by Lebrato Law Offices/Gary Lebrato (.2); draft e-mail to Lebrato attaching the Letter and the Notice (.1); update Master Borrower Letters Call Chart to reflect the | 0.40 | | 78.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 161 |
|---|---|---|---|---|---|
| | | e-mail (.1) | | | |
| 07/30/13 | SP | Review Brian Powers' e-mail to Deanna Horst and Nick Kosinski regarding the Debtors' recommendation with respect to Claim No. 4565 filed by A. William Acampora's LLP position with respect to the Claim and the recommendation | 0.10 | | 19.50 |
| 07/30/13 | SP | Download and review letter to the Court dated 7/22/13 from Renee Welch advising the Court of the formation of Residential Group 231 LLC by John D. Ali, Esq. and Allan Boike to fraudulently collect on GMAC and ResCap assets, and update Miscellaenous Borrower Filings Chart (.2); confer with Brian Powers regarding the letter and whether any action is required at this time by SA LLP (.1) | 0.30 | | 58.50 |
| 07/30/13 | SP | Download and review response to the Debtors' pre-objection letter filed by David L. Kane, P.C. on behalf of claimant Louis Nemeth; review Nemeth's claim; update Miscellaneous Borrower Filings Chart | 0.30 | | 58.50 |
| 07/30/13 | SP | Download and review Supplemental Order Granting Debtors' Fifth Omnibus Objection to Claims (Late-Filed Borrower Claims) and update Debtors' Omnibus Objections to Claims Chart to reflect date of the Order (.2); confer with Lyndsey Collins regarding updating the Master Claims Chart in connection with same (.1) | 0.30 | | 58.50 |
| 07/30/13 | SP | Download and review Supplemental Order granting Debtors' Fourth Omnibus Objection to Claims (Late-Filed Borrower Claims) and update Debtors' Omnibus Objections to Claims Chart to reflect date of the Order (.2); confer with Lyndsey Collins regarding updating the Master Claims Chart in connection with same (.1) | 0.30 | | 58.50 |
| 07/30/13 | BWP | Telephone call with Yvette Stringer re: Debtors' objection to claim of same | 0.50 | | 100.00 |
| 07/30/13 | BWP | Review responsive documents provided by borrowers in connection with pre-objection request letters sent by Debtors | 2.10 | | 420.00 |
| 07/30/13 | BWP | Draft memo to Robert D. Nosek re: claims objection procedures followed by Debtors and SA in connection with hearings on omnibus claims objections to borrower claims | 1.50 | | 300.00 |
| 07/30/13 | BWP | Draft correspondence to Deanna Horst, Jordan Wishnew, and Nick Kosinski re: Debtors' recommendations for objections to certain borrower claims and SA's analysis of same | 0.50 | | 100.00 |
| 07/30/13 | CJM | Review voicemail from Dorothy Garber; Return | 0.20 | | 40.00 |

062429      Committee Unsecured Creditors                    Invoice # 96296        Page    162

| | | | | |
|---|---|---|---|---|
| | | phone call regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | | |
| 07/30/13 | CJM | Telephone call to Mr. Torres regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Victor Rosa and Betty Jones regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Julie du Plessis regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Chris Green, attorney for May Perkins, regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Arnold Floyd regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to James Chapman Junior regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Debra Moore regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to April Townson regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | CJM | Telephone call to Mark Ragonese regarding filed proof of claim and Notice of Disclosure Statement | 0.20 | 40.00 |
| 07/30/13 | CJM | Telephone call to Donald Cooper regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | 20.00 |
| 07/30/13 | LSC | Confer with Sophia Perna regarding updating the Master Claims Chart in connection with the Supplemental Order granting Debtors' Fourth Omnibus Objection to Claims (Late-Filed Borrower Claims) | 0.10 | 9.50 |
| 07/30/13 | LSC | Confer with Sophia Perna regarding updating the Master Claims Chart in connection with the Supplemental Order granting Debtors' Fifth Omnibus Objection to Claims (Late-Filed Borrower Claims) | 0.10 | 9.50 |
| 07/30/13 | LSC | Update the Master Claims Chart in connection with the Supplemental Order granting Debtors' Fifth Omnibus Objection to Claims (Late-Filed Borrower Claims) | 0.10 | 9.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 163 |
|---|---|---|---|---|---|
| 07/31/13 | RDN | Review correspondence from Nathaniel Allard, and attached deck for Debtors' presentation to the committee on August 1, for updates to borrower claims issues | 0.40 | | 170.00 |
| 07/31/13 | RDN | Final revisions to Kral Stipulation to incorporate comments from chapter 7 trustee in Kral and send to Debtors for final approval | 0.10 | | 42.50 |
| 07/31/13 | CJM | Return call from Chris Green, related to his clients proof of claim | 0.20 | | 40.00 |
| 07/31/13 | CJM | Telephone call to April Townson regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | | 20.00 |
| 07/31/13 | CJM | Telephone call to Debra Moore regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | | 20.00 |
| 07/31/13 | CJM | Telephone call to Arnold Floyd regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.20 | | 40.00 |
| 07/31/13 | CJM | Telephone call to Donald Cooper regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | | 20.00 |
| 08/01/13 | RDN | Review correspondence from Nathaniel Allard regarding update to committee for any borrower claim issues updates | 0.10 | | 42.50 |
| 08/01/13 | RDN | Review several correspondence from Deanna Horst regarding weekly borrowers claims meeting | 0.10 | | 42.50 |
| 08/01/13 | RDN | Review correspondence from Rachael Ringer regarding update of issues to committee for borrower issues | 0.10 | | 42.50 |
| 08/01/13 | RDN | Review and respond to correspondence from Elise Frejka regarding formulating responses to borrower responses to claims objections | 0.10 | | 42.50 |
| 08/01/13 | RDN | Confer with Brian Powers re: letter to Annie Stinson requesting amendment of claim | 0.20 | | 85.00 |
| 08/01/13 | SP | Conference with Brian Powers regarding updating the Master Claims Chart and the Master Borrower Letters Call Chart to reflect e-filed Notices of Withdrawal of Borrower Claims | 0.10 | | 19.50 |
| 08/01/13 | SP | Conference with Lyndsey Collins regarding review of the docket for the Debtors' case in connection with e-filed Notices of Withdrawal of Borrower Claims, and updating the Master Claims Chart and the Master Borrower Letters Call Chart to reflect the e-filed Notices | 0.20 | | 39.00 |
| 08/01/13 | SP | Conference with Lyndsey Collins regarding updating | 0.20 | | 39.00 |

062429     Committee Unsecured Creditors                    Invoice # 96296          Page     164

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | the Miscellaneous Borrower Filings Chart and strategy for same | | |
| 08/01/13 | SP | Conference with Brian Powers regarding preparation of letter to claimant Annie Stinson requesting that she amend her claim to reflect the proper claim amount | 0.20 | 39.00 |
| 08/01/13 | SP | Review claim filed by Annie Stinson (claim no. 2114) and draft letter to Stinson requesting that she amend her claim to reflect the proper claim amount and enclosing a blank proof of claim form (.6); review the letter with Brian Powers and discuss revisions to same (.1); revise the letter to reflect Brian Powers' comments (.1) | 0.80 | 156.00 |
| 08/01/13 | SP | Confer with Brian Powers regarding borrower objections to disclosure statement in connection with drafting of Committee's reply to same | 0.20 | 39.00 |
| 08/01/13 | SP | Review legal dockets for the actions referenced in the e-filed Response/Facts and Authorities to Supplement Claims 932 and 933, filed by Yvonne D. Lewis and Sidney T. Lewis; draft memo to Justin S. Krell attaching same | 0.30 | 58.50 |
| 08/01/13 | BWP | Conference with Sophia Perna regarding updating the Master Claims Chart and the Master Borrower Letters Call Chart to reflect e-filed Notices of Withdrawal of Borrower Claims | 0.10 | 20.00 |
| 08/01/13 | BWP | Conference with Sophia Perna regarding preparation of letter to claimant Annie Stinson requesting that she amend her claim to reflect the proper claim amount | 0.20 | 40.00 |
| 08/01/13 | BWP | Review draft of letter to Annie Stinson requesting that she amend her claim (claim no. 2114) to reflect the proper claim amount and enclosing a blank proof of claim form, and discuss revisions to the letter with Sophia Perna | 0.10 | 20.00 |
| 08/01/13 | BWP | Confer with Robert D. Nosek re: letter to Annie Stinson requesting amendment of claim | 0.20 | 40.00 |
| 08/01/13 | BWP | Telephone call with Lucious Hughes re: Debtors' objection to proof of claim filed by same and issues concerning escrow accounts after sale of loan servicing rights | 0.50 | 100.00 |
| 08/01/13 | BWP | Draft e-mail to Deanna Horst, Jordan Wishnew, and Elise Frejka re: amendment of claim filed by Annie Stinson | 0.30 | 60.00 |
| 08/01/13 | LSC | Conference with Sophia Perna regarding review of the docket for the Debtors' case in connection with e-filed Notices of Withdrawal of Borrower Claims, | 0.20 | 19.00 |

062429    Committee Unsecured Creditors              Invoice # 96296      Page    165

| | | | | |
|---|---|---|---|---|
| | | and updating the Master Claims Chart and the Master Borrower Letters Call Chart to reflect the e-filed Notices | | |
| 08/01/13 | LSC | Review the docket for the Debtors' case in connection with e-filed Notices of Withdrawal of Borrower Claims, and update the Master Claims Chart and the Master Borrower Letters Call Chart to reflect the e-filed Notices | 0.30 | 28.50 |
| 08/01/13 | LSC | Conference with Sophia Perna regarding updating the Miscellaneous Borrower Filings Chart and strategy for same | 0.20 | 19.00 |
| 08/01/13 | LSC | Update the Miscellaneous Borrower Filings Chart | 0.40 | 38.00 |
| 08/02/13 | RDN | Conference with Brian Powers regarding reviewing borrower responses to claims objections, and Disclosure Statement by borrowers generally, and specifically, the response of Goemers to the 17th Omnibus objection | 0.20 | 85.00 |
| 08/02/13 | RDN | Correspond with Patricia Zimmermann regarding submission of fully executed stipulation to Kral bankruptcy court and related issues | 0.10 | 42.50 |
| 08/02/13 | SP | Confer with Brian Powers regarding response to omnibus claims objection received from Brian Bath and letter to Debtors sent by same | 0.20 | 39.00 |
| 08/02/13 | SP | Review Response/Objection filed by Perry Goerner (Claim No. 3515) with respect to the Debtors' 17th Omnibus Objection to Claims (Misclassified Borrower Claims) and update Responses to Debtors' Claims Objections Chart (.2); confer with Brian Powers regarding the Response and strategy for resolution of same (.2) | 0.40 | 78.00 |
| 08/02/13 | BWP | Confer with Sophia Perna re: response to omnibus claims objection received from Brian Bath and letter to Debtors sent by same | 0.20 | 40.00 |
| 08/02/13 | BWP | Review e-mails from Jonathan Petts re: Brian Bath's response to omnibus claims objection received by Debtors and request for SA to contact same (.2); draft response to same (.1) | 0.30 | 60.00 |
| 08/02/13 | BWP | Review proof of claim filed by Brian Bath, Debtors' objection to same, and claimant's response to Debtors' objection in connection with attempt to resolve objection (.5); telephone call to Brian Bath re: same (.1) | 0.60 | 120.00 |
| 08/02/13 | BWP | Telephone call to Patricio Sulit re: reponse to Debtors' claims objection filed by same | 0.10 | 20.00 |
| 08/02/13 | BWP | Telephone call with Frank Reed re: effect of FRB settlement on claim filed by same | 0.50 | 100.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 166 |
|---|---|---|---|---|---|
| 08/02/13 | BWP | Review response of Perry Goerner and provided supporting documentation (.7); telephone call to Perry Goerner re: same (.1) | 0.80 | | 160.00 |
| 08/02/13 | BWP | Telephone call with John Satterwhite re: voluntary reduction of claim filed by same in connection with correcting Debtors' claims register | 0.40 | | 80.00 |
| 08/02/13 | BWP | Conference with Sophia Perna regarding Response/Objection filed by Perry Goerner (Claim No. 3515) with respect to the Debtors' 17th Omnibus Objection to Claims (Misclassified Borrower Claims) and strategy for resolution of same | 0.20 | | 40.00 |
| 08/02/13 | BWP | Review responsive documents provided by borrowers in connection with Debtors' pre-objection request letters | 2.40 | | 480.00 |
| 08/05/13 | JSK | Confer with Brian Powers re: borrower responses to the Debtors' various omnibus claims objections and status of SA's attempts to resolve same | 0.40 | | 136.00 |
| 08/05/13 | JSK | Confer with Brian Powers re: status of SA's review of responsive documents provided by borrowers in connection with Debtors' pre-objection request letters (.1) and individual concerns regarding Debtors' recommendations in connection with same (.2) | 0.30 | | 102.00 |
| 08/05/13 | SP | Download and review Response/Objection to Debtors' 18th Omnibus Claims Objection (Insufficient Documentation), filed by Brian Edmond Bath; update Responses to Debtors' Claims Objection Chart | 0.30 | | 58.50 |
| 08/05/13 | SP | Download and review Objection to Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation), filed by Julie L. Franklin-Harper and Gary T. Harper; update Responses to Debtors' Claims Objection Chart | 0.30 | | 58.50 |
| 08/05/13 | SP | Return telephone call to ResCap Hotline caller Anthony Deviti; update Master Borrower Letters Call Chart | 0.10 | | 19.50 |
| 08/05/13 | BWP | Draft e-mail to Brian Bath re: potential resolution to response to claims objection filed by same | 0.20 | | 40.00 |
| 08/05/13 | BWP | Review response to Debtors' Omnibus Claims Objection filed by Julie and Gary Harper | 0.40 | | 80.00 |
| 08/05/13 | BWP | Telephone call with Perry Goerner re: response filed by same to Debtors' Omnibus Claims Objection | 0.40 | | 80.00 |
| 08/05/13 | BWP | Confer with Justin S. Krell re: borrower responses to the Debtors' various omnibus claims objections and status of SA's attempts to resolve same | 0.40 | | 80.00 |
| 08/05/13 | BWP | Confer with Justin S. Krell re: status of SA's review of responsive documents provided by borrowers in connection with Debtors' pre-objection request letters | 0.30 | | 60.00 |

062429     Committee Unsecured Creditors                    Invoice # 96296        Page    167

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.1) and individual concerns regarding Debtors' recommendations in connection with same (.2) | | |
| 08/06/13 | RDN | Review correspondence from Brian Powers to Deanna Horst regarding special counsel's agreement with recommend courses of action proposed by Debtors concerning certain borrower claims as part of claims resolution process | 0.10 | 42.50 |
| 08/06/13 | RDN | Review correspondence and attached document from Nicholas Kosinski regarding Debtors' recommendations for treatment/objection of certain borrower claims | 0.30 | 127.50 |
| 08/06/13 | JSK | Prepare for and attend teleconference with Brian Powers, Deanna Horst, Jordan Wishnew, and Nick Kosinski re: Debtors' recommendations relating to certain litigation-related borrower claims | 0.90 | 306.00 |
| 08/06/13 | JSK | Confer with Brian Powers re: various borrower responses to the Debtors' omnibus claims objections and SA's efforts to resolve same | 0.30 | 102.00 |
| 08/06/13 | JSK | Confer with Brian Powers re: Debtors' recommendations regarding certain litigation-based borrower claims in connection with SA's approval of same | 0.40 | 136.00 |
| 08/06/13 | JSK | Review correspondence from Meryl regarding proposed Stipulation Resolving Debtors' Objection to Beth M. Tsounakas' Claim No. 5766 [.2]; review stipulation [.2]; revise stipulation [.4]; Draft correspondence to Meryl enclosing revised stipulation [.2] | 1.00 | 340.00 |
| 08/06/13 | JSK | Review documents provided by the Debtors in connection with the Debtors' recommendations relating to objections to certain litigation-related borrower claims | 0.50 | 170.00 |
| 08/06/13 | SP | Review Brian Powers' e-mail to MoFo regarding Response to Debtors' 17th Omnibus Objection filed by Perry Goerner and advising of SA's attempt to resolve same | 0.10 | 19.50 |
| 08/06/13 | SP | Review Response to Debtors' 20th Omnibus Claims Objection (Insufficient Documentation) filed by Patricio Sulit and correspondence from Jonathan Petts from MoFo regarding same; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Update Responses to Debtors' Claims Objections Chart with respect to responses filed by Particia Ludwig, James and Terri Fox, Ronald Gillis, and Thomas and Catherine Cooper | 0.30 | 58.50 |
| 08/06/13 | SP | Download and review response to the Debtors' 8th | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    168

| | | | | |
|---|---|---|---|---|
| | | Omnibus Claims Objection (Redundant Borrower Claims) filed by Wekeso O. Madzimoyo; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | | |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Mahnaz Rahbar; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Marvin E. McDougal, Jr.; review the Master Claims Chart in connection with the claims filed by McDougal and to verify whether the Response has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Opposition to Objection and Request for Disallowance and Expungement filed by Tracey J. Marshall; review Master Claims Chart to verify whether Marshall's claim was included in an omnibus objection; update Responses to Debtors' Claims Objection Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 7th Omnibus Objection to Claims (Amended and Superseded Borrower Claims) filed by Neville and Maribeth Evans; review the Master Claims Chart in connection with the claims filed by the Evans and to verify whether the Response has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Alsha M. Harris; review Master Claims Chart to verify whether same has been resolved; updated Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Kenneth and Kristi Walker; review Master Claims Chart to verify whether same has been resolved; updated Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Beth M. Tsounakas; review Master Claims Chart to verify that same has been resolved; | 0.20 | 39.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    169

| | | | | |
|---|---|---|---|---|
| | | update Responses to Debtors' Claims Objections Chart | | |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Christine and Harris Davis; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Conditional Response to Debtors' 6th Omnibus Claims Objection (Duplicate Borrower Claims) filed by Gregory C. Morse;  review Master Claims Chart in connection with the claims filed by Morse and verify that the Response has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 5th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Robert and Norma Green; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 8th Omnibus Objection to Claims (Redundant Borrower Claims) filed by Tomas Diaz; review Master Claims Chart in connection with claims filed by Diaz and to verify that the Response has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 5th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Todd Phelps; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Nancy Kisting; review Master Claims Chart to verify that same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 20th Omnibus Claims Objection (Borrower Claims with Insufficient Documentation) filed by Ariel Barel and update Responses to Debtors' Claims Objections Chart (.2); confer with Brian Powers regarding the Response (.1) | 0.30 | 58.50 |
| 08/06/13 | SP | Download and review Response to Debtors' 19th Omnibus Claims Objection (Borrower Claims with Insufficient Documentation) filed by Joan Johnson and update Responses to Debtors' Claims | 0.40 | 78.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    170

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | Objections Chart (.2); conference with Brian Powers regarding the Response and resolution of same (.2) | | |
| 08/06/13 | SP | Download and review Response to Debtors' 20th Omnibus Claims Objection (Insufficient Documentation) filed by Mark Ragonese and update Responses to Debtors' Claims Objections Chart (.2); conference with Brian Powers regarding the Response (.1) | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Letter Regarding Objection to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Mr. and Mrs. Norbert Barbosz; review Master Claims Chart to verify whether the response has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Download and review Response to Debtors' 4th Omnibus Claims Objection (Late-Filed Borrower Claims) filed by Mark and Lynn Ostreicher; review Master Claims Chart to verify whether same has been resolved; update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | SP | Draft e-mail to Justin S. Krell, Brian Powers, and Robert D. Nosek attaching Borrower Responses to Debtors' Omni Claims Objections Chart | 0.20 | 39.00 |
| 08/06/13 | TMM | Draft email to Judith Fern regarding consent to reduce and reclassify her claim | 0.10 | 16.50 |
| 08/06/13 | TMM | Draft email to Lili White regarding consent to reduce and reclassify her claim | 0.10 | 16.50 |
| 08/06/13 | TMM | Revise and update chart regarding consent to reduce and reclassify claims | 0.10 | 16.50 |
| 08/06/13 | BWP | Telephone call on SA ResCap hotline from Johnny Murphy re: pre-objection request letter received by same | 0.20 | 40.00 |
| 08/06/13 | BWP | Review Debtors' recommendations regarding certain litigation-based borrower claims for approval; review supporting documentation provided by both claimants and Debtors in connection with same | 3.80 | 760.00 |
| 08/06/13 | BWP | Review e-mail from Beth Tsounakas re: settlement of Debtors' objection to claim of same (.1); draft e-mail to Jordan Wishnew in connection with same (.1) | 0.20 | 40.00 |
| 08/06/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Deanna Horst, Jordan Wishnew, and Nick Kosinski re: Debtors' recommendations relating to certain litigation-related borrower claims | 0.90 | 180.00 |
| 08/06/13 | BWP | Review response to Debtors' omnibus claims objection filed by Ariel Barel | 0.30 | 60.00 |
| 08/06/13 | BWP | Review response filed to Debtors' omnibus claims | 0.80 | 160.00 |

| | | | | |
|---|---|---|---|---|
| | | objection filed by Joan Johnson (.2); review proof of claim filed by same (.1); telephone call to same in connection with resolution of response to claims objection (.2); draft notice of withdrawal and corresponding letter in connection with same (.3) | | |
| 08/06/13 | BWP | Review response to Debtors' omnibus claims objection filed by Mark Ragonese in connection with potential resolution to same | 0.20 | 40.00 |
| 08/06/13 | BWP | Confer with Justin S. Krell re: Debtors' recommendations regarding certain litigation-based borrower claims in connection with SA's approval of same | 0.40 | 80.00 |
| 08/06/13 | BWP | Confer with Justin S. Krell re: various borrower responses to the Debtors' omnibus claims objections and SA's efforts to resolve same | 0.30 | 60.00 |
| 08/06/13 | BWP | Conferences with Sophia Perna regarding Response to Debtors' 19th Omnibus Claims Objection (Borrower Claims with Insufficient Documentation) filed by Joan Johnson; discuss resolution of same | 0.20 | 40.00 |
| 08/06/13 | BWP | Conference with Sophia Perna regarding Response to Debtors' 20th Omnibus Claims Objection (Borrower Claims with Insufficient Documentation) filed by Ariel Barel | 0.10 | 20.00 |
| 08/06/13 | BWP | Conference with Sophia Perna regarding Response to Debtors' 20th Omnibus Claims Objection (Insufficient Documentation) filed by Mark Ragonese | 0.10 | 20.00 |
| 08/06/13 | CJM | Return call to Michelle Olson regarding Short Sale of her client's property and interrelation with the ResCap bankruptcy | 0.20 | 40.00 |
| 08/07/13 | RDN | Review correspondence from Patricia Zimmermann, chapter 7 trustee in Kral bankruptcy case in Central District of CA, regarding finalizing motion to approve settlement | 0.10 | 42.50 |
| 08/07/13 | JSK | Confer with Brian Powers re: e-mail from Brian Bath regarding response to Debtors' omnibus claims objection and potential responses to same | 0.30 | 102.00 |
| 08/07/13 | SP | Review e-mail from claimant Cassius Gray (Claim No. 2528) inquiring about status of his Claim (.1); conference with Brian Powers regarding the e-mail and strategy for responding to same (.1) | 0.20 | 39.00 |
| 08/07/13 | TMM | Email Brian Powers regarding confirmation of claim reduction and reclassification | 0.10 | 16.50 |
| 08/07/13 | BWP | Telephone call with Jonathan Petts re: various borrower responses to Omnibus claims objections | 0.30 | 60.00 |
| 08/07/13 | BWP | Conference with Sophia Perna regarding e-mail from claimant Cassius Gray (Claim No. 2528) inquiring | 0.10 | 20.00 |

|  |  | about status of his Claim and strategy for responding to same |  |  |
|---|---|---|---|---|
| 08/07/13 | BWP | Confer with Justin S. Krell re: e-mail from Brian Bath regarding response to Debtors' omnibus claims objection and potential responses to same | 0.30 | 60.00 |
| 08/08/13 | SP | Review e-mail from Gary Lebrato attaching a signed Notice of Withdrawal of Claim No. 3723 (Claim filed by Lebrato Law Offices/Gary Lebrato); review the Notice; draft reply e-mail to Lebrato requesting his consent to date the Notice 8/8/13 as he did not date it; review e-mail from Lebrato consenting to the 8/8/13 date; update Master Borrower Letters Call Chart to reflect receipt of the Notice | 0.30 | 58.50 |
| 08/08/13 | SP | Download and review today's e-filed exhibits relating to the Response/Objection to Debtors' 17th Omnibus Claims Objection (Misclassified Borrower Claims) recently filed by Perry Goerner, and update Responses to Debtors' Claims Objections Chart (.3); conference with Brian Powers regarding the exhibits (.1) | 0.40 | 78.00 |
| 08/08/13 | SP | Confer with Brian Powers regarding receipt of signed Notice of Withdrawal of Claim No. 3723 filed by Lebrato Law Offices/Gary Lebrato and preparation of e-filing of same (.1); confer with Melissa Cohen regarding e-filing the Notice on the docket for the Debtors' case (.1) | 0.20 | 39.00 |
| 08/08/13 | SP | Review today's Notice of Electronic Filing with respect to the Notice of Withdrawal of Claim No. 3723 filed by Lebrato Law Offices/Gary Lebrato; update Master Borrower Letters Call Chart to reflect that the Notice has been e-filed | 0.10 | 19.50 |
| 08/08/13 | TMM | Analyze joint plan of liquidation in connection with potential omnibus claims objections | 0.80 | 132.00 |
| 08/08/13 | BWP | Draft letter to Jonathan Somera re: proof of claim filed against Debtors in an apparently inflated amount | 0.30 | 60.00 |
| 08/08/13 | BWP | Draft letter to Tomasa Galvan re: proof of claim filed against Debtors in an apparently inflated amount | 0.30 | 60.00 |
| 08/08/13 | BWP | Draft letter to Keither and Karen Wright re: proof of claim filed against Debtors in an apparently inflated amount | 0.30 | 60.00 |
| 08/08/13 | BWP | Confer with Justin S. Krell re: letters to borrowers with claims filed in apparently inflated amounts | 0.20 | 40.00 |
| 08/08/13 | BWP | Conference with Sophia Perna regarding today's e-filed exhibits relating to the Response/Objection to Debtors' 17th Omnibus Claims Objection | 0.10 | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 173 |
|---|---|---|---|---|---|

| | | (Misclassified Borrower Claims) recently filed by Perry Goerner | | |
|---|---|---|---|---|
| 08/08/13 | BWP | Confer with Sophia Perna regarding receipt of signed Notice of Withdrawal of Claim No. 3723 filed by Lebrato Law Offices/Gary Lebrato and preparation of e-filing of same | 0.10 | 20.00 |
| 08/08/13 | BWP | Review emails from Cassius Gray re: status of Debtors' claims review process (.2); draft response to same (.2) | 0.40 | 80.00 |
| 08/08/13 | BWP | Draft e-mail to Deanna Horst re: SA's attempts to contact borrowers that filed apparently inflated claims | 0.20 | 40.00 |
| 08/08/13 | BWP | Telephone call with Jonathan Petts re: SA's contact with borrower Brian Bath | 0.20 | 40.00 |
| 08/08/13 | BWP | Review e-mails and attachments received from Frank Reed re: borrower's interest in paying for foreclosure review to be performed by Debtors | 0.30 | 60.00 |
| 08/08/13 | BWP | Review additional documents filed by Perry Goerner in support of response to Debtors' claims objection | 0.70 | 140.00 |
| 08/09/13 | SP | Prepare for and attend teleconference with Brian Powers, Justin S. Krell, Elise Frejka, Deanna Horst, Jordan Wishnew, Dan Flanigan, Lauren Delehey, and Nick Kosinski regarding Debtors' recommendations for objection to certain claims on books and records grounds | 0.40 | 78.00 |
| 08/09/13 | BWP | Review additional documents in support of claim provided by Floyd Green (.4); draft e-mail to Deanna Horst re: same (.2) | 0.60 | 120.00 |
| 08/09/13 | BWP | Prepare for and attend teleconference with Sophia Perna, Justin S. Krell, Elise Frejka, Deanna Horst, Jordan Wishnew, Dan Flanigan, Lauren Delehey, and Nick Kosinski re: Debtors' recommendations for objection to certain claims on books and records grounds | 0.40 | 80.00 |
| 08/09/13 | BWP | Review Debtors' recommendations regarding objections to certain borrower claims and related documentation provided by borrowers in connection with pre-objection request letters | 2.90 | 580.00 |
| 08/09/13 | BWP | Confer with Justin S. Krell re: status of review of Debtors' recommendations regarding objections to certain borrower claims and related documentation provided by borrowers in connection with pre-objection request letters | 0.20 | 40.00 |
| 08/12/13 | RDN | Review correspondence from Rachael Ringer to committee regarding update on open issues for borrower issues | 0.10 | 42.50 |
| 08/12/13 | RDN | Review fax and motion from Patricia Zimmerman | 0.30 | 127.50 |

062429    Committee Unsecured Creditors    Invoice # 96296    Page    174

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding seeking approval of Kral stipulation in CA bankruptcy case (.2); correspondence to Norman Rosenbaum, Jordan Wishnew, and Elise Frejka regarding same (.1) | | |
| 08/12/13 | RDN | Review motion filed by chapter 7 trustee, Patricia Zimmermann, in Kral bankruptcy case to approve settlement of Kral proof of claim filed against Debtors (.3); correspondence to Norman Rosenbaum and Elise Frejka regarding same (.1) | 0.40 | 170.00 |
| 08/12/13 | JSK | Review correspondence from Meryl regarding Anthony Davide's Objection to Reclassification of Claims, Claim No. 482 [.2]; review objection [.2]; confer with Brian Powers regarding contacting borrower [.2] | 0.60 | 204.00 |
| 08/12/13 | JSK | Review response to cliams objection filed by Lucious Hughes; confer with Brian Powers regarding same | 0.20 | 68.00 |
| 08/12/13 | JSK | Review response to cliams objection filed by Joan Johnson; confer with Brian Powers regarding same | 0.30 | 102.00 |
| 08/12/13 | BWP | Review responsive documents provided by borrowers in response to pre-objection request letters in connection with approval of Debtors' recommendation to object to claims of same | 6.20 | 1,240.00 |
| 08/13/13 | RDN | Review correspondence and spreadsheet from Jonathan Petts regarding batch of borrower claims to which Debtors seek to object (.3); confer with Brian Powers regarding same (.1) | 0.40 | 170.00 |
| 08/13/13 | JSK | Confer with Brian Powers re: status of SA's review of responsive documents provided by borrowers in response to pre-objection request letters and specific concerns regarding Debtors' recommendations related to same | 0.40 | 136.00 |
| 08/13/13 | JSK | Review correspondence from Deanna Horst regarding meeting to dsicuss borrower claims analysis; Draft correspondence to same regarding same | 0.30 | 102.00 |
| 08/13/13 | SP | Review letter to MoFo dated 8/1/13 from claimants Julian A. Ortiz  and Frances Soto-Ortiz (Claim No. 1862) in opposition to the Debtors' 19th Omnibus Claims Objection (Insufficient Documentation); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/13/13 | SP | Review objection to Debtors' 17th Omnibus Claims Objection (Misclassified Borrower Claims) filed by claimant Anthony Davide (Claim No. 482); update Responses to Debtors' Claims Objections Chart | 0.20 | 39.00 |
| 08/13/13 | SP | Download and review e-filed Objection to Debtors' | 0.30 | 58.50 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    175

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | 20th Omnibus Claims Objection (Insufficient Documentation) by Lucious Hughes (Claim No. 2544); update Responses to Debtors' Claims Objections Chart | | |
| 08/13/13 | BWP | Review responsive documents provided by borrowers in response to pre-objection request letters in connection with approval of Debtors' recommendation to object to claims of same | 8.10 | 1,620.00 |
| 08/13/13 | BWP | Confer with Justin S. Krell re: status of SA's review of responsive documents provided by borrowers in response to pre-objection request letters and specific concerns regarding Debtors' recommendations related to same | 0.40 | 80.00 |
| 08/13/13 | BWP | Telephone call with Leslie Sullivan re: reduction of inflated proof of claim filed by same | 0.20 | 40.00 |
| 08/14/13 | RDN | Confer with Brian Powers re: approval of Debtors' recommendations with regards to objections to certain borrower claims on insufficient documentation grounds | 0.30 | 127.50 |
| 08/14/13 | RDN | Review correspondence and spreadsheet from Deanna Horst regarding batch of borrower claims and requesting approval from special counsel of recommended courses of action for such claims | 0.20 | 85.00 |
| 08/14/13 | RDN | Review draft response to Jonathan Petts 8/13 correspondence concerning next group of borrower claims Debtors seek to object to (.2); discuss comments to same with Brian Powers (.1) | 0.30 | 127.50 |
| 08/14/13 | JSK | Review correspondence from Deanna Horst regarding standing call in connection with borrower claims; review documents in connection with same | 0.50 | 170.00 |
| 08/14/13 | JSK | Review correspondence from Meryl regarding Amended and Superseded Borrower Claims; confer with Brian Powers regarding same | 0.40 | 136.00 |
| 08/14/13 | JSK | Telephone call from Frank Reed regarding the FRB foreclosure review | 0.30 | 102.00 |
| 08/14/13 | JSK | Review correspondence from Meryl regarding Anthony Davide Objection to Reclassification of Claims, Claim No. 482; Review correspondence from Brian Powers regarding same | 0.20 | 68.00 |
| 08/14/13 | JSK | Confer with Brian Powers re: status of SA's review of responsive documents provided by borrowers in response to pre-objection request letters and specific concerns regarding Debtors' recommendations related to same | 0.30 | 102.00 |
| 08/14/13 | SP | Review Notice of Electronic Filing with respect to the Court's filing of the Objection to the Reclassification | 0.10 | 19.50 |

| | | | | |
|---|---|---|---|---|
| | | of Claim from Secured to Unsecured (Debtors' 17th Omnibus Claims Objection - Misclassified Borrower Claims) by Anthony Davide; update Responses to Debtors' Claims Objection Chart | | |
| 08/14/13 | BWP | Review borrower claims in connection with approval of Debtors' omnibus objection to amended and superseded claims | 1.40 | 280.00 |
| 08/14/13 | BWP | Review responsive documents provided by borrowers in response to pre-objection request letters in connection with approval of Debtors' recommendation to object to claims of same | 4.10 | 820.00 |
| 08/14/13 | BWP | Confer with Brian Powers re: status of SA's review of responsive documents provided by borrowers in response to pre-objection request letters and specific concerns regarding Debtors' recommendations related to same | 0.30 | 60.00 |
| 08/14/13 | BWP | Confer with Robert D. Nosek re: approval of Debtors' recommendations with regards to objections to certain borrower claims on insufficient documentation grounds | 0.30 | 60.00 |
| 08/14/13 | CJM | Return phone call to Rene Evans; Rene Evans returned my phone call related to his proof of claim | 0.30 | 60.00 |
| 08/14/13 | CJM | Telephone call to Bob Lacoy related to Notice of Disclosure Statement | 0.40 | 80.00 |
| 08/15/13 | JLK | Various conferences with Brian Powers regarding borrowers who filed responses to Debtors' pre-objection letters, analysis of their claims, and phone calls to be made regarding same | 0.40 | 80.00 |
| 08/15/13 | RDN | Review and respond to e-mails from Jonathan Petts regarding next round of three omnibus claims objections to certain borrower claims | 0.40 | 170.00 |
| 08/15/13 | RDN | Review correspondence and spreadsheet from Deanna Horst regarding next round of recommendations from Debtors to address borrower claims in such round (.3); discuss same with Brian Powers (.1) | 0.40 | 170.00 |
| 08/15/13 | RDN | Review multiple additional emails between Jonathan Petts and Brian Powers addressing comments to proposed treatment of certain borrower claims to be included in next round of omnibus objections to borrower claims | 0.50 | 212.50 |
| 08/15/13 | JSK | Review the Debtors' recommendations for borrower claims objections; Review correspondence from Deanna Horst regarding same | 0.50 | 170.00 |
| 08/15/13 | JSK | Review correspondence from Jonathan Petts in connection with responses filed by borrowers to | 0.50 | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 177 |

| | | | | | |
|---|---|---|---|---|---|
| | | insufficient documentation omnis; review documents in connection with same | | | |
| 08/15/13 | JSK | Confer with Brian Powers re: review of Debtors' proposed omnibus claims objections | 0.40 | | 136.00 |
| 08/15/13 | JSK | Prepare for and attend teleconference with Brian Powers, Deanna Horst, Jordan Wishnew, Nick Kosinski, and Lauren Delehey re: Debtors' recommendations with regard to objections to certain borrower claims | 0.70 | | 238.00 |
| 08/15/13 | JSK | Confer with Brian Powers re: borrower responses to Debtors' omnibus claims objections and SA's efforts to resolve same | 0.30 | | 102.00 |
| 08/15/13 | JSK | Prepare for and attend teleconference with Brian Powers, Jordan Wishnew, and Jonathan Petts re: borrower responses to Debtors' omnibus claims objections and the Debtors' recommendations with regard to prosecution of same | 0.30 | | 102.00 |
| 08/15/13 | SP | Review Debtors' chart relating to responses filed by certain borrowers/claimants to the Debtors' pre-objection letters, potential next steps for same, and request for SA to contact the borrowers (.3); conference with Brian Powers regarding the chart, certain borrowers/claimants, and whether requests should be made to those borrowers/claimants to withdraw their claims (.2); draft e-mail to Jessi L. Kleinman attaching a copy of the chart in preparation of her telephone calls to Jason D. Emert (Claim No. 5996 and 5997), Scott W. or Linda C. Ewing (Claim No. 2152), Eva T. Allen and Vernon H. Allen, Jr. (Claim No. 3832), Jo Anne Mills (Claim No. 2190), and Bonnie L. Fultz (Claim No. 2406) (.2) | 0.70 | | 136.50 |
| 08/15/13 | SP | Conference with Brian Powers regarding case status and upcoming deadlines with respect to Omnibus Claims Objections and strategy for resolving responses to same | 0.20 | | 39.00 |
| 08/15/13 | BWP | Conference with Sophia Perna regarding review of the Debtors' chart relating to responses filed by certain borrowers/claimants to the Debtors' pre-objection letters, potential next steps for same, and request for SA to contact the borrowers; discuss certain borrowers/claimants and whether requests should be made to those borrowers/claimants to withdraw their claims | 0.20 | | 40.00 |
| 08/15/13 | BWP | Conference with Sophia Perna regarding case status and upcoming deadlines with respect to Omnibus Claims Objections and strategy for resolving responses to same | 0.20 | | 40.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 178 |
|---|---|---|---|---|---|
| 08/15/13 | BWP | Review Debtors' draft omnibus claims objections motions on insufficient documentation grounds in connection with approval of same pursuant to claims objection procedures | 3.10 | | 620.00 |
| 08/15/13 | BWP | Telephone call with Jonathan Somera re: potential reduction of inflated proof of claim filed by same | 0.30 | | 60.00 |
| 08/15/13 | BWP | Various conferences with Brian Powers regarding borrowers who filed responses to Debtors' pre-objection letters, analysis of their claims, and phone calls to be made regarding same | 0.40 | | 80.00 |
| 08/15/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Deanna Horst, Jordan Wishnew, Nick Kosinski, and Lauren Delehey re: Debtors' recommendations with regard to objections to certain borrower claims | 0.70 | | 140.00 |
| 08/15/13 | BWP | Confer with Justin S. Krell re: borrower responses to Debtors' omnibus claims objections and SA's efforts to resolve same | 0.30 | | 60.00 |
| 08/15/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Jordan Wishnew, and Jonathan Petts re: borrower responses to Debtors' omnibus claims objections and the Debtors' recommendations with regard to prosecution of same | 0.30 | | 60.00 |
| 08/15/13 | BWP | Telephone call with Keith Hoyle re: potential withdrawal of proof of claim filed by same | 0.30 | | 60.00 |
| 08/15/13 | BWP | Draft e-mail to Deanna Horst re: SA's comments to Debtors' recommendations with regard to objections to certain borrower claims | 0.40 | | 80.00 |
| 08/15/13 | BWP | Draft e-mail to Jonathan Petts re: SA's comments to Debtors' draft omnibus claims objections motions on insufficient documentation grounds | 0.30 | | 60.00 |
| 08/15/13 | BWP | Review responsive documents provided by borrowers in response to pre-objection request letters in connection with approval of Debtors' recommendation to object to claims of same | 1.80 | | 360.00 |
| 08/15/13 | CJM | Voicemail for Don Cooper; Return call from Don Cooper; Update chart | 0.40 | | 80.00 |
| 08/16/13 | RDN | Review correspondence between Brian Powers and Jonathan Petts regarding additional comments to three omnibus claims objections to borrower claims | 0.30 | | 127.50 |
| 08/16/13 | RDN | Correspond with Jonathan Petts regarding final approval of omnibus objections to borrower claims as being consistent with claims objections procedures | 0.20 | | 85.00 |
| 08/16/13 | JSK | Confer with Brian Powers re: borrower responses to the Debtors' omnibus objections to claims and SA's attempts to resolve same | 0.30 | | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 179 |
|---|---|---|---|---|---|

| Date | Init. | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 08/16/13 | JSK | Review the Borrower Claims with Insufficient Documentation Omnibus Claims Objections | 0.40 | | 136.00 |
| 08/16/13 | SP | Download and review Response to Debtors' 21st Omnibus Claims Objection (Borrower Claims with Insufficeint Documentation) filed by Shanell Kathleen Harleston, Esq., on behalf of the The Harleston Law Firm (Claim No. 1899); update Responses to Debtors' Claims Objections Chart | 0.20 | | 39.00 |
| 08/16/13 | SP | Download and review Objection to Debtors' 21st Omnibus Claims Objection (Borrower Claims with Insufficeint Documentation) filed by Sonya Anthony Curry (Claim No. 5288); update Responses to Debtors' Claims Objection Chart | 0.20 | | 39.00 |
| 08/16/13 | BWP | Review Debtors' draft omnibus claims objections motions on insufficient documentation grounds in connection with approval of same pursuant to claims objection procedures | 2.40 | | 480.00 |
| 08/16/13 | CJM | Review proof of claim filed by Jacqueline Warner; Telephone call to Jacqueline Warner; Update chart regarding same | 0.30 | | 60.00 |
| 08/16/13 | CJM | Telephone call to Donald Carlos regarding Notice of Disclosure he received on behalf of the Carlos Martin Family Trust | 0.20 | | 40.00 |
| 08/19/13 | SP | Download and review Debtors' 27th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); calendar 9/24/13 hearing date and 9/16/13 response date; update Debtors' Omnibus Objections to Claims Chart to reflect the Motion | 0.20 | | 39.00 |
| 08/19/13 | SP | Download and review Debtors' 26th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) (.2); calendar 9/24/13 hearing date and 9/16/13 response date (.1); update Debtors' Omnibus Objections to Claims Chart to reflect the Motion (.2); update Master Claims Chart to reflect the claims included in the Objection (.8) | 1.30 | | 253.50 |
| 08/19/13 | SP | Download and review Debtors' 25th Omnibus Objection to Claims (Amended and Superseded Borrower Claims) (.2); calendar 9/24/13 hearing date and 9/16/13 response date and update Debtors' Omnibus Objections to Claims Chart to reflect the Motion as well as update Master Claims Chart with respect to the claims included in the Objection (.2) | 0.40 | | 78.00 |
| 08/19/13 | SP | Conference with Gina Giglio regarding the Debtors' 27th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) and updating the Master Claims Chart to reflect the claims included in | 0.10 | | 19.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 180 |
|---|---|---|---|---|---|
| | | the Objection | | | |
| 08/19/13 | BWP | Telephone call with Meryl Rothchild and Perry Goerner re: potential resolution to Debtors' objection to claim filed by Perry Goerner | 0.30 | | 60.00 |
| 08/19/13 | BWP | Review borrower responses to Debtors' omnibus claims objections in connection with efforts to resolve same prior to hearing dates | 1.30 | | 260.00 |
| 08/19/13 | BWP | Telephone call to Mark Ragonese re: response filed by same to Debtors' claims objection | 0.10 | | 20.00 |
| 08/19/13 | BWP | Telephone call to Gordan Bayton re: response filed by Mark Ragonese to Debtors' claims objection | 0.10 | | 20.00 |
| 08/19/13 | BWP | Telephone call to Julian Ortiz re: response filed by same to Debtors' claims objection | 0.20 | | 40.00 |
| 08/19/13 | BWP | Telephone call to Gary Harper re: response filed by same to Debtors' claims objection | 0.30 | | 60.00 |
| 08/19/13 | BWP | Telephone call to Tom Franklin re: response filed by same to Debtors' claims objection | 0.10 | | 20.00 |
| 08/19/13 | BWP | Telephone call to Shanell Harleston re: response filed by same to Debtors' claims objection | 0.10 | | 20.00 |
| 08/19/13 | BWP | Telephone call to Lucious Hughes re: response filed by same to Debtors' claims objection | 0.10 | | 20.00 |
| 08/19/13 | BWP | Draft e-mail to Joan Johnson re: resolution to response filed by same to Debtors' claims objection | 0.20 | | 40.00 |
| 08/19/13 | BWP | Confer with Justin S. Krell re: borrower responses to the Debtors' omnibus objections to claims and SA's attempts to resolve same | 0.30 | | 60.00 |
| 08/19/13 | BWP | Telephone call with Ailette Cornelious re: response filed by same to Debtors' claims objection | 0.30 | | 60.00 |
| 08/19/13 | CJM | Telephone call to Dorothea Beetel regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.20 | | 40.00 |
| 08/19/13 | CJM | Telephone call to Marie Herbst regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | | 20.00 |
| 08/19/13 | GFG | Conference with Sophia Perna regarding the Debtors' 27th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) and updating the Master Claims Chart to reflect the claims included in the Objection | 0.10 | | 9.50 |
| 08/20/13 | JSK | Review correspondence from Meryl enclosing tthe undocketed omnibus claims response filed by borrower James Derouin [.2]; review response [.3]; review Derouin proof of claim [.3] | 0.80 | | 272.00 |
| 08/20/13 | JSK | Telephone call from Frank Reed regarding | 0.50 | | 170.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    181

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | foreclosure review process [.1]; return call [.4] | | |
| 08/20/13 | JSK | Review correspondence form Deanna Horst regarding the Debtors' next round of books and records objection to borrower claims [.2]; review documents from Deanna relating to same [.3] | 0.50 | 170.00 |
| 08/20/13 | JSK | Review correspondence from Elise regarding the Kessler settlement and the hearing tomorrow on same; Draft correspondence to Elise regarding same | 0.30 | 102.00 |
| 08/20/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with approval of same | 3.20 | 640.00 |
| 08/20/13 | BWP | Telephone call with Lucious Hughes re: Debtors' objection to claim of same and potential resolution | 0.30 | 60.00 |
| 08/20/13 | GFG | Review Debtors' 27th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); and update Master Claims Chart to reflect the claims included in the Objection | 0.50 | 47.50 |
| 08/20/13 | GFG | Review Debtors' 27th Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation); and update Master Claims Chart to reflect the claims included in the Objection | 0.50 | 47.50 |
| 08/21/13 | RDN | Confer with Justin S. Krell regarding status of today's hearing on the approval of the Kessler settlement and approval of the Disclosure Statement | 0.50 | 212.50 |
| 08/21/13 | JSK | Review correspondence from Debtors' counsel regarding resolution of certain borrower claims in connection with response to Borrower letters | 0.30 | 102.00 |
| 08/21/13 | BWP | Telephone call with Deanna Horst re: SA's review of Debtors' recommendations with respect to objections to certain borrower claims | 0.30 | 60.00 |
| 08/21/13 | BWP | Draft letter to Lucious Hughes re: adjournment of hearing on Debtors' 17th omnibus claims objection | 0.20 | 40.00 |
| 08/21/13 | BWP | Telephone call to James Derouin re: response filed to Debtors' objection to proof of claim filed by same (.1); draft e-mail to James Derouin re: same (.2) | 0.30 | 60.00 |
| 08/22/13 | JLK | Confer with Brian Powers regarding claimant Joseph Maneri, his correct loan number, and supporting documentation he provided | 0.30 | 60.00 |
| 08/22/13 | RDN | Confer with Ronald J. Friedman regarding omnibus hearings on borrower claims objections issues | 0.20 | 85.00 |
| 08/22/13 | RDN | Review correspondence and attached spreadsheet from Deanna Horst regarding Debtors' recommendations to next round of proposed books and records objections to borrower claims | 0.30 | 127.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 182 |
|---|---|---|---|---|---|
| 08/22/13 | JSK | Prepare for and attend teleconference with Brian Powers, Deanna Horst, and Nick Kosinski re: Debtors' proposed objections to certain borrower claims | 0.40 | | 136.00 |
| 08/22/13 | JSK | Confer with Brian Powers re: status of SA's review of borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims and issues arising from same | 0.30 | | 102.00 |
| 08/22/13 | JSK | Confer with Brian Powers re: hearing on Kessler Class settlement approval and potential necessary revisions to settlement agreement | 0.20 | | 68.00 |
| 08/22/13 | JSK | Conference with Sophia Perna regarding Master Claims Chart and maintenance of same to reflect omni objection number [.2]; review and revise chart [.5] | 0.70 | | 238.00 |
| 08/22/13 | JSK | Review correspondence from Deanna Horst regarding books and records objections to borrower claims [.2]; review documents in connection with same [.3] | 0.50 | | 170.00 |
| 08/22/13 | JSK | Review correspondence from Jonathan Petts regarding Lucious Hughes claim | 0.20 | | 68.00 |
| 08/22/13 | SP | Review e-mail from Deanna Horst regarding and attaching the response to the Debtors' pre-objection letter from borrower Joseph Maneri (Claim No. 1888) and requesting that SA LLP contact Maneri to verify the loan that his Claim relates to; review the response (.1); update Master Borrower Letters Call Chart to reflect the response and Horst's request (.1); draft e-mail to Jessi L. Kleinman advising her to contact Maneri, and attaching the response and a copy of the Call Chart (.1) | 0.30 | | 58.50 |
| 08/22/13 | SP | Conference with Justin S. Krell regarding Master Claims Chart and maintenance of same to reflect omni objection number | 0.20 | | 39.00 |
| 08/22/13 | SP | Download and review Debtors' 28th Omnibus Objection to Claims (No Liability Claims - Books and Records); update Chart of Omnibus Objections to Claims to reflect the Objection; calendar 9/24/13 hearing date on the Objection | 0.20 | | 39.00 |
| 08/22/13 | SP | Download and review Opposition to Objection to Motion for Objection to Claims filed by counsel to Hairston, et al. (ECF Docket No. 4758); e-mail to and from e-mail to Brian Powers regarding the Opposition | 0.20 | | 39.00 |
| 08/22/13 | BWP | Telephone call with Yvonne Wherrett re: Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 08/22/13 | BWP | Telephone call to Lucille Fishburn re: Debtors' | 0.10 | | 20.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 183 |
|---|---|---|---|---|---|
| | | objection to proof of claim filed by same | | | |
| 08/22/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with approval of same | 3.80 | | 760.00 |
| 08/22/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Deanna Horst, and Nick Kosinski re: Debtors' proposed objections to certain borrower claims | 0.40 | | 80.00 |
| 08/22/13 | BWP | Confer with Justin S. Krell re: status of SA's review of borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims and issues arising from same | 0.30 | | 60.00 |
| 08/22/13 | BWP | Confer with Justin S. Krell re: hearing on Kessler Class settlement approval and potential necessary revisions to settlement agreement | 0.20 | | 40.00 |
| 08/22/13 | BWP | Reconcile KCC claims register and SA notes on borrower claims in connection with determination of borrower claims remaining to be subject to objection | 1.90 | | 380.00 |
| 08/22/13 | CJM | Telephone call to Marie Herbst regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.30 | | 60.00 |
| 08/22/13 | CJM | Telephone call to Mr. Salstre regarding Debtor's claims objection to borrower's claims and SilvermanAcampora analysis of same | 0.10 | | 20.00 |
| 08/23/13 | RDN | Prepare for and attend conference call with Justin S. Krell, Brian Powers, and Elise Frejka re: pending omnibus claims objections scheduled for hearing on 8/28 and 8/29, responses to same, and Debtors' motion to reject zero-balance HELOCs | 0.70 | | 297.50 |
| 08/23/13 | RDN | Correspond with Jordan Wishnew and Justin S. Krell regarding next omnibus claims objection for borrower claims issues | 0.10 | | 42.50 |
| 08/23/13 | RDN | Review and respond to correspondence from Jonathan Petts regarding draft objection to Sidney and Yvonne Lewis borrower claims | 0.40 | | 170.00 |
| 08/23/13 | RDN | Review correspondence between Justin S. Krell and Elise Frejka regarding preparing for omnibus claims hearings next week | 0.20 | | 85.00 |
| 08/23/13 | RDN | Review spreadsheet from FTI regarding updated claims strategy for resolving borrower claims | 0.30 | | 127.50 |
| 08/23/13 | RDN | Correspondence to Jonathan Petts confirming ok by special counsel on Lewis borrower claims objection | 0.10 | | 42.50 |
| 08/23/13 | RDN | Review correspondence between Brian Powers and Deanna Horst on special counsel's approval of most recent batch of Debtors recommendations to object | 0.20 | | 85.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 184 |
|---|---|---|---|---|---|

| | | to certain borrower claims | | | |
|---|---|---|---|---|---|
| 08/23/13 | JSK | Review omnibus claims objections connection with upcoming hearings; review borrower responses to same; review summary chart regarding same | 0.70 | | 238.00 |
| 08/23/13 | JSK | Review borrower objections to omnibus claims objection motions [.5]; revise chart regarding same [.3]; confer with Brian Powers regarding same [.3] | 1.10 | | 374.00 |
| 08/23/13 | JSK | Review correspondence from Deanna Horst regarding the Debtors' next round of books and records objections; review documents in connection with same | 0.30 | | 102.00 |
| 08/23/13 | JSK | Prepare for and attend conference call with Robert D. Nosek, Brian Powers, and Elise Frejka re: pending omnibus claims objections scheduled for hearing on 8/28 and 8/29, responses to same, and Debtors' motion to reject zero-balance HELOCs | 0.70 | | 238.00 |
| 08/23/13 | SP | Review e-mail from Jonathan Petts at MoFo regarding telephone message received from claimant Lucille Fishburn (Claim No. 4489), the Debtors' objection to the Claim in its 20th Omnibus Claims Objection (Insufficient Documentation), and requesting that SA LLP contact the Claimant; update Responses to Debtors' Claims Objections Chart | 0.20 | | 39.00 |
| 08/23/13 | SP | Review e-mail from Jonathan Petts at MoFo regarding telephone message received from claimant Yvonne Wherrett (Claim No. 1642), the Debtors' objection to the Claim in its 27th Omnibus Claims Objection (Insufficient Documentation), and requesting that SA LLP contact the Claimant; update Responses to Debtors' Claims Objections Chart | 0.20 | | 39.00 |
| 08/23/13 | SP | Review e-mail from Brian Powers regarding resolution of telephone message received from Yvonne Wherrett (Claim No. 1642) with respect the Debtors' objection to the Claim in its 27th Omnibus Claims Objection (Insufficient Documentation); update Responses to Debtors' Claims Objections Chart | 0.10 | | 19.50 |
| 08/23/13 | SP | Conference with Justin S. Krell regarding case administration and strategy with respect to borrower issues and pending omnibus objections motions | 0.20 | | 39.00 |
| 08/23/13 | BWP | Prepare for and attend conference call with Robert D. Nosek, Justin S. Krell, and Elise Frejka re: pending omnibus claims objections scheduled for hearing on 8/28 and 8/29, responses to same, and Debtors' motion to reject zero-balance HELOCs | 0.70 | | 140.00 |
| 08/23/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for | 3.80 | | 760.00 |

062429   Committee Unsecured Creditors                      Invoice # 96296      Page   185

disposition of those claims in connection with approval of same

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/23/13 | BWP | Telephone call with Gordon Bayton re: response to Debtors' omnibus claims objection and potential resolution of same | 0.30 | 60.00 |
| 08/23/13 | BWP | Draft e-mail to Tom Franklin re: response to Debtors' omnibus claims objection and potential resolution of same | 0.20 | 40.00 |
| 08/23/13 | BWP | Telephone call with Anthony Davide re: response to Debtors' omnibus claims objection and potential resolution of same (.3); telephone call with Meryl Rothchild re: same (.2) | 0.50 | 100.00 |
| 08/23/13 | BWP | Telephone call to Julian Ortiz re: response to Debtors' omnibus claims objection and potential resolution of same | 0.10 | 20.00 |
| 08/23/13 | BWP | Telephone call with Joan Johnson re: response to Debtors' omnibus claims objection and potential resolution of same | 0.20 | 40.00 |
| 08/23/13 | BWP | Review response to Debtors' omnibus claims objection filed by Alicja and George Davis in connection with SA's potential resolution to same | 0.60 | 120.00 |
| 08/23/13 | CJM | Telephone call to Mr. Salstre regarding notice of disclosure statement | 0.20 | 40.00 |
| 08/23/13 | CJM | Telephone call to Susie Baker regarding notice of disclosure statement | 0.20 | 40.00 |
| 08/23/13 | CJM | Telephone call to Ken Cavalier regarding notice of disclosure statement | 0.10 | 20.00 |
| 08/26/13 | JLK | Email correpsondence with Sophia Perna regarding caller to SA: ResCap hotline and questions specific to her claim | 0.10 | 20.00 |
| 08/26/13 | RDN | Correspond with Jordan Wishnew, Jonathan Petts regarding omnibus hearings on Debtors' borrower claims objections in preparation for hearings | 0.20 | 85.00 |
| 08/26/13 | RDN | Review and respond to correspondence from Stacy Molison at MoFo regarding Debtors' most recent draft omnibus objection to claims, as revised | 0.10 | 42.50 |
| 08/26/13 | RDN | Review and respond to correspondence from Stacy Molison at MoFo regarding Debtors' most recent draft omnibus objection to claims | 0.10 | 42.50 |
| 08/26/13 | JSK | Review the Debtors' Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records); review related documents; confer with Brian Powers regarding same | 0.50 | 170.00 |
| 08/26/13 | SP | Download and review letter from borrowers Alicha and George Davis (Claim No. 3443) in response to | 0.40 | 78.00 |

| | | | | |
|---|---|---|---|---|
| | | the Debtors' 22nd Omnibus Objection to Claims; update Responses to Debtors' Claims Objection Chart; draft e-mail to Brian Powers regarding the letter and the Chart | | |
| 08/26/13 | SP | Download and review response to the Debtors' 17th Omnibus Objection to Claims, filed by James and Deborah Derouin (Claim No. 4750); review Responses to Debtors' Claims Objections Chart to verify whether the response is reflected on same | 0.10 | 19.50 |
| 08/26/13 | SP | Document review in preparation of 8/28/13 and 8/29/13 hearings on Debtors' Omnibus Objections (17 through 22) to Borrower Claims (.8); review the Court's calendar to verify matters scheduled for 8/28 and 8/29 (.1); prepare binder containing documents for the hearings (.6); prepare table of contents for the binder (.1) | 1.60 | 312.00 |
| 08/26/13 | SP | Download and review Debtors' Twenty-Ninth Omnibus Objection to Claims (Late-Filed Claims); update Chart of Omnibus Objections to Claims to reflect the Twenty-Ninth Omnibus Objection; calendar 9/24/13 hearing on the Omnibus Objection | 0.20 | 39.00 |
| 08/26/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with approval of same | 2.40 | 480.00 |
| 08/26/13 | BWP | Review Debtors' proposed omnibus claims objection to ensure compliance with Claims Procedures Order | 1.80 | 360.00 |
| 08/26/13 | BWP | Telephone calls with Lucious Hughes re: adjournment of objection to claim filed by same (.5); telephone call with Jonathan Petts re: same (.2); draft letter to Lucious Hughes re: same (.3) | 1.00 | 200.00 |
| 08/26/13 | BWP | Draft e-mail to Meryl Rothchild re: Debtors' reply to responses filed to Misclassified claims omnibus objection | 0.30 | 60.00 |
| 08/27/13 | RDN | Correspond with Jonathan Petts regarding Debtors' 22nd Omnibus Objection to claims - borrower related claims | 0.10 | 42.50 |
| 08/27/13 | RDN | Correspond with Brian Powers and Stacy Molison at MoFo regarding approval of most recent Debtors Omnibus Objection to Borrower Claims | 0.10 | 42.50 |
| 08/27/13 | JSK | Review correspondence from Meryl enclosing the Debtors' Omnibus Reply in Support of 17th Omni Claims Objection (Misclassified Borrower Claims) [.1]; Review correspondence fvrom Brian Powers regarding samer [.2]; review Debtors' Omnibus Reply in Support of 17th Omni Claims Objection (Misclassified Borrower Claims) [.3] | 0.60 | 204.00 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 187 |
|---|---|---|---|---|---|
| 08/27/13 | JSK | Review borrower documents and pleadings in connection with preparing for tomorrow's hearing on the Jenkins, Pruitt, Wilson, and Hawthorne matters | 0.50 | | 170.00 |
| 08/27/13 | SP | Download and review Debtors' Objection to Proof of Claim No. 5677 Filed by Galina Valeeva and Evelina Okounev; update Master Claims Chart to reflect the Objection; calendar hearing date and deadline to file objections with respect to the Objection; draft e-mail to Brian Powers regarding the Objection and updates to the Master Claims Chart | 0.20 | | 39.00 |
| 08/27/13 | SP | Download and review Debtors' Objection to Proofs of Claim filed by Rex and Daniela Gilbert and Katherine Parker-Lowe (Claim Nos. 1984 and 1991); update Master Claims Chart to reflect the Objection; calendar hearing date and deadline to file objections with respect to the Objection; draft e-mail to Brian Powers regarding the Objection and updates to the Master Claims Chart | 0.20 | | 39.00 |
| 08/27/13 | SP | Download and review Debtors' Reply in Support of Debtors' 22nd Omnibus Claims Objection to Borrower Claims With Insufficient Documentation; draft e-mail to Robert D. Nosek and Justin S. Krell attaching same in preparation of tomorrow's hearing on the Motion | 0.30 | | 58.50 |
| 08/27/13 | SP | Download and review Debtors' Objection to Proofs of Claim filed by Robert Sweeting Against GMAC Mortgage, LLC (Claim Nos. 1360 and 1361) Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007; update Master Claims Chart to reflect the Objection; calendar hearing date and deadline to file objections with respect to the Objection | 0.50 | | 97.50 |
| 08/27/13 | SP | Conference with Brian Powers regarding Debtors' individual objections with respect to certain proofs of claim and updating the Master Claims Chart in connection with same | 0.20 | | 39.00 |
| 08/27/13 | SP | Conference with Brian Powers regarding borrower matters scheduled for 8/28/13 and 8/29/13 | 0.20 | | 39.00 |
| 08/27/13 | SP | Download and review Debtors' Objection to Proofs of Claim Filed by Shane M. Haffey Against Residential Capital, LLC (Claims Nos. 2582 and 4402); update Master Claims Chart to reflect the Objection; calendar hearing date and deadline to file objections with respect to the Objection | 0.30 | | 58.50 |
| 08/27/13 | SP | Download and review Debtors' Objection to Proofs of Claim filed by Certain Plaintiffs in California Litigation; update Master Litigation Claims Chart to | 0.30 | | 58.50 |

062429    Committee Unsecured Creditors    Invoice # 96296    Page    188

| Date | Initials | Description | | |
|------|----------|-------------|---|---|
| | | reflect the objection | | |
| 08/27/13 | SP | Review recent correspondence between Brian Powers and Lucious Hughes regarding the adjournment of the 8/29/13 hearing on the Debtors' 20th Omnibus Objection to Claims with respect to Hughes' claim (Claim No. 2544); update Responses to Debtors' Claims Objections Chart to reflect same | 0.20 | 39.00 |
| 08/27/13 | SP | Download and review Notice of Presentment of Proposed Order Granting Debtors' Objection to Proof of Claim No. 1154 Filed by J. Malinowski/NSEA | 0.10 | 19.50 |
| 08/27/13 | BWP | Conference with Sophia Perna regarding borrower matters scheduled for 8/28/13 and 8/29/13 | 0.20 | 40.00 |
| 08/27/13 | BWP | Conference with Sophia Perna regarding Debtors' individual objections with respect to certain proofs of claim and updating the Master Claims Chart in connection with same | 0.20 | 40.00 |
| 08/27/13 | BWP | Telephone call with Brenda Liggins re: Debtors' objection to her proof of claim | 0.30 | 60.00 |
| 08/27/13 | BWP | Revise Debtors' omnibus reply to responses to seventeenth omnibus objection | 0.60 | 120.00 |
| 08/27/13 | BWP | Review Debtors' omnibus reply to responses to the eighteenth through twenty second omnibus objections | 0.80 | 160.00 |
| 08/27/13 | BWP | Telephone call with John Satterwhite re: proof of claim filed by same | 0.30 | 60.00 |
| 08/27/13 | BWP | Review letter received from Lucious Hughes re: adjournment of hearing of claims objection (.2); draft correspondence to Jonathan Petts re: same (.2) | 0.40 | 80.00 |
| 08/27/13 | BWP | Telephone call with Krystal Upshaw re: Debtors' objection to claim filed by same (.3); telephone call with Meryl Rothchild re: same (.2) | 0.50 | 100.00 |
| 08/27/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with approval of same | 2.10 | 420.00 |
| 08/28/13 | RDN | Prepare for and attend telephonically omnibus hearing related to Debtors' 22nd Omnibus objection to claims - borrower claims | 0.50 | 212.50 |
| 08/28/13 | RDN | Correspond (.2) and telephone call (.1) with Meryl Rothchild at MoFo regarding adjournment of 17th Omnibus Objection scheduled for 8/29 | 0.30 | 127.50 |
| 08/28/13 | RDN | Review correspondence between Justin S. Krell and Jonathan Petts at MoFo regarding adjournment of Debtors' 18 - 21st Omni Objections to Borrower Claims | 0.20 | 85.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 189 |
|---|---|---|---|---|---|

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 08/28/13 | RDN | Review correspondence from Brian Powers regarding special counsel's attempts to contact borrowers that responded to Debtors' 18 - 21 Omnibus Claims Objections in preparation for 8/29 hearing (.3); telephone call with same regarding Lucious Hughes objection (.1) | 0.40 | | 170.00 |
| 08/28/13 | RDN | Correspond with Brian Powers regarding special counsel contact with claimant that responded to Debtors' 22nd Omnibus Claims Objection | 0.10 | | 42.50 |
| 08/28/13 | JSK | Confer with Brian Powers re: borrower omnibus claims objections scheduled for 8/29 hearing and SA's attempts to contact each claimant | 0.40 | | 136.00 |
| 08/28/13 | JSK | Confer with Brian Powers re: adjournment of borrower omnibus objections from 8/29 hearing and SA's attempts to contact each claimant re: same | 0.20 | | 68.00 |
| 08/28/13 | JSK | Review correspondence from Robert D. Nosek regarding tomorrow's hearing on the 17-22 omnibus claims objections to borrower claims [.2]; Review correspondence from Brian Powers regarding same [.2]; Draft correspondence to Robert D. Nosek regarding same [.1]; Review correspondence from Meryl regarding adjournment of hearing [.2] | 0.70 | | 238.00 |
| 08/28/13 | BWP | Telephone call from Keith Wright re: Debtors' objection to proof of claim filed by same | 0.30 | | 60.00 |
| 08/28/13 | BWP | Telephone call with Leslie Sullivan re: proof of claim filed by same | 0.20 | | 40.00 |
| 08/28/13 | BWP | Telephone call with Beth Tsounakas re: potential settlement of claim filed by same | 0.40 | | 80.00 |
| 08/28/13 | BWP | Telephone call to Ailette Cornelious re: hearing on Debtors' objection to claim filed by same | 0.10 | | 20.00 |
| 08/28/13 | BWP | Telephone call to Gary Harper re: hearing on Debtors' objection to claim filed by same | 0.10 | | 20.00 |
| 08/28/13 | BWP | Telephone call to Julian Ortiz re: hearing on Debtors' objection to claim filed by same | 0.10 | | 20.00 |
| 08/28/13 | BWP | Confer with Justin S. Krell re: borrower omnibus claims objections scheduled for 8/29 hearing and SA's attempts to contact each claimant | 0.40 | | 80.00 |
| 08/28/13 | BWP | Telephone call with Meryl Rothchild re: SA's attempts to contact claimants in order to adjourn 17th omnibus hearing (at court's request) | 0.20 | | 40.00 |
| 08/28/13 | BWP | Review borrower responses to Debtors' pre-objection request letters and Debtors' recommendations for disposition of those claims in connection with approval of same | 1.20 | | 240.00 |
| 08/28/13 | BWP | Confer with Justin S. Krell re: adjournment of | 0.20 | | 40.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 190 |
|---|---|---|---|---|---|
| | | borrower omnibus objections from 8/29 hearing and SA's attempts to contact each claimant re: same | | | |
| 08/29/13 | RDN | Correspondence with Stacy Molison at MoFo regarding Debtor's Omnibus Objection to Claims (30th Omnibus) and reaffirming ok to file from special counsel perspective | 0.10 | | 42.50 |
| 08/29/13 | RDN | Review correspondence from Meryl Rothchild at MoFo regarding chambers' permission to file presentment orders for omnis 17-21 and 23 as to uncontested matters only | 0.10 | | 42.50 |
| 08/29/13 | BWP | Telephone call with James Derouin re: withdrawal of response to debtors' claims objection filed by same (.4); draft notice of withdrawal in connection with same (.4); draft e-mail to James Derouin re: same (.2) | 1.00 | | 200.00 |
| 08/29/13 | BWP | Telephone call with Alicja Davis re: response to Debtors' objection to proof of claim filed by same (.2); telephone call to Candyce I. Smith-Sklar re: same (.3) | 0.50 | | 100.00 |
| 08/29/13 | BWP | Telephone call with David Kane re: proof of claim filed by his client, Louis Nemeth (.5); draft e-mail to Nick Kosinski re: same (.1) | 0.60 | | 120.00 |
| 08/29/13 | BWP | Telephone call with Jonathan Petts re: letter filed with Court by Lucious Hughes regarding hearing on Debtors' objection to claim filed by same | 0.40 | | 80.00 |
| 08/29/13 | BWP | Telephone call with Deanna Horst and Nick Kosinski re: current status of borrower claims review and claim of Louis Nemeth | 0.40 | | 80.00 |
| 08/30/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' 22nd Omnbibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to claimant William C. Walker to 9/11/13; updater firm calendar to reflect the hearing date | 0.20 | | 39.00 |
| 08/30/13 | SP | Download and review Notice of Adjournment of Hearing on the Debtors' Twentieth and Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) with respect to responses filed by Sonya Anthony Curry, Harleston Law Firm; update the firm calendar | 0.20 | | 39.00 |
| 08/30/13 | SP | Download and review Notice of Adjournment of Hearing on Debtors' 17th, 18th, 19th, 20th, and 21st Omnibus Objections to Claims with respect to claimants Michelle R. Strickland, Perry Goerner, Anthony Davide, James D. Derouin, Edmond Bath, Ailette Cornelius, Gary T. Harper and Julie Franklin-Harper, John Johnson, Julian A. Ortiz and | 0.20 | | 39.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 191 |
|---|---|---|---|---|---|
| | | Frances Soto-Ortiz, Patricio Sulit, Ariel Barel, Mark Ragonese, Lucious Hughes, Tom Franklin, Harleston Law Firm, and Sonya Anthony Curry; update the firm calendar | | | |
| 08/30/13 | SP | Download and review Debtors' 30th Omnibus Objection to Claims (No Liability Borrower Claims - Books and Records); calendar deadline to file responses to the Objection and 10/9/13 hearing date on the Objection; update Debtors' Omnibus Objections to Claims Chart to reflect the 30th Objection | 0.30 | | 58.50 |
| 08/30/13 | SP | Conference with Brian Powers regarding the Debtors' pending omnibus objections to claims and 9/11/13 hearings on same | 0.20 | | 39.00 |
| 08/30/13 | BWP | Conference with Sophia Perna regarding the Debtors' pending omnibus objections to claims and 9/11/13 hearings on same | 0.20 | | 40.00 |
| | **Subtotal** | **Claims Admin/Ob** | 377.10 | | $91,352.00 |

**Fee Objections**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | JSK | Confer with Brian Powers and Ronald J. Friedman re: UST's objection to Fee Application filed by SilvermanAcampora; review objection | 0.70 | | No Charge |
| 08/28/13 | BWP | Review UST's objection to Fee Application filed by SilvermanAcampora | 1.50 | | No Charge |
| 08/28/13 | BWP | Confer with Justin S. Krell and Ronald J. Friedman re: UST's objection to Fee Application filed by SilvermanAcampora | 0.30 | | No Charge |
| 08/28/13 | RDN | Review US Trustee objection to interim professional fees application focused on objections to fees sought by SilvermanAcampora | 0.40 | | 170.00 |
| | **Subtotal** | **Fee Objections** | 2.90 | | $170.00 |

**Fee Application**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/13 | BWP | Draft Second Interim Fee Application of SilvermanAcampora | 1.70 | | 340.00 |
| 07/09/13 | BWP | Draft Second Interim Fee Application of SilvermanAcampora | 4.90 | | 980.00 |
| 07/23/13 | BWP | Draft Second Interim Fee Application of SilvermanAcampora (5.3) and certification of Ronald J. Friedman in connection with same (.5) | 5.80 | | 1,160.00 |
| 07/24/13 | JSK | Review second interim fee application [.5]; revise same [.5]; review supporting documents and confer with Brian Powers [.5] | 1.50 | | 510.00 |
| 07/24/13 | BWP | Revise SilvermanAcampora's second interim fee | 3.50 | | 700.00 |

062429    Committee Unsecured Creditors                Invoice # 96296        Page    192
                                    application

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 07/25/13 | BWP | Revise second interim fee application of SilvermanAcampora per comments of Justin S. Krell | 1.90 | 380.00 |
| 07/26/13 | SP | Review SilvermanAcampora LLP's monthly compensation bills for January, 2013 through April, 2013 in connection with verifying amounts reflected in the fee schedule chart for the Firm's second interim application for compensation | 0.80 | No Charge |
| 08/05/13 | JSK | Review and revise second interim fee application | 1.00 | No Charge |
| 08/06/13 | JSK | Draft correspondence to Rachael Ringer regarding SA fee application | 0.20 | No Charge |
| 08/07/13 | JSK | Review final version of second interim fee application; Draft correspondence to Rachael Ringer regarding filing of same; ensure filing; confer with Brian Powers | 0.60 | No Charge |
| 07/19/13 | RJF | Finalize Declaration | 0.50 | 275.00 |
| | | **Subtotal       Fee Application** | 22.40 | $4,345.00 |

**General**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 07/18/13 | RJF | Review Motion to Disqualify and supporting documents | 0.20 | 110.00 |
| | | **Subtotal       General** | 0.20 | $110.00 |

**Litigation**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 08/12/13 | JSK | Review correspondence from Joe Shifer enclosing the motion filed by Phillip Scott (.1); review motion in connection with borrower issues (.4) | 0.50 | 170.00 |
| 07/01/13 | BWP | Review motion to reconsider filed by Julio Pichardo | 0.30 | 60.00 |
| 07/02/13 | JSK | Review several correspondence from Wendy Nora regarding settlement of adversary proceeding and rescheduling case conference; Review correspondence from Samantha Martin regarding same | 0.50 | 170.00 |
| 07/02/13 | JSK | Review correspondence from Jeff Rosenberg regarding the Pruitt initial case conference; Draft correspondence to Jeff regarding same | 0.20 | 68.00 |
| 07/02/13 | BWP | Telephone call with Ramon Quiroz re: potential resolution to lift stay motion filed by same | 0.50 | 100.00 |
| 07/02/13 | BWP | Review order denying motion of Stephanie Harris (.2); draft e-mail to Stephanie Harris attaching same (.1) | 0.30 | 60.00 |
| 07/03/13 | JSK | Review correspondence from Samantha Martin regarding Nora settlement and adversary proceeding | 0.30 | 102.00 |
| 07/03/13 | JSK | Review injunctive relief order entered against | 0.40 | 136.00 |

062429     Committee Unsecured Creditors               Invoice # 96296       Page     193

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | Fedinla; confer with Brian Powers regarding same | | |
| 07/07/13 | RJF | Conference with Robert D. Nosek re: injunctive relief | 0.25 | 137.50 |
| 07/07/13 | RJF | Conference call with Elise Frejka, Robert D. Nosek and Justin S. Krell re: injunctive relief | 0.25 | 137.50 |
| 07/07/13 | RJF | Draft declaration regarding allocation | 1.00 | 550.00 |
| 07/08/13 | RJF | Review legal research regarding equitable tolling in 3rd circuit for allocation declaration | 1.25 | 687.50 |
| 07/09/13 | RJF | Review legal memos and analysis regarding allocation Declaration (.50) and confer with Justin S. Krell regarding same (.25) | 0.75 | 412.50 |
| 07/09/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Elise Frejka, Norm Rosenbaum, Erica Richards, and Anastasia Kaup re: status of pending borrower adversary proceedings and potential resolutions to same | 0.90 | 180.00 |
| 07/10/13 | RJF | Continued draft of declaration regarding allocation and 9019 | 0.50 | 275.00 |
| 07/10/13 | BWP | Telephone call from Stephanie Harris re: intent of same to file further litigation against Debtors | 0.30 | 60.00 |
| 07/11/13 | RJF | Review email correspondence and documents enclosed from Nathaniel Allard regarding status update | 0.20 | 110.00 |
| 07/12/13 | RJF | Conference with Robert D. Nosek regarding allocation and settlement process and declaration | 0.50 | 275.00 |
| 07/15/13 | JSK | Review correspondence from Erica Richards enclosing the draft of the motion to dismiss the Williams adversary proceeding; review motion | 0.60 | 204.00 |
| 07/15/13 | JSK | Perform legal research in connection with equitable tolling for RESPA and TILA claims in the context of the Kessler settlement; start draft of equitable tolling supporting arguments in connection with RJF declaration in support of Kessler settlement | 2.00 | 680.00 |
| 07/16/13 | RJF | Revise allocation Declaration | 0.75 | 412.50 |
| 07/16/13 | JSK | Revise draft RJF declaration in support of the Kessler settlement | 1.50 | 510.00 |
| 07/16/13 | JSK | Confer with Robert D. Nosek regarding information needed to properly perform an analysis of the Kessler class settlement [.5]; review documents and related information in connection with same [.6]; Draft correspondence to the mediator regarding request for a conference call in connection with same [.3]; Telephone call from Elise Frejka regarding same [.2]; Review correspondence from mediator regarding cancellation for conference call [.1] | 1.70 | 578.00 |
| 07/16/13 | JSK | Review correspondence from Brian Greco regarding | 0.50 | 170.00 |

062429    Committee Unsecured Creditors                    Invoice # 96296        Page    194

| | | letter concerning the Jenkins adversary proceeding relating to the Jenkins' loan modification; Draft correspondence to Elise Frejka regarding same | | |
|---|---|---|---|---|
| 07/17/13 | JSK | Review correspondence from Brian Grieco regarding Jenkins' loan modification and point of contact for same; Draft correspondence to Elise regarding same | 0.30 | 102.00 |
| 07/17/13 | JSK | Revise declaration in support of the Kessler settlement [2.5]; review documents in connection with same [.5] | 3.00 | 1,020.00 |
| 07/17/13 | JSK | Telephone call from Brian Greco regarding Jenkins adversary proceeding; Telephone call to Elise Frejka regarding same | 0.50 | 170.00 |
| 07/18/13 | RJF | Conference with Anthony C. Acampora regarding Declaration regarding 9019 with Kessler | 0.25 | 137.50 |
| 07/18/13 | RJF | Revise Declaration regarding 9019 with Kessler | 2.50 | 1,375.00 |
| 07/18/13 | JSK | Preform judgment lien searches for Jenkins; Draft correspondence to Elise enclosing same | 0.50 | 170.00 |
| 07/19/13 | RJF | Review correspondence from Elise Frejka regarding Kessler Declaration | 0.10 | 55.00 |
| 07/19/13 | RJF | Review correspondence from Robert D. Nosek enclosing comments to Kessler Declaration | 0.10 | 55.00 |
| 07/19/13 | ACA | Review disqualification motion | 0.60 | 357.00 |
| 07/19/13 | JSK | Review correspondence from Samantha Martin regarding Nora settlement [.2]; Review correspondence from Nora regarding same [.2]; review joint progress report [.2]; Draft correspondence to Elise regarding same [.1] | 0.70 | 238.00 |
| 07/19/13 | JSK | Telephone call to Sharon Jenkins in connection with resolution of adversary proceeding | 0.50 | 170.00 |
| 07/19/13 | JSK | Telephone call from Elise regarding the Jenkins adversary proceeding and possible settlement of same | 0.20 | 68.00 |
| 07/19/13 | JSK | Telephone call to Mark Brenner regarding Jenkins | 0.20 | 68.00 |
| 07/22/13 | JSK | Telephone call with Mark Brenner regarding Jenkins' adversary proceeding | 0.40 | 136.00 |
| 07/22/13 | JSK | Review correspondence from Samantha Martin regarding Wilson adversary proceeding and the joint progress report; review joint progress report | 0.40 | 136.00 |
| 07/22/13 | JSK | Draft correspondence to Elise regarding Contingent Acceptance of Settlement Offer in connection wit the Nora settlement; Review correspondence from Elise regarding same | 0.30 | 102.00 |
| 07/23/13 | RJF | Review correspondence from Amy Lewis enclosing July 22 call log | 0.10 | 55.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 195 |
|---|---|---|---|---|---|
| 07/23/13 | JSK | Review and provide comments to the Debtors' motion seeking to dismiss the Williams adversary proceeding | 0.50 | | 170.00 |
| 07/23/13 | JSK | Review correspondence form Samantha Martin regarding proposed settlement offer to Wendy Nora; Review correspondence from Elise regarding same | 0.30 | | 102.00 |
| 07/23/13 | JSK | Confer with Brian Powers re: Debtors' proposal to settle adversary proceeding filed by Wendy Alison Nora | 0.20 | | 68.00 |
| 07/23/13 | JSK | Prepare for and attend teleconference with Brian Powers, Elise Frejka, Norm Rosenbaum, and Erica Richards re: pending borrower adversary proceedings and related issues | 0.90 | | 306.00 |
| 07/23/13 | BWP | Confer with Justin S. Krell re: Debtors' proposal to settle adversary proceeding filed by Wendy Alison Nora | 0.20 | | 40.00 |
| 07/23/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, and Erica Richards re: pending borrower adversary proceedings and related issues | 0.90 | | 180.00 |
| 07/24/13 | JSK | Draft correspondence to counsel for ASC regarding Jenkins; Review correspondence from counsel enclosing denial letter; Draft correspondence to Elise Frejka regarding same; Review correspondence from Elise | 0.50 | | 170.00 |
| 07/24/13 | JSK | Review proposed settlement offer in connection with Wendy Nora; Review correspondence from Elise regarding same | 0.30 | | 102.00 |
| 07/25/13 | RJF | Review correspondence from Amy Lewis enclosing July 23 call log | 0.10 | | 55.00 |
| 07/26/13 | JSK | Review correspondence from Samantha Martin to Nora regarding proposed settlement | 0.30 | | 102.00 |
| 07/29/13 | RJF | Review correspondence from Amy Lewis enclosing July 26 call log | 0.10 | | 55.00 |
| 07/30/13 | SP | Review e-mail from Brian Powers regarding First Response to Debtors' Disclosure Statement, filed by Wendy Alison Nora and updating the Litigation Chart to reflect same; update the Litigation Chart | 0.20 | | 39.00 |
| 07/30/13 | SP | Prepare for and attend teleconference with Justin S. Krell, Brian Powers, Elise Frejka, Norm Rosenbaum, and Erica Richards regarding pending borrower adversary proceedings and related issues | 0.40 | | 78.00 |
| 07/30/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Sophia Perna, Elise Frejka, Norm Rosenbaum, and Samantha Martin re: pending borrower adversary proceedings and related issues | 0.40 | | 80.00 |

| 062429 | | Committee Unsecured Creditors | | Invoice # 96296 | Page | 196 |
|---|---|---|---|---|---|---|
| 08/01/13 | RDN | Review and respond to correspondence from Jordan Wishnew regarding Kral Stipulation | 0.20 | | | 85.00 |
| 08/01/13 | RDN | Correspondence to Patricia Zimmermann, chapter 7 trustee of Kral bankruptcy, regarding executed settlement document | 0.10 | | | 42.50 |
| 08/05/13 | JSK | Review correspondence from Erica Richards in connection with supplemental letter filed by borrower Picardo; review letter; Draft correspondence to Erica regarding same | 0.30 | | | 102.00 |
| 08/12/13 | RJF | Receive and review objection of Mary B McDonald to disclosure statement | 0.10 | | | 55.00 |
| 08/13/13 | JSK | Prepare for and attend teleconference with Brian Powers, Elise Frejka, Norm Rosenbaum, and James Newton re: borrower adversary proceedings and related borrower matters | 0.40 | | | 136.00 |
| 08/13/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Elise Frejka, Norm Rosenbaum, and James Newton re: borrower adversary proceedings and related borrower matters | 0.40 | | | 80.00 |
| 08/14/13 | RJF | Review Objection to Debtors Disclosure Statement for the Joint Chapter 11 Plan Proposed by Residential Capital, LLC and The Official Committee of Unsecured Creditors | 0.20 | | | 110.00 |
| 08/16/13 | JSK | Review correspondence from Samantha Martin in connection with the draft stipulation of settlement with Nora; review and revise stipulation; confer with Elise regarding same; Draft correspondence to Samantha enclosing revised stipulation | 0.80 | | | 272.00 |
| 08/16/13 | SP | Download and review Complaint to Determine Secured Status and Grant Release of Lien of GMAC Mortgage, LLC, pursuant to 11 U.S.C. §506(a) and §1322, filed by Linton C. Layne and Nancy K. Layne; update Master Borrower Lititgation Chart | 0.40 | | | 78.00 |
| 08/19/13 | RJF | Conference with Justin S. Krell regarding Borrower objections to disclosure statement | 0.10 | | | 55.00 |
| 08/20/13 | RJF | Prepare for hearing regarding Kessler motion, review PNC objection | 0.50 | | | 275.00 |
| 08/20/13 | RJF | Conference with Justin S. Krell regarding disclosure hearing | 0.10 | | | 55.00 |
| 08/20/13 | JSK | Review correspondence from Samantha Martin regarding the Wendy Nora settlement; review settlement documents | 0.40 | | | 136.00 |
| 08/21/13 | RJF | Attend hearing on Disclosure, Kessler motion and conference with counsel and all parties | 6.00 | | | 3,300.00 |
| 08/22/13 | JSK | Confer with Brian Powers re: status of SA's outreach | 0.30 | | | 102.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 197 |
|---|---|---|---|---|---|
| | | to borrowers that filed miscellaneous motions and letters and potential resolutions to same | | | |
| 08/22/13 | JSK | Review documents relating to the Wendy Nora settlement [.5]; Telephone call with Anastasia Kaup regarding same [.2] | 0.70 | | 238.00 |
| 08/22/13 | BWP | Prepare for and attend teleconference with Justin S. Krell, Norm Rosenbaum, James Newton, Jonathan Petts, Elise Frejka, and Anastasia Kaup re: status of borrower adversary proceedings and lift-stay motions and strategies for resolving same | 0.50 | | 100.00 |
| 08/22/13 | BWP | Confer with Justin S. Krell re: status of SA's outreach to borrowers that filed miscellaneous motions and letters and potential resolutions to same | 0.30 | | 60.00 |
| 08/23/13 | JSK | Review correspondence from Erica Richards regarding the GMAC action against casaas and the terms of the settlement relating to same | 0.30 | | 102.00 |
| 08/23/13 | BWP | Review Debtors' Response to motion of Erlinda Abibas Aniel contesting the transfer of her loan servicing | 0.50 | | 100.00 |
| 08/26/13 | JSK | Perform legal research in connection with determining all actions filed by Wendy Nora in connection with drafting dismissals for same [1.5]; Telephone calls with Elise Frejka regarding same [.5]; draft notices [.5]; Telephone calls with Samantha Martin regarding same [.4]; review certain pleadings filed by Nora in connection with same [.5] | 2.90 | | 986.00 |
| 08/27/13 | JSK | Telephone call from Brian Grieco regarding the Jenkins adversary proceeding and legal strategy regarding same; Telephone call to Brian regarding same | 0.40 | | 136.00 |
| 08/27/13 | JSK | Prepare for and attend conference call with Brian Powers, Elise Frejka, Norm Rosenbaum, James Newton, and Anastasia Kaup regarding automatic stay relief/foreclosures/borrower matters | 0.30 | | 102.00 |
| 08/27/13 | JSK | Telephone call with James Newton regarding the Jenkins adversary proceeding in connection with tomorrow;s pretrial conference; Review correspondence from James to the Jenkins regarding same | 0.30 | | 102.00 |
| 08/27/13 | SP | Download and review proposed Agenda for matters scheduled for 8/28/13; draft e-mail to Robert D. Nosek and Justin S. Krell attaching same | 0.20 | | 39.00 |
| 08/27/13 | SP | Prepare for and attend conference call with Justin S. Krell, Brian Powers, Elise Frejka, Norm Rosenbaum, James Newton, and Anastasia Kaup regarding automatic stay relief/foreclosures/borrower matters | 0.30 | | 58.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 198 |
|---|---|---|---|---|---|
| 08/27/13 | SP | Review documents in preparation of 8/28/13 hearings on certain lift stay motions, in certain borrower adversary proceedings, and on the Debtors' 22nd Omnibus Objection to Claims; assemble binders containing documents relating to the scheduled matters; prepare tables of contents for the binders | 1.20 | | 234.00 |
| 08/27/13 | BWP | Prepare for and attend conference call with Justin S. Krell, Sophia Perna, Elise Frejka, Norm Rosenbaum, James Newton, and Anastasia Kaup regarding automatic stay relief/foreclosures/borrower matters | 0.30 | | 60.00 |
| 08/28/13 | JSK | Prepare for and attend pretrial conferences for certain borrower adverary proceedings, including, Jenkins, Pruitt, and Hawthorne, as well as the hearing on the motion by borrower Quiroz for releif from stay | 5.00 | | 1,700.00 |
| 08/28/13 | JSK | Telephone call to Hawthorne in connection with the Court's direction at today's hearing to contact Hawthorne regarding the pending loan modification [.1]; Draft correspondence to same in connection with same [.2] | 0.30 | | 102.00 |
| 08/28/13 | JSK | Telephone call with Brian Greco regarding Jenkins and preparation for th Motion to Dismiss | 0.20 | | 68.00 |
| | **Subtotal** | **Litigation** | 55.90 | | $21,278.00 |

**Motions**

| | **Subtotal** | **Motions** | 0.00 | | No Charge |

**Plan/Disclose**

| 08/21/13 | JSK | Review correspondence from Elise Frejka regarding KCC Confirmation Hearing Notice and revisions to same (.1); review notice (.4); Draft correspondence to Elise enclosing revised Notice (.1) | 0.60 | | 204.00 |
| 06/25/13 | RDN | Review draft revised disclosure statement for changes to language concerning borrower issues | 0.50 | | 212.50 |
| 07/01/13 | RDN | Review multiple emails from counsels to non-borrower creditors commenting on Plan and/or Disclosure Statement for any comments affecting borrowers | 0.30 | | 127.50 |
| 07/01/13 | JSK | Draft borrower summary sheet to be enclosed with plan and disclosure statement [3.0]; confer with Robert D. Nosek regarding revisions to same [.5] | 3.50 | | 1,190.00 |
| 07/02/13 | RDN | Review multiple emails from counsels to non-borrower creditors commenting on Plan and/or Disclosure Statement for any comments affecting borrowers | 0.30 | | 127.50 |

| 062429 | | Committee Unsecured Creditors | Invoice # 96296 | Page | 199 |
|---|---|---|---|---|---|
| 07/02/13 | RDN | Additional multiple correspondence with Elise Frejka regarding plan language and Kessler settlement integration, and other borrower language in the Plan | 0.40 | | 170.00 |
| 07/02/13 | RDN | Review blackline of early draft of plan for borrower language changes | 0.40 | | 170.00 |
| 07/02/13 | RDN | Multiple correspondence with Elise Frejka regarding final drafts of plan, particularly concerning integration of proposed Kessler settlement language into plan provisions | 0.50 | | 212.50 |
| 07/02/13 | RDN | Review draft of plan for changes to borrower claims provisions | 0.50 | | 212.50 |
| 07/02/13 | RDN | Confer with Brian Powers regarding claims filed against Debtors' Groups for plan in connection with crafting workable method of appointing an oversight committee to Borrowers' Trust | 0.30 | | 127.50 |
| 07/02/13 | RDN | Additional emails with Elise Frejka regarding plan provisions regarding borrowers | 0.30 | | 127.50 |
| 07/02/13 | JSK | Review revised Plan and Disclosure Statement | 0.50 | | 170.00 |
| 07/03/13 | RJF | Review disclosure statement and latest plan | 0.50 | | 275.00 |
| 07/03/13 | RJF | Review revised disclosure statement for James Moore | 0.20 | | 110.00 |
| 07/03/13 | RJF | Telephone call with Elise Frejka regarding disclosure statement and claims objections | 0.20 | | 110.00 |
| 07/03/13 | RDN | Review multiple emails from counsels to non-borrower creditors commenting on Plan and/or Disclosure Statement for any comments affecting borrowers | 0.20 | | 85.00 |
| 07/03/13 | RDN | Correspond with Elise Frejka regarding additional review of revised plan provisions concerning borrowers | 0.30 | | 127.50 |
| 07/03/13 | RDN | Additional comments to draft plan including correspondence with Elise Frejka regarding same | 0.30 | | 127.50 |
| 07/03/13 | RDN | Review multiple correspondence from Erica Richards at MoFo regarding comments to draft Plan for any borrower issues | 0.30 | | 127.50 |
| 07/03/13 | RDN | Review black line of latest draft of plan for borrower language | 0.30 | | 127.50 |
| 07/03/13 | RDN | Correspond with Jordan Wishnew regarding borrower claims against various Debtors Groups in connection with reviewing revisions to plan | 0.20 | | 85.00 |
| 07/03/13 | RDN | Review revised draft of Disclosure Statement | 0.40 | | 170.00 |
| 07/03/13 | RDN | Review final revised draft of Plan for borrower language | 0.20 | | 85.00 |
| 07/03/13 | JSK | Review revised plan; confer with Robert D. Nosek | 0.50 | | 170.00 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 200 |
|---|---|---|---|---|---|
| 07/03/13 | JSK | Review revised Disclosure Statement; confer with Robert D. Nosek | 0.50 | | 170.00 |
| 07/30/13 | RDN | Review objection to disclosure statement filed by Wendy Allison Nora, borrower creditor | 0.40 | | 170.00 |
| 08/07/13 | RDN | Review correspondence from Stephen Zide to the committee regarding update to plan and disclosure statement process for borrower issues and timing of next steps | 0.10 | | 42.50 |
| 08/08/13 | RDN | Review chart regarding objections to Disclosure Statement filed by borrowers to date | 0.20 | | 85.00 |
| 08/08/13 | RDN | Review correspondence from Joseph Shifer to Justin S. Krell, and attached proposed letter, regarding separate letter to borrowers to include in proposed solicitation packet upon approval of Debtors' Disclosure Statement by the Court (.2); confer with Justin S. Krell regarding comments to same (.2) | 0.40 | | 170.00 |
| 08/08/13 | JSK | Review chart summarizing the borrower responses to the Debtors' Disclosure Statement; confer with Sophia Perna regarding updating same | 0.50 | | 170.00 |
| 08/08/13 | JSK | Review correspondence from Joe Shifer regarding draft letter to borrowers to be included in the solicitation packages [.2]; revise letter [.4]; Draft correspondence to Joe regarding same [.2] | 0.80 | | 272.00 |
| 08/09/13 | RDN | Confer with Brian Powers and Justin S. Krell regarding minor changes to Disclosure Statement regarding use of borrower claims objection procedures | 0.20 | | 85.00 |
| 08/09/13 | RDN | Review correspondence and black-lined Disclosure Statement from Rachael Ringer for changes made to Disclosure Statement concerning borrowers | 0.30 | | 127.50 |
| 08/12/13 | RDN | Review correspondence from Rachael Ringer to committee regarding revisions to disclosure statement and plan based on objections filed for borrower issues | 0.10 | | 42.50 |
| 08/12/13 | JSK | Review correspondence from Rachael Ringer enclosing revised Plan and Disclosure Statement; review both for borrower related revisions | 0.40 | | 136.00 |
| 08/13/13 | RDN | Review reply to Disclosure Statement Objections for responses to borrower objections to same (.3); confer with Brian Powers and Justin S. Krell regarding same (.2) | 0.50 | | 212.50 |
| 08/14/13 | RDN | Review correspondence and attached redlined Plan and Disclosure Statement for changes to address borrower objections | 0.40 | | 170.00 |
| 08/14/13 | RDN | Review correspondence and attached documents | 0.50 | | 212.50 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page | 201 |
|---|---|---|---|---|---|
| | | from Rachael Ringer regarding KL riders to proposed amended Plan and Disclosure Statement (.3); confer with Brian Powers regarding responses to same (.2) | | | |
| 08/14/13 | RDN | Review additional multiple correspondence between Rachael Ringer and Justin S. Krell regarding comments to Reply and KL riders for Plan and Disclosure Statement | 0.30 | | 127.50 |
| 08/14/13 | JSK | Review revised disclosure statement and plan in connection with borrower issues; confer with Robert D. Nosek regarding same; confer with Brian Powers regarding same; Review correspondence from Rachael Ringer regarding same; draft revisions to Reply to objections to the Disclosure statement; Draft correspondence to Rachael Ringer regarding same | 1.50 | | 510.00 |
| 08/15/13 | RDN | Confer with Justin S. Krell regarding changes to Reply including SilvermanAcampora comment | 0.10 | | 42.50 |
| 08/15/13 | JSK | Review the objection to the DS filed by Paul Papas; review Paul Papas' other pleadings and motions in the Debtors' case in connection with the resolution of his objection; Telephone call to Paul regarding same | 1.00 | | 340.00 |
| 08/15/13 | JSK | Review the objection to the DS filed by Michelle Lawson; Telephone call to Michelle in an effort to resolve her objection | 0.40 | | 136.00 |
| 08/16/13 | RDN | Review multiple correspondence from counsels to committee members concerning final comments to revised Plan and Disclosure Statement and Disclosure Statement Reply for any borrower language | 0.50 | | 212.50 |
| 08/16/13 | RDN | Review multiple correspondence between Brian Powers, Justin S. Krell and Rachael Ringer regarding SilvermanAcampora attempts to reach out to borrowers that filed objections to Disclosure Statement | 0.30 | | 127.50 |
| 08/16/13 | JSK | Review objections to the disclosure statement filed by certain borrowers in connection with contacting same to resolve such objections [.4]; Telephone call to those borrowers [.3]; revise chart in connection with same [.3]; draft correspondence to the Debtors' regarding same [.3] | 1.30 | | 442.00 |
| 08/19/13 | RDN | Review updated chart reflecting borrower objections to Disclosure Statement and status of SilvermanAcampora efforts to resolve same | 0.20 | | 85.00 |
| 08/19/13 | RDN | Review multiple correspondence from Justin S. Krell to Mofo and KL regarding SilvermanAcampora status of efforts to resolve borrower objections to Disclosure Statement, particularly post-filing of Reply to such objections | 0.20 | | 85.00 |

062429    Committee Unsecured Creditors                          Invoice # 96296         Page  202

| 08/20/13 | RDN | Review correspondence from Justin S. Krell to MoFo and KL teams regarding Hill borrower objection to Disclosure Statement | 0.10 | 42.50 |
|---|---|---|---|---|
| 08/20/13 | JSK | Review objection to disclosure statement filed by borrower Pamela Hill [.4]; Telephone call to Ms. Hill to resolve same [.1]; Review correspondence from Hill regarding same [.3]; Draft correspondence to Hill regarding same [.4] | 1.20 | 408.00 |
| 08/20/13 | JSK | Telephone calls to certain borrower who filed objections to the Disclosure Statement in efforts to resolve those objections; Draft correspondence to Debtors' counsel regarding those efforts | 0.50 | 170.00 |
| 08/21/13 | RDN | Review correspondence between Elise Frejka and Justin S. Krell regarding comments to draft Confirmation Hearing Notice information line message and FAQ | 0.30 | 127.50 |
| 08/21/13 | RDN | Review multiple correspondence from Rachael Ringer regarding Disclosure Statement Hearing and need to resolve open issues | 0.10 | 42.50 |
| 08/21/13 | JSK | Prepare for and attend hearing on approval of Disclosure Statement | 6.50 | 2,210.00 |
| 08/22/13 | RDN | Review correspondence between Justin S. Krell and Elise Frejka regarding revised text for Confirmation Hearing phone message and FAQ for KCC to adjust for borrower issues | 0.10 | 42.50 |
| 08/23/13 | RDN | Review correspondence between Justin S. Krell and Elise Frejka regarding finalizing Confirmation Hearing hotline message and FAQ for KCC | 0.20 | 85.00 |
| 08/23/13 | JSK | Review correspondence from Rachael Ringer enclosing order approving Disclosure Statement; review order in connection with borrower disclosures | 0.30 | 102.00 |

|  | **Subtotal** | **Plan/Disclose** | 32.10 | $12,055.00 |
|---|---|---|---|---|
|  |  | For professional services rendered | 805.05 | $189,679.50 |

### Atty/Para Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Acampora, Anthony C. | 1.10 | 595.00 | $654.50 |
| Caliendo, Deanna | 0.70 | 110.00 | $77.00 |
| Cohen, Melissa | 0.70 | 110.00 | $77.00 |
| Collins, Lyndsey S. | 64.20 | 95.00 | $6,099.00 |
| Friedman, Jack B. | 0.00 | 475.00 | $0.00 |
| Friedman, Ronald J | 23.25 | 550.00 | $12,787.50 |

062429    Committee Unsecured Creditors                       Invoice # 96296       Page   203

| | | | |
|---|---|---|---|
| Giglio, Gina F. | 0.00 | 0.00 | $0.00 |
| Giglio, Gina F. | 19.00 | 95.00 | $1,805.00 |
| Kleinman, Jessi L. | 9.00 | 200.00 | $1,800.00 |
| Krell, Justin | 2.50 | 0.00 | $0.00 |
| Krell, Justin | 132.10 | 340.00 | $44,914.00 |
| Macco, Cooper J. | 0.00 | 0.00 | $0.00 |
| Macco, Cooper J. | 26.50 | 200.00 | $5,300.00 |
| Manzolillo, Lynne M | 0.70 | 195.00 | $136.50 |
| McKelvey, Terence M. | 12.10 | 165.00 | $1,996.50 |
| Nosek, Robert D | 55.40 | 425.00 | $23,545.00 |
| Nunez, Andres | 0.20 | 195.00 | $39.00 |
| Perna, Sophia | 111.10 | 195.00 | $21,508.50 |
| Powers, Brian W. | 297.40 | 200.00 | $59,120.00 |
| Rubino, Chris | 49.10 | 200.00 | $9,820.00 |
| | 805.05 | | $189,679.50 |

Disbursements

| | | |
|---|---|---|
| 06/30/2013 | Pacer charges | 674.60 |
| 06/30/2013 | Pacer charges | 188.00 |
| 06/30/2013 | Pacer charges | 78.00 |
| 06/06/2013 | Parking | 30.00 |
| 06/12/2013 | Parking | 30.00 |
| 06/26/2013 | Parking | 30.00 |
| 08/21/2013 | Parking | 41.00 |
| 08/22/2013 | Parking | 32.00 |
| 07/10/2013 | PHOTOCOPIES | 143.20 |
| 07/10/2013 | PHOTOCOPIES | 135.00 |
| 07/10/2013 | PHOTOCOPIES | 81.20 |
| 07/12/2013 | PHOTOCOPIES | 31.40 |
| 07/31/2013 | Photocopies | 100.80 |
| 07/31/2013 | Photocopies | 1.00 |
| 07/31/2013 | Photocopies | 1.00 |
| 08/08/2013 | PHOTOCOPIES | 10.20 |
| 08/08/2013 | PHOTOCOPIES | 1.40 |
| 08/08/2013 | PHOTOCOPIES | 1.40 |
| 08/26/2013 | PHOTOCOPIES | 66.80 |
| 08/26/2013 | PHOTOCOPIES | 0.20 |
| 08/26/2013 | PHOTOCOPIES | 0.20 |
| 08/27/2013 | PHOTOCOPIES | 14.40 |
| 08/27/2013 | PHOTOCOPIES | 8.80 |

| 062429 | Committee Unsecured Creditors | | Invoice # 96296 | Page 204 |
|---|---|---|---|---|
| | 08/30/2013 | Photocopies | | 0.20 |
| | 08/30/2013 | Photocopies | | 22.40 |
| | 08/07/2013 | FAX | | 1.50 |
| | 07/01/2013 | FedEx Server to:Mr. James R. Moyer | | 24.68 |
| | 07/19/2013 | FedEx Server to:Office of the United States Trustee | | 16.68 |
| | 07/19/2013 | FedEx Server to:Kramer Levin Naftalis & Frankel | | 16.68 |
| | 07/19/2013 | FedEx Server to:Residential Capital | | 16.68 |
| | 07/19/2013 | FedEx Server to:Morrison & Foerster LLP | | 16.68 |
| | 07/19/2013 | FedEx Server to:Kirkland & Ellis | | 16.68 |
| | 07/19/2013 | FedEx Server to:Skadden | | 16.68 |
| | 08/07/2013 | FedEx Server to:Patricia J. Zimmermann | | 17.03 |
| | 08/08/2013 | FedEx Server to:United States Bankruptcy Judge | | 10.10 |
| | 08/08/2013 | FedEx Server to:Keith and Karen Wright | | 20.28 |
| | 08/08/2013 | FedEx Server to:S Coast Roofing | | 20.28 |
| | 08/08/2013 | FedEx Server to:Jonathan Somera | | 20.51 |
| | 08/21/2013 | FedEx Server to:Lucious Hughes | | 20.51 |
| | 06/06/2013 | Mileage | | 33.30 |
| | 06/12/2013 | Mileage | | 33.30 |
| | 06/26/2013 | Mileage | | 33.30 |
| | 06/06/2013 | Tolls | | 13.00 |
| | 06/12/2013 | Tolls | | 13.00 |
| | 06/26/2013 | Tolls | | 13.00 |

TOTAL $2,097.07

### Disbursement Summary

| | | | |
|---|---|---|---|
| 001 | Pacer charges | | $940.60 |
| 004 | Parking | | $163.00 |
| 007 | Photocopies | | $619.60 |
| 010 | Fax | | $1.50 |
| 015 | Postage | | $233.47 |
| 020 | Mileage | | $99.90 |
| 033 | Tolls | | $39.00 |
| | | | $2,097.07 |

Previous Balance                                           $305,345.57

Balance due                                                $497,122.14