**Hearing Date:  December 17, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  December 9, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone:  (248) 359-7331
Facsimile:  (248) 359-7700
E-mail: kovskyd@pepperlaw.com
  and
Gary Apfel
Two California Plaza
350 South Grand Avenue
Suite 3400
Los Angeles, CA 90071-1521
Telephone:  (213) 928-9860
Facsimile:  (213) 928-9850
E-mail: apfelg@pepperlaw.com

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------
                                                )
In re:                                          )    Case No. 12-12020 (MG)
                                                )
RESIDENTIAL CAPITAL, LLC, et al.,               )    Chapter 11
                                                )
                                   Debtors.      )    Jointly Administered
                                                )
-------------------------------------------------------------------

**COVERSHEET FOR THIRD INTERIM AND FINAL APPLICATION OF
PEPPER HAMILTON LLP AS SPECIAL FORECLOSURE REVIEW COUNSEL FOR
BANKRUPTCY ISSUES FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
MAY 15, 2012 THROUGH OCTOBER 31, 2013**

#22388270 v3

This is a(n):    ___ monthly            ___ interim    _X_ final application.

| | |
|---|---|
| Name of Applicant: | Pepper Hamilton LLP ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on October 11, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Interim Compensation and Reimbursement is sought: | May 1, 2013 through October 31, 2013 (the "**Interim Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Interim Application Period: | $1,164,392.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Interim Application Period: | $14,973.79 |
| Period for which Final Compensation and Reimbursement is sought: | May 15, 2012 through October 31, 2013 (the "**Final Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for the Final Application Period: | $5,300,886.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for the Final Application Period: | $125,553.64 |

#22388270 v3

## Summary of Monthly Applications for Interim Application Period

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 7/1/13 | 5/1/13-5/31/13 | 594,666.75 | 2,101.27 | 475,733.40 | 2,101.27 | 118,933.35 |
| 7/19/13 | 6/1/13-6/30/13 | 552,906.00 | 3,212.98 | 442,324.80 | 3,212,98 | 110,581.20 |
| 9/4/13 | 7/1/13-7/31/13 | 7,626.00 | 8,010.33 | 4,498.73 | 8,010.33 | 3,127.27 |
| 11/14/13 | 8/1/13-10/31/13 | 9,193.50[1] | 1,649.21[2] | 0.00 | 0.00 | 1,838.70 |
| **TOTAL** | | **1,164,392.25** | **14,973.79** | **922,556.93** | **13,324.58** | **234,480.52** |

## Summary of Previous Interim Monthly Applications:

| Interim Application | Application Period | Interim Fees Requested in Application | Fees Allowed | Fees Paid | Interim Expenses Requested in Application | Expenses Allowed | Expenses Paid | Amounts Remaining Unpaid |
|---|---|---|---|---|---|---|---|---|
| First | 5/15/12 to 12/31/12 | 2,226,584.25 | 2,226,584.25 | 2,226.584.25 | 87,327.73 | 85,827.73 | 85,827.73 | 0.00 |
| Second | 1/1/13 to 4/30/13 | 1,919,909.50 | 1,909,909.50 | 1,535,927.60 | 24,752.12 | 24,752.12 | 25,335.85 | 373,398.17[3] |

---

[1] To date, Applicant has not received payment with respect to any of the fees requested in Applicant's invoice for services rendered 8/1/13-10/31/13 (the "August through October Statement").

[2] To date, Applicant has not received payment with respect to the expenses requested in the August through October Statement.

[3] In Applicant's invoice for services rendered 1/1/13-1/31/13 (the "January Statement"), Applicant requested $4,247.76 for expenses which included $224.95 of charges for meals in excess of $20.00 per person. In Applicant's invoice for services rendered 2/1/13-2/28/13 (the "February Statement"), Applicant requested $9,911.66 for expenses which included $358.78 of charges for meals in excess of $20.00 per person. Subsequently, the United States Trustee filed its Objection to Applicant's first interim fee application (Docket No. 3310), specifically objecting to any charge for meals in excess of $20.00 per person. Accordingly, in its Second Interim Fee Application, Applicant deducted $224.95 from (a) the expense reimbursement it is requesting for the January Statement and (b) the 20% holdback for the January Statement. The 20% Holdback for the January Statement has been reduced from $76,002.10 to $75,777.15. Also, in its Second Interim Fee Application, Applicant deducted $358.78 from (a) the expense reimbursement it is requesting for the February Statement and (b) the 20% holdback for the February Statement. The 20% Holdback for the February Statement has been reduced from $91,954.85 to $91,596.07.

#22388270 v3

**Hearing Date:  December 17, 2013 at 10:00 a.m. (ET)**
**Objection Deadline:  December 9, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone:  (248) 359-7331
Facsimile:  (248) 359-7700
E-mail: kovskyd@pepperlaw.com
  and
Gary Apfel
Two California Plaza
350 South Grand Avenue
Suite 3400
Los Angeles, CA 90071-1521
Telephone:  (213) 928-9860
Facsimile:  (213) 928-9850
E-mail: apfelg@pepperlaw.com

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------
)
In re:                                                      )      Case No. 12-12020 (MG)
                                                            )
RESIDENTIAL CAPITAL, LLC, et al.,         )      Chapter 11
                                                            )
                                        Debtors.      )      Jointly Administered
-------------------------------------------------------------
)

**THIRD INTERIM AND FINAL APPLICATION OF PEPPER HAMILTON LLP AS**
**SPECIAL FORECLOSURE REVIEW COUNSEL FOR BANKRUPTCY ISSUES FOR**
**THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH OCTOBER 31, 2013**

For its third interim application for compensation and reimbursement of expenses

(the "**Application**") for the interim period May 1, 2013 through October 31, 2013 (the "**Interim**

**Application Period**"), and its final application for the period May 15, 2012 through October 31,

2013 ("the **Final Application Period**"), as well as the fees and expenses incurred by Applicant

in preparing, filing and serving the Application in the estimated amount of $2,300.00, Pepper

Hamilton LLP ("**Applicant**"), Special Foreclosure Review Counsel for Bankruptcy Issues to

Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the

"**Debtors**"), respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C.

§§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C.

§§ 1408 and 1409.

2.     The statutory bases for the relief requested herein are sections 330, 331,

and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the

Local Rules for the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**").  This Application has been prepared in accordance with General Order M-447,

*Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New*

*York Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United*

*States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and,

together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a

certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## BACKGROUND

### A.     <u>The Chapter 11 Cases</u>

3.     On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors

-2-

are managing and operating their businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

   4. On May 16, 2012, the United States Trustee for the Southern District of

New York (the "**U.S. Trustee**") appointed a nine-member official committee of unsecured

creditors (the "**Creditors' Committee**").

   5. On June 20, 2012, the Court directed that an examiner be appointed, and

on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

  **B.** **Applicant's Retention and Interim Compensation**

   6. On October 11, 2012, the Court entered the Interim Order Authorizing the

Retention and Employment of Pepper Hamilton LLP as Special Foreclosure Review Counsel for

Bankruptcy Issues to the Debtors *Nunc Pro Tunc* to the Petition Date [Docket No. 1797],

approving Applicant's retention.

   7. On July 17, 2012, the Court entered the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the U.S. Trustee (collectively, the "**Notice Parties**").

   8. On March 14, 2013, Applicant filed its First Interim Application of Pepper

Hamilton LLP as Special Foreclosure Review Counsel for Bankruptcy Issues for the Debtors for

Compensation and Reimbursement of Expenses Incurred for the Period May 15, 2012 Through

December 31, 2012 (the "**First Interim Application**").  [Docket No. 3187]  In the First Interim

Application, Applicant had requested $2,226,584.25 in fees and $87,327.73 in expenses.

9.     On March 25, 2013, the U.S. Trustee filed its Omnibus Objection of the

United States Trustee Regarding Fee Applications for Second Interim Awards of Compensation

and Reimbursement of Out-Of-Pocket Expenses (the "**Objection**"), which included an objection

to the First Interim Application. [Docket No. 3310]  In response to the Objection, Applicant (a)

with the permission of the Board of Governors of the Federal Reserve System ("**Federal**

**Reserve"),** filed under seal Confidential Supervisory Information pursuant to 12 C.F.R. § 261.2

with respect to the fees incurred and (b) voluntarily reduced the expenses it requested by

$1,500.00, and the U.S. Trustee withdrew the Objection as to the First Interim Application.

10.     The First Interim Application was heard at the hearing on June 12, 2013.

At the hearing, the Court approved all of the fees and expenses requested by Applicant in the

First Interim Application, subject to the voluntary reduction of $1,500.00.  On June 18, 2013, the

Court entered the Order Granting Pepper Hamilton LLP's Application For Allowance Of Interim

Compensation And Reimbursement Of Expenses in the amount of $2,226,584.25 in fees and

$85,827.73 in expenses.  [Docket No. 3998]  To date, Applicant has received $2,312,411.98 in

payment of all allowed fees and expenses from its First Interim Application and no amount

remains unpaid.

11.     On August 6, 2013, Applicant filed its Second Interim Application of

Pepper Hamilton LLP as Special Foreclosure Review Counsel for Bankruptcy Issues for the

Debtors for Compensation and Reimbursement of Expenses Incurred for the Period January 1,

2013 through April 30, 2013 (the "**Second Interim Application**").  [Docket No. 4521]  In the

-4-

Second Interim Application, Applicant had requested $1,919,909.50 in fees and $24,754.12[1] in

expenses.

        12.     The deadline to object to the Second Interim Application was August 21,

2013 for all interested parties other than the U.S. Trustee.  The U.S. Trustee was granted an

extension of time, until August 28, 2013, to file an Objection to Applicant's Application.  On

August 28, 2013, the U.S. Trustee filed its Omnibus Objection of the United States Trustee

Regarding Fee Applications for Third Interim Awards of Compensation and Reimbursement of

Out-Of-Pocket Expenses, which contained an objection to the Second Interim Application.

[Docket No. 4869]

        13.     The Second Interim Application was heard at the hearing on September

11, 2013.  At the hearing, the Court approved all of the fees and expenses requested by Applicant

in the Second Interim Application, subject to Applicant's voluntary reduction in its request of

$10,000 in fees and $583.73 in expenses.  On September 25, 2013, the Court entered the Order

Granting Applications for Allowance of Interim Compensation and Reimbursement of Expenses

(the "Fee Application Order").  The Fee Application Order granted Applicant $1,909,909.50 in

fees and $24,752.12 in expenses.  [Docket No. 5205]  To date, Applicant has received

$1,561,263.45 in payment of all allowed fees and expenses from its Second Interim Application

and $373,398.17 remains unpaid.

---

     [1] In Applicant's invoice for services rendered 1/1/13-1/31/13 (the "January Statement"), Applicant
requested $4,247.76 for expenses which included $224.95 of charges for meals in excess of $20.00 per person.  In
Applicant's invoice for services rendered 2/1/13-2/28/13 (the "February Statement"), Applicant requested $9,911.66
for expenses which included $358.78 of charges for meals in excess of $20.00 per person.  Subsequently, the United
States Trustee filed its Objection to Applicant's first interim fee application (Docket No. 3310), specifically
objecting to any charge for meals in excess of $20.00 per person.  Accordingly, in its Second Interim Fee
Application, Applicant deducted $224.95 from (a) the expense reimbursement it is requesting for the January
Statement and (b) the 20% holdback for the January Statement.  The 20% Holdback for the January Statement has
been reduced from $76,002.10 to $75,777.15.  Also, in its Second Interim Fee Application, Applicant deducted
$358.78 from (a) the expense reimbursement it is requesting for the February Statement and (b) the 20% holdback
for the February Statement.  The 20% Holdback for the February Statement has been reduced from $91,954.85 to
$91,596.07.

#22388270 v3

14.     On July 1, 2013, Applicant served its ninth monthly invoice covering the

period from May 1, 2013 through May 31, 2013 (the "**May Statement**") on the Notice Parties.

On July 19, 2013, Applicant served its tenth monthly invoice covering the period from June 1,

2013 through June 30, 2013 (the "**June Statement**") on the Notice Parties.  On September 4,

2013, Applicant served its eleventh monthly invoice covering the period from July 1, 2013

through July 31, 2013 (the "**July Statement**") on the Notice Parties.  On November 14, 2013,

Applicant served its twelfth monthly invoice covering the period from August 1, 2013 through

October 31, 2013[2] (the "**August through October Statement**") on the Notice Parties, and

together with the May Statement, the June Statement, the July Statement and the August through

October Statement (the "**Monthly Statements**").  As of the date hereof, Applicant has not

received any objection to the Monthly Statements.

15.     The total payments received by Applicant as of the date hereof for fees

and expenses incurred during the Interim Application Period are equal to: (i) 80% of requested

compensation for the May Statement, the June Statement and the July Statement and (ii) 100% of

requested expenses on the May Statement, the June Statement and the July Statement.

Specifically, to date, the Applicant has received payments for fees and expenses incurred during

the Interim Application Period totaling $935,881.51 representing $922,556.93 in fees and

$13,324.58 in expenses.

16.     Attached as Exhibit B is a schedule of the total amount of fees incurred by

Applicant during the Interim Application Period.  In accordance with the terms of its

employment, all services performed by Applicant have been in connection with the bankruptcy

workstream (the "**Bankruptcy Workstream**") under the Consent Order defined in, and all as

---

[2] The deadline to object to Applicant's invoice for services rendered 8/1/13-10/31/13 (the "August through October Statement") is December 4, 2013.

more fully described in, Debtors' Application for an Order Under Section 327(e) of the

Bankruptcy Code, Bankruptcy Rule 2014(a) and Local Rule 2014 Authorizing the Debtors to

Employ and Retain Pepper Hamilton LLP as Special Foreclosure Review Counsel for

Bankruptcy Issues to the Debtors *Nunc Pro Tunc* to May 14, 2012 [Docket No. 1426].

17.    Applicant maintains computerized records of the time expended in the

rendering of the professional services required by the Debtors.  These records are maintained in

the ordinary course of Applicant's practice.  For the convenience of this Court and all parties in

interest, attached hereto as Exhibit C is a billing summary for the Interim Application Period,

setting forth the name of each attorney and paraprofessional who rendered services during the

Interim Application Period, each attorney's year of bar admission and area of practice

concentration, the aggregate time expended by each attorney and each paraprofessional, the

hourly billing rate for each attorney and each paraprofessional at Applicant's current billing

rates, and the individual amounts requested for each professional.  The compensation requested

by Applicant is based on the customary compensation charged by comparably skilled

practitioners in other similar cases.

18.    Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit D.

19.    Copies of Applicant's computerized records of fees and expenses in the

format specified by the Guidelines have been served on the Notice Parties with each of the

Monthly Fee Statements and are attached hereto as Exhibit E.  Except as otherwise noted on

Exhibit E, all meal expenses were incurred during out-of-town travel.[3]  In addition, although the

---

[3] In accordance with the United States Trustee's guidelines, Applicant has billed no more than $20.00 per person for meals in the May Statement and the June Statement.

Court's guidelines permit non-working travel to be billed at 50%, Applicant has not sought any compensation for non-working travel.

20.    In addition, Pepper anticipates that it will incur $2,300.00 in fees and expenses in the preparation of this Application.

21.    There is no agreement or understanding between Applicant and any other person, other than partners of the firm, for the sharing of compensation to be received for services rendered in the Chapter 11 Cases.

22.    The Monthly Fee Statements submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The aggregate amount of Applicant's holdback during the Interim Application Period is $232,878.45. Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND EXPENSES AND RELIEF REQUESTED

23.    In accordance with the terms of its employment, Applicant has provided legal advice and assistance to the independent consultant with respect to the Bankruptcy Workstream.

24.    To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Interim Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 cases.  As the Court is aware, Applicant is not involved as a professional in the Chapter 11 cases, but rather provided services in connection with the Bankruptcy Workstream under the Consent Order, as more fully described in Debtors'

#22388270 v3

Application for an Order Under Section 327(e) of the Bankruptcy Code, Bankruptcy Rule

2014(a) and Local Rule 2014 Authorizing the Debtors to Employ and Retain Pepper Hamilton

LLP as Special Foreclosure Review Counsel for Bankruptcy Issues to the Debtors *Nunc Pro*

*Tunc* to May 14, 2012 [Docket No. 1426].  Accordingly, the majority of Applicant's time falls

under the category P270 – Regulatory Review.  In addition, Applicant prepared interim fee

applications, which are categorized under Exhibit B - Fee Applications.   The following is a

summary of the most significant professional services rendered by Applicant during the Interim

Application Period organized in accordance with the foregoing task codes:

a.    P270 – Regulatory Review
Hours:  2,302.40; Fees: $1,114,717.75

The services performed in this category included developing and refining the

legal review process for bankruptcy law violations, working with PricewaterhouseCoopers, LLP

to develop the loan review process for bankruptcy law violations and reviewing loan files to

determine whether the Debtor's actions against borrowers or their property violated bankruptcy

laws.  A more complete description of the types of activities involved in carrying out the work

required under the Consent Order was filed by Applicant under seal, with the consent of the

Federal Reserve Board, in connection with Applicant's First Interim Application.

b.    B160 - Fee Applications
Hours: 102.40; Fees: $49,674.50

Activities in this category include the preparation of the Second Interim

Application and Third Interim Application on behalf of Applicant; preparation of the proposed

orders on behalf of Applicant for payment of its First Interim Application and Second Interim

Application; assist with preparation of the proposed order on behalf of Hudson Cook, LLP,

another law firm providing services pursuant to the Consent Order, for payment of its first

-9-

interim fee application; assisting in preparation of Hudson Cook, LLP's letter in response to the

U.S. Trustee's Objection to Hudson Cook, LLP's First Interim Application; providing additional

detail and information to the United States Trustee regarding activities involved in the

Independent Foreclosure Review in response to the U.S. Trustee's Objection to Applicant's First

Interim Application; preparation and filing of Applicant's Ex Parte Motion for Order

Authorizing Pepper Hamilton LLP to File Its Response to United States Trustees Objection to

Fee Application Under Seal [Docket No. 3809] and the Supplement to same [Docket No. 3850];

preparation of Pepper Hamilton LLP's Response to The Objection of The United States Trustee

to Pepper Hamilton's First Interim Fee Application (filed under seal) [Docket No. 3920];

preparation and filing of the Declaration of Deborah Kovsky-Apap In Support of Pepper

Hamilton LLP's Response to The Objection of The United States Trustee to Pepper Hamilton's

First Interim Fee Application [Docket No. 3950]; communicating with the Federal Reserve

Board and preparation of the request to the Federal Reserve Board to authorize Applicant to file

its response, including Confidential Supervisory Information, under seal; and preparation for the

hearings on Applicant's First Interim Application and Second Interim Application.

   25.  Applicant is aware that the Court normally does not allow fees for time

spent responding to an objection to a fee application, but respectfully submits that an exception is

warranted in this instance.  The basis for the Objection was that Applicant had not provided

enough detail about the specific activities undertaken in connection with the Independent

Foreclosure Review.  However, Applicant was prohibited from disclosing such detailed

information because it constitutes Confidential Supervisory Information pursuant to 12 C.F.R.

§ 261.2.  See May 20, 2013 Letter from Board of Governors of Federal Reserve, attached hereto

as Exhibit F.  Moreover, Applicant reasonably believed that the level of detail provided was

#22388270 v3

adequate and appropriate, given the facts that (1) Applicant, though technically retained by the

Debtors, served as independent counsel under the Consent Order; and (2) all of the work

performed by Applicant was done at the direction and under the supervision of the Federal

Reserve.

26.     After it became apparent that Applicant was at risk of non-payment for the

services it had provided in assisting the Federal Reserve to meet its supervisory goals, Applicant

prepared and filed a formal request with the Federal Reserve, which the Federal Reserve granted,

to allow Applicant to disclose Confidential Supervisory Information, in the form of a detailed

response to the Objection.  The Federal Reserve conditioned its approval on the Confidential

Supervisory Information being filed under seal and being made available only to the Court and

the office of the United States Trustee.  Upon reviewing the Confidential Supervisory

Information, the United States Trustee withdrew its Objection to Applicant's First Interim

Application.

27.     Applicant should not be penalized by disallowance of the fees incurred in

responding to the Objection, including the fees incurred in obtaining the Federal Reserve's

approval to disclose the Confidential Supervisory Information and preparing the Confidential

Supervisory Information, where the objection resulted from Applicant's good-faith effort to

comply with the Federal Reserve's confidentiality requirements, and not from any impropriety in

the activities for which Applicant sought compensation.

28.     The time records attached hereto as <u>Exhibit E</u> present more completely the

work performed by Applicant during the Interim Application Period.

## <u>CONCLUSION</u>

29.     Applicant believes that the services rendered during the Interim

Application Period on behalf of the Debtors were reasonable and necessary within the meaning

-11-

of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

Applicant therefore respectfully requests that the Court enter an order allowing:

1.    Compensation for services rendered by Applicant during the Interim Application Period in the amount of $1,164,392.25;

2.    Reimbursement of actual and necessary expenses incurred by Pepper Hamilton LLP during the Interim Application Period in the amount of $14,973.79[4];

3.    Authorizing payment by the Debtors to Pepper Hamilton LLP in the total amount of $1,179,366.04 for the Interim Application Period, to the extent not already paid by the Debtors;

4.    Compensation for services rendered by Pepper Hamilton LLP during the Final Application Period in the amount of $5,300,886.00;

5.    Reimbursement of actual and necessary expenses incurred by Pepper Hamilton LLP during the Final Application Period in the amount of $125,553.64;

6.    Authorizing payment by the Debtors to Pepper Hamilton LLP in the total amount of $5,426,439.64 for the Final Application Period, to the extent not already paid by the Debtors;

7.    Authorizing the payment in the amount of $2,300.00 for the fees and expenses incurred by Applicant in the preparing, filing and serving of the Application; and

8.    Such other and further relief as this Court may deem just and proper.

---

[4]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

-12-

PEPPER HAMILTON LLP


/s/ Deborah Kovsky-Apap
Deborah Kovsky-Apap
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone: (248) 359-7331
Facsimile:  (248) 359-7700

E-mail: kovskyd@pepperlaw.com


and

Gary Apfel
Two California Plaza
350 South Grand Avenue
Suite 3400
Los Angeles, CA 90071-1521
Telephone:  (213) 928-9860
Facsimile:   (213) 928-9850
E-mail: apfelg@pepperlaw.com

Dated: November 18, 2013            *Special Foreclosure Review Counsel For Bankruptcy Issues to the Debtors and Debtors in Possession*

**EXHIBIT A**

**Hearing Date: December 17, 2013 at 10:00 a.m. (ET)**
**Objection Deadline: December 9, 2013 at 4:00 p.m. (ET)**

PEPPER HAMILTON LLP
Deborah Kovsky-Apap
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone:  (248) 359-7331
Facsimile:  (248) 359-7700
E-mail: kovskyd@pepperlaw.com
  and
Gary Apfel
Two California Plaza
350 South Grand Avenue
Suite 3400
Los Angeles, CA 90071-1521
Telephone:  (213) 928-9860
Facsimile:  (213) 928-9850
E-mail: apfelg@pepperlaw.com

*Special Foreclosure Review Counsel For*
*Bankruptcy Issues to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------  )
                                                                   )
In re:                                                             )    Case No. 12-12020 (MG)
                                                                   )
RESIDENTIAL CAPITAL, LLC, <u>et al.</u>,                           )    Chapter 11
                                                                   )
                                            Debtors.               )    Jointly Administered
                                                                   )
-----------------------------------------------------------------  )

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THIRD INTERIM AND FINAL APPLICATION OF PEPPER HAMILTON LLP AS**
**SPECIAL FORECLOSURE REVIEW COUNSEL FOR BANKRUPTCY ISSUES FOR**
**THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**<u>INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH OCTOBER 31, 2013</u>**

I, Deborah Kovsky-Apap, hereby certify that:

1.    I am a partner with the applicant firm, Pepper Hamilton LLP (the "**Firm**"),

which serves as Special Foreclosure Review Counsel for Bankruptcy Issues to Residential

Capital, LLC., et al., as debtors and debtors in possession (collectively, the "**Debtors**").

2.     This certification is made in respect of the Firm's compliance with the

*Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New*

*York Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013

(the "**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated August 5, 2013

(the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing May 1, 2013 through and including October 31, 2013, in accordance with the

Guidelines.

3.     In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)     in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.     I certify that all airfare for which reimbursement is sought was coach

class.[8]

---

[8] Any upgrades from coach class were complimentary or were paid for by the person traveling and have not been billed to the Debtors.

5.      In respect of Section B.2 of the Local Guidelines and as required by the

Interim Compensation Order, I certify that the Firm provided the United States Trustee for the

Southern District of New York and the Debtors and their attorneys with a statement of the Firm's

fees and expenses accrued during the previous months.

6.      In respect of Section B.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

s/ Deborah Kovsky-Apap
Deborah Kovsky-Apap
4000 Town Center, Suite 1800
Southfield, MI  48075
Telephone: (248) 359-7331
Facsimile:  (248) 359-7700
E-mail: kovskyd@pepperlaw.com

Dated:  November 18, 2013       *Special Foreclosure Review Counsel for
Bankruptcy Issues to the Debtors and
Debtors in Possession*

## EXHIBIT B

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY PEPPER HAMILTON LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 1, 2013 THROUGH OCTOBER 31, 2103**

### Compensation by Matter

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| B160 | Fees – Applicant Fee Application[9] | 102.40 | 49,674.50 |
| P270 | Regulatory Reviews | 2,302.40 | 1,114,717.75 |
| **Total Fees Incurred** | | **2,404.80** | **1,164,392.25** |

---

[9] Included in this amount is 58.00 hours of work related to responding to and resolving the United States Trustee's objection to the first and second interim fee applications of Pepper Hamilton LLP and Hudson Cook, LLP, in the amount of $31,899.00.

**EXHIBIT C**

| SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PEPPER HAMILTON LLP MAY 1, 2013 THROUGH OCTOBER 31, 2103 | | | | |
|---|---|---|---|---|
| Name of Professional | Department and Licensure | Total Hours Billed | Hourly Billing Rate | Total Compensation |
| **Partners/Of Counsel** | | | | |
| Apfel, Gary | Financial Services 1976 | 301.90 | 850.00 | 256,615.00 |
| Braun, Kelly B. | Financial Services 1995 | 45.40 | 470.00 | 21,338.00 |
| Detweiler, Donald | Corporate Restructuring and Bankruptcy 1992 | 29.20 | 635.00 | 18,542.00 |
| Fournier, David | Corporate Restructuring and Bankruptcy 1989 | 11.30 | 660.00 | 7,458.00 |
| Friedman, Joel M. | White Collar Litigation and Investigations 1968 | 118.55 | 610.00 | 72,315.50 |
| Hertzberg, Robert S. | Corporate Restructuring and Bankruptcy 1979 | 7.00 | 800.00 | 5,600.00 |
| Kimmel, Christine | Real Estate 1996 | 27.40 | 450.00 | 12,330.00 |
| Kovsky-Apap, Deborah | Corporate Restructuring and Bankruptcy 2003 | 134.70 | 500.00 | 67,350.00 |
| Kress, Kay S. | Corporate Restructuring and Bankruptcy 1986 | 104.40 | 495.00 | 51,678.00 |
| Murphy, David | Commercial Litigation 1973 | 51.00 | 550.00 | 28,050.00 |
| Murray, Daniel G. | Financial Services 1993 | 82.45 | 545.00 | 44,935.25 |
| Poltrock, Leigh A. | Financial Services 1996 | 49.80 | 380.00 | 18,924.00 |
| Scari, William | Corporate Securities 1980 | 11.40 | 690.00 | 7,866.00 |
| Scotti, Benjamin F. | White Collar Litigation and Investigations 2004 | 134.00 | 470.00 | 62,980.00 |
| Stratton, David | Corporate Restructuring and Bankruptcy 1978 | 15.50 | 750.00 | 11,625.00 |
| Vanderpool, Lee | Financial Services 2001 | 8.50 | 550.00 | 4,675.00 |
| VandeWyngearde, James | Commercial Litigation 1998 | 15.30 | 400.00 | 6,120.00 |
| Wagner, William R. | Financial Services 1992 | 141.85 | 800.00 | 113,480.00 |
| Wisotsky, Audrey | Commercial Litigation 1998 | 25.65 | 610.00 | 15,646.50 |
| **Associates** | | | | |
| Casey, Linda J. | Corporate Restructuring and Bankruptcy 1996 | 82.00 | 470.00 | 38,540.00 |
| Coccia, Erik L. | Corporate Restructuring and Bankruptcy 2010 | 199.70 | 265.00 | 52,920.50 |
| Custer, Michael | Corporate Restructuring and Bankruptcy 2006 | 7.70 | 405.00 | 3,041.50 |
| DiValentino, Catherine A. | Financial Services 2010 | 108.80 | 325.00 | 35,360.00 |
| Harris, Alexander L. | Commercial Litigation 2011 | 59.90 | 290.00 | 17,371.00 |
| Holtzman, Chad B. | Commercial Litigation 2009 | 129.20 | 365.00 | 47,158.00 |
| Mavraganis, Andrew | Financial Services 2011 | 59.70 | 290.00 | 17,313.00 |
| Schanne III, John | Corporate Restructuring and Bankruptcy 2008 | 14.80 | 350.00 | 5,180.00 |
| Smarr, Nefertiri R. | Commercial Litigation 2009 | 133.20 | 365.00 | 48,618.00 |
| Tooley, Ryan R. | Financial Services 2010 | 69.40 | 240.00 | 16,656.00 |
| Welwarth, Lesley S. | Corporate Restructuring and Bankruptcy 2011 | 124.10 | 250.00 | 31,025.00 |

| Name of Professional | Department and Licensure | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| **Paralegals/ Paraprofessionals** | | | | |
| Henry, Susan | Paralegal | 72.90 | 235.00 | 17,131.50 |
| Shields, Angeline | Bankruptcy Assistant | 0.30 | 55.00 | 16.50 |
| **Total Professional Hours and Fees** | | **2,404.80** | | **1,164,392.25** |
| **Total Hourly Blended Rate (excluding Paralegals/Paraprofessionals)** | | | 494.33 | |

## EXHIBIT D

**EXPENSE SUMMARY**
**MAY 1, 2013 THROUGH OCTOBER 31, 2103**

| Description | Amount |
|---|---|
| Meals | 313.17 |
| PACER, Docket Search, Reference Service | 5,275.30 |
| Messenger Service (courier) | 170.10 |
| Messenger Service (FedEx) | 782.76 |
| Conference Calls | 181.00 |
| Travel Expenses: | |
| -   Airfare (coach class) | 3,646.78 |
| -   Car Rental and Gas | 452.62 |
| -   Internet (Airline and Hotel) | 0.00 |
| -   Hotel | 3,365.73 |
| -   Mileage | 27.23 |
| -   Parking | 40.00 |
| -   Taxi | 706.20 |
| -   Tolls | 0.00 |
| -   WIFI | 12.90 |
| **TOTAL** | **$14,973.79** |

# EXHIBIT E

# Pepper Hamilton LLP
#### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA 90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

July 1, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
        Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period May 1, 2013 through May 31, 2013 (the "Statement), which was served on the parties listed in paragraph (a) of the Order, on July 2, 2013.

| Boston | Washington, D.C. | Los Angeles | New York | Pittsburgh |
|---|---|---|---|---|
| Detroit | Berwyn | Harrisburg | Orange County | Princeton | Wilmington |

**Pepper Hamilton LLP**
─────────── Attorneys at Law

July 1, 2013
Page 2

In the absence of a timely objection, the Debtors shall pay $477,834.67, consisting of the sum of (a) $475,733.40, an amount equal to 80% of the fees ($475,733.40 = $594,666.75 x 0.80) and (b) 100% of the expenses ($2,101.27) being requested in the Statement.

Objections to the Statement are due by July 22, 2013.

Sincerely,

PEPPER HAMILTON LLP

*Gary Apfel /Smh*

Gary Apfel
Attorney at Law

SMH
Enc.

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

## REMITTANCE PAGE

Invoice Number:  10814577
June 25, 2013
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M  48265-2000

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2013

| | |
|---|---|
| Total Fees | $594,666.75 |
| Total Expenses and Services | $2,101.27 |
| Total Amount Due | $596,768.02 |

## PLEASE RETURN WITH REMITTANCE

**To Wire Payment** Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
## PLEASE REFERENCE INVOICE NUMBER

# Pepper Hamilton LLP
### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

Invoice Number: 10814577
Client/Matter Number: 139697.00002
June 25, 2013

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M 48265-2000

Requesting Attorney: Gary Apfel

Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2013 as follows

RE:   **Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/1/13 | G. Apfel | Review loan files. | 4.30 |
| 5/1/13 | J.M. Friedman | Review loan files. | 4.00 |
| 5/1/13 | D. Kovsky-Apap | Review loan files. | 2.50 |
| 5/1/13 | K. Kress | Review loan files. | 0.90 |
| 5/1/13 | D. Murray | Review loan files. | 4.75 |
| 5/1/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/1/13 | K.B. Braun | Review loan files. | 0.40 |
| 5/1/13 | L.J. Casey | Work on legal review process - PwC- requested changes to analysis of payment history. | 1.50 |
| 5/1/13 | L.J. Casey | Review loan files. | 1.80 |
| 5/1/13 | E.L. Coccia | Review loan files. | 1.50 |
| 5/1/13 | A.L. Harris | Review loan files. | 2.60 |
| 5/1/13 | C.B. Holtzman | Review loan files. | 1.90 |
| 5/1/13 | A. Mavraganis | Review loan files. | 2.20 |
| 5/1/13 | N.R. Smarr | Review loan files. | 4.70 |
| 5/1/13 | R.R. Tooley | Review loan files. | 2.00 |
| 5/1/13 | L.S. Welwarth | Review loan files. | 2.60 |
| 5/1/13 | S. Henry | Work on loan assignments | 0.90 |
| 5/2/13 | G. Apfel | Review loan files. | 6.40 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10814577
June 25, 2013                                                      Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/2/13 | G. Apfel | Work on legal review process - analysis of payment history. | 0.60 |
| 5/2/13 | G. Apfel | Review of PwC requested changes to analysis of payment history. | 0.90 |
| 5/2/13 | D.J. Detweiler | Review loan files. | 2.00 |
| 5/2/13 | J.M. Friedman | Review loan files. | 4.50 |
| 5/2/13 | R. Hertzberg | Review and revise response to objection to fees. | 0.90 |
| 5/2/13 | D. Kovsky-Apap | Work on proposed order re HudCo fees and expenses. | 0.30 |
| 5/2/13 | D. Kovsky-Apap | Review of PwC's requested changes to analysis of payment history. | 0.90 |
| 5/2/13 | D. Kovsky-Apap | Correspondence with reviewers and with PwC re document discrepancy in Citrix. | 0.20 |
| 5/2/13 | D. Kovsky-Apap | Review loan files. | 3.30 |
| 5/2/13 | K. Kress | Review of PwC requested changes to analysis of payment history. | 0.80 |
| 5/2/13 | D. Murphy | Review loan files. | 2.90 |
| 5/2/13 | D. Murray | Review loan files. | 0.80 |
| 5/2/13 | D. Murray | Review loan files. | 2.00 |
| 5/2/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/2/13 | A. Wisotsky | Review of PwC Requested Changes to Analysis of Payment History. | 0.75 |
| 5/2/13 | A. Wisotsky | Review loan files. | 2.00 |
| 5/2/13 | K.B. Braun | Review loan files. | 0.80 |
| 5/2/13 | C. Kimmel | Review loan files. | 0.80 |
| 5/2/13 | R.L. Vanderpool, IV | Review loan files. | 0.75 |
| 5/2/13 | J. VandeWyngearde | Review loan files. | 0.80 |
| 5/2/13 | L.J. Casey | Review loan files. | 2.80 |
| 5/2/13 | E.L. Coccia | Review loan files. | 4.90 |
| 5/2/13 | C.A. DiValentino | Review loan files. | 0.90 |
| 5/2/13 | A.L. Harris | Review loan file. | 2.70 |
| 5/2/13 | C.B. Holtzman | Review loan files. | 3.40 |
| 5/2/13 | A. Mavraganis | Review loan files. | 4.40 |
| 5/2/13 | N.R. Smarr | Review loan files. | 3.80 |
| 5/2/13 | R.R. Tooley | Review loan files. | 3.40 |
| 5/2/13 | L.S. Welwarth | Review loan files. | 3.30 |
| 5/2/13 | S. Henry | Work on loan assignments | 0.90 |
| 5/2/13 | S. Henry | Revise Hudson Cook proposed order for first interim fee application. | 0.80 |
| 5/3/13 | G. Apfel | Review loan files. | 6.30 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

Invoice: 10814577
Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/3/13 | G. Apfel | Work on response to UST objections. | 1.10 |
| 5/3/13 | D.J. Detweiler | Review loan files. | 5.90 |
| 5/3/13 | J.M. Friedman | Review loan files. | 2.00 |
| 5/3/13 | R. Hertzberg | Review Hudson Cook response letter. | 0.20 |
| 5/3/13 | R. Hertzberg | Conference call with D. Kovsky and G. Apfel re revision of response to UST objection. | 0.50 |
| 5/3/13 | D. Kovsky-Apap | Review loan files. | 4.20 |
| 5/3/13 | D. Kovsky-Apap | Work on response to UST objection to fee application. | 0.90 |
| 5/3/13 | K. Kress | Review loan files. | 4.40 |
| 5/3/13 | W.R. Wagner | Review loan files. | 5.00 |
| 5/3/13 | A. Wisotsky | Review loan files. | 1.40 |
| 5/3/13 | K.B. Braun | Review loan files. | 0.70 |
| 5/3/13 | C. Kimmel | Review loan files. | 2.80 |
| 5/3/13 | R.L. Vanderpool, IV | Review loan files. | 1.50 |
| 5/3/13 | L.J. Casey | Review loan files. | 1.50 |
| 5/3/13 | E.L. Coccia | Review loan files. | 4.80 |
| 5/3/13 | A.L. Harris | Review loan files. | 1.90 |
| 5/3/13 | C.B. Holtzman | Review loan files. | 3.10 |
| 5/3/13 | A. Mavraganis | Review loan files. | 1.20 |
| 5/3/13 | R.R. Tooley | Review loan files. | 5.50 |
| 5/3/13 | L.S. Welwarth | Review loan files. | 0.80 |
| 5/3/13 | S. Henry | Work on loan assignments | 1.40 |
| 5/5/13 | D. Kovsky-Apap | Review loan files. | 3.80 |
| 5/5/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/5/13 | L.J. Casey | Review loan files. | 2.60 |
| 5/5/13 | E.L. Coccia | Review loan files. | 2.00 |
| 5/5/13 | L.S. Welwarth | Review loan files. | 3.80 |
| 5/6/13 | G. Apfel | Review loan files. | 7.30 |
| 5/6/13 | J.M. Friedman | Review loan files. | 3.75 |
| 5/6/13 | D. Kovsky-Apap | Review loan files. | 3.90 |
| 5/6/13 | K. Kress | Review loan files. | 3.20 |
| 5/6/13 | D. Murphy | Review loan files. | 0.80 |
| 5/6/13 | D. Murray | Review loan files. | 5.50 |
| 5/6/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/6/13 | A. Wisotsky | Review loan files. | 0.90 |
| 5/6/13 | K.B. Braun | Review loan files. | 2.10 |
| 5/6/13 | B.F. Scotti | Review loan files. | 3.50 |
| 5/6/13 | E.L. Coccia | Review loan files. | 6.50 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

Invoice: 10814577
Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/6/13 | C.A. DiValentino | Review loan files. | 6.00 |
| 5/6/13 | A.L. Harris | Review loan files. | 2.40 |
| 5/6/13 | C.B. Holtzman | Review loan files. | 2.10 |
| 5/6/13 | A. Mavraganis | Review loan files. | 2.40 |
| 5/6/13 | N.R. Smarr | Review loan files. | 7.00 |
| 5/6/13 | R.R. Tooley | Review loan files. | 6.00 |
| 5/6/13 | L.S. Welwarth | Review loan files. | 6.80 |
| 5/6/13 | S. Henry | Work on loan assignments | 1.70 |
| 5/7/13 | G. Apfel | Review loan files. | 5.10 |
| 5/7/13 | G. Apfel | Work on legal review process - FAQ's. | 1.40 |
| 5/7/13 | J.M. Friedman | Review loan files. | 2.00 |
| 5/7/13 | D. Kovsky-Apap | Work on response to UST objection to fee application. | 3.80 |
| 5/7/13 | D. Kovsky-Apap | Review loan files. | 3.50 |
| 5/7/13 | K. Kress | Review loan files. | 3.90 |
| 5/7/13 | D. Murphy | Review loan files. | 3.00 |
| 5/7/13 | D. Murray | Review loan files. | 2.50 |
| 5/7/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/7/13 | K.B. Braun | Review loan files. | 1.90 |
| 5/7/13 | B.F. Scotti | Review loan files. | 3.00 |
| 5/7/13 | E.L. Coccia | Review loan files. | 6.30 |
| 5/7/13 | C.A. DiValentino | Review loan files. | 3.25 |
| 5/7/13 | C.B. Holtzman | Review loan files. | 5.20 |
| 5/7/13 | A. Mavraganis | Review loan files. | 2.20 |
| 5/7/13 | N.R. Smarr | Review loan files. | 3.50 |
| 5/7/13 | R.R. Tooley | Review loan files. | 7.75 |
| 5/7/13 | L.S. Welwarth | Review loan files. | 0.30 |
| 5/7/13 | S. Henry | Work on loan assignments | 1.00 |
| 5/8/13 | G. Apfel | Work on loan review process - bankruptcy standing review; observation reporting to GMAC. | 2.60 |
| 5/8/13 | G. Apfel | Conference call with FRB, FDIC, PwC and Hudco. | 0.80 |
| 5/8/13 | G. Apfel | Review loan files. | 4.40 |
| 5/8/13 | J.M. Friedman | Review loan files. | 4.75 |
| 5/8/13 | D. Kovsky-Apap | Participate in status conference call with FRB. | 0.80 |
| 5/8/13 | D. Kovsky-Apap | Review loan files. | 2.90 |
| 5/8/13 | D. Kovsky-Apap | Work on loan review process - escalation report to be provided to GMACM. | 0.40 |
| 5/8/13 | D. Kovsky-Apap | Work on loan review process - standing review; stay period. | 0.40 |
| 5/8/13 | K. Kress | Review loan files. | 4.70 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10814577
June 25, 2013                                                         Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/8/13 | D. Murphy | Review loan files. | 3.40 |
| 5/8/13 | D. Murray | Review loan files. | 1.75 |
| 5/8/13 | W.R. Wagner | Review loan files. | 3.50 |
| 5/8/13 | A. Wisotsky | Review loan files. | 0.60 |
| 5/8/13 | K.B. Braun | Review loan files. | 2.50 |
| 5/8/13 | C. Kimmel | Review loan files. | 0.80 |
| 5/8/13 | B.F. Scotti | Review loan files. | 3.20 |
| 5/8/13 | L.J. Casey | Review loan files. | 3.10 |
| 5/8/13 | E.L. Coccia | Review loan files. | 5.00 |
| 5/8/13 | C.A. DiValentino | Review loan files. | 1.00 |
| 5/8/13 | A.L. Harris | Review loan files. | 2.40 |
| 5/8/13 | C.B. Holtzman | Review loan files. | 4.30 |
| 5/8/13 | A. Mavraganis | Review loan files. | 3.20 |
| 5/8/13 | N.R. Smarr | Review loan files. | 7.20 |
| 5/8/13 | S. Henry | Work on loan assignments | 2.40 |
| 5/9/13 | G. Apfel | Review loan files. | 6.10 |
| 5/9/13 | D.J. Detweiler | Review loan files. | 2.00 |
| 5/9/13 | J.M. Friedman | Review loan files. | 2.75 |
| 5/9/13 | R. Hertzberg | Review revised response to UST objection to Pepper. | 0.40 |
| 5/9/13 | D. Kovsky-Apap | Review loan files. | 2.80 |
| 5/9/13 | D. Kovsky-Apap | Work on loan review process - escalation report; stay period; standing review. | 0.50 |
| 5/9/13 | K. Kress | Review loan files. | 2.80 |
| 5/9/13 | D. Murphy | Review loan files. | 2.00 |
| 5/9/13 | D. Murray | Review loan files. | 3.50 |
| 5/9/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/9/13 | B.F. Scotti | Review loan files. | 7.50 |
| 5/9/13 | J. VandeWyngearde | Review loan files. | 0.50 |
| 5/9/13 | E.L. Coccia | Review loan files. | 6.00 |
| 5/9/13 | A.L. Harris | Review loan files. | 3.80 |
| 5/9/13 | N.R. Smarr | Review loan files. | 3.50 |
| 5/9/13 | R.R. Tooley | Review loan files. | 2.25 |
| 5/9/13 | L.S. Welwarth | Review loan files. | 4.10 |
| 5/9/13 | S. Henry | Work on loan assignments | 3.00 |
| 5/10/13 | G. Apfel | Review loan files. | 6.60 |
| 5/10/13 | G. Apfel | Work on response to UST objections. | 0.60 |
| 5/10/13 | J.M. Friedman | Review loan files. | 3.50 |
| 5/10/13 | R. Hertzberg | Work on response to UST objections. | 0.20 |
| 5/10/13 | D. Kovsky-Apap | Review loan files. | 3.10 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10814577
June 25, 2013                                                                        Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/10/13 | D. Kovsky-Apap | Work of loan review process - standing review. | 0.10 |
| 5/10/13 | D. Kovsky-Apap | Work on request to FRB to disclose CSI. | 0.10 |
| 5/10/13 | D. Murphy | Review loan files. | 1.20 |
| 5/10/13 | D. Murray | Review loan files. | 4.75 |
| 5/10/13 | K.B. Braun | Review loan files. | 3.50 |
| 5/10/13 | C. Kimmel | Review loan files. | 0.80 |
| 5/10/13 | L.A. Poltrock | Review loan files. | 3.30 |
| 5/10/13 | B.F. Scotti | Review loan files. | 1.40 |
| 5/10/13 | R.L. Vanderpool, IV | Review loan files. | 1.50 |
| 5/10/13 | A.L. Harris | Review loan files. | 5.70 |
| 5/10/13 | C.B. Holtzman | Review loan files. | 3.60 |
| 5/10/13 | N.R. Smarr | Review loan files. | 0.80 |
| 5/10/13 | R.R. Tooley | Review loan files. | 2.00 |
| 5/10/13 | L.S. Welwarth | Review loan files. | 3.70 |
| 5/10/13 | S. Henry | Work on loan assignments | 1.20 |
| 5/10/13 | S. Henry | Work on Hudon Cook proposed fee application order | 0.20 |
| 5/11/13 | K.B. Braun | Review loan files. | 1.00 |
| 5/11/13 | C.A. DiValentino | Review loan files. | 1.50 |
| 5/12/13 | D. Kovsky-Apap | Review loan files. | 1.10 |
| 5/13/13 | G. Apfel | Review loan files. | 5.80 |
| 5/13/13 | G. Apfel | Conference call with FRB re UST objections. | 0.50 |
| 5/13/13 | G. Apfel | Work on request to FRB re filing of UST response under seal pursuant to 12 CFR 261.22. | 1.10 |
| 5/13/13 | G. Apfel | Work on loan review process - bankruptcy standing; observation process. | 1.80 |
| 5/13/13 | J.M. Friedman | Review loan files. | 3.00 |
| 5/13/13 | D. Kovsky-Apap | Work on loan review process - additional reporting requested by PwC. | 0.20 |
| 5/13/13 | D. Kovsky-Apap | Review loan files. | 0.90 |
| 5/13/13 | D. Kovsky-Apap | Telephone conference with FRB re proposed response to UST's objection. | 0.50 |
| 5/13/13 | D. Kovsky-Apap | Work on request to FRB for authorization to disclose confidential supervisory information. | 1.30 |
| 5/13/13 | D. Murphy | Review loan files. | 2.90 |
| 5/13/13 | D. Murray | Review loan files. | 3.50 |
| 5/13/13 | A. Wisotsky | Review loan files. | 1.20 |
| 5/13/13 | A. Wisotsky | Review loan files. | 0.10 |
| 5/13/13 | C. Kimmel | Review loan files. | 2.30 |
| 5/13/13 | A.L. Harris | Review loan files. | 1.40 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10814577
June 25, 2013                                                      Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/13/13 | C.B. Holtzman | Review loan files. | 4.40 |
| 5/13/13 | A. Mavraganis | Review loan files. | 5.80 |
| 5/13/13 | N.R. Smarr | Review loan files. | 6.50 |
| 5/13/13 | R.R. Tooley | Review loan files. | 4.50 |
| 5/13/13 | L.S. Welwarth | Research for response to Trustee's fee application. | 0.20 |
| 5/13/13 | L.S. Welwarth | Review loan files. | 3.60 |
| 5/13/13 | S. Henry | Work on loan assignments | 1.10 |
| 5/14/13 | G. Apfel | Review loan files. | 4.60 |
| 5/14/13 | G. Apfel | Work on request to FRB to submit details of IFR. | 1.10 |
| 5/14/13 | G. Apfel | Work on legal review process - payment history analysis. | 0.70 |
| 5/14/13 | J.M. Friedman | Review loan files. | 4.75 |
| 5/14/13 | D. Kovsky-Apap | Work on legal review process - scope of review period. | 0.30 |
| 5/14/13 | D. Kovsky-Apap | Work on request to FRB to disclose CSI. | 0.20 |
| 5/14/13 | K. Kress | Review loan files. | 3.10 |
| 5/14/13 | D. Murphy | Review loan files. | 2.20 |
| 5/14/13 | D. Murray | Review loan files. | 0.50 |
| 5/14/13 | W.R. Wagner | Review loan files. | 2.00 |
| 5/14/13 | B.F. Scotti | Review loan files. | 1.60 |
| 5/14/13 | J. VandeWyngearde | Review loan files. | 0.50 |
| 5/14/13 | L.J. Casey | Work on legal review process - PwC- requested changes to analysis of payment history. | 0.80 |
| 5/14/13 | L.J. Casey | Review loan files. | 4.20 |
| 5/14/13 | C.B. Holtzman | Review loan files. | 4.10 |
| 5/14/13 | N.R. Smarr | Review loan files. | 6.50 |
| 5/14/13 | L.S. Welwarth | Review loan files. | 3.40 |
| 5/14/13 | S. Henry | Work on loan assignments | 0.80 |
| 5/15/13 | D.J. Detweiler | Review loan files. | 1.30 |
| 5/15/13 | J.M. Friedman | Review loan files. | 4.75 |
| 5/15/13 | K. Kress | Review loan files. | 4.90 |
| 5/15/13 | D. Murphy | Review loan files. | 1.20 |
| 5/15/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/15/13 | A. Wisotsky | Review loan files. | 0.80 |
| 5/15/13 | K.B. Braun | Review loan files. | 1.40 |
| 5/15/13 | C. Kimmel | Review loan files. | 1.30 |
| 5/15/13 | L.A. Poltrock | Review loan files. | 4.10 |
| 5/15/13 | C.A. DiValentino | Review loan files. | 2.00 |
| 5/15/13 | R.R. Tooley | Review loan files. | 1.00 |
| 5/15/13 | S. Henry | Work on loan assignments | 0.60 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

Invoice: 10814577
Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/16/13 | G. Apfel | Review loan files. | 4.90 |
| 5/16/13 | J.M. Friedman | Review loan files. | 3.25 |
| 5/16/13 | D. Murphy | Review loan files. | 1.00 |
| 5/16/13 | D. Murray | Review loan files. | 4.25 |
| 5/16/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/16/13 | A. Wisotsky | Review loan files. | 2.10 |
| 5/16/13 | K.B. Braun | Review loan files. | 3.10 |
| 5/16/13 | L.A. Poltrock | Review loan files. | 4.50 |
| 5/16/13 | B.F. Scotti | Review loan files. | 2.40 |
| 5/16/13 | C.A. DiValentino | Review loan files. | 2.50 |
| 5/16/13 | C.B. Holtzman | Review loan files. | 3.60 |
| 5/16/13 | S. Henry | Work on loan assignments | 0.60 |
| 5/17/13 | G. Apfel | Review loan files. | 4.90 |
| 5/17/13 | G. Apfel | Work on confidentiality request to FRB. | 0.80 |
| 5/17/13 | J.M. Friedman | Review loan files. | 2.50 |
| 5/17/13 | D. Kovsky-Apap | Work on legal review process - PwC's request for modification of reporting on standing issues; determination of full and modified stay periods. | 0.70 |
| 5/17/13 | K. Kress | Review loan files. | 2.20 |
| 5/17/13 | D. Murphy | Review loan files. | 1.00 |
| 5/17/13 | D. Murray | Review loan files. | 1.25 |
| 5/17/13 | A. Wisotsky | Review loan files. | 3.10 |
| 5/17/13 | K.B. Braun | Review loan files. | 1.90 |
| 5/17/13 | C. Kimmel | Review loan files. | 0.20 |
| 5/17/13 | E.L. Coccia | Review loan files. | 1.20 |
| 5/17/13 | C.B. Holtzman | Review loan files. | 1.70 |
| 5/17/13 | A. Mavraganis | Review loan files. | 4.50 |
| 5/17/13 | R.R. Tooley | Review loan files. | 6.00 |
| 5/17/13 | S. Henry | Work on loan assignments | 2.90 |
| 5/17/13 | S. Henry | Work on fee application. | 0.10 |
| 5/18/13 | D. Kovsky-Apap | Work on legal review process- start time of automatic stay. | 0.20 |
| 5/18/13 | E.L. Coccia | Review loan files. | 3.60 |
| 5/19/13 | D. Kovsky-Apap | Review loan files. | 0.80 |
| 5/19/13 | D. Kovsky-Apap | Work on request to Federal Reserve Board re Confidential Supervisory Information and motion to file under seal. | 2.20 |
| 5/19/13 | R.L. Vanderpool, IV | Review loan files. | 3.00 |
| 5/19/13 | E.L. Coccia | Review loan files. | 5.20 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                Invoice: 10814577
June 25, 2013                                                                      Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/19/13 | N.R. Smarr | Review loan files. | 3.80 |
| 5/19/13 | L.S. Welwarth | Review loan files. | 2.40 |
| 5/20/13 | G. Apfel | Work on loan review process - foreclosure communications, escrow payments. | 1.60 |
| 5/20/13 | G. Apfel | Review loan files. | 5.60 |
| 5/20/13 | D.J. Detweiler | Review loan files. | 3.20 |
| 5/20/13 | J.M. Friedman | Review loan files. | 2.25 |
| 5/20/13 | D. Kovsky-Apap | Review loan files. | 5.30 |
| 5/20/13 | D. Kovsky-Apap | Work on motion to file under seal Confidential Supervisory Information. | 0.50 |
| 5/20/13 | K. Kress | Review loan files. | 2.50 |
| 5/20/13 | D. Murphy | Review loan files. | 2.70 |
| 5/20/13 | D. Murray | Review loan files. | 1.50 |
| 5/20/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/20/13 | A. Wisotsky | Review loan files. | 0.10 |
| 5/20/13 | A. Wisotsky | Review loan files. | 1.90 |
| 5/20/13 | K.B. Braun | Review loan files. | 1.30 |
| 5/20/13 | B.F. Scotti | Review loan files. | 3.60 |
| 5/20/13 | R.L. Vanderpool, IV | Review loan files. | 1.75 |
| 5/20/13 | L.J. Casey | Review loan files. | 3.10 |
| 5/20/13 | E.L. Coccia | Review loan files. | 5.60 |
| 5/20/13 | C.A. DiValentino | Review loan files. | 1.00 |
| 5/20/13 | C.B. Holtzman | Review loan files. | 3.10 |
| 5/20/13 | A. Mavraganis | Review loan files. | 2.90 |
| 5/20/13 | N.R. Smarr | Review loan files. | 4.70 |
| 5/20/13 | R.R. Tooley | Review loan files. | 5.00 |
| 5/20/13 | L.S. Welwarth | Review loan files. | 2.90 |
| 5/20/13 | S. Henry | Work on loan assignments | 1.10 |
| 5/20/13 | S. Henry | Work on second interim fee application. | 0.90 |
| 5/21/13 | G. Apfel | Work on motion to file under seal. | 0.60 |
| 5/21/13 | G. Apfel | Work on response to UST. | 1.10 |
| 5/21/13 | G. Apfel | Review loan files. | 5.40 |
| 5/21/13 | D.J. Detweiler | Review loan files. | 2.00 |
| 5/21/13 | J.M. Friedman | Review loan files. | 3.75 |
| 5/21/13 | D. Kovsky-Apap | Work on legal review process - additional review period requested by PwC. | 0.10 |
| 5/21/13 | D. Kovsky-Apap | Work on loan review process - loan throughput and forecasting. | 0.20 |
| 5/21/13 | D. Kovsky-Apap | Prepare for meeting with FRB. | 0.20 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10814577
June 25, 2013                                                        Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/21/13 | D. Kovsky-Apap | Work on response to UST's objection to fee application. | 0.50 |
| 5/21/13 | D. Kovsky-Apap | Review loan files. | 2.60 |
| 5/21/13 | D. Kovsky-Apap | Work on motion to file under seal and proposed order re same. | 1.00 |
| 5/21/13 | K. Kress | Review loan files. | 3.90 |
| 5/21/13 | D. Murphy | Review loan files. | 1.40 |
| 5/21/13 | D. Murray | Review loan files. | 1.50 |
| 5/21/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/21/13 | K.B. Braun | Review loan file. | 1.20 |
| 5/21/13 | C. Kimmel | Review loan files. | 3.00 |
| 5/21/13 | E.L. Coccia | Review loan files. | 2.00 |
| 5/21/13 | C.A. DiValentino | Review loan files. | 6.75 |
| 5/21/13 | C.B. Holtzman | Review loan files. | 2.20 |
| 5/21/13 | N.R. Smarr | Review loan files. | 1.70 |
| 5/21/13 | R.R. Tooley | Review loan files. | 3.50 |
| 5/21/13 | L.S. Welwarth | Review loan files. | 4.70 |
| 5/21/13 | S. Henry | Work on loan assignments | 1.40 |
| 5/21/13 | S. Henry | Work on Pepper fee application. | 1.30 |
| 5/22/13 | G. Apfel | Review loan files. | 5.70 |
| 5/22/13 | J.M. Friedman | Review loan files. | 3.50 |
| 5/22/13 | R. Hertzberg | Work on motion to file under seal. | 0.40 |
| 5/22/13 | D. Kovsky-Apap | Participate in weekly status update call with FRB. | 0.70 |
| 5/22/13 | D. Kovsky-Apap | Review loan files. | 2.30 |
| 5/22/13 | D. Kovsky-Apap | Work on ex parte motion, proposed order, exhibits, draft response and cover letter to court. | 1.30 |
| 5/22/13 | K. Kress | Review loan files. | 2.00 |
| 5/22/13 | D. Murphy | Review loan files. | 0.10 |
| 5/22/13 | D. Murray | Review loan files. | 6.00 |
| 5/22/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/22/13 | K.B. Braun | Review loan files. | 1.40 |
| 5/22/13 | C. Kimmel | Review loan files. | 0.80 |
| 5/22/13 | L.A. Poltrock | Review loan files. | 2.60 |
| 5/22/13 | E.L. Coccia | Review loan files. | 2.50 |
| 5/22/13 | C.A. DiValentino | Review loan files. | 5.00 |
| 5/22/13 | C.B. Holtzman | Review loan files. | 2.80 |
| 5/22/13 | N.R. Smarr | Review loan files. | 2.80 |
| 5/22/13 | R.R. Tooley | Review loan files. | 3.00 |
| 5/22/13 | L.S. Welwarth | Review loan files. | 1.10 |
| 5/22/13 | S. Henry | Work on loan assignments. | 1.00 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

Invoice: 10814577
Page 11

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/22/13 | S. Henry | Work on Pepper second interim fee application. | 1.40 |
| 5/22/13 | S. Henry | Work on motion for authority to file document under seal. | 1.60 |
| 5/23/13 | J.M. Friedman | Review loan files. | 0.50 |
| 5/23/13 | D. Kovsky-Apap | Participate in weekly update call with PwC. | 0.10 |
| 5/23/13 | D. Kovsky-Apap | Review loan files. | 2.00 |
| 5/23/13 | D. Kovsky-Apap | Work on motion to file under seal. | 0.20 |
| 5/23/13 | K. Kress | Review loan files. | 2.10 |
| 5/23/13 | D. Murray | Review loan files. | 4.25 |
| 5/23/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/23/13 | L.A. Poltrock | Review loan files. | 2.50 |
| 5/23/13 | L.J. Casey | Review loan files. | 2.60 |
| 5/23/13 | E.L. Coccia | Review loan files. | 0.50 |
| 5/23/13 | C.A. DiValentino | Review loan files. | 3.70 |
| 5/23/13 | C.B. Holtzman | Review loan files. | 3.70 |
| 5/23/13 | N.R. Smarr | Review loan files. | 2.00 |
| 5/23/13 | R.R. Tooley | Review loan files. | 3.50 |
| 5/23/13 | L.S. Welwarth | Review loan files. | 3.60 |
| 5/23/13 | S. Henry | Work on loan assignments | 1.00 |
| 5/23/13 | S. Henry | Work on filing of motion authorizing filing Response under seal. | 0.50 |
| 5/24/13 | G. Apfel | Review loan files. | 7.30 |
| 5/24/13 | D.J. Detweiler | Review loan files. | 3.10 |
| 5/24/13 | J.M. Friedman | Review loan files. | 2.75 |
| 5/24/13 | D. Kovsky-Apap | Review loan files. | 1.80 |
| 5/24/13 | K. Kress | Review loan files. | 2.80 |
| 5/24/13 | D. Murray | Review loan files. | 2.10 |
| 5/24/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/24/13 | K.B. Braun | Review loan files. | 1.00 |
| 5/24/13 | C. Kimmel | Review loan files. | 0.70 |
| 5/24/13 | E.L. Coccia | Review loan files. | 4.30 |
| 5/24/13 | C.A. DiValentino | Review loan files. | 0.50 |
| 5/24/13 | C.B. Holtzman | Review loan files. | 2.60 |
| 5/24/13 | A. Mavraganis | Review loan files. | 3.00 |
| 5/24/13 | N.R. Smarr | Review loan files. | 3.00 |
| 5/24/13 | R.R. Tooley | Review loan files. | 2.00 |
| 5/24/13 | S. Henry | Monitor docket re possible entry of order authorizing filing Response under seal | 0.10 |
| 5/24/13 | S. Henry | Work on loan assignments | 1.50 |
| 5/25/13 | L.S. Welwarth | Review loan files. | 4.10 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10814577
June 25, 2013                                                                    Page 12

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/26/13 | G. Apfel | Review loan files. | 4.80 |
| 5/26/13 | L.S. Welwarth | Review loan files. | 3.80 |
| 5/27/13 | G. Apfel | Review loan files. | 3.80 |
| 5/27/13 | D.J. Detweiler | Review loan files. | 2.10 |
| 5/27/13 | B.F. Scotti | Review loan files. | 5.40 |
| 5/27/13 | C.B. Holtzman | Review loan files. | 5.10 |
| 5/28/13 | G. Apfel | Review loan files. | 6.30 |
| 5/28/13 | D.J. Detweiler | Review loan files. | 1.90 |
| 5/28/13 | J.M. Friedman | Review loan files. | 3.25 |
| 5/28/13 | D. Kovsky-Apap | Review loan files. | 0.60 |
| 5/28/13 | D. Kovsky-Apap | Work on motion to file under seal. | 0.30 |
| 5/28/13 | K. Kress | Review loan files. | 4.00 |
| 5/28/13 | D. Murphy | Review loan files. | 1.30 |
| 5/28/13 | D. Murray | Review loan files. | 4.00 |
| 5/28/13 | W.R. Wagner | Review loan files. | 4.00 |
| 5/28/13 | A. Wisotsky | Review loan files. | 0.75 |
| 5/28/13 | A. Wisotsky | Review loan files. | 0.40 |
| 5/28/13 | C. Kimmel | Review loan files. | 0.50 |
| 5/28/13 | B.F. Scotti | Review loan files | 4.30 |
| 5/28/13 | L.J. Casey | Review loan files. | 4.10 |
| 5/28/13 | E.L. Coccia | Review loan files. | 9.00 |
| 5/28/13 | C.A. DiValentino | Review loan files. | 6.80 |
| 5/28/13 | C.B. Holtzman | Review loan files. | 5.30 |
| 5/28/13 | A. Mavraganis | Review loan files. | 2.60 |
| 5/28/13 | N.R. Smarr | Review loan files. | 9.80 |
| 5/28/13 | R.R. Tooley | Review loan files. | 4.50 |
| 5/28/13 | S. Henry | Work on loan assignments | 1.30 |
| 5/28/13 | S. Henry | Work on motion to file under seal | 0.10 |
| 5/29/13 | G. Apfel | Review loan files. | 4.80 |
| 5/29/13 | G. Apfel | Work on legal review process - collection activities. | 1.10 |
| 5/29/13 | R. Hertzberg | Work on issue raised by UST re filing under seal. | 0.20 |
| 5/29/13 | D. Kovsky-Apap | Review loan files. | 0.60 |
| 5/29/13 | D. Kovsky-Apap | Telephone conference with UST re motion to file under seal. | 0.30 |
| 5/29/13 | D. Kovsky-Apap | Work on issue raised by UST re filing under seal. | 0.20 |
| 5/29/13 | D. Kovsky-Apap | Participate in status conference call with FRB. | 0.40 |
| 5/29/13 | D. Kovsky-Apap | Work on supplement to motion to filing under seal. | 1.00 |
| 5/29/13 | K. Kress | Review loan files. | 3.70 |
| 5/29/13 | D. Murphy | Review loan files. | 3.00 |
| 5/29/13 | D. Murray | Review loan files. | 1.75 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                     Invoice: 10814577
June 25, 2013                                                    Page 13

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/29/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/29/13 | A. Wisotsky | Review loan files. | 0.60 |
| 5/29/13 | K.B. Braun | Review loan files. | 1.70 |
| 5/29/13 | C. Kimmel | Review loan files. | 2.00 |
| 5/29/13 | L.A. Poltrock | Review loan files. | 1.80 |
| 5/29/13 | L.J. Casey | Review loan files. | 3.90 |
| 5/29/13 | E.L. Coccia | Review loan files. | 8.10 |
| 5/29/13 | C.A. DiValentino | Review loan files. | 3.00 |
| 5/29/13 | C.A. DiValentino | Review loan files. | 2.50 |
| 5/29/13 | C.B. Holtzman | Review loan files. | 4.70 |
| 5/29/13 | J.H. Schanne, II | Review loan files. | 0.70 |
| 5/29/13 | N.R. Smarr | Review loan files. | 7.70 |
| 5/29/13 | L.S. Welwarth | Review loan files. | 1.60 |
| 5/29/13 | L.S. Welwarth | Work on supplement to motion to file under seal. | 0.90 |
| 5/29/13 | S. Henry | Work on loan assignments | 1.50 |
| 5/29/13 | S. Henry | Work on motion to file response under seal. | 0.30 |
| 5/30/13 | G. Apfel | Review loan files. | 6.10 |
| 5/30/13 | G. Apfel | Work on observations. | 1.40 |
| 5/30/13 | D.J. Detweiler | Review loan files. | 1.00 |
| 5/30/13 | D. Kovsky-Apap | Review loan files. | 0.80 |
| 5/30/13 | D. Kovsky-Apap | Work on supplement to motion to file under seal. | 1.10 |
| 5/30/13 | D. Kovsky-Apap | Work on observations. | 0.80 |
| 5/30/13 | D. Murphy | Review loan files. | 0.50 |
| 5/30/13 | D. Murray | Review loan files. | 2.50 |
| 5/30/13 | W.R. Wagner | Review loan files. | 3.00 |
| 5/30/13 | A. Wisotsky | Review loan files. | 0.25 |
| 5/30/13 | K.B. Braun | Review loan files. | 4.90 |
| 5/30/13 | C. Kimmel | Review loan files. | 1.50 |
| 5/30/13 | L.A. Poltrock | Review loan files. | 4.00 |
| 5/30/13 | B.F. Scotti | Review loan files. | 4.60 |
| 5/30/13 | J. VandeWyngearde | Review loan files. | 4.80 |
| 5/30/13 | L.J. Casey | Review loan files. | 4.50 |
| 5/30/13 | E.L. Coccia | Review loan files. | 7.80 |
| 5/30/13 | C.B. Holtzman | Review loan files. | 2.90 |
| 5/30/13 | N.R. Smarr | Review loan files. | 3.70 |
| 5/30/13 | R.R. Tooley | Review loan files. | 1.50 |
| 5/30/13 | L.S. Welwarth | Review loan files. | 1.40 |
| 5/30/13 | S. Henry | Work on loan assignments | 1.30 |
| 5/30/13 | S. Henry | Monitor docket re possible entry of order allowing motion to file response under seal | 0.10 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                      Invoice: 10814577
June 25, 2013                                                    Page 14

| Date | Name | Services | Time |
|------|------|----------|------|
| 5/31/13 | G. Apfel | Review loan files. | 4.80 |
| 5/31/13 | G. Apfel | Work on legal review process – BK non default review period, master loan form. | 1.30 |
| 5/31/13 | D.J. Detweiler | Review loan files. | 1.00 |
| 5/31/13 | J.M. Friedman | Review loan files. | 5.75 |
| 5/31/13 | R. Hertzberg | Work on proposed supplemental filing on sealing. | 0.20 |
| 5/31/13 | D. Kovsky-Apap | Review loan files. | 0.80 |
| 5/31/13 | D. Kovsky-Apap | Work on observations. | 0.10 |
| 5/31/13 | D. Kovsky-Apap | Work on supplement to motion to file under seal. | 0.40 |
| 5/31/13 | K. Kress | Review loan files. | 5.30 |
| 5/31/13 | D. Murray | Review loan files. | 1.00 |
| 5/31/13 | W.R. Wagner | Review loan files. | 3.50 |
| 5/31/13 | A. Wisotsky | Review loan files. | 0.20 |
| 5/31/13 | K.B. Braun | Review loan files. | 2.00 |
| 5/31/13 | L.A. Poltrock | Review loan files. | 1.40 |
| 5/31/13 | B.F. Scotti | Review loan files. | 2.50 |
| 5/31/13 | E.L. Coccia | Review loan files. | 4.50 |
| 5/31/13 | C.A. DiValentino | Review loan files. | 7.50 |
| 5/31/13 | A. Mavraganis | Review loan files. | 1.20 |
| 5/31/13 | N.R. Smarr | Review loan files. | 3.30 |
| 5/31/13 | R.R. Tooley | Review loan files. | 3.00 |
| 5/31/13 | S. Henry | Work on loan assignments. | 1.50 |
| 5/31/13 | S. Henry | Work on motion to file response under seal. | 0.50 |

TOTAL CHARGEABLE HOURS ........................................................................................ 1,239.55

TOTAL FEES ............................................................................................................. $594,666.75

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/14/13 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - DINNER 5/7/13 | 1 | 20.00 | 20.00 |
| 05/14/13 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - LUNCH WITH NICK MELITI OF PWC 5/8/13 | 1 | 21.86 | 21.86 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002                        Invoice: 10814577
June 25, 2013                                                        Page 15

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/14/13 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - DINNER WITH NICK MELITI AND ADAM KELLY OF PWC 5/8/13 | 1 | 60.00 | 60.00 |
| | | **SubTotal For: Meals** | | | $101.86 |

**Pacer Services- Court Liaison**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/29/13 | FEE11 | Pacer Services | 1 | 8.40 | 8.40 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 21.90 | 21.90 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 45.50 | 45.50 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 84.20 | 84.20 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 133.40 | 133.40 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 209.70 | 209.70 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 1.40 | 1.40 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 0.80 | 0.80 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 128.50 | 128.50 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 3.50 | 3.50 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 9.50 | 9.50 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 1.00 | 1.00 |
| 05/29/13 | FEE11 | Pacer Services | 1 | 1.10 | 1.10 |
| | | **SubTotal For: Pacer Services- Court Liaison** | | | $648.90 |

**Filing Fees**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/15/13 | FEE2 | CASEY 042213 - US BANKRUPFAX COURT - SDNY - COURT CALL - Filing Fees | 1 | 72.00 | 72.00 |
| | | **SubTotal For: Filing Fees** | | | $72.00 |

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

Invoice: 10814577
Page 16

## Travel Expense

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/14/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - CAB FROM HOME TO LAX 5/7/13 | 1 | 57.00 | 57.00 |
| 05/14/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - CAB FROM PHILLY AIRPORT TO HOTEL 5/7/13 | 1 | 35.45 | 35.45 |
| 05/14/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA 5/7-5/9/13 - CAB FROM LAX TO HOME 5/9/13 | 1 | 58.00 | 58.00 |
| 05/17/13 | TRV1 | Travel Expense - 4/16-4/18/13 - BOSTON COACH G. APFEL 4/17/13 CAR SERVICE - Ground Transportation to Fort Washinton | 1 | 105.46 | 105.46 |
| | | **SubTotal For: Travel Expense** | | | $255.91 |

## Travel Expense

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 05/22/13 | TRV2 | APFEL 05/07/13- 05/09/13: AIRFARE 05/07 LOS ANGELES TO PHILA ROUNDTRIP; COACH CLASS AIRFARE COMPLIMENTARY UPGRADE | 1 | 1,022.60 | 1,022.60 |
| | | **SubTotal For: Travel Expense** | | | $1,022.60 |

TOTAL EXPENSES.................................................................................................................. $2,101.27

TOTAL AMOUNT DUE........................................................................................................... $596,768.02

Ally Financial, Inc.
Client/Matter Number: 139697.00002
June 25, 2013

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's
professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 142.40 | 850.00 | 121,040.00 |
| D.J. Detweiler | Partner | 25.50 | 635.00 | 16,192.50 |
| J.M. Friedman | Partner | 67.25 | 610.00 | 41,022.50 |
| R. Hertzberg | Partner | 3.00 | 800.00 | 2,400.00 |
| D. Kovsky-Apap | Partner | 73.00 | 500.00 | 36,500.00 |
| K. Kress | Partner | 57.20 | 495.00 | 28,314.00 |
| D. Murphy | Partner | 30.60 | 550.00 | 16,830.00 |
| D. Murray | Partner | 59.65 | 545.00 | 32,509.25 |
| W.R. Wagner | Partner | 71.00 | 800.00 | 56,800.00 |
| A. Wisotsky | Partner | 17.15 | 610.00 | 10,461.50 |
| K.B. Braun | Of Counsel | 32.80 | 470.00 | 15,416.00 |
| C. Kimmel | Of Counsel | 17.50 | 450.00 | 7,875.00 |
| L.A. Poltrock | Of Counsel | 24.20 | 380.00 | 9,196.00 |
| B.F. Scotti | Of Counsel | 43.00 | 470.00 | 20,210.00 |
| R.L. Vanderpool, IV | Of Counsel | 8.50 | 550.00 | 4,675.00 |
| J. VandeWyngearde | Of Counsel | 6.60 | 400.00 | 2,640.00 |
| L.J. Casey | Contract Atty | 36.50 | 470.00 | 17,155.00 |
| E.L. Coccia | Associate | 91.30 | 265.00 | 24,194.50 |
| C.A. DiValentino | Associate | 53.90 | 325.00 | 17,517.50 |
| A.L. Harris | Associate | 22.90 | 290.00 | 6,641.00 |
| C.B. Holtzman | Associate | 69.80 | 365.00 | 25,477.00 |
| A. Mavraganis | Associate | 35.60 | 290.00 | 10,324.00 |
| J.H. Schanne, II | Associate | 0.70 | 350.00 | 245.00 |
| N.R. Smarr | Associate | 86.00 | 365.00 | 31,390.00 |
| R.R. Tooley | Associate | 66.40 | 240.00 | 15,936.00 |
| L.S. Welwarth | Associate | 59.10 | 250.00 | 14,775.00 |
| S. Henry | Paralegal | 38.00 | 235.00 | 8,930.00 |
| Total |  | 1239.55 |  | $594,666.75 |

# Pepper Hamilton LLP
#### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA  90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

July 19, 2013

**VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
        Case No. 12-12020

Dear Counsel:

    Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period June 1, 2013 through June 30, 2013 (the "Statement), which was served on the parties listed in paragraph (a) of the Order, on July 22, 2013.

**Pepper Hamilton LLP**
—————Attorneys at Law

July 19, 2013
Page 2

In the absence of a timely objection, the Debtors shall pay $445,537.78, consisting of the sum of (a) $442,324.80, an amount equal to 80% of the fees ($442,324.80 = $552,906.00 x 0.80) and (b) 100% of the expenses ($3,212.98) being requested in the Statement.

Objections to the Statement are due by August 12, 2013.

Sincerely,

PEPPER HAMILTON LLP

*Gary appel /smh*

Gary Apfel
Attorney at Law

SMH
Enc.



Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

REMITTANCE PAGE

Invoice Number:  10821123
July 19, 2013
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage, LLC                         Ally Financial, Inc.
1100 Virginia Drive                        200 Renaissance Center
Fort Washington, PA 19034                  Detroit, M  48265-2000

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from June 1, 2013 through June 30, 2013

| | |
|---|---:|
| Total Fees | $552,906.00 |
| Total Expenses and Services | $3,212.98 |
| Total Amount Due | $556,118.98 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment** Wells Fargo Bank, Philadelphia, PA **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
### Attorneys at Law

Suite 1670
Wells Fargo Tower
333 South Grand Avenue
Los Angeles, CA 90071
213.293.3130

Invoice Number: 10821123
Client/Matter Number: 139697.00002
July 19, 2013

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M 48265-2000

Requesting Attorney: Gary Apfel                    Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from June 1, 2013 through June 30, 2013 as follows:

**RE:   Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/2/13 | D. Kovsky-Apap | Review loan files. | 2.80 |
| 6/2/13 | L.S. Welwarth | Review loan files. | 2.40 |
| 6/3/13 | G. Apfel | Review loan files. | 7.20 |
| 6/3/13 | D.J. Detweiler | Review loan files. | 0.60 |
| 6/3/13 | D. Fournier | Review Sharepoint instructions and related resource materials for loan review. | 2.30 |
| 6/3/13 | J.M. Friedman | Review loan files. | 2.75 |
| 6/3/13 | D. Kovsky-Apap | Respond to reviewer questions re determination of answers in review process. | 0.20 |
| 6/3/13 | D. Kovsky-Apap | Confer with R. Hertzberg re hearing on fee application. | 0.10 |
| 6/3/13 | D. Kovsky-Apap | Telephone conference with chambers re motion to file under seal and hearing on fee application. | 0.20 |
| 6/3/13 | D. Murphy | Review loan files. | 1.80 |
| 6/3/13 | D. Murray | Review loan files. | 1.00 |
| 6/3/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/3/13 | A. Wisotsky | Review loan files. | 0.70 |
| 6/3/13 | A. Wisotsky | Review loan files. | 0.50 |
| 6/3/13 | K.B. Braun | Review loan files. | 2.00 |
| 6/3/13 | B.F. Scotti | Review loan files. | 3.50 |
| 6/3/13 | J. VandeWyngearde | Review loan files. | 0.20 |
| 6/3/13 | L.J. Casey | Review loan files. | 4.50 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10821123
July 19, 2013                                                          Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/3/13 | C.A. DiValentino | Review loan files. | 3.70 |
| 6/3/13 | C.B. Holtzman | Review loan files. | 4.20 |
| 6/3/13 | A. Mavraganis | Review loan files. | 2.10 |
| 6/3/13 | N.R. Smarr | Review loan files. | 5.40 |
| 6/3/13 | L.S. Welwarth | Review loan files. | 3.90 |
| 6/3/13 | S. Henry | Work on loan assignments | 1.00 |
| 6/3/13 | S. Henry | Communications with D. Kovsky-Apap re response to be filed under seal. | 0.10 |
| 6/4/13 | G. Apfel | Review loan files. | 8.10 |
| 6/4/13 | D. Fournier | Review loan files. | 2.90 |
| 6/4/13 | J.M. Friedman | Review loan files. | 2.75 |
| 6/4/13 | R. Hertzberg | Work on seal of response and meeting to discuss U.S. Trustee objection. | 0.60 |
| 6/4/13 | D. Kovsky-Apap | Telephone conference with chambers re hearing date and order on seal motion. | 0.10 |
| 6/4/13 | D. Kovsky-Apap | Correspondence with UST re motion to file under seal and hearing date. | 0.20 |
| 6/4/13 | D. Kovsky-Apap | Receive and review order authorizing filing under seal. | 0.10 |
| 6/4/13 | D. Kovsky-Apap | Finalize and attend to filing and service of response. | 0.50 |
| 6/4/13 | D. Kovsky-Apap | Review loan files. | 6.20 |
| 6/4/13 | K. Kress | Review loan files. | 3.70 |
| 6/4/13 | D. Murphy | Review loan files. | 0.20 |
| 6/4/13 | D. Murray | Review loan files. | 2.00 |
| 6/4/13 | D. Stratton | Review loan files. | 2.90 |
| 6/4/13 | D. Stratton | Review loan files. | 0.50 |
| 6/4/13 | W.R. Wagner | Review loan files. | 5.00 |
| 6/4/13 | A. Wisotsky | Review loan files. | 0.10 |
| 6/4/13 | K.B. Braun | Review loan files. | 0.30 |
| 6/4/13 | L.A. Poltrock | Review loan files. | 4.30 |
| 6/4/13 | B.F. Scotti | Review loan files. | 3.60 |
| 6/4/13 | L.J. Casey | Review loan files. | 1.20 |
| 6/4/13 | E.L. Coccia | Review loan files. | 8.40 |
| 6/4/13 | M.J. Custer | Review loan files. | 3.30 |
| 6/4/13 | C.A. DiValentino | Review loan files. | 2.20 |
| 6/4/13 | A.L. Harris | Review loan files. | 4.70 |
| 6/4/13 | J.H. Schanne, II | Review loan files. | 4.90 |
| 6/4/13 | N.R. Smarr | Review loan files. | 1.50 |
| 6/4/13 | L.S. Welwarth | Review loan files. | 6.60 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10821123
July 19, 2013                                                           Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/4/13 | S. Henry | Work on loan assignments | 3.00 |
| 6/4/13 | S. Henry | Arrange for hand delivery of Pepper's Response to US Trustee's Office | 0.30 |
| 6/4/13 | S. Henry | Prepare Pepper's Response to be filed under seal with the US Bankruptcy Court | 0.30 |
| 6/4/13 | S. Henry | Communications with D. Kovsky-Apap re filing Pepper's response to be filed under seal | 0.20 |
| 6/5/13 | G. Apfel | Review loan files. | 5.70 |
| 6/5/13 | G. Apfel | Work on loan review process - fees schedule for observations; BK non default review period. | 1.40 |
| 6/5/13 | D. Fournier | Review loan files. | 1.30 |
| 6/5/13 | J.M. Friedman | Review loan files. | 2.75 |
| 6/5/13 | D. Kovsky-Apap | Participate in weekly status update call with FRB. | 0.60 |
| 6/5/13 | D. Kovsky-Apap | Review loan files. | 0.70 |
| 6/5/13 | D. Kovsky-Apap | Telephone conference with B. Masumoto re hearing. | 0.10 |
| 6/5/13 | D. Kovsky-Apap | Confer with R. Hertzberg re hearing. | 0.10 |
| 6/5/13 | D. Kovsky-Apap | Work on loan review process - separate reviews of bankruptcy non-default period and stay period, proposed remediation schedule for attorneys' fees. | 1.50 |
| 6/5/13 | K. Kress | Review loan files. | 3.70 |
| 6/5/13 | D. Murphy | Review loan files. | 0.70 |
| 6/5/13 | D. Murray | Review loan files. | 0.25 |
| 6/5/13 | D. Stratton | Review loan files. | 0.90 |
| 6/5/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/5/13 | A. Wisotsky | Review loan files. | 1.50 |
| 6/5/13 | A. Wisotsky | Review loan files. | 1.00 |
| 6/5/13 | L.A. Poltrock | Review loan files. | 1.30 |
| 6/5/13 | B.F. Scotti | Review loan files. | 4.50 |
| 6/5/13 | L.J. Casey | Review loan files. | 2.40 |
| 6/5/13 | E.L. Coccia | Review loan files. | 7.90 |
| 6/5/13 | C.A. DiValentino | Review loan files. | 1.50 |
| 6/5/13 | A.L. Harris | Review loan files. | 4.10 |
| 6/5/13 | J.H. Schanne, II | Review loan files. | 2.20 |
| 6/5/13 | L.S. Welwarth | Review loan files. | 4.40 |
| 6/5/13 | S. Henry | Work on loan assignments | 1.30 |
| 6/6/13 | G. Apfel | Review loan files. | 5.60 |
| 6/6/13 | D.J. Detweiler | Review loan files. | 1.00 |
| 6/6/13 | D. Fournier | Review loan files. | 1.70 |
| 6/6/13 | R. Hertzberg | Work on issues for hearing re fees. | 0.60 |
| 6/6/13 | K. Kress | Review loan files. | 3.90 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/6/13 | D. Murphy | Review loan files. | 2.60 |
| 6/6/13 | D. Murray | Review loan files. | 0.50 |
| 6/6/13 | D. Stratton | Review loan files. | 2.70 |
| 6/6/13 | W.R. Wagner | Review loan files. | 3.60 |
| 6/6/13 | A. Wisotsky | Review loan files. | 1.40 |
| 6/6/13 | K.B. Braun | Review loan files. | 4.20 |
| 6/6/13 | C. Kimmel | Review loan files. | 0.30 |
| 6/6/13 | B.F. Scotti | Review loan files. | 6.00 |
| 6/6/13 | E.L. Coccia | Review loan files. | 2.30 |
| 6/6/13 | M.J. Custer | Review loan titles. | 4.40 |
| 6/6/13 | C.A. DiValentino | Review loan files. | 1.80 |
| 6/6/13 | A.L. Harris | Review loan files. | 2.00 |
| 6/6/13 | A. Mavraganis | Review loan files. | 6.00 |
| 6/6/13 | J.H. Schanne, II | Review loan files. | 2.50 |
| 6/6/13 | N.R. Smarr | Review loan files. | 6.60 |
| 6/6/13 | L.S. Welwarth | Review loan files. | 1.00 |
| 6/6/13 | S. Henry | Work on loan assignments. | 2.30 |
| 6/7/13 | G. Apfel | Review loan files. | 6.50 |
| 6/7/13 | G. Apfel | Conference call with UST. | 0.70 |
| 6/7/13 | R. Hertzberg | Work on status of talks with UST on fee objection. | 0.40 |
| 6/7/13 | D. Kovsky-Apap | Review loan files. | 1.60 |
| 6/7/13 | D. Kovsky-Apap | Work on conference call with UST re supplement to fee application. | 1.70 |
| 6/7/13 | K. Kress | Review loan files. | 0.50 |
| 6/7/13 | D. Murray | Review loan files. | 5.00 |
| 6/7/13 | W.R. Wagner | Review loan files. | 0.50 |
| 6/7/13 | A. Wisotsky | Review loan files. | 1.30 |
| 6/7/13 | C. Kimmel | Review loan files. | 3.30 |
| 6/7/13 | L.A. Poltrock | Review loan files. | 1.00 |
| 6/7/13 | B.F. Scotti | Review loan files. | 2.30 |
| 6/7/13 | E.L. Coccia | Review loan files. | 5.20 |
| 6/7/13 | C.A. DiValentino | Review loan files. | 2.00 |
| 6/7/13 | C.B. Holtzman | Review loan files. | 4.10 |
| 6/7/13 | J.H. Schanne, II | Review loan files. | 0.20 |
| 6/7/13 | L.S. Welwarth | Review loan files. | 0.80 |
| 6/7/13 | S. Henry | Prepare e-mail to G. Apfel re Pepper's response filed under seal. | 0.10 |
| 6/7/13 | S. Henry | Telephone call with US Bankruptcy Court re Pepper's response filed under seal. | 0.10 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                              Invoice: 10821123
July 19, 2013                                                             Page 5

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/7/13 | S. Henry | Work on loan assignments | 0.80 |
| 6/8/13 | A. Wisotsky | Review loan files. | 1.00 |
| 6/8/13 | B.F. Scotti | Review loan files. | 4.50 |
| 6/9/13 | R. Hertzberg | Begin preparation for hearing objection to fees. | 1.60 |
| 6/9/13 | D. Kovsky-Apap | Review loan files. | 5.50 |
| 6/9/13 | D. Kovsky-Apap | Work on loan review process - call notes. | 0.10 |
| 6/9/13 | B.F. Scotti | Review loan files. | 5.80 |
| 6/9/13 | E.L. Coccia | Review loan files. | 0.60 |
| 6/10/13 | G. Apfel | Review loan files. | 6.40 |
| 6/10/13 | D.J. Detweiler | Review loan files. | 1.10 |
| 6/10/13 | D. Fournier | Review loan files. | 1.00 |
| 6/10/13 | R. Hertzberg | Work on issues for presentation to court on objections. | 0.30 |
| 6/10/13 | D. Kovsky-Apap | Review loan files. | 0.70 |
| 6/10/13 | D. Kovsky-Apap | Work on hearing on fee application and affidavit in support of response to UST's objection. | 2.50 |
| 6/10/13 | D. Murphy | Review loan files. | 0.60 |
| 6/10/13 | D. Murray | Review loan files. | 1.50 |
| 6/10/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/10/13 | A. Wisotsky | Review loan files. | 0.20 |
| 6/10/13 | C. Kimmel | Review loan files. | 1.40 |
| 6/10/13 | L.A. Poltrock | Review loan files. | 4.00 |
| 6/10/13 | B.F. Scotti | Review loan files. | 3.00 |
| 6/10/13 | E.L. Coccia | Review loan files. | 3.00 |
| 6/10/13 | A.L. Harris | Review loan files. | 4.30 |
| 6/10/13 | C.B. Holtzman | Review loan files. | 3.20 |
| 6/10/13 | A. Mavraganis | Review loan files. | 2.30 |
| 6/10/13 | J.H. Schanne, II | Review loan files. | 0.70 |
| 6/10/13 | N.R. Smarr | Review loan files. | 2.00 |
| 6/10/13 | L.S. Welwarth | Review loan files. | 8.20 |
| 6/10/13 | S. Henry | Work on loan assignments | 1.40 |
| 6/10/13 | S. Henry | Telephone calls from US Bankruptcy Court re response filed under seal | 0.20 |
| 6/10/13 | S. Henry | Communications with D. Kovsky-Apap re response filed under seal | 0.30 |
| 6/11/13 | G. Apfel | Review loan files. | 5.30 |
| 6/11/13 | G. Apfel | Prepare for meeting with Federal Reserve. | 2.10 |
| 6/11/13 | D. Fournier | Review loan files. | 0.30 |
| 6/11/13 | J.M. Friedman | Review loan files. | 4.50 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 6

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/11/13 | R. Hertzberg | Work on declaration in support of fees and fee hearing. | 0.50 |
| 6/11/13 | D. Kovsky-Apap | Review loan files. | 0.40 |
| 6/11/13 | D. Kovsky-Apap | Telephone conference with UST re withdrawal of objection to fee application. | 0.30 |
| 6/11/13 | D. Kovsky-Apap | Telephone conference with chambers and UST re hearing. | 0.10 |
| 6/11/13 | D. Kovsky-Apap | Prepare for hearing. | 0.70 |
| 6/11/13 | K. Kress | Review loan files. | 4.00 |
| 6/11/13 | D. Murphy | Review loan files. | 1.70 |
| 6/11/13 | D. Murray | Review loan files. | 0.75 |
| 6/11/13 | D. Stratton | Review loan files. | 0.30 |
| 6/11/13 | W.R. Wagner | Review loan files. | 3.75 |
| 6/11/13 | A. Wisotsky | Review loan files. | 0.10 |
| 6/11/13 | B.F. Scotti | Review loan files. | 3.00 |
| 6/11/13 | L.J. Casey | Review loan files. | 5.40 |
| 6/11/13 | E.L. Coccia | Review loan files. | 4.50 |
| 6/11/13 | A.L. Harris | Review loan files. | 2.20 |
| 6/11/13 | C.B. Holtzman | Review loan files. | 2.60 |
| 6/11/13 | A. Mavraganis | Review loan files. | 1.60 |
| 6/11/13 | N.R. Smarr | Review loan files. | 7.70 |
| 6/11/13 | L.S. Welwarth | Review loan files. | 4.70 |
| 6/11/13 | S. Henry | Work on loan assignments | 1.40 |
| 6/11/13 | S. Henry | Work on and file Declaration of D. Kovsky-Apap in support of the response filed under seal. | 1.20 |
| 6/12/13 | G. Apfel | Review loan files. | 5.80 |
| 6/12/13 | G. Apfel | Work on loan review process with PWC. | 0.90 |
| 6/12/13 | G. Apfel | Prepare for meeting with FRB. | 1.20 |
| 6/12/13 | G. Apfel | Meeting with FRB. | 0.80 |
| 6/12/13 | J.M. Friedman | Review loan files. | 5.50 |
| 6/12/13 | D. Kovsky-Apap | Attend hearing telephonically on fee application. | 1.80 |
| 6/12/13 | D. Kovsky-Apap | Review loan files. | 1.50 |
| 6/12/13 | D. Kovsky-Apap | Confer with PwC re proposed revisions to BK Non-Default Review process. | 0.30 |
| 6/12/13 | D. Kovsky-Apap | Prepare for and participate in meeting with FRB. | 1.00 |
| 6/12/13 | D. Kovsky-Apap | Work on loan review process - data missing from loan files, revisions to SharePoint based on request. | 0.50 |
| 6/12/13 | K. Kress | Review loan files. | 4.80 |
| 6/12/13 | D. Murphy | Review loan files. | 2.00 |
| 6/12/13 | D. Murray | Review loan files. | 4.50 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                          Invoice: 10821123
July 19, 2013                                                              Page 7

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/12/13 | W. Scari | Review loan files. | 3.50 |
| 6/12/13 | D. Stratton | Review loan files. | 2.00 |
| 6/12/13 | W.R. Wagner | Review loan files. | 2.50 |
| 6/12/13 | C. Kimmel | Review loan files. | 0.50 |
| 6/12/13 | L.A. Poltrock | Review loan files. | 3.20 |
| 6/12/13 | B.F. Scotti | Review loan files. | 2.30 |
| 6/12/13 | L.J. Casey | Review loan files. | 1.70 |
| 6/12/13 | E.L. Coccia | Review loan files. | 7.40 |
| 6/12/13 | A.L. Harris | Review loan files. | 1.40 |
| 6/12/13 | C.B. Holtzman | Review loan files. | 4.90 |
| 6/12/13 | A. Mavraganis | Review loan files. | 2.60 |
| 6/12/13 | N.R. Smarr | Review loan files. | 4.50 |
| 6/12/13 | L.S. Welwarth | Review loan files. | 2.10 |
| 6/12/13 | S. Henry | Work on loan assignments | 1.60 |
| 6/12/13 | S. Henry | Work on second interim fee application. | 0.40 |
| 6/13/13 | G. Apfel | Work on legal review process - Non-Default review period. | 0.80 |
| 6/13/13 | G. Apfel | Work on remediation framework. | 1.30 |
| 6/13/13 | G. Apfel | Review loan files. | 5.20 |
| 6/13/13 | D. Kovsky-Apap | Draft proposed order on fee application. | 0.40 |
| 6/13/13 | D. Kovsky-Apap | Work on legal review process - potential modification of review process to clarify payment information. | 0.40 |
| 6/13/13 | D. Kovsky-Apap | Work on proposed order. | 0.20 |
| 6/13/13 | D. Kovsky-Apap | Review loan files. | 0.60 |
| 6/13/13 | K. Kress | Review loan files. | 4.10 |
| 6/13/13 | D. Murray | Review loan files. | 0.75 |
| 6/13/13 | W. Scari | Review loan files. | 2.80 |
| 6/13/13 | W.R. Wagner | Review loan files. | 4.25 |
| 6/13/13 | L.J. Casey | Review loan files. | 5.80 |
| 6/13/13 | E.L. Coccia | Review loan files. | 7.00 |
| 6/13/13 | A.L. Harris | Review loan files. | 0.20 |
| 6/13/13 | C.B. Holtzman | Review loan files. | 4.80 |
| 6/13/13 | N.R. Smarr | Review loan files. | 0.50 |
| 6/13/13 | S. Henry | Work on loan assignments | 0.80 |
| 6/13/13 | S. Henry | Work on second interim fee application. | 1.80 |
| 6/14/13 | G. Apfel | Review proposed fee order. | 0.20 |
| 6/14/13 | G. Apfel | Work on observations. | 1.80 |
| 6/14/13 | G. Apfel | Review loan files. | 4.10 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 8

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/14/13 | G. Apfel | Work on remediation framework. | 1.30 |
| 6/14/13 | D.J. Detweiler | Review loan files. | 1.00 |
| 6/14/13 | J.M. Friedman | Review loan files. | 2.50 |
| 6/14/13 | D. Kovsky-Apap | Work on proposed fee order. | 0.20 |
| 6/14/13 | D. Kovsky-Apap | Work on observations. | 1.40 |
| 6/14/13 | D. Kovsky-Apap | Work on legal review process - modification to review process based on additional information requested by PwC, stay period payments, review of documents and correspondence in chapter 7 cases where borrower intended to keep property. | 0.50 |
| 6/14/13 | D. Kovsky-Apap | Review loan files. | 3.90 |
| 6/14/13 | K. Kress | Review loan files. | 4.10 |
| 6/14/13 | W. Scari | Review loan files. | 0.80 |
| 6/14/13 | D. Stratton | Review loan files. | 1.00 |
| 6/14/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/14/13 | C. Kimmel | Review loan files. | 2.10 |
| 6/14/13 | B.F. Scotti | Review loan files. | 1.50 |
| 6/14/13 | E.L. Coccia | Review loan files. | 6.10 |
| 6/14/13 | C.A. DiValentino | Review loan files. | 6.00 |
| 6/14/13 | A.L. Harris | Review loan files. | 0.10 |
| 6/14/13 | C.B. Holtzman | Review loan files. | 4.40 |
| 6/14/13 | J.H. Schanne, II | Review loan files. | 1.70 |
| 6/14/13 | L.S. Welwarth | Review loan files. | 2.40 |
| 6/14/13 | S. Henry | Work on loan assignments | 2.00 |
| 6/15/13 | K.B. Braun | Review loan files. | 1.20 |
| 6/15/13 | B.F. Scotti | Review loan files. | 1.30 |
| 6/16/13 | B.F. Scotti | Review loan files. | 3.20 |
| 6/16/13 | L.J. Casey | Review loan files. | 2.30 |
| 6/16/13 | L.S. Welwarth | Review loan files. | 3.20 |
| 6/17/13 | G. Apfel | Work on remediation framework. | 1.80 |
| 6/17/13 | G. Apfel | Review loan files. | 3.80 |
| 6/17/13 | G. Apfel | Work on observations. | 2.10 |
| 6/17/13 | D. Fournier | Review loan files. | 0.40 |
| 6/17/13 | J.M. Friedman | Review loan files. | 3.00 |
| 6/17/13 | D. Kovsky-Apap | Work on observations. | 0.70 |
| 6/17/13 | D. Kovsky-Apap | Review loan files. | 3.60 |
| 6/17/13 | K. Kress | Review loan files. | 4.60 |
| 6/17/13 | D. Stratton | Review loan files. | 1.00 |
| 6/17/13 | W.R. Wagner | Review loan files. | 3.50 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 9

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/17/13 | A. Wisotsky | Review loan files. | 0.25 |
| 6/17/13 | K.B. Braun | Review loan files. | 0.10 |
| 6/17/13 | B.F. Scotti | Review loan files. | 3.30 |
| 6/17/13 | J. VandeWyngearde | Review loan files. | 0.20 |
| 6/17/13 | L.J. Casey | Review loan files. | 1.90 |
| 6/17/13 | E.L. Coccia | Review loan files. | 0.40 |
| 6/17/13 | C.A. DiValentino | Review loan files. | 6.25 |
| 6/17/13 | A.L. Harris | Review loan files. | 0.30 |
| 6/17/13 | C.B. Holtzman | Review loan files. | 3.90 |
| 6/17/13 | N.R. Smarr | Review loan files. | 9.50 |
| 6/17/13 | L.S. Welwarth | Review loan files. | 0.30 |
| 6/17/13 | S. Henry | Work on loan assignments | 1.10 |
| 6/18/13 | G. Apfel | Work on legal review process - payment history; Trustee report; certification of no objection. | 0.90 |
| 6/18/13 | G. Apfel | Review loan files. | 5.30 |
| 6/18/13 | G. Apfel | Review loan review issues from PWC to prepare for conference call. | 1.80 |
| 6/18/13 | G. Apfel | Conference call with PWC re loan review issues. | 1.00 |
| 6/18/13 | J.M. Friedman | Review loan files. | 2.75 |
| 6/18/13 | D. Kovsky-Apap | Work on loan review process: review and analysis of loan-specific questions raised by PwC for further investigation. | 0.90 |
| 6/18/13 | D. Kovsky-Apap | Participate in conference call with G. Apfel and PwC re loan-specific questions and additional reporting requested by PwC. | 1.00 |
| 6/18/13 | D. Kovsky-Apap | Review loan files. | 0.80 |
| 6/18/13 | D. Kovsky-Apap | Work on order allowing interim fees. | 0.20 |
| 6/18/13 | K. Kress | Review loan files. | 1.70 |
| 6/18/13 | W. Scari | Review loan files. | 1.30 |
| 6/18/13 | D. Stratton | Review loan files. | 1.40 |
| 6/18/13 | W.R. Wagner | Review loan files. | 4.25 |
| 6/18/13 | A. Wisotsky | Review loan files. | 0.25 |
| 6/18/13 | B.F. Scotti | Review loan files. | 3.50 |
| 6/18/13 | L.J. Casey | Review loan files. | 2.50 |
| 6/18/13 | E.L. Coccia | Review loan files. | 5.50 |
| 6/18/13 | C.A. DiValentino | Review loan files. | 4.00 |
| 6/18/13 | C.B. Holtzman | Review loan files. | 3.10 |
| 6/18/13 | L.S. Welwarth | Review loan files. | 0.20 |
| 6/18/13 | S. Henry | Work on loan assignments | 0.90 |
| 6/19/13 | G. Apfel | Conference call with FRB, FDIC and PWC. | 0.30 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 10

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/19/13 | G. Apfel | Review loan files. | 6.40 |
| 6/19/13 | G. Apfel | Work on legal review process; payment history review. | 1.20 |
| 6/19/13 | G. Apfel | Work on fee application. | 0.30 |
| 6/19/13 | J.M. Friedman | Review loan files. | 0.75 |
| 6/19/13 | D. Kovsky-Apap | Review loan files. | 2.20 |
| 6/19/13 | K. Kress | Review loan files. | 0.90 |
| 6/19/13 | D. Murphy | Review loan files. | 0.80 |
| 6/19/13 | W. Scari | Review loan files. | 1.20 |
| 6/19/13 | W.R. Wagner | Review loan files. | 2.25 |
| 6/19/13 | A. Wisotsky | Review loan files. | 0.20 |
| 6/19/13 | L.J. Casey | Review loan files. | 2.20 |
| 6/19/13 | E.L. Coccia | Review loan files. | 8.60 |
| 6/19/13 | A.L. Harris | Review loan files. | 3.10 |
| 6/19/13 | C.B. Holtzman | Review loan files. | 4.10 |
| 6/19/13 | A. Mavraganis | Review loan files. | 1.80 |
| 6/19/13 | N.R. Smarr | Review loan files. | 1.30 |
| 6/19/13 | R.R. Tooley | Review loan files. | 1.50 |
| 6/19/13 | S. Henry | Work on loan assignments | 1.10 |
| 6/19/13 | S. Henry | Work on Order approving Pepper's first interim fee application | 0.10 |
| 6/20/13 | G. Apfel | Review loan files. | 5.80 |
| 6/20/13 | G. Apfel | Work on legal review process-recording observations, payment history review period. missing documents, and dates in call notes. | 1.30 |
| 6/20/13 | G. Apfel | Work on fee application. | 0.30 |
| 6/20/13 | D. Kovsky-Apap | Review loan files. | 2.20 |
| 6/20/13 | K. Kress | Review loan files. | 2.10 |
| 6/20/13 | W. Scari | Review loan files. | 0.90 |
| 6/20/13 | D. Stratton | Review loan files. | 2.00 |
| 6/20/13 | W.R. Wagner | Review loan files. | 3.25 |
| 6/20/13 | C. Kimmel | Review loan files. | 0.60 |
| 6/20/13 | L.J. Casey | Review loan files. | 0.50 |
| 6/20/13 | E.L. Coccia | Review loan files. | 9.60 |
| 6/20/13 | C.A. DiValentino | Review loan files. | 4.70 |
| 6/20/13 | C.B. Holtzman | Review loan files. | 4.90 |
| 6/20/13 | A. Mavraganis | Review loan files. | 0.90 |
| 6/20/13 | L.S. Welwarth | Review loan files. | 2.90 |
| 6/20/13 | S. Henry | Work on loans assignments | 0.60 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10821123
July 19, 2013                                                                          Page 11

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/21/13 | G. Apfel | Work on loan review process - missing PACER documents. | 0.80 |
| 6/21/13 | G. Apfel | Review loan files. | 6.40 |
| 6/21/13 | D. Kovsky-Apap | Review loan files. | 2.50 |
| 6/21/13 | K. Kress | Review loan files. | 3.40 |
| 6/21/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/21/13 | B.F. Scotti | Review loan files. | 6.80 |
| 6/21/13 | E.L. Coccia | Review loan files. | 6.90 |
| 6/21/13 | C.A. DiValentino | Review loan files. | 5.50 |
| 6/21/13 | A.L. Harris | Review loan files. | 2.70 |
| 6/21/13 | C.B. Holtzman | Review loan files. | 3.80 |
| 6/21/13 | J.H. Schanne, II | Review loan files. | 0.10 |
| 6/21/13 | N.R. Smarr | Review loan files. | 4.30 |
| 6/21/13 | S. Henry | Work on loan assignments | 1.30 |
| 6/22/13 | K.B. Braun | Review loan files. | 0.80 |
| 6/22/13 | B.F. Scotti | Review loan files. | 4.80 |
| 6/23/13 | G. Apfel | Review loan files. | 2.10 |
| 6/23/13 | G. Apfel | Work on legal review process - payment history; list of error corrections for reviewers. | 1.40 |
| 6/23/13 | B.F. Scotti | Review loan files. | 7.90 |
| 6/23/13 | E.L. Coccia | Review loan files. | 2.40 |
| 6/23/13 | C.B. Holtzman | Review loan files. | 1.00 |
| 6/24/13 | G. Apfel | Review loan files. | 6.80 |
| 6/24/13 | G. Apfel | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | D. Fournier | Conference call re legal review errors and change in process. | 1.40 |
| 6/24/13 | J.M. Friedman | Review loan files. | 3.50 |
| 6/24/13 | J.M. Friedman | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | D. Kovsky-Apap | Work on legal review process - modification to review process based on additional information requested by PwC. | 0.50 |
| 6/24/13 | D. Kovsky-Apap | Conference call re legal review of errors and change in process. | 1.00 |
| 6/24/13 | K. Kress | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | D. Murphy | Review loan files. | 1.90 |
| 6/24/13 | D. Murphy | Conference call re legal review errors and change in process. | 0.80 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 12

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/24/13 | D. Murray | Review loan files. | 2.50 |
| 6/24/13 | D. Murray | Conference call re legal review of errors and changes in process. | 0.80 |
| 6/24/13 | D. Stratton | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | W.R. Wagner | Review loan files. | 5.00 |
| 6/24/13 | K.B. Braun | Conference call re legal review of errors and change in process. | 0.80 |
| 6/24/13 | L.A. Poltrock | Conference call re legal review errors and change in process. | 0.50 |
| 6/24/13 | L.A. Poltrock | Review loan files | 2.40 |
| 6/24/13 | B.F. Scotti | Review loan files. | 7.20 |
| 6/24/13 | B.F. Scotti | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | J. VandeWyngearde | Review loan files. | 1.50 |
| 6/24/13 | J. VandeWyngearde | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | E.L. Coccia | Review loan files. | 10.90 |
| 6/24/13 | E.L. Coccia | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | C.A. DiValentino | Review loan files. | 4.00 |
| 6/24/13 | C.A. DiValentino | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | A.L. Harris | Review loan files. | 2.10 |
| 6/24/13 | A.L. Harris | Conference call re  legal review errors and change in process. | 0.80 |
| 6/24/13 | C.B. Holtzman | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | C.B. Holtzman | Review loan files. | 4.10 |
| 6/24/13 | A. Mavraganis | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | A. Mavraganis | Review loan files. | 1.80 |
| 6/24/13 | J.H. Schanne, II | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | N.R. Smarr | Review loan files. | 2.60 |
| 6/24/13 | N.R. Smarr | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | L.S. Welwarth | Conference call re legal review errors and change in process. | 0.80 |
| 6/24/13 | L.S. Welwarth | Review loan files. | 4.80 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10821123
July 19, 2013                                                                          Page 13

| Date | Name | Services | Time |
|------|------|----------|------|
| 6/24/13 | S. Henry | Work on loan assignments. | 2.40 |
| 6/25/13 | G. Apfel | Work on revisions to Sharepoint instructions | 0.70 |
| 6/25/13 | G. Apfel | Work on legal review process - credit bureau reports, end of PwC review period. | 0.90 |
| 6/25/13 | G. Apfel | Review loan files. | 6.80 |
| 6/25/13 | J.M. Friedman | Review loan files. | 2.00 |
| 6/25/13 | D. Kovsky-Apap | Review loan files. | 0.40 |
| 6/25/13 | K. Kress | Review loan files. | 2.20 |
| 6/25/13 | D. Murphy | Review loan files. | 3.70 |
| 6/25/13 | W.R. Wagner | Review loan files. | 4.50 |
| 6/25/13 | K.B. Braun | Review loan files. | 1.60 |
| 6/25/13 | C. Kimmel | Review loan files. | 0.60 |
| 6/25/13 | L.A. Poltrock | Review loan files. | 3.60 |
| 6/25/13 | B.F. Scotti | Review loan files. | 3.50 |
| 6/25/13 | J. VandeWyngearde | Review loan files. | 0.70 |
| 6/25/13 | L.J. Casey | Review loan files. | 2.40 |
| 6/25/13 | E.L. Coccia | Review loan files. | 3.40 |
| 6/25/13 | C.A. DiValentino | Review loan files. | 2.20 |
| 6/25/13 | A.L. Harris | Review loan files. | 5.00 |
| 6/25/13 | C.B. Holtzman | Review loan files. | 5.50 |
| 6/25/13 | A. Mavraganis | Review loan files. | 2.50 |
| 6/25/13 | J.H. Schanne, II | Review loan files. | 1.00 |
| 6/25/13 | N.R. Smarr | Review loan files. | 0.50 |
| 6/25/13 | R.R. Tooley | Review loan files. | 1.50 |
| 6/25/13 | L.S. Welwarth | Review loan files. | 5.50 |
| 6/25/13 | S. Henry | Work on loan assignments | 2.20 |
| 6/26/13 | G. Apfel | Review loan files. | 7.30 |
| 6/26/13 | G. Apfel | Conference call with FRB, FDIC, PWC and Hudson Cook. | 1.00 |
| 6/26/13 | G. Apfel | Work on Sharepoint instructions. | 0.70 |
| 6/26/13 | J.M. Friedman | Review loan files. | 7.75 |
| 6/26/13 | D. Kovsky-Apap | Review loan files. | 0.40 |
| 6/26/13 | K. Kress | Review loan files. | 2.70 |
| 6/26/13 | D. Murphy | Review loan files. | 0.80 |
| 6/26/13 | D. Murray | Review loan files. | 2.50 |
| 6/26/13 | W. Scari | Review loan files. | 0.90 |
| 6/26/13 | W.R. Wagner | Review loan files. | 4.00 |
| 6/26/13 | K.B. Braun | Review loan files. | 1.60 |
| 6/26/13 | C. Kimmel | Review loan files. | 1.10 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 14

| Date | Name | Services | Time |
|---|---|---|---|
| 6/26/13 | L.A. Poltrock | Review loan files. | 2.00 |
| 6/26/13 | B.F. Scotti | Review loan files. | 4.30 |
| 6/26/13 | J. VandeWyngearde | Review loan files. | 3.80 |
| 6/26/13 | L.J. Casey | Review loan files. | 5.70 |
| 6/26/13 | E.L. Coccia | Review loan files. | 0.20 |
| 6/26/13 | C.A. DiValentino | Review loan files. | 5.50 |
| 6/26/13 | A.L. Harris | Review loan files. | 0.80 |
| 6/26/13 | L.S. Welwarth | Review loan files. | 6.10 |
| 6/26/13 | S. Henry | Work on loan assignments | 2.10 |
| 6/27/13 | G. Apfel | Work on legal review process - pre-petition payments re Chapter 13. | 0.70 |
| 6/27/13 | G. Apfel | Review loan files. | 8.10 |
| 6/27/13 | J.M. Friedman | Review loan files. | 8.00 |
| 6/27/13 | D. Murphy | Review loan files. | 0.60 |
| 6/27/13 | D. Murray | Review loan files. | 0.75 |
| 6/27/13 | W.R. Wagner | Review loan files. | 4.50 |
| 6/27/13 | L.A. Poltrock | Review loan files. | 3.30 |
| 6/27/13 | B.F. Scotti | Review loan files. | 4.40 |
| 6/27/13 | J. VandeWyngearde | Review loan files. | 1.50 |
| 6/27/13 | L.J. Casey | Review loan files. | 6.50 |
| 6/27/13 | E.L. Coccia | Review loan files. | 5.90 |
| 6/27/13 | C.A. DiValentino | Review loan files. | 2.75 |
| 6/27/13 | A.L. Harris | Review loan files. | 3.10 |
| 6/27/13 | A. Mavraganis | Review loan files. | 1.70 |
| 6/27/13 | L.S. Welwarth | Review loan files. | 4.70 |
| 6/27/13 | S. Henry | Work on loan assignments | 2.10 |
| 6/28/13 | G. Apfel | Review loan files. | 1.10 |
| 6/28/13 | J.M. Friedman | Review loan files. | 2.00 |
| 6/28/13 | D. Kovsky-Apap | Participate in conference call with FRB re status update. | 0.30 |
| 6/28/13 | D. Kovsky-Apap | Review loan files. | 0.40 |
| 6/28/13 | D. Murphy | Review loan files. | 2.20 |
| 6/28/13 | L.J. Casey | Review loan files. | 0.50 |
| 6/28/13 | E.L. Coccia | Review loan files. | 1.40 |
| 6/28/13 | C.A. DiValentino | Review loan files. | 2.00 |
| 6/28/13 | A.L. Harris | Review loan files. | 0.10 |
| 6/28/13 | S. Henry | Work on loan assignments | 0.40 |

TOTAL CHARGEABLE HOURS ......................................................................................... 1,123.05

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 15

TOTAL FEES ................................................................................................................. $552,906.00

## Meals

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/18/13 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA 6/11-13/13 - LUNCH WITH NICK MELITI OF PWC 6/12/13 | 1 | 18.92 | 18.92 |
| 06/18/13 | CON1 | Meals - GARY APFEL - TRAVEL TO PHILADELPHIA, PA 6/11-13/13 - APFEL DINNER 6/11/13 | 1 | 20.00 | 20.00 |
| | | **SubTotal For: Meals** | | | $38.92 |

## Messenger Service

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/25/13 | MES2 | S HENRY 060413 - ADMIRAL COURIER | 1 | 25.95 | 25.95 |
| 06/25/13 | MES2 | S HENRY 060413 - ADMIRAL COURIER | 1 | 25.95 | 25.95 |
| | | **SubTotal For: Messenger Service** | | | $51.90 |

## Messenger Service

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/04/13 | MES4 | Messenger Service - Overnight Courier | 1 | 14.73 | 14.73 |
| 06/11/13 | MES4 | FedEx: Vito Genna, Clerk NEW YORK | 1 | 14.73 | 14.73 |
| 06/11/13 | MES4 | FedEx: Hon  Martin  Glenn NEW YORK | 1 | 14.73 | 14.73 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 16

| | | | | | |
|---|---|---|---|---|---|
| 06/11/13 | MES4 | FedEx: Vito Genna, Clerk NEW YORK | 1 | 14.64 | 14.64 |
| 06/18/13 | MES4 | FedEx: Vito Genna, Clerk NEW YORK | 1 | 14.64 | 14.64 |
| 06/18/13 | MES4 | FedEx: Hon Martin Glenn NEW YORK | 1 | 14.64 | 14.64 |
| | | **SubTotal For: Messenger Service** | | | **$161.76** |

### Travel Expense

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 06/18/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA, PA 6/11-13/13 - CAB FROM HOME TO LAX 6/11/13 | 1 | 58.00 | 58.00 |
| 06/18/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA, PA 6/11-13/13 - CAB FROM PHILLY AIRPORT TO HOTEL 6/11/13 | 1 | 35.40 | 35.40 |
| 06/18/13 | TRV1 | Travel Expense - GARY APFEL - TRAVEL TO PHILADELPHIA, PA 6/11-13/13 - CAB FROM LAX TO HOME 6/13/13 | 1 | 59.00 | 59.00 |
| 06/20/13 | TRV1 | Travel Expense - 5/7/13-5/9/13 - BOSTON COACH G. APFEL 5/9/13 GROUND TRANSPORTATION TO PHILLY AIRPORT | 1 | 78.66 | 78.66 |
| 06/20/13 | TRV1 | Travel Expense - 5/7/13 - 5/9/13 - BOSTON COACH G. APFEL 5/8/13 GROUND TRANSPORTATION TO FORT WASHINGTON | 1 | 105.16 | 105.16 |
| | | **SubTotal For: Travel Expense** | | | **$336.22** |

### Travel Expense

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 06/21/13 | TRV2 | KOVSKYAPAP 6/13/13 - AIRFARE 6/13 PHILADELPHIA TO DETROIT | 1 | 736.59 | 736.59 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10821123
July 19, 2013                                                                    Page 17

| 06/21/13 | TRV2 | APFEL 6/11 - 6/13/13 - AIRFARE 6/11 LOS ANGELES TO PHILA ROUNDTRIP; COACH CLASS AIRFARE COMPLIMENTARY UPGRADE | 1 | 1,214.58 | 1,214.58 |
| 06/27/13 | TRV2 | KOVSKYAPAP 6/11/13 - AIRFARE 6/11 DETROIT TO NEW YORK | 1 | 673.01 | 673.01 |
| | | **SubTotal For: Travel Expense** | | | $2,624.18 |

TOTAL EXPENSES.................................................................................................................. $3,212.98

TOTAL AMOUNT DUE............................................................................................................ $556,118.98

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
July 19, 2013

Invoice: 10821123
Page 18

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

|  |  | Hours | Rate | Fee |
|---|---|---|---|---|
| G. Apfel | Partner | 150.30 | 850.00 | 127,755.00 |
| D.J. Detweiler | Partner | 3.70 | 635.00 | 2,349.50 |
| D. Fournier | Partner | 11.30 | 660.00 | 7,458.00 |
| J.M. Friedman | Partner | 51.30 | 610.00 | 31,293.00 |
| R. Hertzberg | Partner | 4.00 | 800.00 | 3,200.00 |
| D. Kovsky-Apap | Partner | 56.80 | 500.00 | 28,400.00 |
| K. Kress | Partner | 47.20 | 495.00 | 23,364.00 |
| D. Murphy | Partner | 20.40 | 550.00 | 11,220.00 |
| D. Murray | Partner | 22.80 | 545.00 | 12,426.00 |
| W. Scari | Partner | 11.40 | 690.00 | 7,866.00 |
| D. Stratton | Partner | 15.50 | 750.00 | 11,625.00 |
| W.R. Wagner | Partner | 70.85 | 800.00 | 56,680.00 |
| A. Wisotsky | Partner | 8.50 | 610.00 | 5,185.00 |
| K.B. Braun | Of Counsel | 12.60 | 470.00 | 5,922.00 |
| C. Kimmel | Of Counsel | 9.90 | 450.00 | 4,455.00 |
| L.A. Poltrock | Of Counsel | 25.60 | 380.00 | 9,728.00 |
| B.F. Scotti | Of Counsel | 91.00 | 470.00 | 42,770.00 |
| J. VandeWyngearde | Of Counsel | 8.70 | 400.00 | 3,480.00 |
| L.J. Casey | Contract Atty | 45.50 | 470.00 | 21,385.00 |
| E.L. Coccia | Associate | 108.40 | 265.00 | 28,726.00 |
| M.J. Custer | Associate | 7.70 | 395.00 | 3,041.50 |
| C.A. DiValentino | Associate | 54.90 | 325.00 | 17,842.50 |
| A.L. Harris | Associate | 37.00 | 290.00 | 10,730.00 |
| C.B. Holtzman | Associate | 59.40 | 365.00 | 21,681.00 |
| A. Mavraganis | Associate | 24.10 | 290.00 | 6,989.00 |
| J.H. Schanne, II | Associate | 14.10 | 350.00 | 4,935.00 |
| N.R. Smarr | Associate | 47.20 | 365.00 | 17,228.00 |
| R.R. Tooley | Associate | 3.00 | 240.00 | 720.00 |
| L.S. Welwarth | Associate | 65.00 | 250.00 | 16,250.00 |
| S. Henry | Paralegal | 34.90 | 235.00 | 8,201.50 |
| Total |  | 1123.05 |  | $552,906.00 |

# Pepper Hamilton LLP
#### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA  90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

September 3, 2013

## VIA FEDERAL EXPRESS

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of The United States Trustee
U.S. Federal Office Building
201 Varick Street, Suite 1006
New York, NY 10014
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period July 1, 2013 through July 31, 2013 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on September 4, 2013.

# Pepper Hamilton LLP
Attorneys at Law

September 3, 2013
Page 2

In the absence of a timely objection, the Debtors shall pay $14,111.13, consisting of the sum of (a) $6,100.80, an amount equal to 80% of the fees ($6,100.80 = $7,626.00 x 0.80) and (b) 100% of the expenses ($8,010.33) being requested in the Statement.

Objections to the Statement are due by September 24, 2013.

Sincerely,

PEPPER HAMILTON LLP

Gary Apfel /sh
Gary Apfel
Attorney at Law

SMH
Enc.



**Pepper Hamilton LLP**
————————Attorneys at Law————

Suite 3400
Two California Plaza
350 South Grand Avenue
Los Angeles, CA 90071-3427
213.928.9800

REMITTANCE PAGE

Invoice Number: 10823154
August 28, 2013
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel          William B. Solomon, Jr., General Counsel
GMAC Mortgage, LLC                         Ally Financial, Inc.
1100 Virginia Drive                        200 Renaissance Center
Fort Washington, PA 19034                  Detroit, M 48265-2000

**RE:    Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED from July 1, 2013 through July 31, 2013

|  |  |
|---|---|
| Total Fees | $7,626.00 |
| Total Expenses and Services | $8,010.33 |
| Total Amount Due | $15,636.33 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**

# Pepper Hamilton LLP
#### Attorneys at Law

Suite 3400
Two California Plaza
350 South Grand Avenue
Los Angeles, CA 90071-3427
213.928.9800

Invoice Number: 10823154
Client/Matter Number: 139697.00002
August 28, 2013

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M  48265-2000

---

Requesting Attorney: Gary Apfel

Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED from July 1, 2013 through July 31, 2013 as follows:

## RE:    Foreclosure Look Back Review

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/13/13 | S. Henry | Communications with G. Apfel re revised cover sheet for second interim fee application; Revise cover sheet for second interim fee application; Research re cover sheet form for second interim fee application; | 0.60 |
| 7/15/13 | G. Apfel | Work on Second Fee Applications. | 1.50 |
| 7/25/13 | D. Kovsky-Apap | Work on second interim fee application. | 2.60 |
| 7/25/13 | S. Henry | Monitor docket re notice of hearing date and objection deadline for fee application; Add payment information and hearing date and objection deadline to second interim fee application; Update fee applications status spreadsheet; | 0.80 |
| 7/26/13 | S. Henry | Review D. Kovsky-Apap's comments on second interim fee application; Revise second interim fee application; Analysis of payment history for second interim fee application. Prepare e-mails to J. Tutaj re meals and fees information for fee application; | 1.20 |
| 7/29/13 | G. Apfel | Work on Fee Application. | 2.40 |
| 7/29/13 | S. Henry | Discussions with G. Apfel re revisions to second interim fee application; Research re requirements for fee application content; Prepare e-mails to G. Apfel re fee application revisions; | 1.10 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10823154
August 28, 2013                                                        Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 7/30/13 | G. Apfel | Work fee application. | 1.20 |
| 7/30/13 | D. Kovsky-Apap | Confer with G. Apfel re fee application. | 0.10 |
| 7/30/13 | S. Henry | Revise second interim fee application. Prepare e-mail to G. Apfel re ResCap request for invoice information. | 1.10 |
| 7/31/13 | G. Apfel | Work on fee application. | 0.40 |
| 7/31/13 | D. Kovsky-Apap | Receive and review revised exhibit to fee application. | 0.10 |
| 7/31/13 | S. Henry | Communications with G. Apfel re further revisions to second amended fee application; Revise second amended fee application; Prepare exhibits for second interim fee application; | 1.80 |

TOTAL CHARGEABLE HOURS ................................................................................................... 14.90

TOTAL FEES ............................................................................................................................. $7,626.00

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/02/13 | CON1 | Out of Town Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - MEAL 6/12/13 | 1 | 4.32 | 4.32 |
| 07/02/13 | CON1 | Out of Town Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - MEAL WITH APFEL AND KOVSKY-APAP 6/12/13 | 1 | 40.00 | 40.00 |
| 07/02/13 | CON1 | Out of Town Meals - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - MEAL  6/11/13 | 1 | 20.00 | 20.00 |
| 07/02/13 | CON1 | Out of Town Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 4/16-17/13 LODGING | 1 | 20.00 | 20.00 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10823154
August 28, 2013                                                    Page 3

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/02/13 | CON1 | Out of Town Meals - FOUR SEASONS HOTEL PHILA. G. APFEL 5/7-8/13 LODGING | 1 | 20.00 | 20.00 |
| 07/02/13 | CON1 | Out of Town Meals - DEBORAH KOVSKY- APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - MEAL 6/12/13 | 1 | 20.00 | 20.00 |
| 07/10/13 | CON1 | Out of Town Meals - SEAMLESS D. KOVSKY 6/11/13 | 1 | 19.76 | 19.76 |
| 07/18/13 | CON1 | Out of Town Meals - SCARI LUNCH W/G. APFEL AND PWC re; LOAN REVIEW PROCESS | 1 | 8.31 | 8.31 |
| | | **SubTotal For: Meals** | | | $152.39 |

### Docket Search

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/30/13 | DKT3 | 040113 - 063013 - PACER SERVICE | 1 | 8.20 | 8.20 |
| 07/30/13 | DKT3 | 040113 - 063013 - PACER SERVICE | 1 | 1.40 | 1.40 |
| 07/30/13 | DKT3 | 040113 - 063013 - PACER SERVICE | 1 | 15.60 | 15.60 |
| 07/30/13 | DKT3 | 040113 - 063013 - PACER SERVICE | 1 | 854.50 | 854.50 |
| | | **SubTotal For: Docket Search** | | | $879.70 |

### Pacer Services- Court Liaison

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 8.10 | 8.10 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 92.70 | 92.70 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 651.90 | 651.90 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 435.10 | 435.10 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 455.30 | 455.30 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 1.00 | 1.00 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
August 28, 2013

Invoice: 10823154
Page 4

| | | | | | |
|---|---|---|---|---|---|
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 0.80 | 0.80 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 500.30 | 500.30 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 31.10 | 31.10 |
| 07/31/13 | FEE11 | PACER SERVICES - COURT LIAISON | 1 | 11.80 | 11.80 |
| | | **SubTotal For: Pacer Services- Court Liaison** | | | **$2,188.10** |

### Filing Fees

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 07/12/13 | FEE2 | KOVSKY-APAP 061213 - US BANKRUPFAX COURT -SD NEW YORK - COURT CALL - Filing Fees | 1 | 58.00 | 58.00 |
| | | **SubTotal For: Filing Fees** | | | **$58.00** |

### Messenger Service

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 07/30/13 | MES2 | 032513 - ADMIRAL COURIER | 1 | 25.95 | 25.95 |
| 07/30/13 | MES2 | MICHAELS 052213 - ADMIRAL COURIER | 1 | 30.75 | 30.75 |
| 07/30/13 | MES2 | 052213 - ADMIRAL COURIER | 1 | 30.75 | 30.75 |
| | | **SubTotal For: Messenger Service** | | | **$87.45** |

### Messenger Service

| Date | Code | Description | Units | Cost | Value |
|---|---|---|---|---|---|
| 07/09/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/09/13 | MES4 | FedEx: Office of US Trustee NEW YORK CITY | 1 | 22.04 | 22.04 |
| 07/09/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/09/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 14.54 | 14.54 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                    Invoice: 10823154
August 28, 2013                                                          Page 5

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/09/13 | MES4 | FedEx: Skadden Arps Slate M NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/09/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 14.54 | 14.54 |
| | | **SubTotal For: Messenger Service** | | | $94.74 |

### Reference Service

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/11/13 | REF1 | Reference Service - PACER SERVICE CENTER TOOLEY PACER QUARTERLY INVOICE | 1 | 343.10 | 343.10 |
| | | **SubTotal For: Reference Service** | | | $343.10 |

### Reference Service

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/18/13 | REF3 | CASEY 040113 - 063013 - PACER REFERENCE SERVICE | 1 | 89.40 | 89.40 |
| 07/18/13 | REF3 | 040113 - 063013 - PACER REFERENCE SERVICE | 1 | 461.90 | 461.90 |
| 07/24/13 | REF3 | HENRY 040113 - 063013 - REFERENCE SERVICE | 1 | 193.30 | 193.30 |
| 07/30/13 | REF3 | COCCIA 040113 - 063013 - REFERENCE SERVICE | 1 | 388.00 | 388.00 |
| | | **SubTotal For: Reference Service** | | | $1,132.60 |

### Travel Expense

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - LODGING IN PHILADELPHIA 6/12-13/13 | 1 | 592.85 | 592.85 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10823154
August 28, 2013                                                                      Page 6

| 07/02/13 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 4/16-17/13 LODGING | 1 | 665.08 | 665.08 |
|----------|------|----------------------------------------------------------------------|---|--------|--------|
| 07/02/13 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 5/7-8/13 LODGING | 1 | 583.00 | 583.00 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - TAXI 6/11/13 | 1 | 62.19 | 62.19 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - TAXI 6/11/13 | 1 | 15.00 | 15.00 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - GOGO WIFI 6/1/113 | 1 | 6.95 | 6.95 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - CAR RENTAL | 1 | 273.16 | 273.16 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - TAXI 6/13/13 | 1 | 36.88 | 36.88 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - GOGO WIFI 6/13/13 | 1 | 5.95 | 5.95 |
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - PARKING 6/13/13 | 1 | 40.00 | 40.00 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002
August 28, 2013

Invoice: 10823154
Page 7

| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - MILEAGE 6/13/13 | 1 | 27.23 | 27.23 |
|---|---|---|---|---|---|
| 07/02/13 | TRV1 | Travel Expense - DEBORAH KOVSKY-APAP - TRAVEL EXPENSES BETWEEN NEW YORK AND PHILADELPHIA AND TO AND FROM FORT WASHINGTON 6/11-13/13 - LODGING IN NEW YORK 6/11-12/13 | 1 | 586.50 | 586.50 |
| 07/23/13 | TRV1 | Travel Expense - BOSTON COACH G. APFEL 6/13/13 CAR SERVICE | 1 | 77.28 | 77.28 |
| 07/23/13 | TRV1 | Travel Expense - BOSTON COACH G. APFEL 6/12/13 CAR SERVICE | 1 | 102.18 | 102.18 |
| | | **SubTotal For: Travel Expense** | | | $3,074.25 |

TOTAL EXPENSES.................................................................................................................. $8,010.33

TOTAL AMOUNT DUE............................................................................................................. $15,636.33

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                    Invoice: 10823154
August 28, 2013                                                      Page 8

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's professional staff:

|                |           | Hours | Rate   | Fee        |
|----------------|-----------|-------|--------|------------|
| G. Apfel       | Partner   | 5.50  | 850.00 | 4,675.00   |
| D. Kovsky-Apap | Partner   | 2.80  | 500.00 | 1,400.00   |
| S. Henry       | Paralegal | 6.60  | 235.00 | 1,551.00   |
| Total          |           | 14.90 |        | $7,626.00  |

# Pepper Hamilton LLP
#### Attorneys at Law

Wells Fargo Tower
333 South Grand Avenue
Suite 1670
Los Angeles, CA  90071-9500
213.293.3130
Fax 213.628.8690

Gary Apfel
direct dial: 213.293.3160
direct fax: 866.307.1028
apfelg@pepperlaw.com

November 13, 2013

## **VIA FEDERAL EXPRESS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
    Lorenzo Marinuzzi

Office of The United States Trustee
U.S. Federal Office Building
201 Varick Street, Suite 1006
New York, NY 10014
Attn: Tracy Hope Davis, Linda A. Riffkin,
    and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
    Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
    Jonathan H. Hofer

Residential Capital, LLC
1100 Virginia Dr.
Ft. Washington, Pennsylvania, 19034
Attn: Tammy Hamzehpour

Re:    *In re Residential Capital, LLC, et al.*
       Case No. 12-12020

Dear Counsel:

    Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Pepper Hamilton LLP's monthly fee statement for the period August 1, 2013 through October 31, 2013 (the "Statement), which was served on the parties listed in paragraph (a) of the Order, on November 14, 2013.

---

| Boston | Washington, D.C. | Los Angeles | New York | Pittsburgh |
| --- | --- | --- | --- | --- |
| Detroit | Berwyn | Harrisburg | Orange County | Princeton | Wilmington |

**Pepper Hamilton LLP**
——————— Attorneys at Law

November 13, 2013
Page 2

In the absence of a timely objection, the Debtors shall pay $9,004.01, consisting of the sum of (a) $7,354.80, an amount equal to 80% of the fees ($7,354.80 = $9,193.50 x 0.80) and (b) 100% of the expenses ($1,649.21) being requested in the Statement.

Objections to the Statement are due by December 4, 2013.

Sincerely,

PEPPER HAMILTON LLP

*Gary Apfel / smh*

Gary Apfel
Attorney at Law

SMH
Enc.



Suite 3400
Two California Plaza
350 South Grand Avenue
Los Angeles, CA 90071-3427
213.928.9800

REMITTANCE PAGE

Invoice Number:  10840672
November 11, 2013
Matter Number: 139697.00002

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M  48265-2000

**RE:   Foreclosure Look Back Review**

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2013

| | |
|---|---|
| Total Fees | $9,193.50 |
| Total Expenses and Services | $1,649.21 |
| Total Amount Due | $10,842.71 |

PLEASE RETURN WITH REMITTANCE

**To Wire Payment**  Wells Fargo Bank, Philadelphia, PA  **ABA#** 121000248; **Acct#:** 2 0000 492 01 046
**Swift#** WFBIUS6S
**PLEASE REFERENCE INVOICE NUMBER**



Suite 3400
Two California Plaza
350 South Grand Avenue
Los Angeles, CA 90071-3427
213.928.9800

Invoice Number:  10840672
Client/Matter Number:  139697.00002
November 11, 2013

Tammy Hamzehpour, General Counsel
GMAC Mortgage, LLC
1100 Virginia Drive
Fort Washington, PA 19034

William B. Solomon, Jr., General Counsel
Ally Financial, Inc.
200 Renaissance Center
Detroit, M  48265-2000

---

Requesting Attorney: Gary Apfel

Federal Identification No. 23-1433012

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2013 as follows

**RE:    Foreclosure Look Back Review**

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/1/13 | D. Kovsky-Apap | Review revised fee application. | 0.30 |
| 8/1/13 | D. Kovsky-Apap | Correspondence with G. Apfel re revised fee application. | 0.10 |
| 8/2/13 | S. Henry | Revise fee application cover sheet | 0.10 |
| 8/2/13 | S. Henry | Prepare exhibit A for fee application. | 0.10 |
| 8/2/13 | S. Henry | Prepare e-filing memo for interim fee application | 0.10 |
| 8/2/13 | S. Henry | Prepare e-mail to G. Apfel re signed certification for fee application | 0.10 |
| 8/5/13 | G. Apfel | Work on fee applications of Pepper and Hudson Cook. | 2.80 |
| 8/5/13 | S. Henry | Supplement fee application with new payment information research re confirm payments. | 0.30 |
| 8/5/13 | S. Henry | Prepare blackline and forward to G. Apfel. | 0.20 |
| 8/5/13 | S. Henry | Edit Certificate of Service. | 0.10 |
| 8/5/13 | S. Henry | Review fee application for compliance. | 1.10 |
| 8/5/13 | S. Henry | Review Hudson fee application. | 0.80 |
| 8/5/13 | S. Henry | Communications with D. Clarke re Hudson fee application. | 0.60 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10840672
November 11, 2013                                                              Page 2

| Date | Name | Services | Time |
|------|------|----------|------|
| 8/5/13 | S. Henry | Communications with G. Apfel re Pepper fee application. | 1.00 |
| 8/6/13 | S. Henry | Communications with G. Apfel re filing and serving interim fee applications. | 0.40 |
| 8/6/13 | S. Henry | Finalize and file Pepper second interim fee application. | 0.90 |
| 8/6/13 | S. Henry | Communications with D. Clarke re filing and serving Hudson second interim fee applications. | 0.40 |
| 8/6/13 | S. Henry | Finalize and file Hudson second interim fee application. | 0.70 |
| 8/6/13 | S. Henry | Prepare cover letter for Pepper second interim fee application. | 0.20 |
| 8/6/13 | S. Henry | Telephone call with G. Apfel and E. Richards re separate proposed orders for fee applications. | 0.20 |
| 8/6/13 | S. Henry | Prepare e-mail to D. Clarke and D. Kovsky-Apap re separate proposed orders for fee applications. | 0.10 |
| 8/6/13 | S. Henry | Review objections and rules re need to submit expenses back up documents. | 0.20 |
| 8/6/13 | S. Henry | Revise fee application. | 0.60 |
| 8/7/13 | G. Apfel | Work on Fee Application. | 0.90 |
| 8/7/13 | D. Kovsky-Apap | Correspondence with S. Henry re certificates of service of fee applications; receive and review 10th interim retention order. | 0.20 |
| 8/7/13 | S. Henry | Prepare e-mail to D. Kovsky re filing certificates of service of second interim fee applications. | 0.20 |
| 8/7/13 | S. Henry | Finalize and file certificate of service of Pepper second interim fee application. | 0.30 |
| 8/7/13 | S. Henry | Finalize and file certificate of service of Hudson Cook second interim fee application. | 0.30 |
| 8/7/13 | S. Henry | Discussion with G. Apfel re preparing final fee application. | 0.10 |
| 8/8/13 | S. Henry | Prepare initial draft of third and final fee application. | 0.90 |
| 8/9/13 | S. Henry | Supplement final fee application | 0.50 |
| 8/14/13 | S. Henry | Supplement final fee application | 1.50 |
| 8/14/13 | S. Henry | Prepare e-mails to G. Apfel re final fee application | 0.20 |
| 8/15/13 | S. Henry | Finalize final fee application | 2.00 |
| 8/15/13 | S. Henry | Prepare e-mail to G. Apfel re final fee application | 0.10 |
| 8/28/13 | S. Henry | Review US Trustee's objection to Pepper's 2nd interim fee application | 0.10 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                           Invoice: 10840672
November 11, 2013                                                                          Page 3

| Date | Name | Services | Time |
|------|------|----------|------|
| 9/9/13 | S. Henry | Communications with D. Kovsky-Apap re appearance at September 11, 2013 hearing by telephone. | 0.20 |
| 9/9/13 | S. Henry | Prepare e-mail to CourtCall re D. Kovsky-Apap appearance at September 11, 2013 hearing by telephone. | 0.10 |
| 9/10/13 | S. Henry | Telephone calls with U.S. Bankruptcy Court for Hudson Cook hearing adjournment. | 0.30 |
| 9/10/13 | S. Henry | Prepare e-mails to D. Clarke, D. Kovsky-Apap and G. Apfel re Hudson Cook hearing adjournment. | 0.30 |
| 9/10/13 | S. Henry | File notice of adjournment for Hudson Cook interim fee application hearing. | 0.40 |
| 9/10/13 | S. Henry | Prepare notice of adjournment for Hudson Cook interim fee application hearing. | 0.30 |
| 9/10/13 | S. Henry | Prepare e-mail to D. Clarke, D. Kovsky-Apap and G. Apfel re as-filed Notice of Adjournment for hearing | 0.10 |
| 9/10/13 | S. Henry | Telephone call with D. Clark re hearing adjournment | 0.10 |
| 9/11/13 | D. Kovsky-Apap | Prepare for and attend hearing on fee application. | 1.50 |
| 9/11/13 | S. Henry | Telephone call to U.S. Bankruptcy Court re confirm new date for Hudson Cook fee application hearing. | 0.10 |
| 9/11/13 | S. Henry | Prepare draft proposed order approving Pepper second interim fee application. | 0.30 |
| 9/11/13 | S. Henry | Prepare e-mail to D. Kovsky-Apap and G. Apfel re proposed order approving Pepper second interim fee application. | 0.10 |
| 9/30/13 | S. Henry | Update final fee application with latest payments and order approving second interim application | 0.40 |
| 9/30/13 | S. Henry | Review order approving second interim application | 0.10 |
| 10/8/13 | S. Henry | Telephone calls with U.S. Bankruptcy Court re status of 10/9/13 Hudson Cook fee application hearing. | 0.30 |
| 10/8/13 | S. Henry | Prepare e-mails to G. Apfel and D. Kovsky-Apap re possible adjournment of fee application hearing. | 0.20 |
| 10/8/13 | S. Henry | Communications with D. Clarke re if 10/9/13 fee application hearing is going forward. | 0.50 |
| 10/8/13 | S. Henry | Prepare second notice of adjournment of hearing on Hudson Cook fee application. | 0.30 |
| 10/8/13 | S. Henry | File and serve second notice of adjournment of hearing on Hudson Cook fee application. | 0.50 |
| 10/23/13 | S. Henry | Telephone calls to U.S. Bankruptcy Court re hearing date for Hudson Cook fee application. | 0.20 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                      Invoice: 10840672
November 11, 2013                                                                    Page 4

| Date | Name | Services | Time |
|------|------|----------|------|
| 10/23/13 | S. Henry | Prepare e-mail to D. Clark re hearing date for Hudson Cook second interim fee application. | 0.20 |
| 10/23/13 | S. Henry | Revise third interim and final fee application. | 0.40 |
| 10/23/13 | S. Henry | Prepare e-mail to G. Apfel and D. Kovsky-Apap re third interim and final fee application. | 0.10 |
| 10/23/13 | S. Henry | Prepare notice of adjournment of hearing. | 0.30 |
| 10/24/13 | S. Henry | Telephone call to US Bankruptcy Court re hearing date for Hudson Cook fee application | 0.10 |
| 10/24/13 | S. Henry | Prepare e-mail to D. Clark re notice of adjournment of hearing date for Hudson Cook second interim fee application | 0.30 |
| 10/24/13 | S. Henry | Prepare e-mail to D. Kovsky-Apap re notice of adjournment of hearing date for Hudson Cook second interim fee application | 0.10 |
| 10/25/13 | S. Henry | File notice of adjournment of hearing date for Hudson Cook second interim fee application. | 0.40 |
| 10/25/13 | S. Henry | Prepare e-mail to D. Clarke re as-filed notice of adjournment of hearing date for Hudson Cook second interim fee application. | 0.10 |
| 10/30/13 | A. Shields | Review pleadings & incorporate into case management records as appropriate. | 0.30 |

TOTAL CHARGEABLE HOURS ................................................................................. 27.30

TOTAL FEES .................................................................................................. $9,193.50

**Meals**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/05/13 | CON1 | Meals - FOUR SEASONS HOTEL PHILA.DELPHIA  - G. APFEL 6/11-12/13 LODGING | 1 | 20.00 | 20.00 |
| | | **SubTotal For: Meals** | | | $20.00 |

**Filing Fees**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                                    Invoice: 10840672
November 11, 2013                                                              Page 5

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 10/07/13 | FEE2 | KOVSKY-APAPA 092513 - US BANKRUPFAX COURT SD NEW YORK - COURT CALL - Filing Fees | 1 | 51.00 | 51.00 |
| | | **SubTotal For: Filing Fees** | | | $51.00 |

**Messenger Service**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 08/09/13 | MES2 | S HENRY 072213 - ADMIRAL COURIER | 1 | 30.75 | 30.75 |
| | | **SubTotal For: Messenger Service** | | | $30.75 |

**Messenger Service**

| Date | Code | Description | Units | Cost | Value |
|------|------|-------------|-------|------|-------|
| 07/30/13 | MES4 | FedEx: Office of US Trustee NEW YORK CITY | 1 | 22.04 | 22.04 |
| 07/30/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/30/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/30/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 14.54 | 14.54 |
| 07/30/13 | MES4 | FedEx: Skadden Arps Slate M NEW YORK CITY | 1 | 14.54 | 14.54 |
| 07/30/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 14.54 | 14.54 |
| 08/13/13 | MES4 | FedEx: Vito Genna,  Clerk o NEW YORK | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Hon  Martin Glenn NEW YORK | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Office of the United NEW YORK CITY | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 15.13 | 15.13 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                                    Invoice: 10840672
November 11, 2013                                                                Page 6

| | | | | | |
|---|---|---|---|---|---|
| 08/13/13 | MES4 | FedEx: Office of the United POUGHKEEPSIE | 1 | 15.13 | 15.13 |
| 08/13/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 14.59 | 14.59 |
| 08/13/13 | MES4 | FedEx: Dana F Clarke SANTA ANA | 1 | 23.16 | 23.16 |
| 09/10/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 10.18 | 10.18 |
| 09/10/13 | MES4 | FedEx: Skadden Arps Slate M NEW YORK CITY | 1 | 10.18 | 10.18 |
| 09/10/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 10.18 | 10.18 |
| 09/10/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 10.18 | 10.18 |
| 09/10/13 | MES4 | FedEx: Office of US Trustee NEW YORK CITY | 1 | 10.18 | 10.18 |
| 09/10/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 10.18 | 10.18 |
| 09/17/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Office of US Trustee NEW YORK CITY | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Skadden Arps Slate M NEW YORK CITY | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 14.68 | 14.68 |
| 09/17/13 | MES4 | FedEx: Office of the United POUGHKEEPSIE | 1 | 14.68 | 14.68 |
| 10/15/13 | MES4 | FedEx: Morrison & Foerster NEW YORK CITY | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Office of US Trustee NEW YORK CITY | 1 | 14.78 | 14.78 |

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number: 139697.00002                              Invoice: 10840672
November 11, 2013                                                          Page 7

| 10/15/13 | MES4 | FedEx: Kramer Levin Naftali NEW YORK CITY | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Kirkland & Ellis NEW YORK | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Skadden Arps Slate M NEW YORK CITY | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Residential Capital, FORT WASHINGTON | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Office of the United POUGHKEEPSIE | 1 | 14.78 | 14.78 |
| 10/15/13 | MES4 | FedEx: Vito Genna NEW YORK | 1 | 10.28 | 10.28 |
| 10/15/13 | MES4 | FedEx: Hon Martin Glenn NEW YORK | 1 | 10.28 | 10.28 |
| | | **SubTotal For: Messenger Service** | | | $526.26 |

## Reference Service

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 10/22/13 | REF3 | HENRY 070113 - 093013 - PACER REFERENCE SERVICE | 1 | 82.90 | 82.90 |
| | | **SubTotal For: Reference Service** | | | $82.90 |

## Travel Expense

| **Date** | **Code** | **Description** | **Units** | **Cost** | **Value** |
|---|---|---|---|---|---|
| 08/05/13 | TRV1 | Travel Expense - FOUR SEASONS HOTEL PHILA. G. APFEL 6/11-12/13 LODGING | 1 | 938.30 | 938.30 |
| | | **SubTotal For: Travel Expense** | | | $938.30 |

TOTAL EXPENSES...................................................................................................... $1,649.21

TOTAL AMOUNT DUE............................................................................................... $10,842.71

GMAC Mortgage, LLC
Ally Financial, Inc.
Client/Matter Number:  139697.00002                              Invoice: 10840672
November 11, 2013                                                         Page 8

The following is a summary of the time dedicated and the fees charged to this matter by the Firm's
professional staff:

| Name | Title | Hours | Rate | Fee |
|------|-------|-------|------|-----|
| G. Apfel | Partner | 3.70 | 850.00 | 3,145.00 |
| D. Kovsky-Apap | Partner | 2.10 | 500.00 | 1,050.00 |
| S. Henry | Paralegal | 21.20 | 235.00 | 4,982.00 |
| A. Shields | Bankruptcy Asst | 0.30 | 55.00 | 16.50 |
| Total | | 27.30 | | $9,193.50 |

# EXHIBIT F



BOARD OF GOVERNORS
OF THE
FEDERAL RESERVE SYSTEM
WASHINGTON, D. C. 20551

ADDRESS OFFICIAL CORRESPONDENCE
TO THE BOARD

May 20, 2013

<u>By email and U.S. Mail</u>

Gary Apfel, Esq.
Pepper Hamilton LLP
333 South Grand Avenue
Suite 1670
Los Angeles, CA 90071-9500

Dear Mr. Apfel:

I write in response to your request dated May 14, 2013, that you be permitted to disclose certain confidential supervisory information of the Board in connection with Pepper Hamilton's interim fee application filed in the Chapter 11 bankruptcy case of GMAC Mortgage LLC ("GMACM"), currently pending in the Bankruptcy Court for the Southern District of New York. You explain that Pepper Hamilton serves as the Independent Legal Consultant ("ILC") to PricewaterhouseCoopers ("PwC"), which in turn is the Independent Consultant appointed pursuant to a Consent Order (the "Consent Order") issued by the Board of Governors of the Federal Reserve System (the "Board") against Ally Financial, Inc., ResCap, and GMACM. Following GMAMC's bankruptcy filing, in order to be paid for its work as Independent Legal Counsel, Pepper Hamilton is required to file fee applications with the bankruptcy court. The United States Trustee has objected to Pepper Hamilton's most recent fee application, covering work performed from May through December 2012, claiming that Pepper Hamilton provided insufficient detail to justify allowance of fees.

You have provided me with a draft of your proposed response to this objection. In your response, you detail the work that Pepper Hamilton has performed as part of the Independent Foreclosure Review ("IFR") ordered by the Board in the Consent Order. As you note in your draft response, the work performed by Pepper Hamilton in developing and performing its review processes under the IFR was done at the direction of and under the guidance and supervision of the Board pursuant to the Consent Order. The Federal Reserve oversaw PwC's and Pepper Hamilton's creation of a system that would meet the supervisory goals of the IFR. Accordingly, Pepper Hamilton's work product, including but not limited to memoranda, checklists, databases and detailed descriptions of the review process, constitute confidential supervisory information of the Board pursuant to the Board's regulations, 12 C.F.R. § 261.2(c). The particular information in the response regarding the precise steps taken by PwC and Pepper Hamilton under the Consent Orders issued by the Board has not been made public. Accordingly, you properly requested the Board's permission to disclose this information in connection with Pepper

2

Hamilton's fee petition.  You have committed to seek an order permitting Pepper Hamilton to file the information under seal in order to protect its confidentiality.

Requests for authority to disclose confidential supervisory information of the Board are subject to the Board's Rules Regarding Availability of Information.  12 C.F.R. § 261.21.  On the basis of your letter and other information conveyed to Board staff, I have determined that Pepper Hamilton has demonstrated the requisite need to disclose the information as proposed, subject to the limitations and restrictions described herein, and that such approval would be consistent with the Board's supervisory and regulatory responsibilities.  Accordingly, I am authorizing Pepper Hamilton to file a document substantially similar to the draft you provided, subject to the condition that Pepper Hamilton first seek and obtain an order enabling it to file the document under seal and available only to court personnel and the United States Trustee.  Further, should any party (including the United States Trustee) seek to lift the order to seal at any time, Pepper Hamilton will promptly notify the Board of Governors so that we may take appropriate steps to protect the confidentiality of our information.

Sincerely,

Kit Wheatley
by Jennifer Sutton

Katherine H. Wheatley
Associate General Counsel