CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:     (212) 380-2650
Facsimile:     (212) 380-2651

*Investment Banker to the Debtors and
Debtors in Possession*

**(Hearing Date: December 17, 2013)**
**(Objection Deadline: TBD)**

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |

--------------------------------------------------------

**SUMMARY OF FOURTH INTERIM APPLICATION OF CENTERVIEW PARTNERS
LLC AS INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
MAY 1, 2013 THROUGH AUGUST 31, 2013**

| | |
|---|---|
| Name of Applicant: | Centerview Partners LLC ("**Applicant**" or "**Centerview**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 26, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 1, 2013 through August 31, 2013 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,200,000.00[1] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $3,878.62[2] |

This is a(n):     ___  monthly     __X__  interim  ___  final application.

---

[1] Includes 20% Monthly Fee holdback over the Application Period.

[2] Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night. Further adjusted to remove $82.00 of parking expenses for which Centerview was reimbursed in May and June 2013, and which Centerview is crediting back to the Debtors.

## Summary of Monthly Applications for Application Period:

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| Eleventh Monthly Fee Application 7/9/13[1] | 5/1/13 – 5/31/13 | $300,000.00 | $496.21[2,3] | $240,000.00 | $496.21 | $60,000.00 |
| Twelfth Monthly Fee Application 8/15/13[1] | 6/1/13 – 6/30/13 | $300,000.00 | $644.74[2,3] | $240,000.00 | $644.74 | $60,000.00 |
| Thirteenth Monthly Fee Application 9/10/13[1] | 7/1/13 – 7/31/13 | $300,000.00 | $2,313.97[2] | $240,000.00 | $2,313.79 | $60,000.00 |
| Fourteenth Monthly Fee Application 10/11/13[1] | 8/1/13 – 8/31/13 | $300,000.00 | $505.88[2] | $240,000.00 | $505.88 | $60,000.00 |

---

[1] Objection deadline has expired.

[2] Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night.

[3] Includes $41.00 of parking expenses.

### Summary of Interim Fee Applications:

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Allowed | Fees Paid[1] | Expenses Allowed |
|---|---|---|---|---|---|---|
| First Interim Fee Application 10/19/12 | 5/14/12 – 8/31/12 | $900,000.00 | $18,761.48 | $900,000.00 | $810,000.00[2] | $18,039.19 |
| Second Interim Fee Application 3/14/13 | 9/1/12 – 12/31/12 | $1,200,000.00 | $29,452.59 | $1,200,000.00 | $1,078,981.31 | $28,433.92 |
| Third Interim Fee Application 8/7/13 | 1/1/13 – 4/30/13 | $1,200,000.00 | $12,630.14 | $1,200,000.00 | $1,079,543.32 | $12,173.46 |

---

[1] Reflects allowed fees, less 10% holdback, less reductions in expenses.

[2] Reduction in expenses credited against prepetition expense retainer.

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:     (212) 380-2650
Facsimile:      (212) 380-2651

*Investment Banker to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

----------------------------------------------------------------

**FOURTH INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
MAY 1, 2013 THROUGH AUGUST 31, 2013**

For its fourth interim application for compensation and reimbursement of

expenses (the "**Application**") for the period May 1, 2013 through August 31, 2013 (the

"**Application Period**"), Centerview Partners LLC ("**Applicant**" or "**Centerview**"), investment

banker to Residential Capital, LLC., *et al.*, as debtors and debtors in possession (collectively, the

"**Debtors**"), respectfully represents as follows:

**<u>JURISDICTION, VENUE AND STATUTORY PREDICATES</u>**

1.        This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.     The statutory bases for the relief requested herein are sections 328, 330, and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

**BACKGROUND**

**A.     <u>The Chapter 11 Cases</u>**

3.     On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

4.     On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.     On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (Docket Nos. 454, 674).

**B.**    **Applicant's Retention and Interim Compensation**

6.    On July 26, 2012, the Court entered the *Order Under Bankruptcy Code Sections 327(a) and 328(a) Authorizing Employment and Retention of Centerview Partners LLC as Debtors' Investment Banker Nunc Pro Tunc to the Petition Date* (Docket No. 920), approving Applicant's retention.

7.    On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797).  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee applications to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC and the United States Trustee (collectively, the "**Notice Parties**").

8.    On August 19, 2012, Centerview served its first monthly fee application covering the period from May 14, 2012 through July 31, 2012 (the "**First Monthly Fee Application**") on the Notice Parties.  On September 25, 2012, Centerview served its second monthly fee application covering the period from August 1, 2012 through August 31, 2012 (the "**Second Monthly Fee Application**") on the Notice Parties.  Centerview did not receive any objections to the First Monthly Fee Application or the Second Monthly Fee Application (collectively, the "**First Interim Period Monthly Fee Applications**").

9.    On October 19, 2012, Centerview served its first interim fee application covering the period from May 14, 2012 through August 31, 2012 (the "**First Interim Fee Application**") on the Notice Parties.  Centerview received an objection filed by the United States Trustee for the Southern District of New York (the "**U.S. Trustee**"), pursuant to the Omnibus Objection of the United States Trustee Regarding Fee Applications for First Interim Compensation of

3

Reimbursement of Expenses, and resolved such objections.  The Court approved the First

Interim Fee Application pursuant to the *Order Granting First Interim Fee Application*, but

maintained that a 10% holdback of requested fees from the First Interim Period Monthly Fee

Applications be left in place.

10.     On October 31, 2012, Centerview served its third monthly fee application

covering the period from September 1, 2012 through September 30, 2012 (the **"Third Monthly

Fee Application"**) on the Notice Parties.  On November 28, 2012, Centerview served its fourth

monthly fee application covering the period from October 1, 2012 through October 31, 2012 (the

**"Fourth Monthly Fee Application"**) on the Notice Parties.  On January 3, 2013, Centerview

served its fifth monthly fee application covering the period from November 1, 2012 through

November 30, 2012 (the **"Fifth Monthly Fee Application"**) on the Notice Parties.  On February

5, 2013, Centerview served its sixth monthly fee application covering the period from December

1, 2012 through December 31, 2012 (the **"Sixth Monthly Fee Application"**) on the Notice

Parties.  Centerview did not receive any objections to the Third Monthly Fee Application, the

Fourth Monthly Fee Application, the Fifth Monthly Fee Application or the Sixth Monthly Fee

Application (collectively, the **"Second Interim Period Monthly Fee Applications"**).

11.     On March 14, 2013, Centerview served its second interim fee application

covering the period from September 1, 2012 through December 31, 2012 (the **"Second Interim

Fee Application"**) on the Notice Parties.  Centerview received an objection filed by the U.S.

Trustee, pursuant to the Omnibus Objection of the United States Trustee Regarding Fee

Applications for Second Interim Compensation of Reimbursement of Expenses, and resolved

such objections.  The Court approved the Second Interim Fee Application pursuant to the *Order*

*Granting Second Interim Fee Application*, but maintained that a 10% holdback of requested fees

from the Second Interim Period Monthly Fee Applications be left in place.

12.     On February 27, 2013, Centerview served its seventh monthly fee application

covering the period from January 1, 2013 through January 31, 2013 (the **"Seventh Monthly Fee**

**Application"**) on the Notice Parties.  On April 4, 2013, Centerview served its eighth monthly

fee application covering the period from February 1, 2013 through February 28, 2013 (the

**"Eighth Monthly Fee Application"**) on the Notice Parties.  On May 7, 2013, Centerview

served its ninth monthly fee application covering the period from March 1, 2013 through March

31, 2013 (the **"Ninth Monthly Fee Application"**) on the Notice Parties.  On June 5, 2013,

Centerview served its tenth monthly fee application covering the period from April 1, 2013

through April 30, 2013 (the **"Tenth Monthly Fee Application"**) on the Notice Parties.

Centerview did not receive any objections to the Seventh Monthly Fee Application, the Eighth

Monthly Fee Application, the Ninth Monthly Fee Application or the Tenth Monthly Fee

Application (collectively, the **"Third Interim Period Monthly Fee Applications"**).

13.     On August 7, 2013, Centerview served its third interim fee application covering

the period from January 1, 2013 through April 30, 2013 (the **"Third Interim Fee Application"**)

on the Notice Parties.  Centerview received an objection filed by the U.S. Trustee, pursuant to

the Omnibus Objection of the United States Trustee Regarding Fee Applications for Third

Interim Compensation of Reimbursement of Expenses, and resolved such objections.  The Court

approved the Third Interim Fee Application pursuant to the *Order Granting Third Interim Fee*

*Application*, but maintained that a 10% holdback of requested fees from the Third Interim Period

Monthly Fee Applications be left in place.

14.     On July 9, 2013, Centerview served its eleventh monthly fee application covering the period from May 1, 2013 through May 31, 2013 (the **"Eleventh Monthly Fee Application"**) on the Notice Parties.  On August 15, 2013, Centerview served its twelfth monthly fee application covering the period from June 1, 2013 through June 30, 2013 (the **"Twelfth Monthly Fee Application"**) on the Notice Parties.  On September 10, 2013, Centerview served its thirteenth monthly fee application covering the period from July 1, 2013 through July 31, 2013 (the **"Thirteenth Monthly Fee Application"**) on the Notice Parties.  On October 11, 2013, Centerview served its fourteenth monthly fee application covering the period from August 1, 2013 through August 31, 2013 (the **"Fourteenth Monthly Fee Application"**) on the Notice Parties.  Centerview did not receive any objections to the Eleventh Monthly Fee Application, the Twelfth Monthly Fee Application, the Thirteenth Monthly Fee Application or the Fourteenth Monthly Fee Application (collectively, the **"Fourth Interim Period Monthly Fee Applications"**).

15.     To date, Centerview has received fees totaling \$3,930,000.00[1] for its services provided from May 14, 2012 through August 31, 2012 (the **"Fee Period"**).  Of this amount, Centerview has received \$960,000.00 for its services provided during the Application Period, representing 80% of the requested compensation for services provided during the Application Period.  Centerview's expense balance for the Application Period was \$3,878.62[2].  A balance of \$0.00 currently remains on the \$50,000 expense retainer established prior to the Petition Date and as a result the expense balance for the Application Period was not credited.

---

[1] Net of \$330,000.00 remaining holdback (10%) from May 14, 2012 to April 30, 2013 and \$240,000.00 holdback (20%) from the Application Period.

[2] Adjusted to remove \$82.00 of parking expenses for which Centerview was reimbursed in May and June 2013, and which Centerview is crediting back to the Debtors.

16.    Pursuant to Bankruptcy Rule 2016(b), there is no agreement or understanding between Centerview and any other person for the sharing of compensation to be received for services rendered in these cases.

17.    Centerview does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals.  However, Centerview has maintained written records in half-hour increments of the time expended by its professionals in the rendition of professional services to the Debtors in the Fee Period in accordance with the terms of the Retention Order.  Such time records were made contemporaneously with the rendition of services by the person rendering such services.  Subject to redaction for confidential information where necessary to protect the Debtors' estates, detailed copies of these written records have been furnished to this Court and the U.S. Trustee.

18.    Pursuant to the UST Guidelines, annexed hereto as <u>Exhibit B</u> is a schedule setting forth all Centerview professionals who have performed services in these Chapter 11 cases during the Application Period, the capacities in which Centerview employs each individual and the aggregate number of hours expended in this matter.

19.    Pursuant to Section II.D of the UST Guidelines, annexed hereto as <u>Exhibit C</u> is a summary by project categories of the services performed by Centerview during the Application Period.

20.    Annexed hereto as <u>Exhibit D</u> is a schedule specifying the categories of expenses for which Centerview is seeking reimbursement and the total amount for each such expense category.

7

21.     Annexed hereto as <u>Exhibit E</u> is a schedule specifying on a detailed basis the hours expended by Centerview professionals who have performed services in these Chapter 11 cases during the Application Period.

22.     Annexed hereto as <u>Exhibit F</u> is a schedule specifying on a detailed basis the expenses for which Centerview is seeking reimbursement.

23.     Centerview has not received any payments from the Debtors other than those sought by this Application; those requested in the First Interim Fee Application, in the Second Interim Fee Application and in the Third Interim Fee Application; and those set forth in Centerview's retention application.

24.     Following Applicant's submission of the First Interim Fee Application, the Court authorized a release of 50% of the fees that were held back from the First Interim Period Monthly Fee Applications.  Similarly, following Applicant's submission of the Second and Third Interim Fee Applications, the Court authorized a release of 50% of the fees that were held back from the Second and Third Interim Period Monthly Fee Applications.  Consequently, as described in Paragraphs 9 and 11, 10% of requested fees from the First, Second and Third Interim Period Monthly Fee Applications currently remains held back by the Court, reflecting an aggregate amount of $330,000.00.  Applicant respectfully requests that the Court allow this residual holdback amount to be released and authorize the Debtors to satisfy this amount.

25.     The Fourth Interim Period Monthly Fee Applications submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period is $240,000.00.  Applicant respectfully requests, in connection with the relief requested herein,

8

that the Court allow this holdback amount on an interim basis and authorize the Debtors to

satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

26.     The Debtors' Chapter 11 cases are large and complex. Centerview has dedicated

significant resources to help the Debtors reorganize and sell their businesses and finance their

operations during these Chapter 11 cases.

27.     The following summary of services rendered during the Application Period is not

intended to be a detailed description of the work performed. A summary description of the post-

petition work performed during the Application Period, categorized by project code, and those

day-to-day services and the time expended in performing such services, is set forth in Exhibit C.

The following summary highlights certain key areas in which Applicant provided services to the

Debtors during the Application Period.  In general, Centerview has represented the Debtors in

connection with the following aspects of the Chapter 11 Cases:


Platform Sale True-Ups and Cure Objection Sales

28.     After the sale closings for the Debtors' servicing and origination platforms and

related assets ("the Platform Assets") on January 31, 2013 to Walter Investment Management

Corp. ("Walter") and on February 15, 2013 to Ocwen Financial Corp. ("Ocwen"), Centerview

assisted the Debtors, Walter and Ocwen during the subsequent true-up periods pursuant to the

Ocwen APA (the "Ocwen True-up" and the "Walter True-Up"; collectively, the "Platform True-

Ups").  Additionally, Centerview continued to assist the Debtors in the closing of certain

Platform Assets excluded from the sale to Ocwen and Walter due to cure objections previously

asserted by counterparties (the "Cure Objection Sales").  During the Application Period,

Centerview supported the Debtors in a number of activities in connection with these sale-related items, including:

(a)    reviewing and facilitating the transfer of diligence materials to Ocwen and Walter;

(b)    assisting the Debtors in outlining issues lists for the Platform True-Ups and subsequently creating work plans to resolve those issues;

(c)    scheduling and leading weekly calls between the Debtors and Ocwen and Walter to coordinate the true-up effort and build consensus among the parties;

(d)    assisting the Debtors and their other advisors in reconciling purchase price and asset runoff adjustments with Ocwen and Walter; and

(e)    facilitating the negotiation and purchase price analysis for sales of assets not sold to Walter or Ocwen due to outstanding cure objections.

FHA Sale Process

29.    After the January 2013 FHA sale process concluded, Centerview assisted the Debtors in continuing to "soft" market the Debtors' loan portfolio that is insured by the Federal Housing Association (the "FHA"). Centerview advised the Debtors in various capacities related to the sale process for FHA loans during the Application Period, including:

(a)    coordinating with the Debtors and their other advisors in revising and analyzing the population of FHA loans to be marketed;

(b)    assisting the Debtors in drafting and revising the Mortgage Loan Purchase and Interim Servicing Agreement;

(c)    assisting the Debtors in assembling loan level data tapes to provide to bidders;

(d)    facilitating bidder due diligence; and

(e)    analyzing bids received and drafting presentations with respect to such analysis for the Debtors' Board of Directors.

Creditor Constituencies

30.    Centerview, the Debtors and their other advisors have continued to dedicate significant time to facilitating due diligence, responding to questions and discussing key issues with the Debtors' creditor constituencies, including the Unsecured Creditors' Committee (the "UCC"), advisors to the 9.625% Junior Secured Noteholders ("the JSNs") and Ally Financial Inc. ("AFI"), among others.  Centerview's involvement with the Debtors' creditor constituencies has included the following:

> (a)    participating in frequent calls with all creditor constituencies with respect to diligence inquiries, updates on sale true-ups, case administration and discussions pertaining to various other matters;
>
> (b)    assisting the Debtors and their other advisors in analyzing a variety of issues with respect to the collateral of certain creditor constituencies and liens on Debtor assets, including adequate protection/diminution in value and issues related to intercompany claims among Debtor entities;
>
> (c)    preparing an expert report, and testifying to such report, to address issues with respect to the JSNs' collateral (the "Expert Report");
>
> (d)    performing significant incremental diligence on the Debtors regarding Petition Date asset balances and other related items in connection with the Expert Report;
>
> (e)    attending mediation sessions with the advisors to the UCC and the JSNs; and
>
> (f)    preparing materials outlining potential strategies for monetizing certain of the Debtors' assets and furnishing diligence materials with respect to such assets.

Case Administration

31.    Centerview assisted the Debtors and their other advisors with respect to a significant number of case-related matters pertaining to the plan of reorganization; the Disclosure Statement; plan mediation; testimonies, depositions and other preparation for the

adversary proceedings; and other related issues.  Centerview's case-related administration

activities included, among other tasks:

> (a)     preparing for and attending court hearings and other sessions, including the May 7, 2013 exclusivity hearing, the May 9, 2013 and June 26, 2013 Mediation Sessions led by Judge Peck, the May 14, 2013 cash collateral hearing and the August 21, 2013 Disclosure Statement Hearing;

> (b)     assisting the Debtors and their other advisors in drafting and preparing key case filings, including the Disclosure Statement and the Plan of Reorganization, and also reviewing other key case filing including the Examiner's Report; and

> (c)     assisting in the drafting of testimony and statements of fact for key witnesses on behalf of the Debtors in the adversary proceedings.

32.     The foregoing descriptions of services rendered by Applicant in specific areas are

not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The

time records attached hereto as <u>Exhibit E</u> present more completely the work performed by

Applicant in each billing category during the Application Period.

33.     The professional services performed by Applicant were necessary and beneficial

to the administration of the Debtors' Chapter 11 Cases and in the best interests of the Debtors

and other parties in interest. Compensation for the services described above is commensurate

with the complexity, importance and nature of the problems, issues or tasks involved.

**<u>CONCLUSION</u>**

34.     Based on the foregoing, Applicant requests an order (i) approving interim

compensation in the amount of $1,200,000.00 and interim reimbursement of expenses in the

amount of $3,878.62[1], (ii) directing payment of all compensation currently held back in

---

[1] Adjusted to remove $82.00 of parking expenses for which Centerview was reimbursed in May and June 2013, and which Centerview is crediting back to the Debtors.

connection with the First, Second and Third Interim Period Monthly Fee Applications, and (iii)

granting such other and further relief as may be just and proper.

Dated: November 18, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

**EXHIBIT A**

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
FOURTH INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED
FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013**

I, Marc D. Puntus, hereby certify that:

1.       I am a partner with the applicant firm, Centerview Partners LLC the ("**Firm**"),

which serves as Investment Banker to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.       This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, effective as of January 29, 2013 (the "**Local**

**Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797), and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated November 18, 2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing May 1, 2013 through and including August 31, 2013, in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)     I have read the Application;

(b)     to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

(c)     the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

(d)     in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous month.

5.      To the extent the Application requests reimbursement for airfare expenses, I certify that all airfares are coach or economy class.

6.      In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated: November 18, 2013

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

**EXHIBIT B**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013**

**Hours by Professional**

| Name of Professional Individual | 5/1 – 5/31 | 6/1 – 6/30 | 7/1 – 7/31 | 8/1 – 8/31 | Total Hours |
|---|---|---|---|---|---|
| **Partner** | | | | | |
| Marc D. Puntus | 94.5 | 76.0 | 77.0 | 58.0 | 305.5 |
| **Principal** | | | | | |
| Karn S. Chopra | 127.5 | 116.5 | 126.0 | 114.0 | 484.0 |
| **Associate** | | | | | |
| Ryan Kielty | 103.0 | 102.0 | 122.0 | 105.5 | 432.5 |
| **Analysts** | | | | | |
| Benjamin H. Weingarten | 50.0 | 84.0 | 112.5 | - | 246.5 |
| Jonathan R. Mattern | 44.0 | 102.0 | 136.5 | 154.5 | 437.0 |
| **Total** | **419.0** | **480.5** | **574.0** | **432.0** | **1905.5** |

## EXHIBIT C

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013**

### Hours by Matter

| Task Code | Matter Description | 5/1 – 5/31 | 6/1 – 6/30 | 7/1 – 7/31 | 8/1 – 8/31 | Total Hours |
|---|---|---|---|---|---|---|
| 1 | Case Administration / General | 28.5 | 45.5 | 7.5 | 27.0 | 108.5 |
| 2 | Sale Process | 39.5 | 72.5 | 37.0 | 36.5 | 185.5 |
| 3 | Creditor Communication | 115.5 | 83.5 | 87.5 | 73.5 | 360.0 |
| 4 | Debtor Communication | 71.5 | 53.5 | 46.5 | 39.5 | 211.0 |
| 5 | DIP Financing[1] | 9.5 | 6.0 | 8.0 | - | 23.5 |
| 6 | Testimony Preparation | 29.0 | 86.5 | 206.5 | 162.0 | 484.0 |
| 7 | Plan of Reorganization | 93.5 | 62.0 | 50.0 | 15.0 | 220.5 |
| 8 | Travel | - | - | - | - | - |
| 9 | Centerview Due Diligence | - | - | - | - | - |
| 10 | Business Plan | - | - | - | - | - |
| 11 | Case Strategy | 32.0 | 46.0 | 75.0 | 11.0 | 164.0 |
| 12 | FHA Sale Process | - | 25.0 | 56.0 | 67.5 | 148.5 |
| **Total** | | **419.0** | **480.5** | **574.0** | **432.0** | **1905.5** |

---

[1] Consists of time spent addressing issues with regards to the Debtors' use of cash collateral.

## EXHIBIT D

**SUMMARY OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 1, 2013 THROUGH AUGUST 31, 2013**

### Expenses by Category

| Expense Category | 5/1 – 5/31 | 6/1 – 6/30 | 7/1 – 7/31 | 8/1 – 8/31 | Total Expenses |
|---|---|---|---|---|---|
| Transportation | $216.60[2] | $319.20[2] | $779.87 | $132.78 | $1,448.45 |
| Hotels & Meals[1] | 238.61 | 284.54 | 555.98 | 120.00 | 1,199.13 |
| Communication & Other: Conference Calls | - | - | 477.94 | 253.10 | 731.04 |
| Communication & Other: FedEx / Shipping | - | - | - | - | - |
| Communication & Other: Other Expenses | - | - | 500.00 | - | 500.00 |
| **Total** | **$455.21** | **$603.74** | **$2,313.79** | **$505.88** | **$3,878.62** |

---

[1] Adjusted for overtime meal costs above $20.00 per person per meal and hotel costs above $500.00 per night.

[2] Adjusted to remove $41.00 of parking expenses for which Centerview was reimbursed, and which Centerview is crediting back to the Debtors.

## <u>EXHIBIT E</u>

**DETAIL OF PROFESSIONAL SERVICES RENDERED BY CENTERVIEW
PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 1, 2013 THROUGH AUGUST 31, 2013**

**Centerview Partners  LLC**

**Residential Capital, LLC**
Time Records by Legend #
5/1/2013 through 8/31/2013

| Legend # | Description | Hours Worked |
|---|---|---|
| 1 | Case Administration/General | 108.5 |
| 2 | Sale Process | 185.5 |
| 3 | Creditor Communication | 360.0 |
| 4 | Debtor Communication | 211.0 |
| 5 | DIP Financing | 23.5 |
| 6 | Testimony Preparation | 484.0 |
| 7 | Plan of Reorganization | 220.5 |
| 11 | Case Strategy | 164.0 |
| 12 | FHA Sale Process | 148.5 |
| Total | | **1905.5** |

**Centerview Partners  LLC**

*By Professional*                                                                                                    11/10/2013

**Residential Capital, LLC**
Time Records by Professional
5/1/2013 through 8/31/2013

| Professional | Title | Hours Worked |
|---|---|---|
| Benjamin H. Weingarten | Analyst | 246.5 |
| Jonathan R. Mattern | Analyst | 437.0 |
| Karn S. Chopra | Principal | 484.0 |
| Marc D. Puntus | Partner | 305.5 |
| Ryan Kielty | Associate | 432.5 |
| Total | | **1905.5** |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                      11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

Chopra, Karn S. (TOTAL HOURS = 484.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 08/30/2013 | 6 | 4.5 | Internal meeting to discuss run-off assumptions and RMBS set-off in Puntus expert report |
| 08/29/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/28/2013 | 12 | 1.0 | Call with counsel re: MLPISA issue list |
| 08/28/2013 | 12 | 1.5 | Call with FHA pool bidder about next steps regarding collateral exceptions |
| 08/28/2013 | 12 | 1.0 | Reviewed counsel's MLPISA issue list |
| 08/28/2013 | 12 | 1.5 | Reviwed bidders schedule on collateral exceptions |
| 08/27/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/27/2013 | 12 | 2.5 | Call with FHA pool bidder re: collateral exceptions |
| 08/27/2013 | 12 | 1.0 | Follow up call with Debtors to discuss collateral exception options |
| 08/26/2013 | 6 | 3.0 | Updated Puntus expert report for changes suggested on call with counsel |
| 08/23/2013 | 4 | 2.0 | Participated in board meeting |
| 08/23/2013 | 6 | 4.5 | Meeting with counsel to discuss Puntus expert report |
| 08/22/2013 | 3 | 2.0 | Call with Houlihan regarding petition date asset balances |
| 08/22/2013 | 4 | 2.5 | Prepared slides for Board meeting |
| 08/22/2013 | 4 | 1.5 | Regular update call with Debtor and advisors |
| 08/22/2013 | 6 | 3.0 | Review and comment on latest draft of Puntus Expert Report |
| 08/21/2013 | 1 | 6.5 | Attended Disclosure Statement hearing |
| 08/21/2013 | 11 | 1.5 | Met with Debtors advisors to prepare for Disclosure Statement hearing |
| 08/20/2013 | 2 | 1.5 | Call with Walter to discuss true up process |
| 08/20/2013 | 2 | 1.5 | Internal meeting to discuss Walter true up |
| 08/20/2013 | 3 | 0.5 | Call with UCC re: Walter true up |
| 08/20/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/20/2013 | 7 | 2.5 | Call with Debtors and advisors to discuss unit distribution in advance of DS hearing |
| 08/20/2013 | 7 | 1.5 | Prepared analysis on unit distribution for DS hearing |
| 08/19/2013 | 3 | 0.5 | Call with UCC advisors to discuss mark-up of MLPISA |
| 08/19/2013 | 12 | 1.0 | Call with bidder to discuss their mark-up to MLPISA |
| 08/19/2013 | 12 | 2.5 | Reviewed MLPISA |
| 08/16/2013 | 3 | 1.5 | Diligence call with Houlihan (JSN advisor) |
| 08/16/2013 | 12 | 1.0 | Call with Debtors to discuss FHA pool accured interest |
| 08/16/2013 | 12 | 1.5 | Prepared presentation outlining Debtors' view of FHA pool accrued interest |
| 08/16/2013 | 12 | 1.0 | Reviewed latest analysis of FHA pool accrued interest |
| 08/15/2013 | 3 | 1.5 | Call with UCC advisors about JSN litigation |
| 08/15/2013 | 4 | 0.5 | Follow up call about JSN litigation |
| 08/15/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 08/15/2013 | 6 | 2.5 | Reviewed prior presentations and files to inform Puntus expert report |
| 08/14/2013 | 6 | 5.5 | Drafted slides for Puntus expert report |
| 08/14/2013 | 12 | 2.0 | Call with Debtors regarding FHA loan sale |
| 08/13/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/13/2013 | 6 | 1.5 | Reviewed run-off anlayis to be included in Puntus expert report |
| 08/13/2013 | 11 | 1.0 | Call with counsel to discuss memo on AFI tax benefits |
| 08/13/2013 | 11 | 3.0 | Reviwed memo and prepared comments on AFI tax benefits |
| 08/13/2013 | 12 | 1.5 | Call with FHA pool bidder re: accrued interest |
| 08/13/2013 | 12 | 2.5 | Reviewed and prepared analysis on FHA accrued interest calculations |
| 08/09/2013 | 3 | 3.0 | Call with Houlihan to discuss source materials provided for their expert reports |
| 08/09/2013 | 6 | 2.5 | Meeting with counsel to discuss Puntus expert report |
| 08/08/2013 | 6 | 2.0 | Reviewed latest draft of Puntus expert report |
| 08/07/2013 | 3 | 1.5 | Call with UCC advisors to discuss reaction of FHA pool bidder to feedback |
| 08/07/2013 | 4 | 1.5 | Call with Debtors advisors to discuss Other Monoline claims |
| 08/07/2013 | 7 | 2.0 | Reviewed materials prepared on Other Monoline claims |
| 08/06/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/05/2013 | 6 | 5.0 | Internal meeting to disucss Puntus expert report |
| 08/04/2013 | 12 | 0.5 | Follow up call with bidder on FHA pool |
| 08/02/2013 | 12 | 3.0 | Call with bidder to disucss UCC feedback, MLPISA comments and next steps |
| 08/02/2013 | 12 | 0.5 | Call with counsel to discuss draft MLPISA |
| 08/02/2013 | 12 | 1.0 | Internal meeting to discuss FHA bid strategy |
| 08/02/2013 | 12 | 0.5 | Reviwed revised FHA bid stratification |
| 08/01/2013 | 3 | 3.5 | Attended UCC update meeting |
| 08/01/2013 | 3 | 1.5 | Participated in follow-up meetings with UCC advisors re: FHA bid |
| 08/01/2013 | 3 | 2.0 | Prepared presentation materials for UCC meeting. |
| 08/01/2013 | 4 | 2.0 | Meeting with Debtor to discuss FHA bid and next steps |
| 07/30/2013 | 1 | 2.5 | Attended ResCap hearing |
| 07/30/2013 | 11 | 5.5 | Attended JSN mediation session |
| 07/29/2013 | 3 | 3.0 | Call with UCC advisors to finalize JSN mediation presentation |
| 07/29/2013 | 11 | 1.5 | Internal meeting to discuss JSN mediation presentation |
| 07/28/2013 | 11 | 2.5 | Reviewed JSN mediation presentation |
| 07/27/2013 | 6 | 0.5 | Call to discuss comments to revised JSN expert report |
| 07/26/2013 | 4 | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/25/2013 | 2 | 1.0 | Call with Walter about true up |
| 07/25/2013 | 3 | 1.5 | Call with UCC advisors to discuss FHA bid and next steps |
| 07/25/2013 | 11 | 2.0 | Call with UCC advisors to review revised JSN mediation presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 07/25/2013 | 12 | 1.5 | Internal meeting to discuss FHA presentation for UCC |
| 07/24/2013 | 3 | 3.0 | Call with UCC advisors to walk through JSN mediation presentation |
| 07/24/2013 | 6 | 2.5 | Internal discussion about "other assets" as of the petition date |
| 07/24/2013 | 11 | 4.5 | Prepared slides for JSN mediation presentation |
| 07/23/2013 | 3 | 1.0 | Call with UCC advisors to discuss value of JSN collateral as of petition date |
| 07/23/2013 | 11 | 1.5 | Internal meeting to discuss JSN analysis for mediation |
| 07/22/2013 | 3 | 1.5 | Call with UCC advisors to further discuss FHA bid |
| 07/22/2013 | 6 | 1.5 | Various other calls concerning analysis underlying JSN expert report |
| 07/22/2013 | 12 | 0.5 | Call with FHA bidder to discuss next steps |
| 07/19/2013 | 4 | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/19/2013 | 4 | 4.0 | Call with mgmt to discuss impact of RMBS settlement on monetization of servicing advances |
| 07/19/2013 | 4 | 0.5 | Call with mgmt to discuss run-off analysis |
| 07/18/2013 | 4 | 3.5 | Call with mgmt team to discuss status of advances as of the petition date |
| 07/18/2013 | 6 | 2.5 | Internal meeting to discuss necessary revisions to draft JSN expert report |
| 07/17/2013 | 3 | 6.5 | Meeting with UCC advisors to discuss draft FHA bid analysis and draft JSN expert report |
| 07/16/2013 | 6 | 3.0 | Internal meeting to discuss revised JSN draft expert report |
| 07/16/2013 | 12 | 1.5 | Drafted slides to explain FHA bid to third parties |
| 07/16/2013 | 12 | 1.5 | Internal meeting to discuss FHA bid |
| 07/16/2013 | 12 | 2.5 | Prepared analyses to explain FHA bid to third parties |
| 07/15/2013 | 3 | 0.5 | Call with JSN member to discuss recent trading activity |
| 07/15/2013 | 3 | 0.5 | Call with UCC advisors to discuss recent JSN trading activity |
| 07/15/2013 | 6 | 2.0 | Drafted slides for JSN draft expert report |
| 07/15/2013 | 6 | 1.0 | Prepared analysis to explain JSN trading |
| 07/12/2013 | 6 | 2.5 | Internal meeting to discuss revised JSN draft expert report |
| 07/11/2013 | 4 | 1.5 | Internal call to discuss FHA bid |
| 07/11/2013 | 12 | 2.5 | Reviewed bidders loan level bid |
| 07/10/2013 | 2 | 2.5 | Attended ResCap hearing |
| 07/10/2013 | 12 | 1.5 | Call with potential bidder re: bid evaluation |
| 07/09/2013 | 6 | 2.5 | Reviewed and commented on preliminary draft of JSN expert report |
| 07/09/2013 | 6 | 1.5 | Reviewed various cash collateral files to prepare for potential testimony on cash collateral motion |
| 07/08/2013 | 5 | 2.0 | Call with various creditor advisors regarding cash collateral motion |
| 07/08/2013 | 6 | 1.5 | Internal meeting to discuss JSN expert report |
| 07/08/2013 | 6 | 3.0 | Reviewed various cash collateral files to prepare for potential testimony on cash collateral motion |
| 07/05/2013 | 3 | 0.5 | Call with UCC advisors about POR distributions mechanics |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                       11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 07/03/2013 | 4 | 1.5 | Participated in ResCap board call |
|---|---|---|---|
| 07/03/2013 | 4 | 1.5 | Prepared slides for board call |
| 07/03/2013 | 7 | 10.0 | All hands meeting to finalize POR and Disclosure Statements |
| 07/03/2013 | 7 | 4.0 | Reviewed revised POR and Disclosure Statements |
| 07/02/2013 | 3 | 1.0 | Call with UCC advisors about POR distributions mechanics |
| 07/02/2013 | 6 | 3.0 | Internal meeting to discuss underlying assumptions for JSN expert report |
| 07/02/2013 | 6 | 1.0 | Reviewed revised analyses to be included in JSN expert report |
| 07/02/2013 | 7 | 3.5 | Updated analyses to support POR distribution mechanics |
| 07/02/2013 | 7 | 2.5 | Various calls with UCC members and advisors regarding distribution mechanics |
| 07/01/2013 | 3 | 2.5 | Meeting with UCC advisors to discuss POR language |
| 07/01/2013 | 7 | 1.5 | Prepared slides to support POR distributions mechanics |
| 07/01/2013 | 7 | 1.5 | Reviewed revised Disclosure Statement |
| 07/01/2013 | 12 | 2.0 | Call with bidder about process to sell FHA loans |
| 06/30/2013 | 3 | 2.5 | Call with UCC advisors to discuss POR distribution mechanics |
| 06/29/2013 | 7 | 4.5 | Prepared analysis to support potential POR distribution mechanics |
| 06/28/2013 | 3 | 2.0 | Call with UCC adivsors to discuss POR distribution mechanics |
| 06/28/2013 | 3 | 4.0 | Call with UCC advisors to discuss POR in detail |
| 06/27/2013 | 7 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/26/2013 | 1 | 4.5 | Attended ResCap hearing |
| 06/26/2013 | 1 | 4.0 | Reviewed Examiner's Report |
| 06/26/2013 | 5 | 1.5 | Analyzed impact of servicing advances on our request for extended cash collateral |
| 06/26/2013 | 5 | 1.5 | Call to discuss estate wind-down costs and servicing advances |
| 06/26/2013 | 11 | 2.5 | Meeting with Judge Peck re: JSNs |
| 06/25/2013 | 6 | 0.5 | Internal meeting to discuss progress on JSN expert report |
| 06/25/2013 | 6 | 2.0 | Reviwed and provided comments on anlayses to be included in JSN expert report |
| 06/24/2013 | 7 | 1.5 | Read and provided comments on PSA reply |
| 06/24/2013 | 12 | 2.5 | Prepared information for prospective bidder |
| 06/20/2013 | 3 | 2.0 | Call with UCC advisors to discuss JSN adequate protection |
| 06/20/2013 | 6 | 1.5 | Internal meeting to discuss progress on JSN expert report |
| 06/19/2013 | 2 | 0.5 | Call with Ocwen re: true up |
| 06/19/2013 | 2 | 1.0 | Update on Walter true up |
| 06/19/2013 | 3 | 1.5 | Call with JSN advisors to discuss information sharing and adequate protection |
| 06/19/2013 | 3 | 3.0 | Meeting with UCC advisors to discuss revised recovery estimates |
| 06/18/2013 | 11 | 5.0 | Meeting with Judge Peck re: JSNs |
| 06/18/2013 | 11 | 3.5 | Prepared slides for meeting with Judge Peck re: JSNs |
| 06/18/2013 | 12 | 0.5 | Internal meeting to discuss FHA/VA dilignece |
| 06/17/2013 | 3 | 1.0 | Call with UCC to discuss JSN presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                     11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 06/17/2013 | 3 | 2.0 | Call with UCC to discuss recovery update |
| 06/17/2013 | 4 | 1.0 | Reviewed final "State of the Estate" presentation |
| 06/17/2013 | 11 | 2.5 | Prepared slides for JSN presentation |
| 06/15/2013 | 4 | 3.0 | Call with Debtors advisors to discuss revised "State of the Estate" presentation |
| 06/14/2013 | 4 | 2.5 | Call with Debtors advisors to discuss "State of Estate" presentation |
| 06/14/2013 | 4 | 2.0 | Particiapted in weekly board call |
| 06/14/2013 | 4 | 0.5 | Prepared for board call |
| 06/14/2013 | 7 | 1.5 | Call to discuss draft POR |
| 06/13/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/13/2013 | 7 | 2.5 | Reviewed revised Disclosure Statement |
| 06/12/2013 | 1 | 3.0 | Attended ResCap hearing |
| 06/12/2013 | 2 | 1.5 | Call to discuss Walter true up |
| 06/12/2013 | 2 | 0.5 | Internal meeting to discuss next steps and task force for Walter true up |
| 06/12/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter true up |
| 06/12/2013 | 7 | 2.5 | Reviewed revised POR |
| 06/11/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/10/2013 | 7 | 6.0 | Read and provided comments on both POR and Disclosure Statement |
| 06/10/2013 | 11 | 1.5 | Call to discuss information to be disclosed to JSNs |
| 06/07/2013 | 12 | 2.5 | Call with mgmt to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 1.5 | Call with UCC advisors to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 0.5 | Follow-up call with mgmt to discuss FHA sale process |
| 06/06/2013 | 4 | 1.0 | Call with Debtors advisors to discuss next steps with JSNs |
| 06/06/2013 | 4 | 0.5 | Call with mgmt to discuss merits of JSN paydown |
| 06/06/2013 | 6 | 5.5 | Internal meeting to begin preparation of JSN expert report |
| 06/06/2013 | 11 | 1.0 | Prepared analysis to justify further paydown of JSNs |
| 06/05/2013 | 3 | 4.5 | Meeting with UCC advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.0 | Follow-up meeting with Debtors advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.5 | Meeting with Debtors advisors to discuss revised waterfall |
| 06/04/2013 | 7 | 1.5 | Reviewed updated waterfall |
| 06/04/2013 | 11 | 3.5 | Meeting to discuss strategy regarding JSN post petition interest |
| 05/31/2013 | 4 | 1.0 | Participated in Board of Directors call |
| 05/30/2013 | 4 | 0.5 | Participated in estate catch-up call |
| 05/30/2013 | 11 | 2.5 | Internal meeting to discuss expert report for potential JSB litigation |
| 05/30/2013 | 11 | 2.0 | Meeting with counsel to discuss expert report for potential JSB litigation |
| 05/28/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/28/2013 | 7 | 2.0 | Call to discuss JSB negotiations |
| 05/24/2013 | 2 | 1.0 | Reviewed DBSP deal sale terms filing |
| 05/23/2013 | 4 | 2.5 | Participated in Board of Directors call |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 05/23/2013 | 4 | 1.0 | Prepared board update |
| 05/22/2013 | 3 | 3.5 | Meeting with Plan Proponents to discuss waterfall |
| 05/22/2013 | 3 | 1.0 | Meeting with UCC Advisors to discuss waterfall |
| 05/22/2013 | 4 | 1.5 | Call with Debtor advisors to discuss waterfall |
| 05/21/2013 | 3 | 3.5 | Meeting with Ally advisors to discuss waterfall |
| 05/21/2013 | 3 | 1.5 | Worked with UCC advisors to finalize waterfall to be shared with Ally |
| 05/21/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/21/2013 | 4 | 1.5 | Participated in follow-up estate cash-up call |
| 05/20/2013 | 3 | 3.0 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/19/2013 | 3 | 2.5 | Call with UCC and Debtor advisors to discuss supplemental term sheet |
| 05/19/2013 | 7 | 1.5 | Drafted language for supplemental term sheet |
| 05/17/2013 | 3 | 5.0 | Meeting with UCC and Debtor advisors to discuss various PSA related issues |
| 05/17/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/16/2013 | 2 | 1.0 | Call with Ocwen regarding true-up materials |
| 05/16/2013 | 3 | 3.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/16/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/16/2013 | 4 | 0.5 | Prepared Board update |
| 05/16/2013 | 7 | 1.0 | Reviewed draft waterfall slides |
| 05/16/2013 | 7 | 2.5 | Worked on waterfall model |
| 05/15/2013 | 3 | 4.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/15/2013 | 7 | 1.5 | Worked on waterfall model |
| 05/14/2013 | 1 | 2.0 | Attended cash collateral hearing |
| 05/14/2013 | 3 | 3.0 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/14/2013 | 3 | 2.5 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/14/2013 | 7 | 5.0 | Worked on waterfall model to run varios scenarios and sensitivities |
| 05/13/2013 | 3 | 1.0 | Call with UCC advisors to discuss latest waterfall |
| 05/13/2013 | 4 | 1.5 | Call with management to discuss cost analysis |
| 05/13/2013 | 4 | 2.0 | Participated in Board of Directors call |
| 05/13/2013 | 7 | 2.5 | Reviewed and provided commentary on latest waterfall |
| 05/12/2013 | 7 | 1.0 | Reviewed draft PSA and plan term sheet |
| 05/10/2013 | 4 | 3.0 | Prepare update for Board of Directors |
| 05/09/2013 | 3 | 1.0 | Call to prepare for upcoming mediation |
| 05/09/2013 | 7 | 5.5 | Participated in mediation session led by Judge Peck |
| 05/09/2013 | 7 | 0.5 | Prepared materials for mediation |
| 05/08/2013 | 6 | 1.5 | Call to discuss JSB discovery and document production |
| 05/08/2013 | 6 | 3.5 | Reviewed files to gather information requested for document production |
| 05/08/2013 | 7 | 1.0 | Reviewed draft plan term sheet |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 05/07/2013 | 1 | 3.5 | Attended exclusivity hearing |
| 05/07/2013 | 1 | 1.0 | Pre-meeting before exclusivity hearing |
| 05/07/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/06/2013 | 5 | 0.5 | Call to disucss udpated cash collateral analysis |
| 05/06/2013 | 6 | 4.5 | Attended Marc Puntus deposition |
| 05/06/2013 | 6 | 2.5 | Participated in Marc Puntus deposition preparation |
| 05/03/2013 | 5 | 1.5 | Call to discuss cash collateral alternatives |
| 05/03/2013 | 5 | 3.5 | Prepared analysis of excluded deals to determine cash collateral needs |
| 05/02/2013 | 3 | 2.5 | Call with UCC advisors to prepare for mediation |
| 05/02/2013 | 7 | 7.0 | Participated in mediation session led by Judge Peck |
| 05/02/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/01/2013 | 3 | 1.0 | Call with UCC advisors to discuss mediation presentation |
| 05/01/2013 | 4 | 1.0 | Call with management to discuss mediation presentation |
| 05/01/2013 | 7 | 4.5 | Draft slides for mediation presentation |
| | Total | **484.0** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                       11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

Kielty, Ryan (TOTAL HOURS = 432.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 08/30/2013 | 6 | 4.5 | Internal meeting to discuss run-off assumptions and RMBS set-off in Puntus expert report |
| 08/29/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/29/2013 | 6 | 4.0 | Worked on Puntus Expert Report |
| 08/28/2013 | 6 | 2.5 | Worked on Puntus Expert Report |
| 08/28/2013 | 12 | 1.0 | Call with counsel re: MLPISA issue list |
| 08/28/2013 | 12 | 1.5 | Call with FHA pool bidder about next steps regarding collateral exceptions |
| 08/28/2013 | 12 | 1.0 | Reviewed counsel's MLPISA issue list |
| 08/28/2013 | 12 | 1.5 | Reviwed bidders schedule on collateral exceptions |
| 08/27/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/27/2013 | 12 | 2.5 | Call with FHA pool bidder re: collateral exceptions |
| 08/27/2013 | 12 | 1.0 | Follow up call with Debtors to discuss collateral exception options |
| 08/26/2013 | 3 | 3.0 | Worked on Puntus Expert Report |
| 08/26/2013 | 6 | 3.0 | Updated Puntus expert report for changes suggested on call with counsel |
| 08/23/2013 | 4 | 2.0 | Participated in board meeting |
| 08/23/2013 | 6 | 4.5 | Meeting with counsel to discuss Puntus expert report |
| 08/22/2013 | 3 | 2.0 | Call with Houlihan regarding petition date asset balances |
| 08/22/2013 | 4 | 1.5 | Regular update call with Debtor and advisors |
| 08/22/2013 | 6 | 3.0 | Review and comment on latest draft of Puntus Expert Report |
| 08/22/2013 | 6 | 1.0 | Reviewed run-off and cash flow analysis porion of Puntus Expert Report |
| 08/21/2013 | 1 | 6.5 | Attended Disclosure Statement hearing |
| 08/20/2013 | 2 | 1.5 | Call with Walter to discuss true up process |
| 08/20/2013 | 2 | 1.5 | Internal meeting to discuss Walter true up |
| 08/20/2013 | 3 | 0.5 | Call with UCC re: Walter true up |
| 08/20/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/20/2013 | 7 | 2.5 | Call with Debtors and advisors to discuss unit distribution in advance of DS hearing |
| 08/19/2013 | 3 | 0.5 | Call with UCC advisors to discuss mark-up of MLPISA |
| 08/19/2013 | 3 | 1.0 | Diligence call with Houlihan (JSN advisor) |
| 08/19/2013 | 12 | 1.0 | Call with bidder to discuss their mark-up to MLPISA |
| 08/19/2013 | 12 | 2.5 | Reviewed MLPISA |
| 08/16/2013 | 3 | 1.5 | Diligence call with Houlihan (JSN advisor) |
| 08/16/2013 | 12 | 1.0 | Call with Debtors to discuss FHA pool accured interest |
| 08/16/2013 | 12 | 1.5 | Prepared presentation outlining Debtors' view of FHA pool accrued interest |
| 08/16/2013 | 12 | 1.0 | Reviewed latest analysis of FHA pool accrued interest |
| 08/15/2013 | 2 | 1.0 | Finalization of Ocwen true-up schedules |
| 08/15/2013 | 3 | 1.5 | Call with UCC advisors about JSN litigation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | | | |
|------|-----|-----|-----|---|
| 08/15/2013 | 4 | | 0.5 | Follow up call about JSN litigation |
| 08/15/2013 | 4 | | 0.5 | Regular update call with Debtor and advisors |
| 08/14/2013 | 2 | | 1.5 | Ocwen true-up work |
| 08/14/2013 | 2 | | 1.0 | Walter true-up call |
| 08/14/2013 | 3 | | 1.0 | Call with UCC advisors regarding Ocwen/Walter true-ups |
| 08/14/2013 | 12 | | 2.0 | Call with Debtors regarding FHA loan sale |
| 08/13/2013 | 2 | | 1.5 | Ocwen true-up call |
| 08/13/2013 | 4 | | 0.5 | Regular update call with Debtor and advisors |
| 08/13/2013 | 6 | | 1.5 | Reviewed run-off anlayis to be included in Puntus expert report |
| 08/13/2013 | 11 | | 1.0 | Call with counsel to discuss memo on AFI tax benefits |
| 08/13/2013 | 11 | | 3.0 | Reviwed memo and prepared comments on AFI tax benefits |
| 08/13/2013 | 12 | | 1.5 | Call with FHA pool bidder re: accrued interest |
| 08/13/2013 | 12 | | 2.5 | Reviewed and prepared analysis on FHA accrued interest calculations |
| 08/09/2013 | 3 | | 3.0 | Call with Houlihan to discuss source materials provided for their expert reports |
| 08/08/2013 | 6 | | 2.0 | Reviewed latest draft of Puntus expert report |
| 08/04/2013 | 12 | | 0.5 | Follow up call with bidder on FHA pool |
| 08/02/2013 | 2 | | 1.0 | Walter true-up call |
| 08/02/2013 | 12 | | 3.0 | Call with bidder to disucss UCC feedback, MLPISA comments and next steps |
| 08/02/2013 | 12 | | 0.5 | Call with counsel to discuss draft MLPISA |
| 08/02/2013 | 12 | | 1.0 | Internal meeting to discuss FHA bid strategy |
| 08/02/2013 | 12 | | 0.5 | Reviwed revised FHA bid stratification |
| 08/01/2013 | 3 | | 3.5 | Attended UCC update meeting |
| 08/01/2013 | 3 | | 1.5 | Participated in follow-up meetings with UCC advisors re: FHA bid |
| 08/01/2013 | 3 | | 2.0 | Prepared presentation materials for UCC meeting. |
| 08/01/2013 | 4 | | 2.0 | Meeting with Debtor to discuss FHA bid and next steps |
| 07/30/2013 | 1 | | 2.5 | Attended ResCap hearing |
| 07/30/2013 | 11 | | 5.5 | Attended JSN mediation session |
| 07/29/2013 | 2 | | 1.0 | Walter True-Up call |
| 07/29/2013 | 3 | | 3.0 | Call with UCC advisors to finalize JSN mediation presentation |
| 07/29/2013 | 11 | | 1.5 | Internal meeting to discuss JSN mediation presentation |
| 07/29/2013 | 11 | | 4.0 | Worked on JSN mediation presentation |
| 07/28/2013 | 6 | | 2.0 | Worked on analysis underlying JSN expert report |
| 07/27/2013 | 6 | | 0.5 | Call to discuss comments to revised JSN expert report |
| 07/26/2013 | 2 | | 2.0 | Various calls to discuss Walter True-Up |
| 07/26/2013 | 4 | | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/25/2013 | 2 | | 1.0 | Call with Walter about true up |
| 07/25/2013 | 2 | | 1.5 | Walter True-Up work |
| 07/25/2013 | 3 | | 1.5 | Call with UCC advisors to discuss FHA bid and next steps |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | | |
|---|---|---|---|
| 07/25/2013 | 11 | 2.0 | Call with UCC advisors to review revised JSN mediation presentation |
| 07/25/2013 | 11 | 2.0 | Performed analysis on JSN OID calculation for UCC |
| 07/25/2013 | 12 | 1.5 | Internal meeting to discuss FHA presentation for UCC |
| 07/24/2013 | 3 | 3.0 | Call with UCC advisors to walk through JSN mediation presentation |
| 07/24/2013 | 6 | 2.5 | Internal discussion about "other assets" as of the petition date |
| 07/24/2013 | 6 | 3.0 | Various calls to discuss composition and pricing of Other Assets for the analysis underlying the JSN expert report |
| 07/23/2013 | 3 | 1.0 | Call with UCC advisors to discuss value of JSN collateral as of petition date |
| 07/23/2013 | 6 | 1.0 | Call concerning Consumer Relief analysis as part of the JSN expert report |
| 07/23/2013 | 11 | 1.5 | Internal meeting to discuss JSN analysis for mediation |
| 07/22/2013 | 3 | 1.5 | Call with UCC advisors to further discuss FHA bid |
| 07/22/2013 | 6 | 0.5 | Call concerning RMBS Trusts setoff analysis as part of the JSN expert report |
| 07/22/2013 | 6 | 1.5 | Various other calls concerning analysis underlying JSN expert report |
| 07/22/2013 | 12 | 0.5 | Call with FHA bidder to discuss next steps |
| 07/19/2013 | 4 | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/19/2013 | 4 | 4.0 | Call with mgmt to discuss impact of RMBS settlement on monetization of servicing advances |
| 07/19/2013 | 4 | 0.5 | Call with mgmt to discuss run-off analysis |
| 07/18/2013 | 2 | 2.0 | Review DB cure objection sale closing schedule submitted by Ocwen |
| 07/18/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/18/2013 | 4 | 3.5 | Call with mgmt team to discuss status of advances as of the petition date |
| 07/18/2013 | 6 | 2.5 | Internal meeting to discuss necessary revisions to draft JSN expert report |
| 07/17/2013 | 3 | 6.5 | Meeting with UCC advisors to discuss draft FHA bid analysis and draft JSN expert report |
| 07/16/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/16/2013 | 6 | 3.0 | Internal meeting to discuss revised JSN draft expert report |
| 07/16/2013 | 12 | 1.0 | Call with the Estate concerning FHA pricing |
| 07/16/2013 | 12 | 1.5 | Drafted slides to explain FHA bid to third parties |
| 07/16/2013 | 12 | 1.5 | Internal meeting to discuss FHA bid |
| 07/16/2013 | 12 | 2.5 | Prepared analyses to explain FHA bid to third parties |
| 07/15/2013 | 3 | 0.5 | Call with JSN member to discuss recent trading activity |
| 07/15/2013 | 3 | 0.5 | Call with UCC advisors to discuss recent JSN trading activity |
| 07/15/2013 | 6 | 1.0 | Prepared analysis to explain JSN trading |
| 07/14/2013 | 12 | 2.5 | Prepared FHA sale process update presentation |
| 07/12/2013 | 6 | 2.5 | Internal meeting to discuss revised JSN draft expert report |
| 07/11/2013 | 4 | 1.5 | Internal call to discuss FHA bid |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | | |
|---|---|---|---|
| 07/11/2013 | 12 | 2.5 | Reviewed bidders loan level bid |
| 07/10/2013 | 2 | 2.5 | Attended ResCap hearing |
| 07/10/2013 | 12 | 1.5 | Call with potential bidder re: bid evaluation |
| 07/10/2013 | 12 | 1.0 | Reviewed FHA data tape and prepared preliminary analysis |
| 07/09/2013 | 6 | 2.0 | Various calls concerning necessary data underlying JSN expert report |
| 07/08/2013 | 5 | 2.0 | Call with various creditor advisors regarding cash collateral motion |
| 07/08/2013 | 6 | 1.5 | Internal meeting to discuss JSN expert report |
| 07/07/2013 | 12 | 2.0 | Prepared FHA sale process update presentation |
| 07/05/2013 | 3 | 0.5 | Call with UCC advisors about POR distributions mechanics |
| 07/03/2013 | 4 | 1.5 | Participated in ResCap board call |
| 07/03/2013 | 7 | 4.0 | Reviewed revised POR and Disclosure Statements |
| 07/02/2013 | 3 | 1.0 | Call with UCC advisors about POR distributions mechanics |
| 07/02/2013 | 6 | 3.0 | Internal meeting to discuss underlying assumptions for JSN expert report |
| 07/02/2013 | 7 | 2.5 | Various calls with UCC members and advisors regarding distribution mechanics |
| 07/01/2013 | 3 | 2.5 | Meeting with UCC advisors to discuss POR language |
| 07/01/2013 | 7 | 1.5 | Reviewed revised Disclosure Statement |
| 07/01/2013 | 12 | 2.0 | Call with bidder about process to sell FHA loans |
| 06/30/2013 | 3 | 2.5 | Call with UCC advisors to discuss POR distribution mechanics |
| 06/28/2013 | 3 | 2.0 | Call with UCC adivsors to discuss POR distribution mechanics |
| 06/28/2013 | 3 | 4.0 | Call with UCC advisors to discuss POR in detail |
| 06/27/2013 | 7 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/26/2013 | 1 | 4.5 | Attended ResCap hearing |
| 06/26/2013 | 1 | 4.0 | Reviewed Examiner's Report |
| 06/26/2013 | 5 | 1.5 | Call to discuss estate wind-down costs and servicing advances |
| 06/26/2013 | 11 | 2.5 | Meeting with Judge Peck re: JSNs |
| 06/25/2013 | 2 | 1.0 | Call regarding Ocwen True-Up |
| 06/25/2013 | 6 | 0.5 | Internal meeting to discuss progress on JSN expert report |
| 06/20/2013 | 3 | 2.0 | Call with UCC advisors to discuss JSN adequate protection |
| 06/20/2013 | 6 | 1.5 | Internal meeting to discuss progress on JSN expert report |
| 06/19/2013 | 2 | 0.5 | Call with Ocwen re: true up |
| 06/19/2013 | 2 | 0.5 | Internal discussion concerning Ocwen True-Up |
| 06/19/2013 | 2 | 1.0 | Update on Walter true up |
| 06/19/2013 | 3 | 1.5 | Call with JSN advisors to discuss information sharing and adequate protection |
| 06/19/2013 | 3 | 3.0 | Meeting with UCC advisors to discuss revised recovery estimates |
| 06/19/2013 | 3 | 0.5 | Reviewed analysis on going-concern value of sale assets from stalking horse to sale |
| 06/18/2013 | 2 | 1.0 | Ocwen True-Up work |
| 06/18/2013 | 11 | 5.0 | Meeting with Judge Peck re: JSNs |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | | | |
|---|---|---|---|---|
| 06/18/2013 | 12 | | 0.5 | Internal meeting to discuss FHA/VA dilignece |
| 06/17/2013 | 3 | | 1.0 | Call with UCC to discuss JSN presentation |
| 06/17/2013 | 3 | | 2.0 | Call with UCC to discuss recovery update |
| 06/17/2013 | 4 | | 1.0 | Reviewed final "State of the Estate" presentation |
| 06/17/2013 | 6 | | 2.0 | Worked on analysis underlying JSN expert report |
| 06/15/2013 | 4 | | 3.0 | Call with Debtors advisors to discuss revised "State of the Estate" presentation |
| 06/14/2013 | 4 | | 2.5 | Call with Debtors advisors to discuss "State of Estate" presentation |
| 06/14/2013 | 4 | | 2.0 | Particiapted in weekly board call |
| 06/14/2013 | 7 | | 1.5 | Call to discuss draft POR |
| 06/13/2013 | 6 | | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/13/2013 | 7 | | 2.5 | Reviewed revised Disclosure Statement |
| 06/12/2013 | 1 | | 3.0 | Attended ResCap hearing |
| 06/12/2013 | 2 | | 1.5 | Call to discuss Walter true up |
| 06/12/2013 | 2 | | 0.5 | Internal meeting to discuss next steps and task force for Walter true up |
| 06/12/2013 | 3 | | 1.5 | Call with UCC advisors to discuss Walter true up |
| 06/12/2013 | 7 | | 2.5 | Reviewed revised POR |
| 06/12/2013 | 12 | | 1.0 | Call with UCC to discuss FHA/VA sale process |
| 06/11/2013 | 6 | | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/11/2013 | 6 | | 3.0 | Prepared analysis on AFI solvency |
| 06/10/2013 | 6 | | 3.0 | Various calls and work to prepare for JSN expert report analysis |
| 06/10/2013 | 11 | | 1.5 | Call to discuss information to be disclosed to JSNs |
| 06/07/2013 | 2 | | 1.5 | Call regarding DB cure objection sale and closing |
| 06/07/2013 | 12 | | 2.5 | Call with mgmt to discuss FHA/VA data tape |
| 06/07/2013 | 12 | | 1.5 | Call with UCC advisors to discuss FHA/VA data tape |
| 06/07/2013 | 12 | | 0.5 | Follow-up call with mgmt to discuss FHA sale process |
| 06/06/2013 | 2 | | 1.0 | Call regarding DB cure objection sale and closing |
| 06/06/2013 | 4 | | 1.0 | Call with Debtors advisors to discuss next steps with JSNs |
| 06/06/2013 | 4 | | 0.5 | Call with mgmt to discuss merits of JSN paydown |
| 06/06/2013 | 6 | | 5.5 | Internal meeting to begin preparation of JSN expert report |
| 06/05/2013 | 3 | | 4.5 | Meeting with UCC advisors to discuss JSN issues |
| 06/05/2013 | 4 | | 2.0 | Follow-up meeting with Debtors advisors to discuss JSN issues |
| 06/05/2013 | 4 | | 2.5 | Meeting with Debtors advisors to discuss revised waterfall |
| 06/04/2013 | 7 | | 1.5 | Reviewed updated waterfall |
| 05/31/2013 | 2 | | 1.0 | Reviewed Walter true-up data |
| 05/31/2013 | 4 | | 1.0 | Participated in Board of Directors call |
| 05/30/2013 | 2 | | 0.5 | Call with FTI on cure objection deal analysis |
| 05/30/2013 | 2 | | 1.5 | Reviewed updated Walter true-up data |
| 05/30/2013 | 4 | | 0.5 | Participated in estate catch-up call |
| 05/30/2013 | 11 | | 2.5 | Internal meeting to discuss expert report for potential JSB litigation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 05/30/2013 | 11 | 2.0 | Meeting with counsel to discuss expert report for potential JSB litigation |
| 05/28/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/28/2013 | 7 | 2.0 | Call to discuss JSB negotiations |
| 05/24/2013 | 2 | 1.0 | Reviewed DBSP deal sale terms filing |
| 05/23/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/22/2013 | 3 | 3.5 | Meeting with Plan Proponents to discuss waterfall |
| 05/22/2013 | 3 | 1.0 | Meeting with UCC Advisors to discuss waterfall |
| 05/22/2013 | 4 | 1.5 | Call with Debtor advisors to discuss waterfall |
| 05/21/2013 | 3 | 3.5 | Meeting with Ally advisors to discuss waterfall |
| 05/21/2013 | 3 | 1.5 | Worked with UCC advisors to finalize waterfall to be shared with Ally |
| 05/21/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/21/2013 | 4 | 1.5 | Participated in follow-up estate cash-up call |
| 05/20/2013 | 3 | 3.0 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/19/2013 | 3 | 2.5 | Call with UCC and Debtor advisors to discuss supplemental term sheet |
| 05/17/2013 | 3 | 5.0 | Meeting with UCC and Debtor advisors to discuss various PSA related issues |
| 05/17/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/16/2013 | 2 | 1.0 | Call with Ocwen regarding true-up materials |
| 05/16/2013 | 3 | 3.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/16/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/16/2013 | 7 | 1.0 | Reviewed draft waterfall slides |
| 05/15/2013 | 2 | 0.5 | Reviewed revised Syncora deal bids |
| 05/15/2013 | 3 | 4.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/14/2013 | 1 | 2.0 | Attended cash collateral hearing |
| 05/14/2013 | 2 | 0.5 | Call with MoFo cure objection deal analysis |
| 05/14/2013 | 3 | 3.0 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/14/2013 | 3 | 2.5 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/13/2013 | 2 | 0.5 | Reviewed Syncora deal bids |
| 05/13/2013 | 3 | 1.0 | Call with UCC advisors to discuss latest waterfall |
| 05/13/2013 | 4 | 1.5 | Call with management to discuss cost analysis |
| 05/13/2013 | 4 | 2.0 | Participated in Board of Directors call |
| 05/12/2013 | 7 | 1.0 | Reviewed draft PSA and plan term sheet |
| 05/09/2013 | 3 | 1.0 | Call to prepare for upcoming mediation |
| 05/09/2013 | 7 | 5.5 | Participated in mediation session led by Judge Peck |
| 05/08/2013 | 6 | 1.5 | Call to discuss JSB discovery and document production |
| 05/08/2013 | 7 | 1.0 | Reviewed draft plan term sheet |
| 05/07/2013 | 1 | 3.5 | Attended exclusivity hearing |
| 05/07/2013 | 1 | 1.0 | Pre-meeting before exclusivity hearing |
| 05/07/2013 | 7 | 0.5 | Reviewed updated wind-down materials |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                   11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 05/06/2013 | 5 | 0.5 | Call to disucss udpated cash collateral analysis |
| 05/06/2013 | 6 | 4.5 | Attended Marc Puntus deposition |
| 05/06/2013 | 6 | 2.5 | Participated in Marc Puntus deposition preparation |
| 05/03/2013 | 5 | 1.5 | Call to discuss cash collateral alternatives |
| 05/02/2013 | 3 | 2.5 | Call with UCC advisors to prepare for mediation |
| 05/02/2013 | 7 | 7.0 | Participated in mediation session led by Judge Peck |
| 05/02/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/01/2013 | 3 | 1.0 | Call with UCC advisors to discuss mediation presentation |
| 05/01/2013 | 4 | 1.0 | Call with management to discuss mediation presentation |
| 05/01/2013 | 11 | 0.5 | Reviewed draft JSN complaint |
| | Total | **432.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

Puntus, Marc D. (TOTAL HOURS = 305.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 08/30/2013 | 6 | 4.5 | Internal meeting to discuss run-off assumptions and RMBS set-off in Puntus expert report |
| 08/29/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/27/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/26/2013 | 6 | 3.0 | Updated Puntus expert report for changes suggested on call with counsel |
| 08/23/2013 | 4 | 2.0 | Participated in board meeting |
| 08/23/2013 | 6 | 4.5 | Meeting with counsel to discuss Puntus expert report |
| 08/22/2013 | 4 | 1.5 | Regular update call with Debtor and advisors |
| 08/22/2013 | 6 | 3.0 | Review and comment on latest draft of Puntus Expert Report |
| 08/21/2013 | 1 | 6.5 | Attended Disclosure Statement hearing |
| 08/21/2013 | 11 | 1.5 | Met with Debtors advisors to prepare for Disclosure Statement hearing |
| 08/20/2013 | 2 | 1.5 | Internal meeting to discuss Walter true up |
| 08/20/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/15/2013 | 3 | 1.5 | Call with UCC advisors about JSN litigation |
| 08/15/2013 | 4 | 0.5 | Follow up call about JSN litigation |
| 08/15/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/14/2013 | 12 | 2.0 | Call with Debtors regarding FHA loan sale |
| 08/13/2013 | 4 | 0.5 | Regular update call with Debtor and advisors |
| 08/09/2013 | 6 | 2.5 | Meeting with counsel to discuss Puntus expert report |
| 08/08/2013 | 6 | 2.0 | Reviewed latest draft of Puntus expert report |
| 08/07/2013 | 4 | 1.5 | Call with Debtors advisors to discuss Other Monoline claims |
| 08/07/2013 | 7 | 2.0 | Reviewed materials prepared on Other Monoline claims |
| 08/06/2013 | 4 | 1.0 | Regular update call with Debtor and advisors |
| 08/05/2013 | 6 | 5.0 | Internal meeting to disucss Puntus expert report |
| 08/02/2013 | 12 | 1.0 | Internal meeting to discuss FHA bid strategy |
| 08/02/2013 | 12 | 0.5 | Reviwed revised FHA bid stratification |
| 08/01/2013 | 3 | 3.5 | Attended UCC update meeting |
| 08/01/2013 | 3 | 1.5 | Participated in follow-up meetings with UCC advisors re: FHA bid |
| 08/01/2013 | 4 | 2.0 | Meeting with Debtor to discuss FHA bid and next steps |
| 07/30/2013 | 1 | 2.5 | Attended ResCap hearing |
| 07/30/2013 | 11 | 5.5 | Attended JSN mediation session |
| 07/29/2013 | 3 | 3.0 | Call with UCC advisors to finalize JSN mediation presentation |
| 07/29/2013 | 11 | 1.5 | Internal meeting to discuss JSN mediation presentation |
| 07/28/2013 | 11 | 2.5 | Reviewed JSN mediation presentation |
| 07/26/2013 | 4 | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/25/2013 | 12 | 1.5 | Internal meeting to discuss FHA presentation for UCC |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 07/24/2013 | 3 | 3.0 | Call with UCC advisors to walk through JSN mediation presentation |
| 07/24/2013 | 6 | 2.5 | Internal discussion about "other assets" as of the petition date |
| 07/23/2013 | 11 | 1.5 | Internal meeting to discuss JSN analysis for mediation |
| 07/19/2013 | 4 | 1.0 | Call with mgmt to discuss impact of Consent Order/DOJ settlement on monetization of assets |
| 07/19/2013 | 4 | 4.0 | Call with mgmt to discuss impact of RMBS settlement on monetization of servicing advances |
| 07/19/2013 | 4 | 0.5 | Call with mgmt to discuss run-off analysis |
| 07/18/2013 | 4 | 3.5 | Call with mgmt team to discuss status of advances as of the petition date |
| 07/18/2013 | 6 | 2.5 | Internal meeting to discuss necessary revisions to draft JSN expert report |
| 07/17/2013 | 3 | 6.5 | Meeting with UCC advisors to discuss draft FHA bid analysis and draft JSN expert report |
| 07/16/2013 | 6 | 3.0 | Internal meeting to discuss revised JSN draft expert report |
| 07/16/2013 | 12 | 1.5 | Internal meeting to discuss FHA bid |
| 07/15/2013 | 3 | 0.5 | Call with JSN member to discuss recent trading activity |
| 07/15/2013 | 3 | 0.5 | Call with UCC advisors to discuss recent JSN trading activity |
| 07/12/2013 | 6 | 2.5 | Internal meeting to discuss revised JSN draft expert report |
| 07/11/2013 | 4 | 1.5 | Internal call to discuss FHA bid |
| 07/10/2013 | 2 | 2.5 | Attended ResCap hearing |
| 07/09/2013 | 6 | 2.5 | Reviewed and commented on preliminary draft of JSN expert report |
| 07/08/2013 | 5 | 2.0 | Call with various creditor advisors regarding cash collateral motion |
| 07/08/2013 | 6 | 1.5 | Internal meeting to discuss JSN expert report |
| 07/05/2013 | 3 | 0.5 | Call with UCC advisors about POR distributions mechanics |
| 07/03/2013 | 4 | 1.5 | Participated in ResCap board call |
| 07/03/2013 | 7 | 4.0 | Reviewed revised POR and Disclosure Statements |
| 07/02/2013 | 3 | 1.0 | Call with UCC advisors about POR distributions mechanics |
| 07/02/2013 | 6 | 3.0 | Internal meeting to discuss underlying assumptions for JSN expert report |
| 07/02/2013 | 7 | 2.5 | Various calls with UCC members and advisors regarding distribution mechanics |
| 07/01/2013 | 3 | 2.5 | Meeting with UCC advisors to discuss POR language |
| 07/01/2013 | 7 | 1.5 | Reviewed revised Disclosure Statement |
| 06/30/2013 | 3 | 2.5 | Call with UCC advisors to discuss POR distribution mechanics |
| 06/28/2013 | 3 | 2.0 | Call with UCC adivsors to discuss POR distribution mechanics |
| 06/28/2013 | 3 | 4.0 | Call with UCC advisors to discuss POR in detail |
| 06/26/2013 | 1 | 4.5 | Attended ResCap hearing |
| 06/26/2013 | 1 | 4.0 | Reviewed Examiner's Report |
| 06/26/2013 | 5 | 1.5 | Call to discuss estate wind-down costs and servicing advances |
| 06/26/2013 | 11 | 2.5 | Meeting with Judge Peck re: JSNs |
| 06/24/2013 | 7 | 1.5 | Read and provided comments on PSA reply |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 06/20/2013 | 3 | 2.0 | Call with UCC advisors to discuss JSN adequate protection |
| 06/19/2013 | 3 | 1.5 | Call with JSN advisors to discuss information sharing and adequate protection |
| 06/19/2013 | 3 | 3.0 | Meeting with UCC advisors to discuss revised recovery estimates |
| 06/18/2013 | 11 | 5.0 | Meeting with Judge Peck re: JSNs |
| 06/17/2013 | 3 | 1.0 | Call with UCC to discuss JSN presentation |
| 06/17/2013 | 4 | 1.0 | Reviewed final "State of the Estate" presentation |
| 06/15/2013 | 4 | 3.0 | Call with Debtors advisors to discuss revised "State of the Estate" presentation |
| 06/14/2013 | 4 | 2.5 | Call with Debtors advisors to discuss "State of Estate" presentation |
| 06/14/2013 | 4 | 2.0 | Particiapted in weekly board call |
| 06/14/2013 | 4 | 0.5 | Prepared for board call |
| 06/14/2013 | 7 | 1.5 | Call to discuss draft POR |
| 06/13/2013 | 7 | 2.5 | Reviewed revised Disclosure Statement |
| 06/12/2013 | 1 | 3.0 | Attended ResCap hearing |
| 06/12/2013 | 7 | 2.5 | Reviewed revised POR |
| 06/10/2013 | 7 | 6.0 | Read and provided comments on both POR and Disclosure Statement |
| 06/07/2013 | 12 | 0.5 | Follow-up call with mgmt to discuss FHA sale process |
| 06/06/2013 | 6 | 5.5 | Internal meeting to begin preparation of JSN expert report |
| 06/05/2013 | 3 | 4.5 | Meeting with UCC advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.0 | Follow-up meeting with Debtors advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.5 | Meeting with Debtors advisors to discuss revised waterfall |
| 06/04/2013 | 7 | 1.5 | Reviewed updated waterfall |
| 05/31/2013 | 4 | 1.0 | Participated in Board of Directors call |
| 05/30/2013 | 4 | 0.5 | Participated in estate catch-up call |
| 05/30/2013 | 11 | 2.5 | Internal meeting to discuss expert report for potential JSB litigation |
| 05/30/2013 | 11 | 2.0 | Meeting with counsel to discuss expert report for potential JSB litigation |
| 05/28/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/28/2013 | 7 | 2.0 | Call to discuss JSB negotiations |
| 05/23/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/22/2013 | 3 | 3.5 | Meeting with Plan Proponents to discuss waterfall |
| 05/22/2013 | 3 | 1.0 | Meeting with UCC Advisors to discuss waterfall |
| 05/22/2013 | 4 | 1.5 | Call with Debtor advisors to discuss waterfall |
| 05/21/2013 | 3 | 3.5 | Meeting with Ally advisors to discuss waterfall |
| 05/21/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/21/2013 | 4 | 1.5 | Participated in follow-up estate cash-up call |
| 05/20/2013 | 3 | 3.0 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/19/2013 | 3 | 2.5 | Call with UCC and Debtor advisors to discuss supplemental term sheet |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 05/17/2013 | 3 | 5.0 | Meeting with UCC and Debtor advisors to discuss various PSA related issues |
| 05/17/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/16/2013 | 3 | 3.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/16/2013 | 4 | 1.0 | Participated in estate catch-up call |
| 05/16/2013 | 7 | 1.0 | Reviewed draft waterfall slides |
| 05/15/2013 | 3 | 4.5 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/14/2013 | 1 | 2.0 | Attended cash collateral hearing |
| 05/14/2013 | 3 | 3.0 | Meeting with UCC and Debtor advisors to discuss waterfall |
| 05/14/2013 | 3 | 2.5 | Meeting with UCC members to discuss latest iteration of waterfall |
| 05/13/2013 | 3 | 1.0 | Call with UCC advisors to discuss latest waterfall |
| 05/13/2013 | 4 | 1.5 | Call with management to discuss cost analysis |
| 05/13/2013 | 4 | 2.0 | Participated in Board of Directors call |
| 05/12/2013 | 7 | 1.0 | Reviewed draft PSA and plan term sheet |
| 05/09/2013 | 3 | 1.0 | Call to prepare for upcoming mediation |
| 05/09/2013 | 7 | 5.5 | Participated in mediation session led by Judge Peck |
| 05/08/2013 | 6 | 1.5 | Call to discuss JSB discovery and document production |
| 05/08/2013 | 7 | 1.0 | Reviewed draft plan term sheet |
| 05/07/2013 | 1 | 3.5 | Attended exclusivity hearing |
| 05/07/2013 | 1 | 1.0 | Pre-meeting before exclusivity hearing |
| 05/07/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/06/2013 | 5 | 0.5 | Call to disucss updated cash collateral analysis |
| 05/06/2013 | 6 | 4.5 | Attended Marc Puntus deposition |
| 05/06/2013 | 6 | 2.5 | Participated in Marc Puntus deposition preparation |
| 05/03/2013 | 5 | 1.5 | Call to discuss cash collateral alternatives |
| 05/02/2013 | 3 | 2.5 | Call with UCC advisors to prepare for mediation |
| 05/02/2013 | 7 | 7.0 | Participated in mediation session led by Judge Peck |
| 05/02/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/01/2013 | 3 | 1.0 | Call with UCC advisors to discuss mediation presentation |
| 05/01/2013 | 4 | 1.0 | Call with management to discuss mediation presentation |
| | Total | **305.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                          11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

Weingarten, Benjamin H. (TOTAL HOURS = 246.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 07/26/2013 | 2 | 2.0 | Various calls to discuss Walter True-Up |
| 07/26/2013 | 6 | 6.0 | Worked on analysis underlying JSN expert report |
| 07/25/2013 | 2 | 1.0 | Call with Walter about true up |
| 07/25/2013 | 6 | 5.0 | Worked on analysis underlying JSN expert report |
| 07/25/2013 | 11 | 2.0 | Call with UCC advisors to review revised JSN mediation presentation |
| 07/25/2013 | 11 | 1.5 | Worked on JSN mediation presentation |
| 07/25/2013 | 12 | 1.5 | Internal meeting to discuss FHA presentation for UCC |
| 07/24/2013 | 3 | 3.0 | Call with UCC advisors to walk through JSN mediation presentation |
| 07/24/2013 | 6 | 2.5 | Internal discussion about "other assets" as of the petition date |
| 07/24/2013 | 6 | 3.0 | Various calls to discuss composition and pricing of Other Assets for the analysis underlying the JSN expert report |
| 07/24/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/24/2013 | 11 | 2.0 | Worked on JSN mediation presentation |
| 07/23/2013 | 6 | 1.0 | Call concerning Consumer Relief analysis as part of the JSN expert report |
| 07/23/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/23/2013 | 11 | 1.5 | Internal meeting to discuss JSN analysis for mediation |
| 07/23/2013 | 11 | 2.0 | Worked on JSN mediation presentation |
| 07/22/2013 | 6 | 0.5 | Call concerning RMBS Trusts setoff analysis as part of the JSN expert report |
| 07/22/2013 | 6 | 1.5 | Various other calls concerning analysis underlying JSN expert report |
| 07/22/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/18/2013 | 2 | 2.0 | Review DB cure objection sale closing schedule submitted by Ocwen |
| 07/18/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/18/2013 | 6 | 2.5 | Internal meeting to discuss necessary revisions to draft JSN expert report |
| 07/17/2013 | 3 | 6.5 | Meeting with UCC advisors to discuss draft FHA bid analysis and draft JSN expert report |
| 07/17/2013 | 3 | 2.0 | Preparation for UCC meeting |
| 07/16/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/16/2013 | 6 | 3.0 | Internal meeting to discuss revised JSN draft expert report |
| 07/16/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 07/16/2013 | 12 | 1.5 | Internal meeting to discuss FHA bid |
| 07/15/2013 | 6 | 2.0 | Drafted slides for JSN draft expert report |
| 07/15/2013 | 6 | 1.0 | Prepared analysis to explain JSN trading |
| 07/15/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 07/14/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 07/12/2013 | 6 | 2.5 | Internal meeting to discuss revised JSN draft expert report |
| 07/11/2013 | 4 | 1.5 | Internal call to discuss FHA bid |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 07/11/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 07/11/2013 | 12 | 2.5 | Reviewed bidders loan level bid |
| 07/10/2013 | 2 | 2.5 | Attended ResCap hearing |
| 07/10/2013 | 6 | 1.5 | Worked on analysis underlying JSN expert report |
| 07/09/2013 | 6 | 2.0 | Various calls concerning necessary data underlying JSN expert report |
| 07/09/2013 | 6 | 1.5 | Worked on analysis underlying JSN expert report |
| 07/08/2013 | 5 | 2.0 | Call with various creditor advisors regarding cash collateral motion |
| 07/08/2013 | 6 | 1.5 | Internal meeting to discuss JSN expert report |
| 07/08/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/07/2013 | 6 | 2.5 | Worked on analysis underlying JSN expert report |
| 07/03/2013 | 4 | 1.5 | Participated in ResCap board call |
| 07/03/2013 | 7 | 4.0 | Reviewed revised POR and Disclosure Statements |
| 07/02/2013 | 6 | 3.0 | Internal meeting to discuss underlying assumptions for JSN expert report |
| 07/01/2013 | 7 | 1.5 | Reviewed revised Disclosure Statement |
| 06/29/2013 | 11 | 3.5 | RMBS Trust purchase price analysis |
| 06/28/2013 | 6 | 1.0 | Worked on analysis underlying JSN expert report |
| 06/27/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 06/27/2013 | 7 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/26/2013 | 1 | 4.0 | Reviewed Examiner's Report |
| 06/26/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 06/25/2013 | 2 | 1.0 | Call regarding Ocwen True-Up |
| 06/25/2013 | 6 | 0.5 | Internal meeting to discuss progress on JSN expert report |
| 06/20/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/20/2013 | 6 | 1.5 | Internal meeting to discuss progress on JSN expert report |
| 06/19/2013 | 2 | 0.5 | Call with Ocwen re: true up |
| 06/19/2013 | 2 | 0.5 | Internal discussion concerning Ocwen True-Up |
| 06/19/2013 | 2 | 1.0 | Update on Walter true up |
| 06/18/2013 | 2 | 1.0 | Ocwen True-Up work |
| 06/18/2013 | 12 | 0.5 | Internal meeting to discuss FHA/VA dilignece |
| 06/17/2013 | 3 | 1.0 | Call with UCC to discuss JSN presentation |
| 06/17/2013 | 4 | 1.0 | Reviewed final "State of the Estate" presentation |
| 06/17/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 06/15/2013 | 2 | 1.5 | Reviewed True-Up documents submitted by Ocwen |
| 06/14/2013 | 4 | 2.0 | Particiapted in weekly board call |
| 06/14/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 06/14/2013 | 7 | 1.5 | Call to discuss draft POR |
| 06/13/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/13/2013 | 7 | 2.5 | Reviewed revised Disclosure Statement |
| 06/12/2013 | 1 | 3.0 | Attended ResCap hearing |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                               11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 06/12/2013 | 2 | 1.5 | Call to discuss Walter true up |
| 06/12/2013 | 2 | 0.5 | Internal meeting to discuss next steps and task force for Walter true up |
| 06/12/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter true up |
| 06/12/2013 | 7 | 2.5 | Reviewed revised POR |
| 06/11/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/10/2013 | 6 | 3.0 | Various calls and work to prepare for JSN expert report analysis |
| 06/10/2013 | 11 | 1.5 | Call to discuss information to be disclosed to JSNs |
| 06/07/2013 | 2 | 1.5 | Call regarding DB cure objection sale and closing |
| 06/07/2013 | 12 | 2.5 | Call with mgmt to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 1.5 | Call with UCC advisors to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 0.5 | Follow-up call with mgmt to discuss FHA sale process |
| 06/06/2013 | 2 | 1.0 | Call regarding DB cure objection sale and closing |
| 06/06/2013 | 6 | 5.5 | Internal meeting to begin preparation of JSN expert report |
| 06/05/2013 | 3 | 4.5 | Meeting with UCC advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.0 | Follow-up meeting with Debtors advisors to discuss JSN issues |
| 06/05/2013 | 4 | 2.5 | Meeting with Debtors advisors to discuss revised waterfall |
| 06/04/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/04/2013 | 2 | 3.0 | Walter True-Up work |
| 06/04/2013 | 7 | 1.5 | Reviewed updated waterfall |
| 06/03/2013 | 2 | 3.0 | Walter True-Up work |
| 05/31/2013 | 2 | 1.0 | Reviewed Walter true-up data |
| 05/31/2013 | 4 | 1.0 | Participated in Board of Directors call |
| 05/31/2013 | 11 | 6.0 | Worked on JSN collateral analysis |
| 05/30/2013 | 2 | 0.5 | Call with FTI on cure objection deal analysis |
| 05/30/2013 | 2 | 1.5 | Reviewed updated Walter true-up data |
| 05/30/2013 | 11 | 0.5 | Prepared revised analysis on JSN post-petition interest |
| 05/29/2013 | 2 | 1.5 | Prepared DBSP sale population analysis |
| 05/29/2013 | 2 | 1.5 | Prepared variance analysis on cure objection deal analysis |
| 05/24/2013 | 2 | 1.0 | Reviewed DBSP deal sale terms filing |
| 05/23/2013 | 2 | 0.5 | Dataroom work in connection with Walter true-up process |
| 05/23/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/23/2013 | 7 | 2.5 | Reviewed PSA and related filings |
| 05/22/2013 | 2 | 1.0 | Assembled data for Walter in connection with true-up process |
| 05/20/2013 | 2 | 0.5 | Ocwen purchase price true-up work |
| 05/17/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/16/2013 | 2 | 1.0 | Call with Ocwen regarding true-up materials |
| 05/16/2013 | 7 | 1.0 | Reviewed draft waterfall slides |
| 05/15/2013 | 2 | 0.5 | Assisted Ocwen with loan-level diligence request |
| 05/15/2013 | 2 | 0.5 | Reviewed revised Syncora deal bids |
| 05/14/2013 | 2 | 0.5 | Call with MoFo cure objection deal analysis |
| 05/13/2013 | 2 | 0.5 | Reviewed Syncora deal bids |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| | | | |
|---|---|---|---|
| 05/13/2013 | 4 | 2.0 | Participated in Board of Directors call |
| 05/12/2013 | 7 | 1.0 | Reviewed draft PSA and plan term sheet |
| 05/08/2013 | 2 | 2.0 | Prepared true-up analysis and supplementary materials |
| 05/08/2013 | 7 | 1.0 | Reviewed draft plan term sheet |
| 05/07/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/06/2013 | 11 | 1.0 | Prepared analysis on JSN post-petition interest |
| 05/05/2013 | 1 | 5.0 | Prepared timesheet |
| 05/02/2013 | 2 | 0.5 | Assisted Debtor on loan-level diligence request |
| 05/02/2013 | 7 | 7.0 | Participated in mediation session led by Judge Peck |
| 05/02/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/01/2013 | 11 | 1.0 | Reviewed Ally earnings transcript and presentation |
| 05/01/2013 | 11 | 0.5 | Reviewed draft JSN complaint |
| | Total | **246.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                     11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

Mattern, Jonathan R. (TOTAL HOURS = 437.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 08/30/2013 | 6 | 4.5 | Internal meeting to discuss run-off assumptions and RMBS set-off in Puntus expert report |
| 08/29/2013 | 2 | 1.5 | Cure objection sale work |
| 08/29/2013 | 6 | 4.0 | Worked on Puntus Expert Report |
| 08/28/2013 | 2 | 3.0 | Prepared and reviewed pricing of cure objection sale for FGIC deals |
| 08/28/2013 | 2 | 0.5 | Walter true-up call |
| 08/28/2013 | 6 | 2.5 | Worked on Puntus Expert Report |
| 08/28/2013 | 12 | 1.5 | Call with FHA pool bidder about next steps regarding collateral exceptions |
| 08/27/2013 | 6 | 6.0 | Reviewed precedent expert reports to gather concepts/ideas for the Puntus Expert Report |
| 08/27/2013 | 6 | 3.5 | Worked on Puntus Expert Report |
| 08/27/2013 | 12 | 2.5 | Call with FHA pool bidder re: collateral exceptions |
| 08/27/2013 | 12 | 1.0 | Follow up call with Debtors to discuss collateral exception options |
| 08/26/2013 | 3 | 3.0 | Worked on Puntus Expert Report |
| 08/23/2013 | 4 | 2.0 | Participated in board meeting |
| 08/23/2013 | 6 | 4.5 | Meeting with counsel to discuss Puntus expert report |
| 08/23/2013 | 6 | 5.0 | Worked on Puntus Expert Report |
| 08/22/2013 | 3 | 2.0 | Call with Houlihan regarding petition date asset balances |
| 08/22/2013 | 6 | 1.0 | Reviewed run-off and cash flow analysis porion of Puntus Expert Report |
| 08/22/2013 | 6 | 6.0 | Worked on Puntus Expert Report |
| 08/21/2013 | 1 | 6.5 | Attended Disclosure Statement hearing |
| 08/21/2013 | 6 | 6.5 | Worked on Puntus Expert Report |
| 08/20/2013 | 2 | 1.5 | Call with Walter to discuss true up process |
| 08/20/2013 | 2 | 1.5 | Internal meeting to discuss Walter true up |
| 08/20/2013 | 3 | 0.5 | Call with UCC re: Walter true up |
| 08/20/2013 | 6 | 5.5 | Worked on Puntus Expert Report |
| 08/20/2013 | 7 | 2.5 | Call with Debtors and advisors to discuss unit distribution in advance of DS hearing |
| 08/19/2013 | 3 | 1.0 | Diligence call with Houlihan (JSN advisor) |
| 08/19/2013 | 6 | 6.0 | Worked on Puntus Expert Report |
| 08/18/2013 | 6 | 2.0 | Worked on Puntus Expert Report |
| 08/17/2013 | 6 | 4.0 | Worked on Puntus Expert Report |
| 08/16/2013 | 3 | 1.5 | Diligence call with Houlihan (JSN advisor) |
| 08/16/2013 | 3 | 3.0 | Prepared and arranged for transfer of diligence data to Houlihan (JSN advisor) |
| 08/15/2013 | 2 | 1.0 | Finalization of Ocwen true-up schedules |
| 08/15/2013 | 3 | 2.0 | Responded to various requests from UCC advisors |
| 08/14/2013 | 2 | 1.5 | Ocwen true-up work |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 08/14/2013 | 2 | 1.0 | Walter true-up call |
|---|---|---|---|
| 08/14/2013 | 3 | 1.0 | Call with UCC advisors regarding Ocwen/Walter true-ups |
| 08/14/2013 | 3 | 3.5 | Prepared diligence responses for UCC advisors regarding Ocwen/Walter true-ups |
| 08/14/2013 | 6 | 4.0 | Worked on Puntus Expert Report |
| 08/14/2013 | 12 | 2.0 | Call with Debtors regarding FHA loan sale |
| 08/13/2013 | 2 | 1.5 | Ocwen true-up call |
| 08/13/2013 | 2 | 4.0 | Ocwen true-up work |
| 08/13/2013 | 2 | 3.0 | Worked with the Debtors to prepare Ocwen true-up analyses |
| 08/13/2013 | 3 | 0.5 | Facilitated FHA diligence request for UCC advisors |
| 08/12/2013 | 2 | 2.0 | Worked with the Debtors to prepare Ocwen true-up analyses |
| 08/12/2013 | 3 | 2.0 | Facilitated data request for Houlihan (JSN advisor) |
| 08/12/2013 | 6 | 3.0 | Worked on Puntus Expert Report |
| 08/09/2013 | 3 | 3.0 | Call with Houlihan to discuss source materials provided for their expert reports |
| 08/09/2013 | 6 | 2.5 | Meeting with counsel to discuss Puntus expert report |
| 08/08/2013 | 6 | 2.0 | Reviewed latest draft of Puntus expert report |
| 08/08/2013 | 12 | 1.5 | Reviewed updated FHA loan tape |
| 08/07/2013 | 1 | 1.0 | Dataroom transfer work |
| 08/07/2013 | 4 | 1.5 | Call with Debtors advisors to discuss Other Monoline claims |
| 08/07/2013 | 7 | 2.0 | Reviewed materials prepared on Other Monoline claims |
| 08/05/2013 | 6 | 5.0 | Internal meeting to disucss Puntus expert report |
| 08/02/2013 | 2 | 1.0 | Walter true-up call |
| 08/02/2013 | 12 | 1.0 | Internal meeting to discuss FHA bid strategy |
| 08/02/2013 | 12 | 0.5 | Reviwed revised FHA bid stratification |
| 08/01/2013 | 3 | 3.5 | Attended UCC update meeting |
| 08/01/2013 | 3 | 2.0 | Prepared presentation materials for UCC meeting. |
| 07/30/2013 | 11 | 2.0 | Prepared backpocket for JSN mediation presentation |
| 07/29/2013 | 2 | 1.0 | Walter True-Up call |
| 07/29/2013 | 3 | 3.0 | Call with UCC advisors to finalize JSN mediation presentation |
| 07/29/2013 | 11 | 1.5 | Internal meeting to discuss JSN mediation presentation |
| 07/29/2013 | 11 | 4.0 | Worked on JSN mediation presentation |
| 07/28/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 07/27/2013 | 6 | 0.5 | Call to discuss comments to revised JSN expert report |
| 07/26/2013 | 2 | 2.0 | Various calls to discuss Walter True-Up |
| 07/26/2013 | 6 | 6.0 | Worked on analysis underlying JSN expert report |
| 07/25/2013 | 2 | 1.0 | Call with Walter about true up |
| 07/25/2013 | 2 | 1.5 | Walter True-Up work |
| 07/25/2013 | 6 | 5.0 | Worked on analysis underlying JSN expert report |
| 07/25/2013 | 11 | 2.0 | Call with UCC advisors to review revised JSN mediation presentation |
| 07/25/2013 | 11 | 1.5 | Worked on JSN mediation presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | Hours | Description |
|---|---|---|---|
| 07/25/2013 | 12 | 1.5 | Internal meeting to discuss FHA presentation for UCC |
| 07/24/2013 | 3 | 3.0 | Call with UCC advisors to walk through JSN mediation presentation |
| 07/24/2013 | 6 | 2.5 | Internal discussion about "other assets" as of the petition date |
| 07/24/2013 | 6 | 3.0 | Various calls to discuss composition and pricing of Other Assets for the analysis underlying the JSN expert report |
| 07/24/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/24/2013 | 11 | 4.5 | Prepared slides for JSN mediation presentation |
| 07/24/2013 | 11 | 2.0 | Worked on JSN mediation presentation |
| 07/23/2013 | 6 | 1.0 | Call concerning Consumer Relief analysis as part of the JSN expert report |
| 07/23/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/23/2013 | 11 | 1.5 | Internal meeting to discuss JSN analysis for mediation |
| 07/23/2013 | 11 | 2.0 | Worked on JSN mediation presentation |
| 07/22/2013 | 6 | 0.5 | Call concerning RMBS Trusts setoff analysis as part of the JSN expert report |
| 07/22/2013 | 6 | 1.5 | Various other calls concerning analysis underlying JSN expert report |
| 07/22/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/22/2013 | 12 | 2.0 | Prepared stratification of FHA loan population considered for sale |
| 07/18/2013 | 2 | 2.0 | Review DB cure objection sale closing schedule submitted by Ocwen |
| 07/18/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/18/2013 | 6 | 2.5 | Internal meeting to discuss necessary revisions to draft JSN expert report |
| 07/17/2013 | 3 | 6.5 | Meeting with UCC advisors to discuss draft FHA bid analysis and draft JSN expert report |
| 07/17/2013 | 3 | 2.0 | Preparation for UCC meeting |
| 07/16/2013 | 2 | 1.0 | True-Up call with Walter and the Estate |
| 07/16/2013 | 6 | 3.0 | Internal meeting to discuss revised JSN draft expert report |
| 07/16/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 07/16/2013 | 12 | 1.0 | Call with the Estate concerning FHA pricing |
| 07/16/2013 | 12 | 1.5 | Internal meeting to discuss FHA bid |
| 07/15/2013 | 6 | 2.0 | Drafted slides for JSN draft expert report |
| 07/15/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 07/14/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 07/14/2013 | 12 | 2.5 | Prepared FHA sale process update presentation |
| 07/12/2013 | 6 | 2.5 | Internal meeting to discuss revised JSN draft expert report |
| 07/11/2013 | 4 | 1.5 | Internal call to discuss FHA bid |
| 07/11/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 07/11/2013 | 12 | 2.5 | Reviewed bidders loan level bid |
| 07/10/2013 | 3 | 1.0 | Compiled and produced diligence materials for JSNs |
| 07/10/2013 | 6 | 1.5 | Worked on analysis underlying JSN expert report |
| 07/10/2013 | 12 | 1.0 | Reviewed FHA data tape and prepared preliminary analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                 11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 07/09/2013 | 6 | 2.0 | Various calls concerning necessary data underlying JSN expert report |
| 07/09/2013 | 6 | 1.5 | Worked on analysis underlying JSN expert report |
| 07/08/2013 | 6 | 1.5 | Internal meeting to discuss JSN expert report |
| 07/08/2013 | 6 | 3.5 | Worked on analysis underlying JSN expert report |
| 07/07/2013 | 6 | 2.5 | Worked on analysis underlying JSN expert report |
| 07/07/2013 | 12 | 2.0 | Prepared FHA sale process update presentation |
| 07/03/2013 | 4 | 1.5 | Participated in ResCap board call |
| 07/03/2013 | 7 | 4.0 | Reviewed revised POR and Disclosure Statements |
| 07/02/2013 | 6 | 3.0 | Internal meeting to discuss underlying assumptions for JSN expert report |
| 07/01/2013 | 7 | 1.5 | Reviewed revised Disclosure Statement |
| 06/29/2013 | 11 | 3.5 | RMBS Trust purchase price analysis |
| 06/28/2013 | 6 | 1.0 | Worked on analysis underlying JSN expert report |
| 06/27/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 06/27/2013 | 7 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/26/2013 | 1 | 4.0 | Reviewed Examiner's Report |
| 06/26/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 06/25/2013 | 2 | 1.0 | Call regarding Ocwen True-Up |
| 06/25/2013 | 6 | 0.5 | Internal meeting to discuss progress on JSN expert report |
| 06/25/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 06/24/2013 | 2 | 3.0 | Ocwen True-Up work |
| 06/21/2013 | 2 | 3.0 | Ocwen True-Up work |
| 06/20/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/20/2013 | 6 | 1.5 | Internal meeting to discuss progress on JSN expert report |
| 06/19/2013 | 2 | 0.5 | Call with Ocwen re: true up |
| 06/19/2013 | 2 | 0.5 | Internal discussion concerning Ocwen True-Up |
| 06/19/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/19/2013 | 2 | 1.0 | Update on Walter true up |
| 06/19/2013 | 2 | 2.0 | Work on DB cure objection sale schedule |
| 06/19/2013 | 3 | 3.0 | Revised analysis on going-concern value of sale assets from stalking horse to sale |
| 06/18/2013 | 2 | 1.0 | Ocwen True-Up work |
| 06/18/2013 | 12 | 0.5 | Internal meeting to discuss FHA/VA dilignece |
| 06/17/2013 | 4 | 1.0 | Reviewed final "State of the Estate" presentation |
| 06/17/2013 | 6 | 2.0 | Worked on analysis underlying JSN expert report |
| 06/15/2013 | 2 | 1.5 | Reviewed True-Up documents submitted by Ocwen |
| 06/14/2013 | 4 | 2.0 | Particiapted in weekly board call |
| 06/14/2013 | 6 | 3.0 | Worked on analysis underlying JSN expert report |
| 06/13/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/13/2013 | 2 | 2.0 | Walter True-Up work |
| 06/13/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |

Centerview Partners  LLC

*Detail Report (by Professional)*                                                                                    11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| 06/13/2013 | 7 | 2.5 | Reviewed revised Disclosure Statement |
|---|---|---|---|
| 06/12/2013 | 2 | 1.5 | Call to discuss Walter true up |
| 06/12/2013 | 2 | 0.5 | Internal meeting to discuss next steps and task force for Walter true up |
| 06/12/2013 | 3 | 1.5 | Call with UCC advisors to discuss Walter true up |
| 06/12/2013 | 7 | 2.5 | Reviewed revised POR |
| 06/12/2013 | 12 | 1.0 | Call with UCC to discuss FHA/VA sale process |
| 06/11/2013 | 2 | 2.0 | Walter True-Up work |
| 06/11/2013 | 6 | 1.0 | Internal meeting to discuss progress on JSN expert report |
| 06/11/2013 | 6 | 3.0 | Prepared analysis on AFI solvency |
| 06/10/2013 | 2 | 1.5 | Walter True-Up work |
| 06/10/2013 | 3 | 3.0 | Prepared analysis on going-concern value of sale assets from stalking horse to sale |
| 06/10/2013 | 6 | 3.0 | Various calls and work to prepare for JSN expert report analysis |
| 06/10/2013 | 11 | 1.5 | Call to discuss information to be disclosed to JSNs |
| 06/07/2013 | 2 | 1.5 | Call regarding DB cure objection sale and closing |
| 06/07/2013 | 12 | 2.5 | Call with mgmt to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 1.5 | Call with UCC advisors to discuss FHA/VA data tape |
| 06/07/2013 | 12 | 0.5 | Follow-up call with mgmt to discuss FHA sale process |
| 06/06/2013 | 2 | 1.0 | Call regarding DB cure objection sale and closing |
| 06/06/2013 | 2 | 3.0 | Walter True-Up work |
| 06/06/2013 | 6 | 5.5 | Internal meeting to begin preparation of JSN expert report |
| 06/04/2013 | 2 | 2.0 | Ocwen True-Up work |
| 06/04/2013 | 2 | 3.0 | Walter True-Up work |
| 06/04/2013 | 7 | 1.5 | Reviewed updated waterfall |
| 06/03/2013 | 2 | 3.0 | Walter True-Up work |
| 05/31/2013 | 2 | 1.0 | Reviewed Walter true-up data |
| 05/31/2013 | 4 | 1.0 | Participated in Board of Directors call |
| 05/31/2013 | 11 | 6.0 | Worked on JSN collateral analysis |
| 05/30/2013 | 2 | 0.5 | Call with FTI on cure objection deal analysis |
| 05/30/2013 | 2 | 1.5 | Reviewed updated Walter true-up data |
| 05/30/2013 | 11 | 0.5 | Prepared revised analysis on JSN post-petition interest |
| 05/29/2013 | 2 | 1.5 | Prepared DBSP sale population analysis |
| 05/29/2013 | 2 | 1.5 | Prepared variance analysis on cure objection deal analysis |
| 05/28/2013 | 2 | 2.0 | Reviewed DBSP loan population and prepared stratification |
| 05/24/2013 | 2 | 1.0 | Reviewed DBSP deal sale terms filing |
| 05/23/2013 | 2 | 0.5 | Dataroom work in connection with Walter true-up process |
| 05/23/2013 | 4 | 2.5 | Participated in Board of Directors call |
| 05/23/2013 | 7 | 2.5 | Reviewed PSA and related filings |
| 05/22/2013 | 2 | 1.0 | Assembled data for Walter in connection with true-up process |
| 05/20/2013 | 2 | 0.5 | Ocwen purchase price true-up work |
| 05/17/2013 | 4 | 2.5 | Participated in Board of Directors call |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 11/10/2013

**Residential Capital, LLC**
Detail of Time Records by Professional
5/1/2013 through 8/31/2013

| Date | | | |
|---|---|---|---|
| 05/16/2013 | 2 | 1.0 | Call with Ocwen regarding true-up materials |
| 05/16/2013 | 7 | 1.0 | Reviewed draft waterfall slides |
| 05/15/2013 | 2 | 0.5 | Assisted Ocwen with loan-level diligence request |
| 05/15/2013 | 2 | 0.5 | Reviewed revised Syncora deal bids |
| 05/14/2013 | 2 | 0.5 | Call with MoFo cure objection deal analysis |
| 05/13/2013 | 2 | 0.5 | Reviewed Syncora deal bids |
| 05/13/2013 | 4 | 2.0 | Participated in Board of Directors call |
| 05/12/2013 | 7 | 1.0 | Reviewed draft PSA and plan term sheet |
| 05/08/2013 | 2 | 2.0 | Prepared true-up analysis and supplementary materials |
| 05/08/2013 | 7 | 1.0 | Reviewed draft plan term sheet |
| 05/07/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/06/2013 | 1 | 2.0 | Data room clean-up work |
| 05/06/2013 | 1 | 2.0 | Prepared timesheets and monthly fee application |
| 05/06/2013 | 11 | 1.0 | Prepared analysis on JSN post-petition interest |
| 05/02/2013 | 2 | 0.5 | Assisted Debtor on loan-level diligence request |
| 05/02/2013 | 7 | 0.5 | Reviewed updated wind-down materials |
| 05/01/2013 | 11 | 1.0 | Reviewed Ally earnings transcript and presentation |
| 05/01/2013 | 11 | 0.5 | Reviewed draft JSN complaint |
| | Total | **437.0** | |

| | | | |
|---|---|---|---|
| Total | | **1905.5** | |

## **EXHIBIT F**

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC ON
BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 1, 2013 THROUGH AUGUST 31, 2013**

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**MAY 1, 2013 THROUGH MAY 31, 2013**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[1] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 5/1/2013 | 10:42 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 5/2/2013 | 11:14 PM | Karn Chopra | Jtl Management Inc J Long Island City | 15.50 | | |
| Transportation | Taxi / Car service | 5/6/2013 | 11:32 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 12.00 | | |
| Transportation | Taxi / Car service | 5/7/2013 | 11:29 PM | Jonathan Mattern | Direct Management As Long Island City | 12.50 | | |
| Transportation | Taxi / Car service | 5/8/2013 | 11:58 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 12.00 | | |
| Transportation | Taxi / Car service | 5/8/2013 | 9:27 PM | Karn Chopra | NYC Taxi 4b70 090047 Brooklyn | 15.60 | | |
| Transportation | Taxi / Car service | 5/9/2013 | 10:32 PM | Karn Chopra | NYC Taxi 5m73 090116 Flushing | 11.40 | | |
| Transportation | Taxi / Car service | 5/10/2013 | 11:06 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 12.00 | | |
| Transportation | Taxi / Car service | 5/10/2013 | 9:32 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island City | 17.30 | | |
| Transportation | Taxi / Car service | 5/13/2013 | 10:27 PM | Karn Chopra | NYC Taxi 7a95 090009 Long Island City | 7.80 | | |
| Transportation | Taxi / Car service | 5/14/2013 | 9:41 PM | Karn Chopra | NYC Taxi 6l10 090000 Brooklyn | 16.20 | | |
| Transportation | Taxi / Car service | 5/18/2013 | 4:37 PM | Karn Chopra | Salmon Hadi Salmon H Ozone Park | 23.90 | | |
| Transportation | Taxi / Car service | 5/19/2013 | 5:57 PM | Ryan Kielty | Boulevard Taxi Leasi Long Island City | 7.10 | | |
| Transportation | Taxi / Car service | 5/20/2013 | 10:45 PM | Karn Chopra | NYC Taxi 6d72 090001 Brooklyn | 10.80 | | |
| Transportation | Taxi / Car service | 5/21/2013 | 9:32 PM | Ryan Kielty | NYC Taxi 1e12 090116 Flushing | 13.20 | | |
| Transportation | Taxi / Car service | 5/23/2013 | 11:28 PM | Karn Chopra | All Taxi Management  Long Island City | 14.30 | | |
| Meals | Client Meals/Ent | 5/22/2013 | | Karn Chopra | Utsav Restaurant 881 New York (Attendees: Marc Puntus, Karn Chopra, Ryan Kielty, William Tyson, Michael Schoffelen) | 66.44 | | |
| Meals | OT Meals | 5/6/2013 | 8:12 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 27.04 | (7.04) | 20.00 |
| Meals | OT Meals | 5/7/2013 | 8:40 PM | Jonathan Mattern | Hatsuhana | 32.76 | (12.76) | 20.00 |
| Meals | OT Meals | 5/7/2013 | 8:15 PM | Karn Chopra | 1 Bite Mediterranean | 21.92 | (1.92) | 20.00 |
| Meals | OT Meals | 5/8/2013 | 9:03 PM | Jonathan Mattern | Glaze Teriyaki Grill | 22.98 | (2.98) | 20.00 |
| Meals | OT Meals | 5/9/2013 | 8:38 PM | Jonathan Mattern | Two Boots Hells Kitchen | 12.53 | - | 12.53 |
| Meals | OT Meals | 5/10/2013 | 9:08 PM | Jonathan Mattern | Sherwood To Go | 19.64 | - | 19.64 |
| Meals | OT Meals | 5/13/2013 | 8:28 PM | Ryan Kielty | !Eatery | 34.81 | (14.81) | 20.00 |
| Meals | OT Meals | 5/13/2013 | 8:28 PM | Karn Chopra | !Eatery | 34.82 | (14.82) | 20.00 |
| Meals | OT Meals | 5/30/2013 | 8:41 PM | Benjamin Weingarten | Fuel Grill & Juice Bar (9th Ave) | 24.49 | (4.49) | 20.00 |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.
(2) Represents overtime meal cost above $20.00 per meal.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**JUNE 1, 2013 THROUGH JUNE 30, 2013**

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred[1] | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 6/2/2013 | 10:50 PM | Ryan Kielty | Queens Medallion Lsn Long Island City | 13.70 | | |
| Transportation | Taxi / Car service | 6/4/2013 | 9:09 PM | Karn Chopra | NYC Taxi 7j72 090017 Astoria | 20.40 | | |
| Transportation | Taxi / Car service | 6/4/2013 | 9:34 PM | Ryan Kielty | NYC Taxi 5j34 090000 Brooklyn | 13.80 | | |
| Transportation | Taxi / Car service | 6/6/2013 | 11:00 PM | Ryan Kielty | Uber Technologies In 866-576-1039 | 21.00 | | |
| Transportation | Taxi / Car service | 6/7/2013 | 11:47 PM | Ryan Kielty | Uber Technologies In 866-576-1039 | 40.00 | | |
| Transportation | Taxi / Car service | 6/9/2013 | 10:29 PM | Ryan Kielty | NYC Taxi 6g21 090002 Long Island City | 10.20 | | |
| Transportation | Taxi / Car service | 6/10/2013 | 10:03 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 6/11/2013 | 11:26 PM | Jonathan Mattern | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 6/11/2013 | 9:36 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island City | 10.70 | | |
| Transportation | Taxi / Car service | 6/12/2013 | 10:58 PM | Ryan Kielty | Light Source Inc Lig New York | 17.30 | | |
| Transportation | Taxi / Car service | 6/14/2013 | 9:06 PM | Karn Chopra | Jtl Management Inc J Long Island City | 14.30 | | |
| Transportation | Taxi / Car service | 6/16/2013 | 9:58 PM | Karn Chopra | NYC Taxi 6l67 090047 Brooklyn | 18.00 | | |
| Transportation | Taxi / Car service | 6/18/2013 | 10:04 PM | Ryan Kielty | Uber Technologies In 866-576-1039 | 22.00 | | |
| Transportation | Taxi / Car service | 6/19/2013 | 10:57 PM | Ryan Kielty | All Taxi Management Long Island City | 14.30 | | |
| Transportation | Taxi / Car service | 6/20/2013 | 10:50 PM | Benjamin Weingarten | Uber Technologies In 866-576-1039 | 15.00 | | |
| Transportation | Taxi / Car service | 6/25/2013 | 9:35 PM | Karn Chopra | NYC Taxi 2p58 090011 Brooklyn | 11.40 | | |
| Transportation | Taxi / Car service | 6/25/2013 | 10:48 PM | Ryan Kielty | Ctitaxi Funding Llc Woodside | 7.10 | | |
| Transportation | Taxi / Car service | 6/27/2013 | 9:04 PM | Karn Chopra | NYC Taxi 6l51 090232 Bronx | 18.00 | | |
| Transportation | Taxi / Car service | 6/27/2013 | 11:59 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 22.00 | | |
| Meals | OT Meals | 6/3/2013 | 8:35 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 6/4/2013 | 9:14 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 18.88 | - | 18.88 |
| Meals | OT Meals | 6/7/2013 | 8:43 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 19.39 | - | 19.39 |
| Meals | OT Meals | 6/10/2013 | 8:10 PM | Benjamin Weingarten | Sherwood To Go | 20.36 | (0.36) | 20.00 |
| Meals | OT Meals | 6/10/2013 | 9:32 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 6/11/2013 | 9:56 PM | Benjamin Weingarten | Chop't Creative Salad Co. (51st & 6th) | 15.62 | - | 15.62 |
| Meals | OT Meals | 6/11/2013 | 8:19 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 26.01 | (6.01) | 20.00 |
| Meals | OT Meals | 6/17/2013 | 8:34 PM | Karn Chopra | Bukhara (49th Street) | 35.44 | (15.44) | 20.00 |
| Meals | OT Meals | 6/19/2013 | 8:54 PM | Benjamin Weingarten | ?Whym; Restaurant | 36.86 | (16.86) | 20.00 |
| Meals | OT Meals | 6/19/2013 | 8:58 PM | Jonathan Mattern | Glaze Teriyaki Grill | 20.07 | (0.07) | 20.00 |
| Meals | OT Meals | 6/25/2013 | 9:50 PM | Benjamin Weingarten | Ashiya Sushi 5 | 22.14 | (2.14) | 20.00 |
| Meals | OT Meals | 6/25/2013 | 9:24 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 6/26/2013 | 8:55 PM | Benjamin Weingarten | Moonrock Diner | 17.12 | - | 17.12 |
| Meals | OT Meals | 6/27/2013 | 10:01 PM | Benjamin Weingarten | Sherwood To Go | 17.56 | - | 17.56 |
| Meals | OT Meals | 6/29/2013 | 9:25 PM | Benjamin Weingarten | Chop't Creative Salad Co. (51st & 6th) | 15.97 | - | 15.97 |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal.

### DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
### ON BEHALF OF THE DEBTORS FOR THE PERIOD
### JULY 1, 2013 THROUGH JULY 31, 2013

| Expense Category | Expense Type | Date Expense Incurred[1] | Time Expense Incurred | Vendor / Employee Name | Description | Expenses | Less: Meal Overage[2] | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 6/29/2013 | 11:22 PM | Ryan Kielty | All Taxi Management  Long Island City | 11.30 | | |
| Transportation | Taxi / Car service | 7/1/2013 | 10:47 PM | Karn Chopra | Otolizz Hacking Corp New York | 14.30 | | |
| Transportation | Taxi / Car service | 7/1/2013 | 10:17 PM | Ryan Kielty | Ady*uber Technologie 866-576-1039 | 17.00 | | |
| Transportation | Taxi / Car service | 7/2/2013 | 10:45 PM | Karn Chopra | All Taxi Management  Long Island City | 8.30 | | |
| Transportation | Taxi / Car service | 7/4/2013 | 11:06 PM | Karn Chopra | Fleetline Llc Fleetl Woodside | 14.90 | | |
| Transportation | Taxi / Car service | 7/4/2013 | 11:23 PM | Ryan Kielty | Ady*uber Technologie 866-576-1039 | 20.00 | | |
| Transportation | Taxi / Car service | 7/8/2013 | 11:04 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 16.00 | | |
| Transportation | Taxi / Car service | 7/8/2013 | 10:11 PM | Ryan Kielty | NYC Taxi 9b79 090000 Brooklyn | 13.80 | | |
| Transportation | Taxi / Car service | 7/9/2013 | 9:34 PM | Karn Chopra | NYC Taxi 2j91 090001 Long Island City | 12.60 | | |
| Transportation | Taxi / Car service | 7/9/2013 | 11:36 PM | Ryan Kielty | NYC Taxi 5j65 090002 Long Island City | 15.00 | | |
| Transportation | Taxi / Car service | 7/11/2013 | 11:33 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 18.00 | | |
| Transportation | Taxi / Car service | 7/12/2013 | 11:22 PM | Ryan Kielty | White And Blue Group Long Island City | 10.70 | | |
| Transportation | Taxi / Car service | 7/14/2013 | 10:29 PM | Ryan Kielty | S&r Medallion Corp S New York | 10.10 | | |
| Transportation | Taxi / Car service | 7/16/2013 | 10:32 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island City | 14.90 | | |
| Transportation | Taxi / Car service | 7/17/2013 | 11:01 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 16.00 | | |
| Transportation | Taxi / Car service | 7/17/2013 | 10:08 PM | Ryan Kielty | Ady*uber Technologie 866-576-1039 | 19.00 | | |
| Transportation | Taxi / Car service | 7/18/2013 | 10:30 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 24.00 | | |
| Transportation | Taxi / Car service | 7/18/2013 | 10:41 PM | Karn Chopra | S&r Medallion Corp S New York | 20.90 | | |
| Transportation | Taxi / Car service | 7/19/2013 | 11:16 PM | Ryan Kielty | Ady*uber Technologie 866-576-1039 | 17.00 | | |
| Transportation | Taxi / Car service | 7/21/2013 | 10:31 PM | Ryan Kielty | NYC-Taxi Verifone NY Long Island City | 14.00 | | |
| Transportation | Taxi / Car service | 7/22/2013 | 11:21 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 12.00 | | |
| Transportation | Taxi / Car service | 7/22/2013 | 9:40 PM | Karn Chopra | Light Source Inc Lig New York | 16.10 | | |
| Transportation | Taxi / Car service | 7/23/2013 | 10:15 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 12.00 | | |
| Transportation | Taxi / Car service | 7/23/2013 | 9:43 PM | Karn Chopra | NYC-Taxi Verifone NY Long Island City | 16.10 | | |
| Transportation | Taxi / Car service | 7/23/2013 | 10:41 PM | Ryan Kielty | White And Blue Group Long Island Cit | 14.90 | | |
| Transportation | Taxi / Car service | 7/24/2013 | 11:53 PM | Karn Chopra | NYC Taxi 6v56 090015 New York | 21.60 | | |
| Transportation | Taxi / Car service | 7/24/2013 | 11:06 PM | Ryan Kielty | NYC Taxi 1k28 090000 Long Island City | 9.60 | | |
| Transportation | Taxi / Car service | 7/25/2013 | 9:02 PM | Benjamin Weingarten | Ady*uber Technologie 866-576-1039 | 20.00 | | |
| Transportation | Taxi / Car service | 7/26/2013 | 10:11 PM | Jonathan Mattern | Ady*uber Technologie 866-576-1039 | 17.00 | | |
| Transportation | Taxi / Car service | 7/27/2013 | 11:40 PM | Jonathan Mattern | All Taxi Management  Long Island City | 14.00 | | |
| Transportation | Taxi / Car service | 7/27/2013 | 12:10 AM | Ryan Kielty | Ady*uber Technologie 866-576-1039 | 27.00 | | |
| Transportation | Taxi / Car service | 7/27/2013 | 11:26 PM | Ryan Kielty | Astoria Taxi Leasing Long Island City | 10.70 | | |
| Transportation | Taxi / Car service | 7/30/2013 | 11:00 PM | Karn Chopra | Car with Ryan Kielty to offsite client meeting | 150.92 | | |
| Transportation | Taxi / Car service | 7/30/2013 | 6:00 PM | Karn Chopra | Car with Ryan Kielty from offsite client meeting | 130.15 | | |
| Meals | In-House Meals | 7/16/2013 | | NYC Reception | Blake & Todd Catering, for Meeting with UCC advisors (Attendees: Karn Chopra, Ryan Kielty, Mark Renzi, Landon Parsons, Barak Klein, Syed Hasan, Adam Waldman, Scott Tandberg, Mike Eisenberg, Stephen Zide, Greg Horowitz, Todd Goren, Stefan Engelhardt, Jamie Levitt) | 63.67 | | |
| Meals | OT Meals | 7/1/2013 | 8:28 PM | Karn Chopra | Obao | 25.06 | (5.06) | 20.00 |
| Meals | OT Meals | 7/1/2013 | 8:28 PM | Ryan Kielty | Obao | 25.05 | (5.05) | 20.00 |
| Meals | OT Meals | 7/8/2013 | 9:40 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 27.38 | (7.38) | 20.00 |
| Meals | OT Meals | 7/8/2013 | 8:38 PM | Benjamin Weingarten | !Whym¿ Restaurant | 34.38 | (14.38) | 20.00 |
| Meals | OT Meals | 7/9/2013 | 8:36 PM | Benjamin Weingarten | Energy Kitchen (W 47th) | 17.62 | - | 17.62 |
| Meals | OT Meals | 7/11/2013 | 8:44 PM | Benjamin Weingarten | Chop'i Creative Salad Co. (51st & 6th) | 16.63 | - | 16.63 |
| Meals | OT Meals | 7/14/2013 | 8:14 PM | Jonathan Mattern | Saigon 48 | 19.61 | - | 19.61 |
| Meals | OT Meals | 7/16/2013 | 8:05 PM | Karn Chopra | !Eatery | 35.71 | (15.71) | 20.00 |
| Meals | OT Meals | 7/16/2013 | 8:05 PM | Ryan Kielty | !Eatery | 35.72 | (15.72) | 20.00 |
| Meals | OT Meals | 7/17/2013 | 9:00 PM | Benjamin Weingarten | !Whym¿ Restaurant | 36.86 | (16.86) | 20.00 |
| Meals | OT Meals | 7/17/2013 | 8:21 PM | Ryan Kielty | Toloache | 45.22 | (25.22) | 20.00 |
| Meals | OT Meals | 7/18/2013 | 9:29 PM | Ryan Kielty | Ashiya Sushi 5 | 25.74 | (5.74) | 20.00 |
| Meals | OT Meals | 7/22/2013 | 9:09 PM | Benjamin Weingarten | !Whym¿ Restaurant | 37.98 | (17.98) | 20.00 |
| Meals | OT Meals | 7/22/2013 | 8:20 PM | Ryan Kielty | Akdeniz | 29.23 | (9.23) | 20.00 |
| Meals | OT Meals | 7/23/2013 | 8:20 PM | Benjamin Weingarten | !Whym¿ Restaurant | 31.68 | (11.68) | 20.00 |
| Meals | OT Meals | 7/24/2013 | 9:58 PM | Jonathan Mattern | Cafe Duke | 29.26 | (9.26) | 20.00 |
| Meals | OT Meals | 7/26/2013 | 8:03 PM | Jonathan Mattern | Sherwood To Go | 18.45 | - | 18.45 |
| Meals | OT Meals | 7/26/2013 | 8:53 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 34.42 | (14.42) | 20.00 |
| Meals | OT Meals | 7/29/2013 | 8:22 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 7/29/2013 | 8:19 PM | Karn Chopra | Aoki Japanese Restaurant | 29.35 | (9.35) | 20.00 |
| Meals | OT Meals | 7/29/2013 | 8:19 PM | Ryan Kielty | Aoki Japanese Restaurant | 29.35 | (9.35) | 20.00 |
| Meals | OT Meals | 7/31/2013 | 9:07 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 8/14/2013 | 8:24 PM | Karn Chopra | Bukhara (49th Street) | 32.39 | (12.39) | 20.00 |
| Meals | OT Meals | 8/14/2013 | 8:24 PM | Ryan Kielty | Bukhara (49th Street) | 32.39 | (12.39) | 20.00 |
| Meals | OT Meals | 8/20/2013 | 9:01 PM | Ryan Kielty | Jalapeno | 36.56 | (16.56) | 20.00 |
| Communication & Other: Conference Calls | Conference Calls | 6/30/2013 | | ECI Conferencing | 06/06 Conference Call | 20.85 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 06/07 Conference Call | 40.89 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/02 Conference Call | 37.33 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/22 Conference Call | 37.60 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/25 Conference Call | 22.56 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/25 Conference Call | 130.84 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/22 Conference Call | 19.07 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/22 Conference Call | 66.40 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/24 Conference Call | 23.23 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/24 Conference Call | 18.75 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/24 Conference Call | 37.59 | | |
| Communication & Other: Conference Calls | Conference Calls | 7/31/2013 | | ECI Conferencing | 07/31 Conference Call | 22.83 | | |
| Communication & Other: Other Expenses | Other Expenses | 7/30/2013 | | Global Relay Communi | Email Production for Discovery Purposes | 500.00 | | |

_____

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.

(2) Represents overtime meal cost above $20.00 per meal.

**DETAIL OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC**
**ON BEHALF OF THE DEBTORS FOR THE PERIOD**
**AUGUST 1, 2013 THROUGH AUGUST 31, 2013**

| Expense Category | Expense Type | Date Expense Incurred* | Time Expense Incurred* | Vendor / Employee Name | Description | Expenses | Less: Meal Overage(2) | Revised Meal Expense |
|---|---|---|---|---|---|---|---|---|
| Transportation | Taxi / Car service | 8/3/2013 | 10:15 PM | Jonathan Mattern | S&r Medallion Corp S New York | 12.20 | | |
| Transportation | Taxi / Car service | 8/10/2013 | 11:33 PM | Jonathan Mattern | D&j Management Of Qu Woodside | 12.00 | | |
| Transportation | Taxi / Car service | 8/13/2013 | 12:12 AM | Jonathan Mattern | NYC Taxi 7v20 090015 Bronx | 16.00 | | |
| Transportation | Taxi / Car service | 8/14/2013 | 1:20 AM | Jonathan Mattern | Ady*uber Technologie 866-576-1039 | 18.00 | | |
| Transportation | Taxi / Car service | 8/15/2013 | 12:51 AM | Jonathan Mattern | Ady*uber Technologie 866-576-1039 | 18.00 | | |
| Transportation | Taxi / Car service | 8/15/2013 | 10:28 PM | Jonathan Mattern | Ajb Taxi Management  New York | 13.50 | | |
| Transportation | Taxi / Car service | 8/20/2013 | 10:26 PM | Jonathan Mattern | NYC-Taxi Verifone NY Long Island City | 13.70 | | |
| Transportation | Taxi / Car service | 8/21/2013 | 11:12 PM | Jonathan Mattern | Ady*uber Technologie 866-576-1039 | 17.00 | | |
| Transportation | Taxi / Car service | 8/22/2013 | 11:39 PM | Jonathan Mattern | Jaime F. Serrano Jai Elmhurst | 12.38 | | |
| Meals | OT Meals | 8/20/2013 | 9:00 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 29.53 | (9.53) | 20.00 |
| Meals | OT Meals | 8/21/2013 | 8:43 PM | Jonathan Mattern | Glaze Teriyaki Grill | 21.02 | (1.02) | 20.00 |
| Meals | OT Meals | 8/22/2013 | 8:12 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Meals | OT Meals | 8/27/2013 | 8:08 PM | Jonathan Mattern | Dig Inn Seasonal Market - 55th Street | 26.61 | (6.61) | 20.00 |
| Meals | OT Meals | 8/28/2013 | 8:30 PM | Jonathan Mattern | Glaze Teriyaki Grill | 21.02 | (1.02) | 20.00 |
| Meals | OT Meals | 8/29/2013 | 8:31 PM | Jonathan Mattern | !Savory | 23.26 | (3.26) | 20.00 |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2013 | | ECI Conferencing | 08/09 Conference Call: 6 lines | 28.79 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2013 | | ECI Conferencing | 08/23 Conference Call: 1 lines | 20.64 | | |
| Communication & Other: Conference Calls | Conference Calls | 8/31/2013 | | ECI Conferencing | 08/23 Conference Call: 7 lines | 203.67 | | |

(1) Due to Centerview expense tracking systems, certain expenses incurred in a specified month are not recorded until the following month.
(2) Represents overtime meal cost above $20.00 per meal.