Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone: 313-396-3900
Facsimile: 313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------|
|
In re                                                            |        Chapter 11
|
RESIDENTIAL CAPITAL, LLC, *et al.*,                              |        Case No. 12-12020 (MG)
|
                                    Debtors.                     |        (Jointly Administered)
|
-----------------------------------------------------------------|

**FOURTH INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS**
**FOR THE PERIOD FROM MAY 1, 2013 THROUGH AUGUST 31, 2013**

| | |
|---|---|
| Name of Applicant: | Deloitte & Touche LLP |
| Authorized to Provide Professional Services as: | Independent Auditor |
| Date of Retention: | Effective *Nunc Pro Tunc* to May 14, 2012 by Order Entered August 10, 2012 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2013 through August 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $         134,692.15 |
| Amount of Expense Reimbursement Sought | $                    - |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$         134,692.15** |

This is the Applicant's Fourth Interim Fee Application.

**MONTHLY FEE APPLICATIONS SERVICED**

| Date Served | Period Covered | Requested Fees | Requested Expenses | Fees Paid at 80% | Expenses Paid |
|---|---|---|---|---|---|
| 08/30/12 | 05/14/12 - 07/31/12 | $ 295,866.00 | $ - | $ 276,073.00 | $ - |
| 09/05/12 | 08/01/12 - 08/31/12 | $ 394,717.50 | $ - | $ 364,982.00 | $ - |
| 10/01/12 | 09/01/12 - 09/30/12 | $ 420,892.50 | $ - | $ 358,803.00 | $ - |
| 11/01/12 | 10/01/12 - 10/31/12 | $ 289,111.50 | $ - | $ 260,200.00 | $ - |
| 11/30/12 | 11/01/12 - 11/30/12 | $ 493,559.50 | $ - | $ 424,204.00 | $ - |
| 01/29/13 | 12/01/12 - 12/31/12 | $ 493,739.50 | $ - | $ 424,366.00 | $ - |
| 02/27/13 | 01/01/13 - 01/31/13 | $ 392,667.50 | $ - | $ 353,151.00 | $ - |
| 04/04/13 | 02/01/13 - 02/28/13 | $ 1,084,881.00 | $ - | $ 867,905.00 | $ - |
| 05/31/13 | 03/01/13 - 03/31/13 | $ 505,548.25 | $ - | $ 404,439.00 | $ - |
| 06/03/13 | 04/01/13 - 04/31/13 | $ 1,001,868.75 | $ - | $ 801,445.00 | $ - |
| 07/15/13 | 05/01/13 - 05/31/13 | $ 136,192.15 | $ - | $ 108,953.72 | $ - |
| **TOTAL** | | **$ 5,509,044.15** | **$ -** | **$ 4,644,521.72** | **$ -** |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/19/2012 | 05/14/12 - 8/31/12 | 690,583.50 | - | 690,583.50 | $ - |
| 3/14/2013 | 09/01/12 - 12/31/12 | 1,697,678.00 | - | 1,695,688.00 | $ - |
| 8/6/2013 | 01/01/13 - 4/30/13 | 2,984,455.50 | - | Pending | $ - |

**CUMULATIVE TIME SUMMARY**
For the Period of May 1, 2013 through August 31, 2013

### Financial Statement Audit and Related Matters

| Professional | Level | | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Robinson, Thomas | Partner/Principal | | $365.00 | 3.1 | $1,131.50 |
| Stevenson, Brad | Partner/Principal | | $365.00 | 3.8 | $1,387.00 |
| Florence, LaKeisha | Senior Manager | | $290.00 | 12.8 | $3,712.00 |
| Green, Erin | Senior Manager | | $290.00 | 8.1 | $2,349.00 |
| Kozlowski, Terri | Senior Manager | | $290.00 | 1.9 | $551.00 |
| Reade, Dave | Senior Manager | | $290.00 | 30.9 | $8,961.00 |
| Fischer, Leslie | Manager | | $265.00 | 4.1 | $1,086.50 |
| Hertzfeld, Katie | Senior Consultant | | $215.00 | 0.5 | $107.50 |
| Medway, David | Senior Consultant | | $215.00 | 36.9 | $7,933.50 |
| Pangrazzi, Michael | Senior Consultant | | $215.00 | 9.7 | $2,085.50 |
| Rankin, Crystal | Senior Consultant | | $215.00 | 31.9 | $6,858.50 |
| Scudder, Jon | Senior Consultant | | $215.00 | 25.4 | $5,461.00 |
| Wang, Ellen | Senior Consultant | | $215.00 | 0.5 | $107.50 |
| Zayas, Marilitza | Senior Consultant | | $215.00 | 4.3 | $924.50 |
| Brown, David | Consultant | | $175.00 | 1.5 | $262.50 |
| Donatelli, Lauren | Consultant | | $175.00 | 1.5 | $262.50 |
| Harrison, Brian | Consultant | | $175.00 | 3.8 | $665.00 |
| Moss, Morgan | Consultant | | $175.00 | 13.5 | $2,362.50 |
| Poisson, David | Consultant | | $175.00 | 1.0 | $175.00 |
| Soehnel, Reed | Consultant | | $175.00 | 1.0 | $175.00 |
| York, LaRon | Consultant | | $175.00 | 18.5 | $3,237.50 |
| **Professional Subtotal :** | | | | **214.7** | **$49,796.00** |

### Carve-Out Financial Statements (Ocwen) Audit February 11, 2013 Engagement Letter

| Professional | Level | | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Dudek, Frank | Director | | $465.00 | 2.0 | $930.00 |
| Robinson, Thomas | Partner/Principal | | $465.00 | 20.3 | $9,439.50 |
| Stevenson, Brad | Partner/Principal | | $465.00 | 6.6 | $3,069.00 |
| Alaba, Jude Earl | Senior Manager | | $390.00 | 3.0 | $1,170.00 |
| Florence, LaKeisha | Senior Manager | | $390.00 | 40.8 | $15,912.00 |
| Green, Erin | Senior Manager | | $390.00 | 0.4 | $156.00 |
| Kozlowski, Terri | Senior Manager | | $390.00 | 1.7 | $663.00 |
| Reade, Dave | Senior Manager | | $390.00 | 10.5 | $4,095.00 |
| Skrobosinski, Jim | Senior Manager | | $390.00 | 6.4 | $2,496.00 |
| Fischer, Leslie | Manager | | $325.00 | 2.0 | $650.00 |
| Folk, Darnell | Senior Consultant | | $265.00 | 24.0 | $6,360.00 |
| Ma, Helene | Senior Consultant | | $265.00 | 9.0 | $2,385.00 |
| Medway, David | Senior Consultant | | $265.00 | 13.5 | $3,577.50 |
| Rankin, Crystal | Senior Consultant | | $265.00 | 6.5 | $1,722.50 |
| Scudder, Jon | Senior Consultant | | $265.00 | 22.0 | $5,819.40 |
| Wang, Ellen | Senior Consultant | | $265.00 | 1.2 | $318.00 |
| Zayas, Marilitza | Senior Consultant | | $265.00 | 7.5 | $1,987.50 |
| Brown, David | Consultant | | $225.00 | 3.0 | $675.00 |
| Donatelli, Lauren | Consultant | | $225.00 | 23.2 | $5,220.00 |
| Nealon, Matt | Consultant | | $225.00 | 6.4 | $1,440.00 |
| Rayes, Omar | Consultant | | $225.00 | 1.4 | $315.00 |
| Soehnel, Reed | Consultant | | $225.00 | 1.8 | $405.00 |
| Vazquez, Sol | Consultant | | $225.00 | 6.8 | $1,530.00 |
| York, LaRon | Consultant | | $225.00 | 22.2 | $4,995.00 |
| **Professional Subtotal :** | | | | **242.2** | **$75,330.40** |

**Non-Working Travel**

| Professional | Level | | | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Robinson, Thomas | Partner/Principal | | | $365.00 | 4.4 | $1,606.00 |
| Florence, LaKeisha | Senior Manager | | | $290.00 | 4.4 | $1,276.00 |
| Reade, Dave | Senior Manager | | | $290.00 | 4.4 | $1,276.00 |
| Scudder, Jon | Senior Consultant | | | $215.00 | 8.5 | $1,827.50 |
| Professional Subtotal : | | | | | **21.7** | **$5,985.50** |

**Preparation of Fee Applications**

| Professional | Level | | | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Robinson, Thomas | Partner/Principal | | | $365.00 | 6.2 | $2,263.00 |
| Austin, Carisa | Senior Paraprofessional | | | $175.00 | 19.4 | $3,395.00 |
| Gutierrez, Dalia | Paraprofessional | | | $175.00 | 13.8 | $2,415.00 |
| Professional Subtotal : | | | | | **39.4** | **$8,073.00** |

**Servicing Compliance Services**

| Professional | | | | | Hours |
|---|---|---|---|---|---|
| Fischer, Leslie | | | | | 1.2 |
| Green, Erin | | | | | 6.6 |
| Medway, David | | | | | 8.8 |
| Petrovski, Biljana | | | | | 11.0 |
| Skrobosinski, Jim | | | | | 1.2 |
| Stevenson, Brad | | | | | 24.0 |
| Taylor, Scott | | | | | 2.0 |
| Zayas, Marilitza | | | | | 30.4 |

| | |
|---|---|
| Agreed Fixed Fee Billing for May 2013 - August 2013 for Servicing Compliance Services | **$0.00** |
| Less: 50% Non-Working Travel Reduction | ($2,992.75) |
| Less: Voluntary Fee Application Preparation Reduction | ($1,500.00) |
| Total Amount Requested for the period from May 1, 2013 through August 31, 2013 | **$134,692.15** |

## CUMULATIVE FEES BY CATEGORY SUMMARY

For the Period of May 1, 2013 through August 31, 2013

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Financial Statement Audit and Related Matters | 214.7 | $49,796.00 |
| Carve-Out Financial Statements (Ocwen) Audit | 242.2 | $75,330.40 |
| Non-Working Travel | 21.7 | $5,985.50 |
| Servicing Compliance Services | 85.2 | $0.00 |
| Preparation of Fee Applications | 39.4 | $8,073.00 |
| SUBTOTAL | | $139,184.90 |
| Less: Non-Working Travel Reduction | | ($2,992.75) |
| Less: Voluntary Fee Application Reduction | | ($1,500.00) |
| **TOTALS** | **603.2** | **$134,692.15** |

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone: 313-396-3900
Facsimile: 313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------|
|
In re                                          |           Chapter 11
|
RESIDENTIAL CAPITAL, LLC, *et al.*,[1]  |           Case No. 12-12020 (MG)
|
                Debtors.       |           (Jointly Administered)
|
-------------------------------------------------------------|

**FOURTH INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE DEBTORS
FOR THE PERIOD FROM MAY 1, 2013 THROUGH AUGUST 31, 2013**

        Deloitte & Touche LLP ("Deloitte & Touche"), independent auditor and attest service

provider to Residential Capital, LLC and its debtor subsidiaries, as debtors and debtors in possession

(collectively, the "Debtors") in these chapter 11 cases, hereby seeks interim allowance of compensation

and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

and Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of

New York (the "Local Rules"), for the period commencing May 1, 2013 through and including August 31,

2013 (the "Application Period"). In support of this Application, Deloitte & Touche respectfully

represents as follows:

<u>JURISDICTION</u>

        1.    The Court has subject matter jurisdiction to consider and determine this matter pursuant

to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant

to 28 U.S.C. §§ 1408 and 1409.

**STATUTORY BASIS**

2.    The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) Rule 2016 of the Bankruptcy Rules; (iii) Rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).

**BACKGROUND**

3.    On May 14, 2012 (the "Commencement Date"), each of the Debtors commenced a voluntary case under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

4.    On July 17, 2012, the Court signed the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order") [Docket No. 797].

**RETENTION OF DELOITTE & TOUCHE**

5.    On July 25, 2012, the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Deloitte & Touche LLP as Independent Auditor and Attest Service Provider to the Debtors Nunc Pro Tunc to the Petition Date* ( the "Retention Application") [Docket No. 911] was filed.

6.    On August 10, 2012, this Court approved Deloitte & Touche's retention as independent auditor and attest service provider to the Debtors *nunc pro tunc to* Petition Date [Docket No. 1078].

7.    In addition to various services to be performed at an hourly rate, Deloitte & Touche agreed to provide services related to Debtors' servicing compliance reporting requirements according to the proposed compensation agreement ("Fee Structure") pursuant to the engagement letter between GMAC Mortgage, LLC and Residential Funding Company, LLC and Deloitte & Touche dated April 23, 2012 ("Servicing Compliance Engagement Letter"). Under the agreed Fee Structure and pursuant to the Servicing Compliance Engagement Letter, Deloitte & Touche will be paid a fixed fee of $1,465,000 of which $300,000 was billed and paid prior to the Commencement Date.  The remainder of this fixed fee

2

was billed in accordance with the following billing schedule.  The Fee Structure is designed to

compensate Deloitte & Touche fairly for the work of its professionals.

| Invoice Date | Invoice Amount |
|---|---|
| July 1, 2012 | $100,000.00 |
| August 1, 2012 | $200,000.00 |
| October 1, 2012 | $200,000.00 |
| November 1, 2012 | $200,000.00 |
| December 1, 2012 | $200,000.00 |
| February 1, 2013 | $165,000.00 |
| March 1, 2013 | $100,000.00 |

The services under the Servicing Compliance Engagement Letter continued during the Application Period;

however, Deloitte & Touche seeks no additional compensation for such services since it had previously

requested approval for all amounts due pursuant to the fee structure subject to any applicable holdbacks.

Deloitte & Touche is however, including the time detail for such services for the sake of completeness.

**RELIEF REQUESTED**

8.      By this Application, Deloitte & Touche seeks compensation of 100% of its reasonable

and necessary fees incurred, in the amount of $139,184.90 less a non-working travel discount in the

amount of $2,992.75 and a voluntary reduction for fee application preparation in the amount of $1,500.00,

for a total amount of $134,692.15.  Deloitte & Touche does not seek any reimbursement of expenses for

the Application Period.  Deloitte & Touche submits this Application in accordance with the

Compensation Order.  All services for which Deloitte & Touche requests compensation were performed

for, or on behalf of, the Debtors.

**BASIS FOR RELIEF**

9.      This Application is the fourth interim fee application filed by Deloitte & Touche in these

cases.  In connection with the professional services rendered, by this Application Deloitte & Touche seeks

compensation in the amount of $134,692.15.  A detailed statement of hours spent rendering professional

services to the Debtors, in support of Deloitte & Touche's request of compensation for fees incurred

during the Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals

and paraprofessionals that rendered services in each project category; (ii) describes each service such

3

professional or paraprofessional performed; and (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing the services.   The time expended includes 85.2 hours of servicing compliance services provided pursuant to the Servicing Compliance Engagement Letter on a fixed fee basis as described in the Retention Application.

10.       In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

**DECRIPTION OF SERVICES RENDERED**

11.       Deloitte & Touche provides below an overview of the services it rendered as independent auditor and attest service provider to the Debtors during the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application are also provided in the attached Exhibits.

12.       Deloitte & Touche served or advised the Debtors in the following areas throughout the Application Period:

**2012 Financial Statement Audit**

- Performed financial statement audit and related services in connection with the Debtors' financial reporting requirements, including services in connection with the performance of an independent audit of the Debtors' annual consolidated financial statements for the year ending December 31, 2012.

| Professional | Hours |
|---|---:|
| Robinson, Thomas | 3.1 |
| Stevenson, Brad | 3.8 |
| Florence, LaKeisha | 12.8 |
| Green, Erin | 8.1 |
| Kozlowski, Terri | 1.9 |
| Reade, Dave | 30.9 |
| Fischer, Leslie | 4.1 |
| Hertzfeld, Katie | 0.5 |
| Medway, David | 36.9 |
| Pangrazzi, Michael | 9.7 |
| Rankin, Crystal | 31.9 |
| Scudder, Jon | 25.4 |
| Wang, Ellen | 0.5 |
| Zayas, Marilitza | 4.3 |
| Brown, David | 1.5 |
| Donatelli, Lauren | 1.5 |
| Harrison, Brian | 3.8 |
| Moss, Morgan | 13.5 |
| Poisson, David | 1.0 |
| Soehnel, Reed | 1.0 |
| York, LaRon | 18.5 |
| **Professional Total :** | **214.7** |

**Carve-Out Financial Statements (Ocwen) Audit**

- Performed financial statement audit services in connection with the Debtors' preparation of carve-out financial statements, as of December 31, 2012 and December 31, 2011 and for the three years ended December 31, 2012, for certain of its servicing operations. These services were provided in connection with the Debtors' facilitation of Ocwen Loan Servicing LLC's ("Ocwen") acquisition of such operations, and Ocwen's filing obligations with the Securities and Exchange Commission.  Ocwen will be reimbursing the Debtors for these fees.

| Professional | Hours |
|---|---|
| Dudek, Frank | 2.0 |
| Robinson, Thomas | 20.3 |
| Stevenson, Brad | 6.6 |
| Alaba, Jude Earl | 3.0 |
| Florence, LaKeisha | 40.8 |
| Green, Erin | 0.4 |
| Kozlowski, Terri | 1.7 |
| Reade, Dave | 10.5 |
| Skrobosinski, Jim | 6.4 |
| Fischer, Leslie | 2.0 |
| Folk, Darnell | 24.0 |
| Ma, Helene | 9.0 |
| Medway, David | 13.5 |
| Rankin, Crystal | 6.5 |
| Scudder, Jon | 22.0 |
| Wang, Ellen | 1.2 |
| Zayas, Marilitza | 7.5 |
| Brown, David | 3.0 |
| Donatelli, Lauren | 23.2 |
| Nealon, Matt | 6.4 |
| Rayes, Omar | 1.4 |
| Soehnel, Reed | 1.8 |
| Vazquez, Sol | 6.8 |
| York, LaRon | 22.2 |
| **Professional Total :** | **242.2** |

## Non-Working Travel

- This activity category covers all non-working travel time of personnel performing services for the Debtors during the Application Period. Applicant has taken a 50% reduction of these fees.

| Professional | Hours |
|---|---|
| Robinson, Thomas | 4.4 |
| Florence, LaKeisha | 4.4 |
| Reade, Dave | 4.4 |
| Scudder, Jon | 8.5 |
| **Professional Total :** | **21.7** |

## Preparation of Fee Applications

- Staff for Applicant or its affiliate assisted in the preparation of its January, February, and March monthly fee statements.

6

| Professional | Hours |
|---|---|
| Robinson, Thomas | 6.2 |
| Austin, Carisa | 19.4 |
| Gutierrez, Dalia | 13.8 |
| **Professional Total :** | **39.4** |

### Servicing Compliance Services

- Performed servicing compliance attestation services in connection with the Debtors' (i) master servicing and primary servicing compliance reporting requirements in accordance with Regulation AB and the Uniform Single Attestation Program, and (ii) compliance reporting requirements in accordance with the U.S. Department of Housing and Urban Development's Audit Guide.

|  | Hours |
|---|---|
| Fischer, Leslie | 1.2 |
| Green, Erin | 6.6 |
| Medway, David | 8.8 |
| Petrovski, Biljana | 11.0 |
| Skrobosinski, Jim | 1.2 |
| Stevenson, Brad | 24.0 |
| Taylor, Scott | 2.0 |
| Zayas, Marilitza | 30.4 |
| **Professional Total :** | **85.2** |

### ALLOWANCE OF COMPENSATION

13.    **Compensation Sought.**  Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $134,692.15.

14.    No agreement or understanding exists between Deloitte & Touche and any other nonaffiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

7

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

15.        Finally, the undersigned representative of Deloitte & Touche certifies that Deloitte &

Touche has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application

substantially complies with that Local Rule.  To the extent that the Application does not comply in all

respects with the requirements of Local Rule 2016-1, Deloitte & Touche believes that such deviations are

not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte & Touche respectfully requests that the Court: (i) grant it allowance of

compensation for professional services rendered to the Debtors during the Application Period in the

amount of $134,692.15, which represents 100% of the total compensation for professional services

rendered during the Application Period, to the extent not already paid and (ii) grant such other and further

relief as is just and proper.


Dated: November 14, 2013
Detroit, Michigan                                    Respectfully submitted,


                                                      /s/ Tom A. Robinson
                                                     Deloitte & Touche LLP
                                                     Tom A. Robinson
                                                     200 Renaissance Center, Ste 3900
                                                     Detroit, MI 48243-1300
                                                     Telephone:  313-396-3900
                                                     Facsimile:  313-392-7434


                                                     INDEPENDENT AUDITOR AND ATTEST
                                                     SERVICE PROVIDER TO DEBTORS AND
                                                     DEBTORS IN POSSESSION

8

Deloitte & Touche LLP
200 Renaissance Center, Ste 3900
Detroit, MI 48243-1300
Telephone:  313-396-3900
Facsimile:  313-392-7434
Tom Robinson

Independent Auditor to the Debtors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*,<br>                              Debtor. | Case No. 12-12020 (MG)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FOURTH INTERIM FEE
APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
INDEPENDENT AUDITOR AND ATTEST SERVICE PROVIDER TO THE
DEBTORS FOR THE PERIOD FROM
MAY 1, 2013 THROUGH AND INCLUDING AUGUST 31, 2013**

TOM A. ROBINSON, deposes and says:

1.        I am a partner of Deloitte & Touche LLP ("Deloitte & Touche"),

which has an office located at 200 Renaissance Center Suite 3900, Detroit, MI 48243.  I

make this certification in connection with the fourth interim fee application (the "Fee

Application") of Deloitte & Touche, dated November 4, 2013,  in the above-captioned

debtors' (the "Debtors") chapter 11 cases.

2.        I submit this certification with respect to Deloitte & Touche's

compliance with and pursuant to the Court's General Order M-447, the Amended

Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York adopted by the Court on January 29, 2013, and the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

Under 11§ U.S.C. 330 adopted on January 30, 1996 (collectively, and together with the

Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses

of Professionals entered in these cases on July 17, 2012, the "Guidelines").

      3.      In compliance with the Guidelines, I hereby certify that:

      a.      I have read the Fee Application and am familiar with the

services for which compensation is being sought that are described

therein;

      b.      To the best of my knowledge, information and belief, the

fees sought in the Fee Application are in substantial compliance with the

Guidelines.

      c.      The fees sought in the Fee Application are billed at rates or

in accordance with practice customarily employed by Deloitte & Touche

for similar services and generally accepted by Deloitte & Touche's clients.

      d.      No agreement or understanding exists between Deloitte &

Touche and any other non-affiliated person or persons for the sharing of

compensation received or to be received for professional services rendered

in or in connection with these cases.

      e.      Deloitte & Touche has not entered into any agreement with

the Office of the United States Trustee, any creditor or any other party in

interest, for the purpose of fixing the amount of any of the fees or other

compensation allowed out of or paid from the assets of the Debtors.

       f.     Copies of the Fee Application were provided to the appropriate parties so that such parties will have ample time to review it in advance of any hearing thereon.

         /s/ Tom A. Robinson
        Declarant:  Tom A. Robinson
        Title:  Partner

Dated: November 14, 2013

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 05/01/2013 | | | | |
| Medway, David | Prepare MSR working papers for archiving. | $215.00 | 1.6 | $344.00 |
| Reade, Dave | Finalize mortgage servicing rights audit workpapers. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Document mortgage servicing rights testing procedures. | $290.00 | 1.2 | $348.00 |
| 05/02/2013 | | | | |
| Fischer, Leslie | Finalize the cash working papers for the ResCap audit. | $265.00 | 0.3 | $79.50 |
| Fischer, Leslie | Finalize the derivative working papers for the ResCap audit. | $265.00 | 0.3 | $79.50 |
| Fischer, Leslie | Complete documentation related to ResCap fair value footnote. | $265.00 | 0.7 | $185.50 |
| Green, Erin | Prepare records in archive system in order to finalize audit working papers. | $290.00 | 0.4 | $116.00 |
| Harrison, Brian | Document testing of fair value footnote. | $175.00 | 1.0 | $175.00 |
| Pangrazzi, Michael | Finalize audit documentation for the ResCap fair value footnote audit procedures performed. | $215.00 | 1.7 | $365.50 |
| Soehnel, Reed | Prepare ResCap footnote manual workpaper binder for archiving. | $175.00 | 1.0 | $175.00 |
| 05/03/2013 | | | | |
| Medway, David | Document procedures performed to test ResCap reorganization items. | $215.00 | 2.2 | $473.00 |
| Reade, Dave | Prepare representation and warranty working papers for archiving. | $290.00 | 1.2 | $348.00 |
| 05/06/2013 | | | | |
| Medway, David | Finalize ResCap audit documentation. | $215.00 | 2.2 | $473.00 |
| Rankin, Crystal | Prepare cash testing work papers for archiving. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare debt testing work papers for archiving. | $215.00 | 3.3 | $709.50 |
| Rankin, Crystal | Prepare interest expense testing work papers for archiving. | $215.00 | 1.7 | $365.50 |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 2.2 | $638.00 |
| 05/07/2013 | | | | |
| Florence, LaKeisha | Review other liabilities audit file in preparation for archiving of workpapers. | $290.00 | 1.2 | $348.00 |
| Medway, David | Prepare ResCap audit documentation change log. | $215.00 | 3.3 | $709.50 |
| Rankin, Crystal | Prepare other liability testing work papers for archiving. | $215.00 | 1.1 | $236.50 |
| Stevenson, Brad | Review mortgage servicing rights documentation for ResCap audit file. | $365.00 | 1.6 | $584.00 |
| 05/08/2013 | | | | |
| Medway, David | Prepare MSR working papers for archiving. | $215.00 | 1.7 | $365.50 |
| Pangrazzi, Michael | Archive ResCap discontinued operations workpapers. | $215.00 | 0.7 | $150.50 |
| Reade, Dave | Document loans held-for-sale workpapers. | $290.00 | 2.2 | $638.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 05/08/2013 | | | | |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 1.3 | $377.00 |
| Robinson, Thomas | Review ResCap audit file documentation completion procedures. | $365.00 | 1.4 | $511.00 |
| Scudder, Jon | Review audit documentation relating to representation and warranty control testing. | $215.00 | 1.1 | $236.50 |
| York, LaRon | Review electronic audit files to perform file checks in order to prepare for archiving. | $175.00 | 1.8 | $315.00 |
| 05/09/2013 | | | | |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 0.6 | $174.00 |
| Scudder, Jon | Prepare audit documentation relating to testing the representation and warranty reserve. | $215.00 | 1.8 | $387.00 |
| 05/10/2013 | | | | |
| Brown, David | Prepare 2012 ResCap audit file for archiving. | $175.00 | 1.5 | $262.50 |
| Medway, David | Prepare MSR working papers for archiving. | $215.00 | 0.9 | $193.50 |
| Pangrazzi, Michael | Archive ResCap other assets and other income workpapers. | $215.00 | 1.7 | $365.50 |
| Rankin, Crystal | Prepare other liability testing work papers for archiving. | $215.00 | 2.6 | $559.00 |
| Reade, Dave | Document loans held-for-sale workpapers. | $290.00 | 0.7 | $203.00 |
| Stevenson, Brad | Review mortgage receivables working papers for ResCap audit file. | $365.00 | 0.4 | $146.00 |
| York, LaRon | Review electronic audit files to perform file checks in order to prepare for archiving. | $175.00 | 0.3 | $52.50 |
| Zayas, Marilitza | Finalize mortgage lending audit working papers. | $215.00 | 0.2 | $43.00 |
| 05/11/2013 | | | | |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 1.1 | $319.00 |
| 05/13/2013 | | | | |
| Fischer, Leslie | Finalization of the cash working papers for the ResCap audit. | $265.00 | 0.7 | $185.50 |
| Florence, LaKeisha | Finalize securitization working papers for the ResCap financial statement audit. | $290.00 | 1.6 | $464.00 |
| Green, Erin | Prepare ResCap audit workpapers for archiving. | $290.00 | 3.2 | $928.00 |
| Harrison, Brian | Perform archiving of ResCap audit workpapers. | $175.00 | 1.8 | $315.00 |
| Medway, David | Prepare ResCap audit index for archiving. | $215.00 | 2.8 | $602.00 |
| Poisson, David | Finalize audit documentation for ResCap other liabilities amounts. | $175.00 | 1.0 | $175.00 |
| Scudder, Jon | Review audit documentation relating to the SGM model for the ResCap financial statements. | $215.00 | 2.6 | $559.00 |
| Scudder, Jon | Review audit documentation relating to representation and warranty reserve procedures for the ResCap financial statements. | $215.00 | 1.1 | $236.50 |
| Scudder, Jon | Review audit documentation relating to whole loan model calculations for the ResCap financial statements. | $215.00 | 0.9 | $193.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2012 Financial Statement Audit_** | | | | |
| 05/13/2013 | | | | |
| Wang, Ellen | Prepare the derivative audit file for archiving. | $215.00 | 0.5 | $107.50 |
| 05/14/2013 | | | | |
| Fischer, Leslie | Finalization of the cash working papers for the ResCap audit. | $265.00 | 1.1 | $291.50 |
| Fischer, Leslie | Archive working papers related to affiliate transactions. | $265.00 | 0.7 | $185.50 |
| Florence, LaKeisha | Finalize other assets workpapers for the ResCap financial statement audit. | $290.00 | 2.3 | $667.00 |
| Green, Erin | Prepare ResCap audit workpapers for archiving. | $290.00 | 2.4 | $696.00 |
| Harrison, Brian | Perform archiving of ResCap audit workpapers. | $175.00 | 1.0 | $175.00 |
| Hertzfeld, Katie | Perform archiving of ResCap audit workpapers. | $215.00 | 0.3 | $64.50 |
| Kozlowski, Terri | Complete documentation for testing of income taxes. | $290.00 | 0.8 | $232.00 |
| Medway, David | Prepare MSR working papers for archiving. | $215.00 | 3.5 | $752.50 |
| Moss, Morgan | Archive the ResCap cash audit file. | $175.00 | 4.0 | $700.00 |
| Pangrazzi, Michael | Archive ResCap discontinued operations workpapers. | $215.00 | 0.6 | $129.00 |
| Pangrazzi, Michael | Archive ResCap other assets workpapers. | $215.00 | 1.7 | $365.50 |
| Rankin, Crystal | Finalize cash testing work papers. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Prepare secured debt testing work papers for archiving. | $215.00 | 1.9 | $408.50 |
| Rankin, Crystal | Prepare unsecured debt testing work papers for archiving. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Prepare other liabilities testing work papers for archiving. | $215.00 | 2.2 | $473.00 |
| Robinson, Thomas | Review final audit summary documentation. | $365.00 | 1.7 | $620.50 |
| Scudder, Jon | Review audit documentation relating to loans held for sale for the ResCap financial statements. | $215.00 | 1.3 | $279.50 |
| Scudder, Jon | Review audit documentation relating to the computer code used in the representation and warranty reserve for the ResCap financial statements. | $215.00 | 2.9 | $623.50 |
| Scudder, Jon | Review audit documentation relating to the whole loan model computer code for the ResCap financial statement audit. | $215.00 | 3.1 | $666.50 |
| 05/15/2013 | | | | |
| Donatelli, Lauren | Finalize the representation and warranty working papers for the ResCap audit. | $175.00 | 1.5 | $262.50 |
| Fischer, Leslie | Archive working papers related to affiliate transactions. | $265.00 | 0.3 | $79.50 |
| Florence, LaKeisha | Finalize securitization working papers for the ResCap financial statement audit. | $290.00 | 1.1 | $319.00 |
| Green, Erin | Prepare ResCap audit workpapers for archiving. | $290.00 | 2.1 | $609.00 |
| Kozlowski, Terri | Document testing of income taxes. | $290.00 | 0.6 | $174.00 |
| Medway, David | Prepare MSR working papers for archiving. | $215.00 | 3.1 | $666.50 |
| Moss, Morgan | Archive the ResCap secured debt audit file. | $175.00 | 3.0 | $525.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 05/15/2013 | | | | |
| Moss, Morgan | Archive the ResCap unsecured debt audit file. | $175.00 | 3.0 | $525.00 |
| Pangrazzi, Michael | Archive ResCap derivatives workpapers. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Archive ResCap other income workpapers. | $215.00 | 2.2 | $473.00 |
| Rankin, Crystal | Prepare cash testing work papers for archiving. | $215.00 | 0.2 | $43.00 |
| Rankin, Crystal | Prepare secured debt testing work papers for archiving. | $215.00 | 1.3 | $279.50 |
| Rankin, Crystal | Prepare unsecured debt testing work papers for archiving. | $215.00 | 1.1 | $236.50 |
| Rankin, Crystal | Prepare other liabilities testing work papers for archiving. | $215.00 | 2.4 | $516.00 |
| Scudder, Jon | Review audit documentation relating to loans held for sale for the ResCap financial statements. | $215.00 | 3.9 | $838.50 |
| Scudder, Jon | Finalize audit documentation for representations and warranties reserve relating to the ResCap financial statements. | $215.00 | 2.7 | $580.50 |
| 05/16/2013 | | | | |
| Florence, LaKeisha | Finalize other liabilities testing working papers for the ResCap financial statement audit. | $290.00 | 1.9 | $551.00 |
| Florence, LaKeisha | Finalize securitization working papers for the ResCap financial statement audit. | $290.00 | 0.9 | $261.00 |
| Hertzfeld, Katie | Perform archiving of ResCap audit workpapers. | $215.00 | 0.2 | $43.00 |
| Kozlowski, Terri | Archive ResCap audit workpapers. | $290.00 | 0.5 | $145.00 |
| Medway, David | Prepare ResCap audit working papers for archiving. | $215.00 | 4.2 | $903.00 |
| Moss, Morgan | Archive the ResCap other liabilities audit file. | $175.00 | 3.5 | $612.50 |
| Pangrazzi, Michael | Archive ResCap securitization workpapers. | $215.00 | 0.4 | $86.00 |
| Pangrazzi, Michael | Archive ResCap other assets workpapers. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare cash testing work papers for archiving. | $215.00 | 0.1 | $21.50 |
| Rankin, Crystal | Prepare secured debt testing work papers for archiving. | $215.00 | 0.6 | $129.00 |
| Rankin, Crystal | Prepare unsecured debt testing work papers for archiving. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare other liabilities testing work papers for archiving. | $215.00 | 3.3 | $709.50 |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 2.6 | $754.00 |
| York, LaRon | Review ResCap audit workpapers for archiving. | $175.00 | 2.7 | $472.50 |
| York, LaRon | Preform file checks for archiving of audit file. | $175.00 | 1.2 | $210.00 |
| York, LaRon | Finalize documentation for testing of mortgage securitizations. | $175.00 | 2.3 | $402.50 |
| York, LaRon | Finalize audit testing of mortgage securitizations. | $175.00 | 2.6 | $455.00 |
| Zayas, Marilitza | Prepare finance receivables audit file for archiving. | $215.00 | 2.3 | $494.50 |
| Zayas, Marilitza | Archive finance receivables audit file for ResCap. | $215.00 | 1.8 | $387.00 |

Residential Capital, LLC
Pg 22 of 30

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

### May 01, 2013 - May 31, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 05/17/2013 | | | | |
| Florence, LaKeisha | Approve archive of audit workpapers for the ResCap financial statement audit. | $290.00 | 1.6 | $464.00 |
| Florence, LaKeisha | Archive the other liabilities audit workpapers for the ResCap financial statement audit. | $290.00 | 0.5 | $145.00 |
| Florence, LaKeisha | Finalize other liabilities working papers for the ResCap financial statement audit. | $290.00 | 1.7 | $493.00 |
| Medway, David | Prepare ResCap planning and reporting index for archiving. | $215.00 | 4.1 | $881.50 |
| Rankin, Crystal | Prepare cash testing work papers for archiving. | $215.00 | 0.3 | $64.50 |
| Rankin, Crystal | Prepare secured debt testing work papers for archiving. | $215.00 | 0.8 | $172.00 |
| Rankin, Crystal | Prepare unsecured debt testing work papers for archiving. | $215.00 | 0.4 | $86.00 |
| Rankin, Crystal | Prepare other liabilities testing work papers for archiving. | $215.00 | 3.7 | $795.50 |
| Rankin, Crystal | Review other liabilities testing work papers in advance of completing archiving. | $215.00 | 3.1 | $666.50 |
| Reade, Dave | Document operations held-for-sale workpapers. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Archive ResCap 2012 planning documentation. | $290.00 | 1.3 | $377.00 |
| Reade, Dave | Document ResCap litigation testing procedures. | $290.00 | 3.6 | $1,044.00 |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving. | $290.00 | 0.8 | $232.00 |
| Reade, Dave | Review and approval of representation and warranty audit archive. | $290.00 | 1.0 | $290.00 |
| Stevenson, Brad | Review and submit ResCap audit for archiving. | $365.00 | 1.8 | $657.00 |
| York, LaRon | Perform file checks for archiving of audit file. | $175.00 | 2.1 | $367.50 |
| York, LaRon | Review workpapers for archiving of audit file. | $175.00 | 2.4 | $420.00 |
| 05/18/2013 | | | | |
| Medway, David | Prepare ResCap planning and reporting index for archiving. | $215.00 | 3.2 | $688.00 |
| Scudder, Jon | Finalize audit documentation for representations and warranties reserve relating to the ResCap financial statements. | $215.00 | 4.0 | $860.00 |
| 05/19/2013 | | | | |
| Medway, David | Prepare ResCap audit index for archiving. | $215.00 | 4.1 | $881.50 |
| 05/20/2013 | | | | |
| Reade, Dave | Document testing of Department of Justice liability amounts. | $290.00 | 4.6 | $1,334.00 |
| Reade, Dave | Archive ResCap reporting working papers. | $290.00 | 3.4 | $986.00 |
| York, LaRon | Complete the audit file archiving process for the audit of the financial statements. | $175.00 | 1.3 | $227.50 |
| 05/21/2013 | | | | |
| York, LaRon | Complete the audit file archiving process for the audit of the financial statements. | $175.00 | 1.1 | $192.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2012 Financial Statement Audit* | | | | |
| 05/22/2013 | | | | |
| Reade, Dave | Review ResCap audit workpapers in preparation for archiving | $290.00 | 1.0 | $290.00 |
| York, LaRon | Complete the audit file archiving process for the audit of the financial statements. | $175.00 | 0.4 | $70.00 |
| 05/23/2013 | | | | |
| York, LaRon | Complete the audit file archiving process for the audit of the financial statements. | $175.00 | 0.3 | $52.50 |
| Subtotal for 2012 Financial Statement Audit: | | | 214.7 | $49,796.00 |
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 05/01/2013 | | | | |
| Brown, David | Document audit procedures related to the mortgage servicing rights derivative hedge balances. | $225.00 | 1.3 | $292.50 |
| Donatelli, Lauren | Tie-out of servicer advances in Footnote 4 in the Ocwen financial statements. | $225.00 | 3.0 | $675.00 |
| Donatelli, Lauren | Tie-out of delinquency table in Footnote 4 in the Ocwen financial statements. | $225.00 | 1.0 | $225.00 |
| Donatelli, Lauren | Tie-out of match funded advances in Footnote 4 in the Ocwen financial statements. | $225.00 | 4.0 | $900.00 |
| Fischer, Leslie | Finalize derivatives testing workpapers for the Ocwen carve-out audit. | $325.00 | 1.1 | $357.50 |
| Florence, LaKeisha | Review other non-interest expense footnote for the Ocwen carve out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Florence, LaKeisha | Review revised client support for the cash flow statement for the Ocwen carve out financial statement audit. | $390.00 | 1.7 | $663.00 |
| Florence, LaKeisha | Review the employee benefits footnote for the Ocwen carve out financial statement audit. | $390.00 | 0.4 | $156.00 |
| Florence, LaKeisha | Conference call with S. Peach to discuss changes to the cash flow statement for the Ocwen carve out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Florence, LaKeisha | Review testing of general and administrative expense allocation for the Ocwen carve out financial statement audit. | $390.00 | 1.8 | $702.00 |
| Florence, LaKeisha | Review testing of general and administrative expense allocation for the Ocwen carve out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Florence, LaKeisha | Meet with T. Robinson, L. Florence, J. Scudder, J. Whitlinger, and J. Horner to review the carve out financial statements. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Review status of the Ocwen carve out financial statement audit. | $390.00 | 0.9 | $351.00 |
| Folk, Darnell | Test compensation and benefits expenses. | $265.00 | 2.3 | $609.50 |
| Folk, Darnell | Document testing of compensation and benefits expenses. | $265.00 | 2.1 | $556.50 |
| Folk, Darnell | Test benefit plan expenses for the Ocwen audit. | $265.00 | 1.1 | $291.50 |
| Folk, Darnell | Review client support for compensation and benefits expenses. | $265.00 | 1.2 | $318.00 |
| Folk, Darnell | Review client support for benefit plan expenses. | $265.00 | 1.3 | $344.50 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 05/01/2013 | | | | |
| Green, Erin | Review testing of fair value disclosures related to debt. | $390.00 | 0.4 | $156.00 |
| Kozlowski, Terri | Test Ocwen carve-out income tax balances and disclosures. | $390.00 | 1.1 | $429.00 |
| Ma, Helene | Meet with B. Stevenson and L. Florence to review the status of Ocwen reporting. | $265.00 | 0.5 | $132.50 |
| Ma, Helene | Meet with J. Skobosinski to discuss the status of cash flow statement. | $265.00 | 0.5 | $132.50 |
| Ma, Helene | Perform testing of the Ocwen cash flow statements. | $265.00 | 3.5 | $927.50 |
| Medway, David | Review Ocwen component gain on sale of mortgage loans testing. | $265.00 | 2.9 | $768.50 |
| Nealon, Matt | Perform testing of interest income for Ocwen carve out financial statements. | $225.00 | 3.1 | $697.50 |
| Nealon, Matt | Prepare audit documentation of interest income for Ocwen carve out financial statements. | $225.00 | 3.3 | $742.50 |
| Rayes, Omar | Audit weighted average rates for the borrowings footnote. | $225.00 | 0.5 | $112.50 |
| Reade, Dave | Review Ocwen carve out financial statement workpapers. | $390.00 | 2.2 | $858.00 |
| Robinson, Thomas | Review Ocwen Form 8-K. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Review Ocwen pro forma financial statements. | $465.00 | 1.7 | $790.50 |
| Robinson, Thomas | Review substantive testing of the carve out cash flow statement balances. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Meet with L. Florence, J. Scudder, J. Whitlinger, and J. Horner to review the carve out financial statements. | $465.00 | 0.6 | $279.00 |
| Scudder, Jon | Review audit documentation relating to loans held for sale. | $265.00 | 2.9 | $768.50 |
| Scudder, Jon | Meet with T. Robinson, L. Florence, J. Scudder, J. Whitlinger, and J. Horner to review the carve out financial statements. | $265.00 | 0.6 | $159.00 |
| Scudder, Jon | Review tie out procedures relating to the Ocwen carve out audit. | $265.00 | 2.9 | $768.50 |
| Skrobosinski, Jim | Review the testing of the Ocwen statement of cash flows. | $390.00 | 0.5 | $195.00 |
| Skrobosinski, Jim | Review statement of cash flows supporting schedules. | $390.00 | 1.8 | $702.00 |
| Skrobosinski, Jim | Meet with S. Peach (Ocwen) to discuss cash flow statement. | $390.00 | 0.5 | $195.00 |
| Soehnel, Reed | Review draft of Ocwen carve out financial statements related party footnote. | $225.00 | 0.8 | $180.00 |
| Stevenson, Brad | Review general and administrative expense allocations for carve out financial statements. | $465.00 | 1.7 | $790.50 |
| Vazquez, Sol | Perform audit documentation of the overall analytic procedures for the Ocwen carve out. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Document the Ocwen financial statement disclosure testing. | $225.00 | 2.9 | $652.50 |
| York, LaRon | Review the Ocwen financial statement disclosure testing. | $225.00 | 2.3 | $517.50 |

Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 05/01/2013 | | | | |
| York, LaRon | Perform audit procedures for other non-interest expense testing for the combined financial statements. | $225.00 | 3.1 | $697.50 |
| Zayas, Marilitza | Review interest income testing for Ocwen carve out. | $265.00 | 3.8 | $1,007.00 |
| Zayas, Marilitza | Prepare documentation for interest income testing. | $265.00 | 3.7 | $980.50 |
| 05/02/2013 | | | | |
| Brown, David | Document audit procedures related to the mortgage servicing rights derivative hedge balances. | $225.00 | 1.7 | $382.50 |
| Donatelli, Lauren | Tie-out of delinquency table in Footnote 4 in the Ocwen financial statements. | $225.00 | 2.0 | $450.00 |
| Donatelli, Lauren | Tie-out of match funded advances in Footnote 4 in the Ocwen financial statements. | $225.00 | 3.7 | $832.50 |
| Donatelli, Lauren | Tie-out servicer advances in Footnote 4 in the Ocwen financial statements. | $225.00 | 3.0 | $675.00 |
| Fischer, Leslie | Finalize derivatives testing workpapers for the Ocwen carve-out audit. | $325.00 | 0.9 | $292.50 |
| Florence, LaKeisha | Review testing of general and administrative expense allocation for the Ocwen carve out financial statement audit. | $390.00 | 2.3 | $897.00 |
| Florence, LaKeisha | Meet with S. Peach to discuss changes to the financial statements for the Ocwen carve out financial statement audit. | $390.00 | 1.4 | $546.00 |
| Florence, LaKeisha | Review draft of the Ocwen financial statements. | $390.00 | 1.2 | $468.00 |
| Folk, Darnell | Review testing of non-interest expenses. | $265.00 | 2.5 | $662.50 |
| Folk, Darnell | Test compensation and benefit expenses. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Document testing of compensation and benefit expenses. | $265.00 | 2.7 | $715.50 |
| Kozlowski, Terri | Test Ocwen carve-out income tax balances and disclosures. | $390.00 | 0.6 | $234.00 |
| Ma, Helene | Perform testing of the Ocwen cash flow statements. | $265.00 | 1.0 | $265.00 |
| Ma, Helene | Meet with J. Skobosinski to discuss the status of cash flow statement. | $265.00 | 1.0 | $265.00 |
| Ma, Helene | Conference call with N. Rock and S. Peach regarding the questions on  cash flow statements. | $265.00 | 1.5 | $397.50 |
| Ma, Helene | Perform manual tie-out for income tax footnote. | $265.00 | 0.5 | $132.50 |
| Medway, David | Review Ocwen component gain on sale of mortgage loans testing. | $265.00 | 3.5 | $927.50 |
| Rankin, Crystal | Review debt testing for the Ocwen carve-out audit. | $265.00 | 2.1 | $556.50 |
| Rayes, Omar | Perform analytic procedures on debt balances. | $225.00 | 0.9 | $202.50 |
| Reade, Dave | Audit Ocwen carve out financial statements disclosures. | $390.00 | 4.2 | $1,638.00 |
| Robinson, Thomas | Review carve out financial statements. | $465.00 | 3.1 | $1,441.50 |
| Robinson, Thomas | Review carve out cash flow statement allocation methodologies. | $465.00 | 1.4 | $651.00 |
| Robinson, Thomas | Review Ocwen pro forma adjustments. | $465.00 | 1.7 | $790.50 |

Residential Capital, LLC

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 05/02/2013 | | | | |
| Scudder, Jon | Perform review of the Ocwen carve out financial statements. | $265.00 | 0.8 | $212.00 |
| Scudder, Jon | Review audit procedures relating to loans held for sale cash flow amounts. | $265.00 | 3.4 | $901.00 |
| Skrobosinski, Jim | Meet with L. Ma to discuss the status of cash flow statement. | $390.00 | 0.5 | $195.00 |
| Skrobosinski, Jim | Review statement of cash flow changes. | $390.00 | 0.4 | $156.00 |
| Skrobosinski, Jim | Call with N. Rock and S. Peach (Ocwen) regarding the statement of cash flows. | $390.00 | 0.5 | $195.00 |
| Skrobosinski, Jim | Review the testing of the Ocwen statement of cash flows. | $390.00 | 1.1 | $429.00 |
| Soehnel, Reed | Review draft of Ocwen carve out financial statements derivative footnote. | $225.00 | 1.0 | $225.00 |
| Stevenson, Brad | Review income tax disclosures in the carve out financial statements. | $465.00 | 0.9 | $418.50 |
| Vazquez, Sol | Perform auditing documentation for other liabilities for the Ocwen carve out audit. | $225.00 | 2.1 | $472.50 |
| Wang, Ellen | Review derivative asset allocation testing workpaper. | $265.00 | 0.7 | $185.50 |
| Wang, Ellen | Review derivative income allocation testing workpaper. | $265.00 | 0.5 | $132.50 |
| York, LaRon | Review the Ocwen financial statement disclosure testing. | $225.00 | 2.1 | $472.50 |
| York, LaRon | Perform audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 2.4 | $540.00 |
| York, LaRon | Perform audit procedures on accrued liabilities for combined financial statements. | $225.00 | 1.3 | $292.50 |
| 05/03/2013 | | | | |
| Dudek, Frank | Review Ocwen pro forma financial statement. | $465.00 | 2.0 | $930.00 |
| Florence, LaKeisha | Call with B. Westman to discuss the management representation letter in conjunction with the Ocwen carve out financial statement audit. | $390.00 | 0.2 | $78.00 |
| Florence, LaKeisha | Draft management representation letter for the Ocwen carve out financial statement audit. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Call with S. Peach to discuss changes to the financial statements for the Ocwen carve out financial statement audit. | $390.00 | 0.6 | $234.00 |
| Florence, LaKeisha | Call with N. Rock and S. Peach to discuss changes to the financial statements for the Ocwen carve out audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Review other non-interest expense audit testing workpaper for the Ocwen carve out financial statement audit. | $390.00 | 1.9 | $741.00 |
| Florence, LaKeisha | Review final draft of the financial statements for the Ocwen carve out financial statement audit. | $390.00 | 1.4 | $546.00 |
| Florence, LaKeisha | Review other liabilities testing for the Ocwen carve out financial statement audit. | $390.00 | 1.6 | $624.00 |
| Folk, Darnell | Finalize audit working papers for the Ocwen carve-out audit. | $265.00 | 2.8 | $742.00 |
| Folk, Darnell | Finalize audit reporting documentation for the Ocwen carve-out audit. | $265.00 | 2.5 | $662.50 |

Pg 25 of 30

**Residential Capital LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Carve-Out Financial Statements (Ocwen) Audit*

05/03/2013

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Folk, Darnell | Finalize footnote testing working papers for the Ocwen carve-out audit. | $265.00 | 2.7 | $715.50 |
| Ma, Helene | Perform tie out the cash flow statement amounts. | $265.00 | 0.5 | $132.50 |
| Medway, David | Review updated Ocwen financial statement disclosures. | $265.00 | 2.2 | $583.00 |
| Rankin, Crystal | Review debt testing for the Ocwen care-out audit. | $265.00 | 1.9 | $503.50 |
| Reade, Dave | Review Ocwen carve out financial statement workpapers. | $390.00 | 1.4 | $546.00 |
| Reade, Dave | Audit Ocwen carve out financial statements disclosures. | $390.00 | 2.1 | $819.00 |
| Robinson, Thomas | Review issuance of consent of Ocwen 8-K filing. | $465.00 | 2.3 | $1,069.50 |
| Robinson, Thomas | Review Ocwen Form 8-K. | $465.00 | 1.8 | $837.00 |
| Scudder, Jon | Review executory cure cost testing relating to the Ocwen carve out audit. | $265.00 | 2.3 | $609.50 |
| Scudder, Jon | Review draft of Ocwen carve out financial statements. | $265.00 | 0.7 | $185.50 |
| Skrobosinski, Jim | Review the testing of the Ocwen statement of cash flows. | $390.00 | 0.5 | $195.00 |
| Vazquez, Sol | Perform auditing procedures for the overall analytic for the Ocwen carve out audit. | $225.00 | 2.6 | $585.00 |
| York, LaRon | Perform audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 1.4 | $315.00 |
| York, LaRon | Document audit procedures for our other non-interest expense testing for the combined financial statements. | $225.00 | 1.9 | $427.50 |

05/06/2013

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Compile final manual workpapers for the Ocwen carve out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Review workpapers for general and administrative allocation testing for the Ocwen carve out financial statement audit. | $390.00 | 3.1 | $1,209.00 |
| Medway, David | Finalize documentation of servicing activities disclosure testing. | $265.00 | 2.2 | $583.00 |
| Reade, Dave | Archive Ocwen carve out workpapers. | $390.00 | 0.6 | $234.00 |
| Robinson, Thomas | Review Ocwen Form S-3. | $465.00 | 1.2 | $558.00 |
| Robinson, Thomas | Review the management representation letters. | $465.00 | 0.7 | $325.50 |
| York, LaRon | Prepare Ocwen audit working papers for archiving. | $225.00 | 1.8 | $405.00 |

05/07/2013

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Document the final procedures for re-issuance of the Ocwen carve out financial statements. | $390.00 | 1.6 | $624.00 |
| York, LaRon | Prepare Ocwen audit working papers for archiving. | $225.00 | 1.7 | $382.50 |

05/08/2013

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Florence, LaKeisha | Create a record of issuance in order to issue our consent letter for the Ocwen S-3 filing. | $390.00 | 1.1 | $429.00 |

**Residential Capital, LLC**
Pg 26 of 30

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Carve-Out Financial Statements (Ocwen) Audit* | | | | |
| 05/08/2013 | | | | |
| Florence, LaKeisha | Call with D. Klepchick to discuss the management representation letter. | $390.00 | 0.1 | $39.00 |
| Florence, LaKeisha | Draft the management representation letter for the Ocwen carve out financial statement audit. | $390.00 | 1.3 | $507.00 |
| Florence, LaKeisha | Follow-up call with D. Klepchick to discuss the management representation letter. | $390.00 | 0.2 | $78.00 |
| Florence, LaKeisha | Call with J. Busch to discuss the management representation letter. | $390.00 | 0.2 | $78.00 |
| Robinson, Thomas | Review issuance of the Ocwen consent for the Form S-3. | $465.00 | 0.7 | $325.50 |
| Robinson, Thomas | Review Ocwen Form S-3. | $465.00 | 1.6 | $744.00 |
| Scudder, Jon | Prepare reporting documentation for the Ocwen carve out financial statement audit. | $265.00 | 2.3 | $598.90 |
| York, LaRon | Document Ocwen financial statement disclosure testing. | $225.00 | 0.9 | $202.50 |
| 05/09/2013 | | | | |
| Florence, LaKeisha | Review general and administrative expense allocation testing for the Ocwen carve out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Rankin, Crystal | Document debt substantive testing for the Ocwen carve-out. | $265.00 | 0.4 | $106.00 |
| 05/10/2013 | | | | |
| Florence, LaKeisha | Review non-interest expense testing for the Ocwen carve out financial statement audit. | $390.00 | 0.8 | $312.00 |
| Rankin, Crystal | Document interest expense substantive testing for the Ocwen carve-out. | $265.00 | 2.1 | $556.50 |
| Scudder, Jon | Prepare reporting documentation for the Ocwen carve out financial statement audit. | $265.00 | 3.5 | $927.50 |
| York, LaRon | Prepare Ocwen audit working papers for archiving. | $225.00 | 0.4 | $90.00 |
| 05/13/2013 | | | | |
| Medway, David | Prepare Ocwen carve out audit index for archiving. | $265.00 | 2.7 | $715.50 |
| 05/15/2013 | | | | |
| Alaba, Jude Earl | Review pro forma information disclosed in the Ocwen Form 8-K. | $390.00 | 3.0 | $1,170.00 |
| Donatelli, Lauren | Finalize the working papers for the testing of the Ocwen carve-out audit financial statement disclosures. | $225.00 | 3.1 | $697.50 |
| Donatelli, Lauren | Finalize the working papers for the Ocwen carve-out audit. | $225.00 | 3.4 | $765.00 |
| 05/16/2013 | | | | |
| Scudder, Jon | Prepare financial statement analytic for the Ocwen carve out. | $265.00 | 2.6 | $689.00 |
| 05/20/2013 | | | | |
| Skrobosinski, Jim | Prepare documentation for testing the statement of cash flows for archiving. | $390.00 | 0.6 | $234.00 |
| 05/29/2013 | | | | |
| Florence, LaKeisha | Prepare audit file for archiving. | $390.00 | 2.4 | $936.00 |

## Residential Capital, LLC
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2013 - May 31, 2013

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Carve-Out Financial Statements (Ocwen) Audit** | | | | |
| 05/30/2013 | | | | |
| Florence, LaKeisha | Finalize general and administrative expense testing working papers. | $390.00 | 2.3 | $897.00 |
| Stevenson, Brad | Review the general and administrative expense allocation working papers. | $465.00 | 1.2 | $558.00 |
| 05/31/2013 | | | | |
| Florence, LaKeisha | Finalize general and administrative expense testing working papers. | $390.00 | 3.8 | $1,482.00 |
| Stevenson, Brad | Prepare the audit working papers for archiving. | $465.00 | 2.8 | $1,302.00 |
| Subtotal for Carve-Out Financial Statements (Ocwen) Audit: | | | 242.2 | $75,330.40 |
| **Non-Working Travel** | | | | |
| 05/02/2013 | | | | |
| Florence, LaKeisha | Travel time from Ft. Washington back to Detroit for the carve out audit. | $290.00 | 4.4 | $1,276.00 |
| Reade, Dave | Travel time from Ft. Washington back to Detroit for the carve out audit. | $290.00 | 4.4 | $1,276.00 |
| Robinson, Thomas | Travel time from Ft. Washington back to Detroit for the carve out audit. | $365.00 | 4.4 | $1,606.00 |
| 05/09/2013 | | | | |
| Scudder, Jon | Travel from Philadelphia to Detroit. | $215.00 | 4.5 | $967.50 |
| 05/10/2013 | | | | |
| Scudder, Jon | Travel from Detroit to Philadelphia. | $215.00 | 4.0 | $860.00 |
| Subtotal for Non-Working Travel: | | | 21.7 | $5,985.50 |
| **Preparation of Fee Applications** | | | | |
| 05/03/2013 | | | | |
| Austin, Carisa | Finalize March fee statement. | $175.00 | 0.9 | $157.50 |
| 05/09/2013 | | | | |
| Gutierrez, Dalia | Review April fees for ResCap monthly fee statement. | $175.00 | 2.0 | $350.00 |
| Gutierrez, Dalia | Review ResCap April data in preparation of monthly fee statement. | $175.00 | 2.5 | $437.50 |
| 05/10/2013 | | | | |
| Gutierrez, Dalia | Review April fees for ResCap monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review April fees for ResCap monthly fee statement. | $175.00 | 3.5 | $612.50 |
| Gutierrez, Dalia | Review April fees for ResCap monthly fee statement. | $175.00 | 2.5 | $437.50 |
| 05/19/2013 | | | | |
| Robinson, Thomas | Review of the April ResCap fee statement. | $365.00 | 2.3 | $839.50 |
| 05/20/2013 | | | | |
| Robinson, Thomas | Review of the April ResCap fee statement. | $365.00 | 2.1 | $766.50 |

Pg 28 of 30

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 05/21/2013 | | | | |
| Robinson, Thomas | Review of the April ResCap fee statement. | $365.00 | 1.8 | $657.00 |
| 05/22/2013 | | | | |
| Austin, Carisa | Begin to prepare April monthly fee statement. | $175.00 | 2.5 | $437.50 |
| 05/23/2013 | | | | |
| Austin, Carisa | Continue to prepare April monthly fee statement. | $175.00 | 3.4 | $595.00 |
| Austin, Carisa | Prepare April monthly fee statement. | $175.00 | 4.6 | $805.00 |
| 05/24/2013 | | | | |
| Austin, Carisa | Revise April monthly fee statement. | $175.00 | 4.1 | $717.50 |
| Austin, Carisa | Continue to prepare April monthly fee statement. | $175.00 | 3.9 | $682.50 |
| | Subtotal for Preparation of Fee Applications: | | 39.4 | $8,073.00 |
| **_Servicing Compliance Services_** | | | | |
| 05/01/2013 | | | | |
| Stevenson, Brad | Review testing of lien release procedures supporting the issuance of the GMAC Mortgage service auditor's report. | $0.00 | 1.2 | $0.00 |
| Stevenson, Brad | Review testing of mortgage payments supporting the issuance of the GMAC Mortgage service auditor's report. | $0.00 | 0.8 | $0.00 |
| Zayas, Marilitza | Review servicing compliance audit planning memorandum. | $0.00 | 0.5 | $0.00 |
| 05/02/2013 | | | | |
| Stevenson, Brad | Review testing of default servicing supporting the issuance of the GMAC Mortgage service auditor's report. | $0.00 | 0.6 | $0.00 |
| Stevenson, Brad | Review testing of escrow procedures supporting the issuance of the GMAC Mortgage service auditor's report. | $0.00 | 1.8 | $0.00 |
| Zayas, Marilitza | Draft opinion for SSAE 16 report. | $0.00 | 2.6 | $0.00 |
| Zayas, Marilitza | Finalize SSAE-16 planning memorandum. | $0.00 | 2.8 | $0.00 |
| Zayas, Marilitza | Update management's assertion documentation for SSAE 16 report. | $0.00 | 2.6 | $0.00 |
| 05/03/2013 | | | | |
| Zayas, Marilitza | Finalize SSAE-16 investor and pool data setup memorandum. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Draft SSAE-16 loan boarding memorandum. | $0.00 | 1.9 | $0.00 |
| Zayas, Marilitza | Finalize SSAE-16 mortgage payments memorandum. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review SSAE-16 adjustable rate mortgages memorandum. | $0.00 | 1.9 | $0.00 |
| 05/06/2013 | | | | |
| Medway, David | Finalize ResCap HUD audit files. | $0.00 | 1.3 | $0.00 |
| Zayas, Marilitza | Review investor remittances testing procedures memo. | $0.00 | 2.3 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 05/06/2013 | | | | |
| Zayas, Marilitza | Finalize escrow administration testing procedures memo. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Review default servicing testing procedures memo. | $0.00 | 2.4 | $0.00 |
| Zayas, Marilitza | Review investors reporting testing procedures memo. | $0.00 | 1.2 | $0.00 |
| 05/07/2013 | | | | |
| Medway, David | Prepare ResCap HUD audit index for archiving. | $0.00 | 2.1 | $0.00 |
| Stevenson, Brad | Review testing of adjustable rate mortgages for GMAC Mortgage service auditor's report. | $0.00 | 1.4 | $0.00 |
| Zayas, Marilitza | Review default servicing testing procedures memo. | $0.00 | 1.5 | $0.00 |
| Zayas, Marilitza | Finalize lien release testing procedures memo. | $0.00 | 2.1 | $0.00 |
| 05/09/2013 | | | | |
| Petrovski, Biljana | Review application and infrastructure controls related to the SSAE 16 report. | $0.00 | 2.6 | $0.00 |
| Stevenson, Brad | Review report draft for GMAC Mortgage service auditor's report. | $0.00 | 3.6 | $0.00 |
| Zayas, Marilitza | Finalize SSAE-16 testing memorandums. | $0.00 | 0.5 | $0.00 |
| 05/10/2013 | | | | |
| Petrovski, Biljana | Finalize the workpapers for the review of the SSAE 16 report. | $0.00 | 1.4 | $0.00 |
| Stevenson, Brad | Review exceptions noted for GMAC Mortgage service auditor's report. | $0.00 | 2.1 | $0.00 |
| Zayas, Marilitza | Finalize SSAE-16 testing memorandums. | $0.00 | 0.4 | $0.00 |
| 05/13/2013 | | | | |
| Petrovski, Biljana | Review the SSAE 16 information technology testing workpapers. | $0.00 | 2.3 | $0.00 |
| Stevenson, Brad | Review working papers for default servicing procedures for GMAC Mortgage service auditors report. | $0.00 | 2.6 | $0.00 |
| 05/14/2013 | | | | |
| Medway, David | Prepare ResCap HUD index for archiving. | $0.00 | 3.1 | $0.00 |
| Petrovski, Biljana | Review the SSAE 16 information technology testing workpapers. | $0.00 | 1.4 | $0.00 |
| 05/15/2013 | | | | |
| Green, Erin | Prepare GMACM HUD/GMACM workpapers for archiving. | $0.00 | 2.2 | $0.00 |
| Petrovski, Biljana | Meet with S. Herrygers, S. Taylor, and B. Stevenson to discuss the GMACM SSAE 16 report. | $0.00 | 0.7 | $0.00 |
| Stevenson, Brad | Review working papers for adjustable rate mortgage procedures for GMAC Mortgage service auditors report. | $0.00 | 1.5 | $0.00 |
| Stevenson, Brad | Review report draft for GMAC Mortgage service auditor's report. | $0.00 | 0.9 | $0.00 |

**Residential Capital, LLC**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2013 - May 31, 2013**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Servicing Compliance Services* | | | | |
| 05/16/2013 | | | | |
| Green, Erin | Prepare GMACM HUD/GNMA workpapers for archiving. | $0.00 | 4.4 | $0.00 |
| Medway, David | Finalize document custody workpapers. | $0.00 | 2.3 | $0.00 |
| Petrovski, Biljana | Review comments on the SSAE 16 report. | $0.00 | 0.4 | $0.00 |
| Stevenson, Brad | Review working papers for lien release procedures for GMAC Mortgage service auditors report. | $0.00 | 1.2 | $0.00 |
| Stevenson, Brad | Review report draft for GMAC Mortgage service auditor's report. | $0.00 | 2.3 | $0.00 |
| Stevenson, Brad | Review final working papers for the compliance reports. | $0.00 | 1.3 | $0.00 |
| Taylor, Scott | Review the SSAE 16 draft report. | $0.00 | 2.0 | $0.00 |
| 05/17/2013 | | | | |
| Petrovski, Biljana | Review the SSAE 16 information technology testing workpapers. | $0.00 | 2.2 | $0.00 |
| Stevenson, Brad | Review management assertion for GMAC Mortgage service auditor report with F. Madden. | $0.00 | 2.7 | $0.00 |
| 05/23/2013 | | | | |
| Zayas, Marilitza | Finalize SSAE-16 testing memorandums. | $0.00 | 1.4 | $0.00 |
| 05/24/2013 | | | | |
| Fischer, Leslie | Review final reports for issuance. | $0.00 | 1.2 | $0.00 |
| Skrobosinski, Jim | Final document check review for the SSAE 16 Report. | $0.00 | 1.2 | $0.00 |
| Subtotal for Servicing Compliance Services: | | | 85.2 | $0.00 |
| Total | | | 603.2 | $139,184.90 |