Fortace LLC
1601 N. Sepulveda Blvd #146
Manhattan Beach, CA 90266
310-545-4548
Frank Sillman

*Consultant to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------------- ) | | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------------------------------------- ) | | |

**SUMMARY OF THIRD INTERIM APPLICATION OF FORTACE LLC AS**
**CONSULTANT FOR THE DEBTORS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD January 01, <u>2013</u>**
**<u>THROUGH August 31, 2013</u>**

This is a(n):  ___ monthly  _X_ interim  ___ final application.

| | |
|---|---|
| Name of Applicant: | Fortace LLC ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 6, 2012 retaining Applicant *nunc pro tunc* to May 21, 2012 |
| Period for which Compensation and Reimbursement is sought: | January 01, 2013 through August 31, 2013 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $238,597.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $150,000.00 |

## Summary of Monthly Applications for Application Period:

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 02/16/13 | 01/01/13 – 01/31/13 | $206,326.00 | $0.00 | $165,060.80 | $0.00 | $41,265.20 |
| 03/22/13 | 02/01/13 – 02/28/13 | $32,271.50 | $150,000.00 | $25,817.20 | $150,000.00 | $6,454.30 |
| **TOTAL** | 01/01/13 – 08/31/13 | $238,597.50 | $150,000.00 | $190,878.00 | $150,000.00 | $47,719.50 |

## Summary of Previous Interim Monthly Applications:

| Interim Application # | Application Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | Amounts Disallowed | Fees and Expenses Awarded by the Court | Amounts Remaining Unpaid |
|---|---|---|---|---|---|---|---|---|
| First | 05/21/12 – 08/31/12 | $337,939.00 | $119,073.93 | $287,693.10 | $119,073.93 | $33,793.90 | $439,671.03 | $0.00 |
| Second | 09/01/12 – 12/31/12 | $1,491,871.00 | $17,822.75 | $1,193,496.80 | $17,822.75 | $0.00 | $1,509,693.75 | $0.00 |

2

## Individuals on Project during Application Period:

| Name of Professional Individual | Title | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Frank Sillman | Consultant | $395.00 | 237.00 | $93,615.00 |
| Michelle Minier | Consultant | $395.00 | 98.50 | $38,907.50 |
| Linda Denicola | Consultant | $325.00 | 70.40 | $22,880.00 |
| Sue Stankus | Consultant | $250.00 | 3.90 | $975.00 |
| Anne Waterman | Consultant | $200.00 | 61.30 | $12,260.00 |
| Barbara Rogers | Consultant | $200.00 | 20.80 | $4,160.00 |
| Brian Reed | Consultant | $200.00 | 33.50 | $6,700.00 |
| Charles Carr | Consultant | $200.00 | 22.90 | $4,580.00 |
| Gary Annable | Consultant | $200.00 | 20.00 | $4,000.00 |
| Jacki Van Wagner | Consultant | $200.00 | 16.10 | $3,220.00 |
| Jermaine Richards | Consultant | $200.00 | 24.30 | $4,860.00 |
| Lori Elicker | Consultant | $200.00 | 70.90 | $14,180.00 |
| Mia Milatz | Consultant | $200.00 | 20.00 | $4,000.00 |
| Patrick Cleary | Consultant | $200.00 | 32.90 | $6,580.00 |
| Shaunique Martin | Consultant | $200.00 | 17.80 | $3,560.00 |
| Tracey Shackelford | Consultant | $200.00 | 70.60 | $14,120.00 |
| **Total Fees Incurred** | | **$290.65** | **820.90** | **$238,597.50** |

3

Fortace LLC
1601 N. Sepulveda Blvd #146
Manhattan Beach, CA 90266
310-545-4548
Frank Sillman

*Consultant to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ----------------------------------------------------------------- ) | |
| In re: ) | Case No. 12-12020 (MG) |
| ) | |
| RESIDENTIAL CAPITAL, LLC, et al., ) | Chapter 11 |
| ) | |
| Debtors. ) | Jointly Administered |
| ----------------------------------------------------------------- ) | |

**THIRD INTERIM APPLICATION OF FORTACE LLC AS CONSULTANT FOR THE**
**DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD January 01, 2013 THROUGH August 31, 2013**

1.      For its third interim application for compensation and reimbursement of expenses

(the "**Application**") for the period January 01, 2013 through August 31, 2013 (the "**Application**

**Period**"), Fortace LLC ("**Applicant**"), Consultant to Residential Capital, LLC., *et al.*, as debtors

and debtors in possession (collectively, the "**Debtors**"), respectfully represents as follows:

**JURISDICTION, VENUE AND STATUTORY PREDICATES**

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

3.      The statutory bases for the relief requested herein are sections 328, 330, and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## <u>BACKGROUND</u>

### A.    <u>The Chapter 11 Cases</u>

4.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

5.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

6.      On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

B.    **Applicant's Retention and Interim Compensation**

7.    On July 25, 2012, the Court entered the *Order authorizing Employment and Retention of Fortace LLC as Consultant to the Debtors NUNC PRO TUNC to May 21, 2012* [Docket No. 0900], approving Applicant's retention.

8.    On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee applications to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice Parties**").

9.    On February 16, 2013, Applicant served its January 2013 monthly fee application covering the period from January 01, 2013 through January 31, 2013 (the "**January 2013 Monthly Fee Application**") on the Notice Parties.  On March 22, 2013, Applicant served its February 2013 monthly fee application covering the period from February 01, 2013 through February28, 2013 (the "**February 2013 Monthly Fee Application**") together the ("**Monthly Fee Applications**") on the Notice Parties.  Applicant did not receive any objections to the Monthly Fee Applications.

10.    For the convenience of this Court and all parties in interest, attached hereto as Exhibit B is a schedule of the total amount of fees incurred under each of Applicant's internal task codes during the Application Period.

11.    The total payments received by Applicant as of the date hereof are equal to: (i) 80% of requested compensation from the Monthly Fee Applications and (ii) 100% of requested expenses from the Monthly Fee Applications.  Specifically, to date, the Applicant has

3

received payments totaling $340,878.00, representing $190,878.00 in fees and $150,000.00 in

expenses.

12.      Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  These records are maintained in the

ordinary course of Applicant's practice.  For the convenience of this Court and all parties in

interest, attached hereto as Exhibit C is a billing summary for the Application Period, setting

forth the name of each professional who rendered services during the Application Period, the

aggregate time expended by each professional, the hourly billing rate for each professional at

Applicant's current billing rates, and the individual amounts requested for each professional.

The compensation requested by Applicant is based on the customary compensation charged by

comparably skilled practitioners in other similar cases under the Bankruptcy Code.

13.      Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit D.

14.      Copies of Applicant's computerized records of fees and expenses in the format

specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee

Applications and are attached hereto as Exhibit E.

15.      There is no agreement or understanding between Applicant and any other person,

other than partners of the firm, for the sharing of compensation to be received for services

rendered in the Chapter 11 Cases.

16.      The Monthly Fee Applications submitted by Applicant are subject to a 20%

holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The

aggregate amount of Applicant's holdback during the Application Period is $47,719.50.

4

Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

17.     In general, Applicant has represented the Debtors in connection with the following aspects of the Chapter 11 Cases:

(a)     As a consultant and potential expert witness.

18.     To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 Cases.  The following is a summary of the most significant professional services rendered by Applicant during the Application Period organized in accordance with Applicant's internal system of task codes:

(a)     Expert Report Project.

Fees:  $36,932.50; Total Hours:  93.50

19.     Applicant is providing an independent assessment of the Total Allowed Claim as defined in the RMBS Trust Settlement Agreements and its reasonableness.

(b)     Re-scoring Project.

Fees:  $201,665.00; Total Hours:  727.40

20.     Applicant is performing loan level audits on the randomly selected loans.

21.     The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The

time records attached hereto as <u>Exhibit E</u> present more completely the work performed by

Applicant in each billing category during the Application Period.

## **CONCLUSION**

22.    Applicant believes that the services rendered during the Application Period on

behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code

section 330.  Further, the expenses requested were actual and necessary to the performance of

Applicant's services.

23.    Applicant therefore requests an order (i) approving interim compensation in the

amount of $238,597.50 and interim reimbursement of expenses in the amount of 150,000.00,[1]

(ii) directing payment of all compensation held back in connection with the Monthly Fee

Applications and (iii) granting such other and further relief as may be just and proper.


Dated: 11/18/13

_____

FRANK SILLMAN

*Consultant for Residential Capital, LLC, et al.*

---

[1]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

6

# EXHIBIT A

ny-1056533

*Consultant to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------  )
                                                                         )
In re:                                                                   )    Case No. 12-12020 (MG)
                                                                         )
RESIDENTIAL CAPITAL, LLC, et al.,                                        )    Chapter 11
                                                                         )
                                       Debtors.                          )    Jointly Administered
                                                                         )
-----------------------------------------------------------------------  )

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THIRD INTERIM APPLICATION OF FORTACE LLC AS CONSULTANT FOR THE**
**DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD January 01, 2013 THROUGH August 31, 2013**

I, Frank Sillman, hereby certify that:

      1.      I am a Managing Partner with the applicant firm, Fortace LLC (the "**Firm**"),

which serves as Consultant to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

      2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated May 21, 2012

A-2

(the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing January 01, 2013 through and including August 31, 2013, in accordance with the

Guidelines.

3. In respect of Section B.1 of the Local Guidelines, I certify that:

 (a) I have read the Application;

 (b) to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within these Amended Guidelines, except as specifically noted in the certification and described in the fee application;

 (c) the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

 (d) in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

 (e) the airline travel expenses are coach class or coach class equivalent, such as economy class, if the airline doesn't market their coach equivalent fares as coach class travel.

4. In respect of Section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has complied with the provisions requiring it to

provide the United States Trustee for the Southern District of New York and the Debtors and

their attorneys with a statement of the Firm's fees and expenses accrued during the previous

month within the prescribed timeframes.

5. In respect of Section B.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application within the prescribed timeframes.

Dated: 11/18/13

_____
FRANK SILLMAN

*Consultant for Residential Capital, LLC, et al.*

### EXHIBIT B

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY BY FORTACE LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD January 01, 2013 THROUGH August 31, 2013**

**Compensation by Matter**

| Project Category | Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Litigation Consulting | 002 | Re-scoring Project – Loan level reunderwriting of each of the Sample loans. | 727.40 | $201,665.00 |
| Litigation Consulting | 005 | Supplemental Declaration Report Project – the development, drafting and review of the supplemental declaration report. | 93.50 | $36,932.50 |
| | **Total Fees Incurred** | | **820.90** | **$238,597.50** |

### EXHIBIT C

### SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY FORTACE LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD January 01, 2013 THROUGH August 31, 2013

| Name of Professional Individual | Title | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Frank Sillman | Consultant | $395.00 | 237.00 | $93,615.00 |
| Michelle Minier | Consultant | $395.00 | 98.50 | $38,907.50 |
| Linda Denicola | Consultant | $325.00 | 70.40 | $22,880.00 |
| Sue Stankus | Consultant | $250.00 | 3.90 | $975.00 |
| Anne Waterman | Consultant | $200.00 | 61.30 | $12,260.00 |
| Barbara Rogers | Consultant | $200.00 | 20.80 | $4,160.00 |
| Brian Reed | Consultant | $200.00 | 33.50 | $6,700.00 |
| Charles Carr | Consultant | $200.00 | 22.90 | $4,580.00 |
| Gary Annable | Consultant | $200.00 | 20.00 | $4,000.00 |
| Jacki Van Wagner | Consultant | $200.00 | 16.10 | $3,220.00 |
| Jermaine Richards | Consultant | $200.00 | 24.30 | $4,860.00 |
| Lori Elicker | Consultant | $200.00 | 70.90 | $14,180.00 |
| Mia Milatz | Consultant | $200.00 | 20.00 | $4,000.00 |
| Patrick Cleary | Consultant | $200.00 | 32.90 | $6,580.00 |
| Shaunique Martin | Consultant | $200.00 | 17.80 | $3,560.00 |
| Tracey Shackelford | Consultant | $200.00 | 70.60 | $14,120.00 |
| **Total Fees Incurred** | | **$290.65** | **820.90** | **$238,597.50** |

## EXHIBIT D

**SUMMARY OF EXPENSES INCURRED BY FORTACE LLC
ON BEHALF OF THE DEBTORS FOR THE PERIOD
January 01, 2013 THROUGH August 31, 2013**

| Expense Category | Amount |
|---|---|
| Updated Loss Model Deal Runs for the 392 Trusts | $150,000.00 |
| **Total** | **$150,000.00** |

**EXHIBIT E**



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | |
|---|---|
| **Retained Professional:** | *Fortace LLC* |
| **Mailing Address:** | *1601 N. Sepulveda Blvd, Suite 146* |
| | *Manhattan Beach, CA 90266* |
| **Phone:** | *310-545-4548* |
| **Email:** | ar@fortace.com |

*DATE:* **02/16/13**
*INVOICE #:* **9**
*PERIOD:* **1/1/13 - 1/31/13**

*BILL TO:* **Noticed Parties**
*FOR:* **Work Performed**

| | | | Values | | |
|---|---|---|---|---|---|
| **Project** | **Title** | **Personnel** | **Sum of Hours** | **Average of Billing Rate** | **Sum of Total Fees** |
| Direct Examination Preparation | Managing Partner | Frank Sillman | 5.7 | $395.00 | $2,251.50 |
| Direct Examination Preparation Total | | | 5.7 | $395.00 | $2,251.50 |
| Expert Supplement Declaration | Managing Partner | Frank Sillman | 6.1 | $395.00 | $2,409.50 |
| Expert Supplement Declaration Total | | | 6.1 | $395.00 | $2,409.50 |
| Loan Level Re-Scoring | Managing Partner | Frank Sillman | 161.5 | $395.00 | $63,792.50 |
| | | Michelle Minier | 80.5 | $395.00 | $31,797.50 |
| | Project Manager | Linda Denicola | 70.4 | $325.00 | $22,880.00 |
| | Senior Manager | Sue Stankus | 3.9 | $250.00 | $975.00 |
| | Subject Matter Expert | Charles Carr | 22.9 | $200.00 | $4,580.00 |
| | Underwriters | | 388.2 | $200.00 | $77,640.00 |
| Loan Level Re-Scoring Total | | | 727.4 | $233.58 | $201,665.00 |
| Grand Total | | | 739.2 | $236.40 | $206,326.00 |



# INVOICE DETAIL

| Retained Professional: | Fortace LLC | |
|---|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 21 loans from the UCC sample of 1500 loans. | 6.40 | 395.00 | $ 2,528.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 13601596 Xiquin | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 14523203 Rodriguez | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 15001860 Crump | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 1927193083 Abreu | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 22773980 Padilla Jr | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 690853387 Medina | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 690865399 Lowe | 0.40 | 200.00 | $ 80.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729818153 De La Torre | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729897215 Passero | 0.30 | 200.00 | $ 60.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | 729901991 Lombardo | 0.50 | 200.00 | $ 100.00 |
| 1-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 2-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 24 loans from the UCC sample of 1500 loans. | 6.50 | 395.00 | $ 2,567.50 |
| 2-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.00 | 200.00 | $ 200.00 |
| 3-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 31 loans from the UCC sample of 1500 loans. | 8.70 | 395.00 | $ 3,436.50 |
| 4-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 23 loans from the UCC sample of 1500 loans. | 6.30 | 395.00 | $ 2,488.50 |



INVOICE DETAIL

Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 4-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 1.00 | 250.00 | $ 250.00 |
| 5-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 44 loans from the UCC sample of 1500 loans. | 14.40 | 395.00 | $ 5,688.00 |
| 6-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 42 loans from the UCC sample of 1500 loans. | 13.10 | 395.00 | $ 5,174.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export ResCap audit worksheets to Client Files for Qual review | 1.00 | 200.00 | $ 200.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | ResCap DataQual report, build queries and run, send to Michelle | 1.80 | 200.00 | $ 360.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 11.50 | 395.00 | $ 4,542.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review, reconcile and update Expert report materials. | 5.90 | 395.00 | $ 2,330.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 2.90 | 325.00 | $ 942.50 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 3.00 | 325.00 | $ 975.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Brian Reed | Underwriters | Meeting with my Underwriting manager to review my reunderwriting reports | 1.00 | 200.00 | $ 200.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.20 | 200.00 | $ 440.00 |
| 7-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Refresh ResCap 96/133 Report, update spreadsheet for matching, build and update queries | 3.00 | 200.00 | $ 600.00 |



# INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 48 loans from the UCC sample of 1500 loans. | 11.30 | 395.00 | $ 4,463.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review, reconcile and update Expert report materials. | 8.90 | 395.00 | $ 3,515.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Meeting with the Underwriting managers to review their reunderwriting reports | 1.20 | 325.00 | $ 390.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for errors, corrections | 7.40 | 325.00 | $ 2,405.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Reviewed spreadsheet and assign loans to Underwriting on spreadsheet and in FAS | 1.30 | 325.00 | $ 422.50 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.00 | 200.00 | $ 1,400.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.40 | 200.00 | $ 2,280.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.80 | 200.00 | $ 560.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.10 | 200.00 | $ 2,020.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Anne Waterman | Underwriters | ResCap | 0.70 | 200.00 | $ 140.00 |
| 8-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | $ 75.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | ResCap: Batch-reassign Underwriting for Quality review | 0.60 | 200.00 | $ 120.00 |



# INVOICE DETAIL

Retained Professional:  Fortace LLC
Mailing Address:        1601 N. Sepulveda Blvd, Suite 146
                        Manhattan Beach, CA 90266
Phone:                  310-545-4548
Email:                  ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 44 loans from the UCC sample of 1500 loans. | 11.90 | 395.00 | $ 4,700.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 13.30 | 395.00 | $ 5,253.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review and correct completed audits | 0.50 | 325.00 | $ 162.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review audited files and edit/correct | 6.50 | 325.00 | $ 2,112.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Review spreadsheets with problem files, identify Underwriting, assign files to new Underwriting, reassign files to new Underwriting | 1.90 | 325.00 | $ 617.50 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #1115030202 - Chavez | 0.80 | 200.00 | $ 160.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #7305284507 - Brown | 1.20 | 200.00 | $ 240.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438843401-Valenica | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 600985555-Lang | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7305134306-Robinson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7305461469, Libert | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7391663606, Castrillo | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7392287272 - Wright JR | 1.50 | 200.00 | $ 300.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7392537288-Wendgal | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7424244564-Jose | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7425611225-Dunnington | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7428140081-Rodgers | 0.30 | 200.00 | $ 60.00 |



INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | |
| | Manhattan Beach, CA 90266 | |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7428931794-Olson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7431908698-Snell | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7433976909-Merson | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7437856933-McLaughlin | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 7438228090, Threatts | 1.30 | 200.00 | $ 260.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438523524-Smith | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438595027-Hixon | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7438675167-Lambeth | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439269849-McGriff | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439576398-Mendez | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7439601709-Dunmire | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7440648301-Lovett | 0.20 | 200.00 | $ 40.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440798080 Montalvo | 2.00 | 200.00 | $ 400.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7441150026-Griefnow | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7441540614-Reyes | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7442285334-Snarr | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7442599825-Hernandez | 0.30 | 200.00 | $ 60.00 |



# INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 02/16/13 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7472460617-Gilbert | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8601198986-Mahoney | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 860157185-Hughes | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8601810267-Pierce | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655262745-Patrick | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656380736-Woodward | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656677062-Roos | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685638466-Scheitinger | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685870842-Singer | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 899001529-Rivera | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 9843545-Deutsh | 0.30 | 200.00 | $ 60.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.30 | 200.00 | $ 1,060.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jacki Van Wagner | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.30 | 200.00 | $ 1,460.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.70 | 200.00 | $ 1,740.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |



**INVOICE DETAIL**

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.40 | 200.00 | $ 2,280.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.50 | 200.00 | $ 1,100.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.50 | 200.00 | $ 500.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.50 | 200.00 | $ 1,500.00 |
| 9-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 2.00 | 250.00 | $ 500.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export claims/questionnaires data for expert review | 0.60 | 200.00 | $ 120.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 47 loans from the UCC sample of 1500 loans. | 10.90 | 395.00 | $ 4,305.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 12.50 | 395.00 | $ 4,937.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Assigned files to Underwriting, reassigned files in FAS, changes FAS statuses, follow up with Underwriting on status, provided feedback to Underwriting of missing data in screens in FAS | 2.50 | 325.00 | $ 812.50 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Reviewed/corrected audits in FAS | 8.00 | 325.00 | $ 2,600.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8126692602 - Case | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8170006262 - Budzyn | 0.70 | 200.00 | $ 140.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8171123025 - Barrett | 1.10 | 200.00 | $ 220.00 |



# INVOICE DETAIL

Retained Professional:    Fortace LLC
Mailing Address:    1601 N. Sepulveda Blvd, Suite 146
      Manhattan Beach, CA 90266
Phone:    310-545-4548
Email:    ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | #8173825346 - Carr | 0.90 | 200.00 | $ 180.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439406794 Guiterrez | 2.00 | 200.00 | $ 400.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439590696 - Procter | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7439627720 - Abu-Hajar | 2.00 | 200.00 | $ 400.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440274215 - Hunter | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7441029568 Fenloch | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7441172582 - Trimble | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7441348877 - Ester | 1.00 | 200.00 | $ 200.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7442043766 - Grisaffi | 1.30 | 200.00 | $ 260.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 80008088007 - Delapez | 0.90 | 200.00 | $ 180.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8126650444 - Catedral | 1.20 | 200.00 | $ 240.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8127026586 - Jeskey | 0.70 | 200.00 | $ 140.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8127518780 - Haeuser | 1.30 | 200.00 | $ 260.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8178043432 Hee | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655181763-Scott | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655262745-Patrick | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8655325062-Gruber | 0.30 | 200.00 | $ 60.00 |



INVOICE DETAIL

Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656104580-Ruelas | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656230601-Kevin | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656256950-Prutch | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8656335831-Paul | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685422986-Novelli | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685445915-Losciuto | 0.30 | 200.00 | $ 60.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685453540-James | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685460539-Perretta | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685804791-Beast | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685814611-Thorn | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685866591-Berton | 0.40 | 200.00 | $ 80.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685923944-Lonney | 0.50 | 200.00 | $ 100.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.00 | 200.00 | $ 1,600.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Barbara Rogers | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.50 | 200.00 | $ 2,100.00 |



**INVOICE DETAIL**

Retained Professional:    Fortace LLC
Mailing Address:          1601 N. Sepulveda Blvd, Suite 146
                          Manhattan Beach, CA 90266
Phone:                    310-545-4548
Email:                    ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 11.10 | 200.00 | $ 2,220.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.50 | 200.00 | $ 1,700.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jacki Van Wagner | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.80 | 200.00 | $ 1,760.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 14.50 | 200.00 | $ 2,900.00 |
| 10-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | 75.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Build queries for ResCap quality control: Get LastUpdatedBy Auditor before first InMgrReview status | 1.20 | 200.00 | 240.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Export claims/questionnaires data for expert review (88 selected loan numbers) | 1.00 | 200.00 | 200.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audits with ClientIDs | 0.40 | 200.00 | 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 10.20 | 395.00 | 4,029.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 10.70 | 395.00 | 4,226.50 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | Reassigned files, updated logs with completed files, follow up with Underwriting on status of audits. | 4.30 | 325.00 | 1,397.50 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Review/revise files. | 4.60 | 325.00 | 1,495.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | 391739182/Tsambiras,438030892/Hand, 438067159/Washington,702041226/Morgenstern,1115005620/Murray,743918768 3/Parks | 9.50 | 200.00 | 1,900.00 |



# INVOICE DETAIL

Retained Professional:  Fortace LLC
Mailing Address:  1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone:  310-545-4548
Email:  ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438032666-Olsen | 0.50 | 200.00 | $ 100.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438104698-Moss | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 438968406-Williams | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7302637137-Kester | 0.30 | 200.00 | $ 60.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303546410-Carrie | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303579346-Gibson | 0.30 | 200.00 | $ 60.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7303599872-Raja | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7303620603 - Radabaugh | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7303915938 Berto | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7304148190-Duncan | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 74384123270 Hawkins | 1.50 | 200.00 | $ 300.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 7440319333-Renee | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | 7440320059 - Farmer | 2.00 | 200.00 | $ 400.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7440836542 - Ortuno | 0.60 | 200.00 | $ 120.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 7440895639 - Mitchell | 1.00 | 200.00 | $ 200.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8004517298 - Otteson | 1.10 | 200.00 | $ 220.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | 8172949386 - Nelson | 0.60 | 200.00 | $ 120.00 |



# INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|------|--------|---------|--------------|------|-----------|-------|------|-------|--------------|------------|
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | 8685445915-Losciuto | 0.40 | 200.00 | $ 80.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.40 | 200.00 | $ 480.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.20 | 200.00 | $ 1,040.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.50 | 200.00 | $ 2,100.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 11-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Sue Stankus | Senior Manager | Manager QC review of 4 of the UCC 1500 loan reunderwriting reports from the UCC sample. | 0.30 | 250.00 | $ 75.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Run expert review summary reports | 0.70 | 200.00 | $ 140.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 41 loans from the UCC sample of 1500 loans. | 12.40 | 395.00 | $ 4,898.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 3.00 | 395.00 | $ 1,185.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review rescoring reports in FAS | 6.70 | 325.00 | $ 2,177.50 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.50 | 200.00 | $ 300.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 12.50 | 200.00 | $ 2,500.00 |
| 12-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 1.20 | 200.00 | $ 240.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Run expert review summary reports | 0.90 | 200.00 | $ 180.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap data from review spreadsheet | 2.80 | 200.00 | $ 560.00 |

12 of 16



# INVOICE DETAIL

Retained Professional:  Fortace LLC
Mailing Address:        1601 N. Sepulveda Blvd, Suite 146
                        Manhattan Beach, CA 90266
Phone:                  310-545-4548
Email:                  ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 37 loans from the UCC sample of 1500 loans. | 11.30 | 395.00 | $ 4,463.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Review and reconcile Re-scoring data and develop reports. | 2.50 | 395.00 | $ 987.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for potential examples (MERS, TWN, Accurint) | 1.30 | 325.00 | $ 422.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Reviewed/revised files | 4.50 | 325.00 | $ 1,462.50 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | Jansen,Caporal,O"Beirne,Harrigan,Staroska,Fofana,Mcallister,Mills,Clanton,Pietrasko,Stifnell | 9.00 | 200.00 | $ 1,800.00 |
| 13-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Build and run ResCap  Summary report and send to Frank | 2.50 | 200.00 | $ 500.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update LoanProgram/CreditGrade/PropertyType/NbrUnits from review spreadsheet | 0.70 | 200.00 | $ 140.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 46 loans from the UCC sample of 1500 loans. | 14.10 | 395.00 | $ 5,569.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Prepare final expert report detail reports. | 12.30 | 395.00 | $ 4,858.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review and update files | 0.30 | 325.00 | $ 97.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review audited files - data integrity | 4.00 | 325.00 | $ 1,300.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files for missing docs | 0.90 | 325.00 | $ 292.50 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.00 | 200.00 | $ 1,600.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 7.50 | 200.00 | $ 1,500.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |



# INVOICE DETAIL

Retained Professional: Fortace LLC
Mailing Address: 1601 N. Sepulveda Blvd, Suite 146
Manhattan Beach, CA 90266
Phone: 310-545-4548
Email: ar@fortace.com

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.00 | 200.00 | $ 2,000.00 |
| 14-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.00 | 200.00 | $ 600.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Reset all ResCap Audit back to IN AUDIT-CORRECTION per Linda | 0.20 | 200.00 | $ 40.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audit from spreadsheet | 1.60 | 200.00 | $ 320.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Update ResCap audit from spreadsheet | 2.40 | 200.00 | $ 480.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Frank Sillman | Managing Partner | I reviewed findings for 49 loans from the UCC sample of 1500 loans. | 12.50 | 395.00 | $ 4,937.50 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Expert Report Review | Michelle Minier | Managing Partner | Prepare final expert report detail reports. | 11.40 | 395.00 | $ 4,503.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Linda Denicola | Project Manager | Calls with Underwriting to discuss clean up requirements of audited files. Data Integrity clean up. | 1.00 | 325.00 | $ 325.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Linda Denicola | Project Manager | management the qc of files for Underwriting and reassigned files in FAS | 2.20 | 325.00 | $ 715.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Manager / QA Review | Linda Denicola | Project Manager | Review files in FAS - revised/corrected data integrity errors | 5.40 | 325.00 | $ 1,755.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 6.70 | 200.00 | $ 1,340.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Anne Waterman | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.60 | 200.00 | $ 920.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Mia Milatz | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Jermaine Richards | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Patrick Cleary | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |



# INVOICE DETAIL

| | | |
|---|---|---|
| Retained Professional: | Fortace LLC | DATE: 02/16/13 |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 | INVOICE #: 9 |
| | Manhattan Beach, CA 90266 | PERIOD: 1/1/13 - 1/31/13 |
| Phone: | 310-545-4548 | |
| Email: | ar@fortace.com | |

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 5.00 | 200.00 | $ 1,000.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.50 | 200.00 | $ 500.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Tracey Shackelford | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Gary Annable | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 2.00 | 200.00 | $ 400.00 |
| 15-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Lori Elicker | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 8.50 | 200.00 | $ 1,700.00 |
| 16-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 16-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 10.00 | 200.00 | $ 2,000.00 |
| 17-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Brian Reed | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 4.00 | 200.00 | $ 800.00 |
| 17-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Ops Re-Underwriting - Loan Level Re-Scoring | Shaunique Martin | Underwriters | QC review of ResCap expert report spreadsheet data for 1500 loans from the UCC sample population | 3.50 | 200.00 | $ 700.00 |
| 22-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Meetings & Conference Calls | Brian Reed | Underwriters | Meeting with my Underwriting manager to review my reunderwriting reports | 0.50 | 200.00 | $ 100.00 |
| 24-Jan-13 | ResCap | Loan Level Re-Scoring | 014-100 | Data and Image Management | Charles Carr | Subject Matter Expert | Download Additional Wave2-related files from MoFo site into client files staging; extract zip files and catalog | 1.50 | 200.00 | $ 300.00 |
| 28-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Calls with Darryl Raines to discuss my Direct Examination filing | 0.30 | 395.00 | $ 118.50 |



## INVOICE DETAIL

| | |
|---|---|
| Retained Professional: | Fortace LLC |
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 02/16/13
INVOICE #: 9
PERIOD: 1/1/13 - 1/31/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Direct Examination filing | Frank Sillman | Managing Partner | Developed a draft of my direct examination filing | 5.20 | 395.00 | $ 2,054.00 |
| 30-Jan-13 | ResCap | Direct Examination Preparation | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Calls with Darryl Raines to discuss my Direct Examination filing | 0.20 | 395.00 | $ 79.00 |
| 31-Jan-13 | ResCap | Expert Supplement Declaration | 014-100 | Declaration Preparation | Frank Sillman | Managing Partner | Drafting and development of the Expert Supplemental Report for updated Estimated Lifetime Loss model fir filing on Feb. 19, 2013 | 6.10 | 395.00 | $ 2,409.50 |
| **TOTAL** | | | | | | | | **739.20** | | **$206,326.00** |



**Monthly Statement**

**Case No. 12-12020**

**Residential Capital LLC**

| | | |
|---|---|---|
| **Retained Professional:** | *Fortace LLC* | *DATE:* **03/22/13** |
| **Mailing Address:** | *1601 N. Sepulveda Blvd, Suite 146* | *INVOICE #:* **10** |
| | *Manhattan Beach, CA 90266* | *PERIOD:* **2/1/13 - 2/28/13** |
| **Phone:** | *310-545-4548* | |
| **Email:** | ar@fortace.com | *BILL TO:* **Noticed Parties** |
| | | *FOR:* **Work Performed** |

| Project | Title | Personnel | Sum of Hours | Avg. Billing Rate | Sum of Total Fees |
|---|---|---|---|---|---|
| [014-100] Expert Supplement Declaration Feb 19 2013 | Managing Partner | Frank Sillman | 63.7 | $395.00 | $25,161.50 |
| | | Michelle Minier | 18.0 | $395.00 | $7,110.00 |
| [014-100] Expert Supplement Declaration Feb 19 2013 Total | | | 81.7 | $395.00 | $32,271.50 |
| **Total Fortace Fees** | | | **81.7** | **$395.00** | **$32,271.50** |

| | | | |
|---|---|---|---|
| **Expenses:** | Illumination Invoice | | $150,000.00 |
| **Total Fees & Expenses** | | | **$182,271.50** |



INVOICE DETAIL

| Retained Professional: | Fortace LLC |
|---|---|
| Mailing Address: | 1601 N. Sepulveda Blvd, Suite 146 |
| | Manhattan Beach, CA 90266 |
| Phone: | 310-545-4548 |
| Email: | ar@fortace.com |

DATE: 03/22/13
INVOICE #: 10
PERIOD: 2/1/13 - 2/28/13

| Date | Client | Project | Project Code | Task | Personnel | Title | Note | Hours | Billing Rate | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Developing and reviewing updated model inputs | 2.40 | $395.00 | $ 948.00 |
| 4-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Developing and reviewing updated model inputs | 2.30 | $395.00 | $ 908.50 |
| 5-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Meetings & Conference Calls | Frank Sillman | Managing Partner | Meeting with Jim Griffin at Illumination to discuss model updating process | 1.00 | $395.00 | $ 395.00 |
| 5-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 31 of the 392 trusts, developing questions and discussing answers | 5.20 | $395.00 | $ 2,054.00 |
| 6-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 26 of the 392 trusts, developing questions and discussing answers | 4.50 | $395.00 | $ 1,777.50 |
| 7-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 34 of the 392 trusts, developing questions and discussing answers | 2.10 | $395.00 | $ 829.50 |
| 8-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 31 of the 392 trusts, developing questions and discussing answers | 6.40 | $395.00 | $ 2,528.00 |
| 11-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 42 of the 392 trusts, developing questions and discussing answers | 3.50 | $395.00 | $ 1,382.50 |
| 12-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 49 of the 392 trusts, developing questions and discussing answers | 6.10 | $395.00 | $ 2,409.50 |
| 13-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 47 of the 392 trusts, developing questions and discussing answers | 4.30 | $395.00 | $ 1,698.50 |
| 14-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 46 of the 392 trusts, developing questions and discussing answers | 5.70 | $395.00 | $ 2,251.50 |
| 15-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 49 of the 392 trusts, developing questions and discussing answers | 3.20 | $395.00 | $ 1,264.00 |
| 8-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 61 of the 392 trusts | 3.30 | $395.00 | $ 1,303.50 |
| 11-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 67 of the 392 trusts | 3.40 | $395.00 | $ 1,343.00 |
| 12-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 74 of the 392 trusts | 2.30 | $395.00 | $ 908.50 |
| 13-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 73 of the 392 trusts | 1.90 | $395.00 | $ 750.50 |
| 14-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 64 of the 392 trusts | 3.90 | $395.00 | $ 1,540.50 |
| 15-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Michelle Minier | Managing Partner | Organizing and QC model results for 53 of the 392 trusts | 3.20 | $395.00 | $ 1,264.00 |
| 16-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 39 of the 392 trusts, developing questions and discussing answers | 3.10 | $395.00 | $ 1,224.50 |
| 17-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Reviewing model results for 29 of the 392 trusts, developing questions and discussing answers | 5.30 | $395.00 | $ 2,093.50 |
| 18-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Finalizing supplemental report | 6.30 | $395.00 | $ 2,488.50 |
| 19-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Estimated Lifetime Loss Model updates | Frank Sillman | Managing Partner | Finalizing supplemental report and preparing for filing | 2.30 | $395.00 | $ 908.50 |

**Fortace Total**        81.70     **$ 32,271.50**

**Expenses:**

| 20-Feb-13 | ResCap | [014-100] Expert Supplement Declaration Feb 19 2013 | 014-100 | Updated Loss Model Deal Runs for the 392 Trusts | | | Illumination Invoice | | Invoice amount | $ 150,000.00 |

**Expense Total**        **$ 150,000.00**

**Total Fees and Expenses**        **$ 182,271.50**



# INVOICE

Date: February 20, 2013
Invoice # **FORT-1**

Joseph Sullivan, COO
Illumination Asset Management, LLC     **TO**
11755 Wilshire Blvd. Suite 1600
Los Angeles, CA 90025
310-220-6300
Fax 424-273-4458
joe@illuminationam.com
EIN:45-5545423

Frank Sillman, Managing Partner
Fortace, LLC
1601 N. Sepulveda Blvd. Suite 146
Manhattan Beach, CA, 90266
(310) 545-4548

| JOB | PAYMENT TERMS |
|-----|---------------|
| Modeling and Analytical Services | Due on Receipt |

| DESCRIPTION | TOTAL |
|-------------|-------|
| Modeling and Analytical Services | $150,000.00 |
| **TOTAL DUE** | $150,000.00 |

Wire Instructions:

Make all checks payable to Illumination Asset Management

**Thank you for your business!**