

### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
OCTOBER 11, 2013

0R0802-301143

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 08/02/13 | JRB | Meet with billing and accounting personnel to review exhibits to third interim fee application and information necessary to finalize fee application | B160 | 1.00 hrs |
| 08/02/13 | JRB | Revise third interim fee application and circulate internally for review and comment | B160 | .70 hrs |
| 08/05/13 | JRB | Review correspondence from Morrison Foerster regarding fee application requirements and circulate same to working group with instructions | B160 | .50 hrs |
| 08/05/13 | JRB | Finalize third interim fee application and work on filing and service of same | B160 | 1.90 hrs |
| 08/05/13 | KAK | Prepare fee application for filing | B150 | .20 hrs |
| 08/06/13 | KAK | Prepare fee application for filing | B150 | .60 hrs |
| 08/06/13 | JRB | Follow up on filing of fee application and service of fee application on US Trustee | B160 | .20 hrs |

TOTAL FEES FOR THIS MATTER          $4,796.20

EXPENSES

| | | |
|---|---|---|
| 01 | Copy Charges | 826.90 |
| 35A | UPS | 1,072.18 |

TOTAL COSTS FOR THIS MATTER          $1,899.08



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
OCTOBER 11, 2013

0R0802-301143

FED ID NO. 63-0243316

### BILLING SUMMARY

| | | | |
|---|---|---|---|
| Jay R. Bender | 11.40 hrs | 409.00 /hr | 4,662.60 |
| Kimberly A. Kirsch | .80 hrs | 167.00 /hr | 133.60 |

| | | |
|---|---|---|
| TOTAL FEES | 12.20 hrs | $4,796.20 |
| TOTAL EXPENSES | | $1,899.08 |
| **TOTAL CHARGES FOR THIS INVOICE** | | $6,695.28 |

***** TOTAL DUE UPON RECEIPT *****

**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

AUGUST 22, 2013
0R0802-301151

INVOICE #  871547

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/13

Re:  0R0802-301151
     TC # 729275

PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 05/01/13 | KSA | SCRA Compliance training in preparation for DOJ SCRA lookback and review lookback requirement documents | L650 | 4.30 hrs |
| 05/01/13 | MCG | Review issues raised by S.Goldman for SCRA review under DOJ consent order | C300 | .50 hrs |
| 05/01/13 | MCG | Conduct training on SCRA compliance and DOJ Consent Decree review for estate file builders | C300 | 4.10 hrs |
| 05/01/13 | MCG | Review e-mail from G.Allgood regarding engagement letter for independent counsel | C400 | .10 hrs |
| 05/02/13 | MCG | Correspondence with C.Stewart regarding form bankruptcy pleadings for file builder training materials | C300 | .20 hrs |
| 05/03/13 | MCG | Review correspondence regarding independent counsel engagement letter | C300 | .10 hrs |
| 05/03/13 | KSA | Research MA and PA law regarding foreclosure proceedings | C200 | 1.20 hrs |
| 05/06/13 | KSA | Research follow up questions for SCRA DOJ review and e-mail responses to T. Kiernan | L650 | 2.50 hrs |
| 05/06/13 | MCG | Review questions from file builders regarding SCRA review and revise responses | C300 | .80 hrs |

**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301151

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 05/07/13 | MCG | Review correspondence regarding final version of engagement letter for independent consultant | C300 | .20 hrs |
| 05/07/13 | MCG | Telephone conference with G.Allgood and D.Cunningham regarding engagement letter | C400 | 1.00 hrs |
| 05/07/13 | MCG | Analyze engagement letter | C400 | .40 hrs |
| 05/07/13 | MCG | Analyze affidavit of non-military service for compliance with SCRA | L210 | .20 hrs |
| 05/08/13 | KK | Assess chart provided by client and reach out to Westlaw representatives to determine status of outstanding requests | L110 | .40 hrs |
| 05/10/13 | MCG | Analyze dockets for four foreclosure actions, only one of which was completed, for compliance with SCRA and provide to S.Goldman | C300 | .80 hrs |
| 05/13/13 | MPE | Research all case dockets and review pleadings to determine relevant documents needed for SCRA review. | L110 | .60 hrs |
| 05/15/13 | MCG | Telephone conference with S.Goldman regarding data submission to DOJ and initial results | C300 | .40 hrs |
| 05/15/13 | MCG | Telephone conference with S.Goldman and G.Allgood regarding data submission to DOJ and initial results, data testing, and interpretation of decision trees | C300 | .90 hrs |
| 05/16/13 | MCG | Telephone conference with A.Standridge regarding submission of data to DOJ and procedure for review | C400 | .70 hrs |

**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 05/16/13 | MCG | Telephone conference with S.Goldman regarding submission of data to DOJ and procedure for review | C300 | .30 hrs |
| 05/20/13 | MCG | Review docket, affidavits and motions related to foreclosures identified in the IFR look back for compliance with the SCRA | C300 | .80 hrs |
| 05/28/13 | KSA | Review e-mail correspondence and spreadsheets regarding files needed for foreclosure firms | L650 | .30 hrs |
| 05/29/13 | KSA | E-mail and phone conference call regarding LPS and foreclosure pleadings needed | C300 | .40 hrs |
| 05/30/13 | KSA | Planning and e-mail correspondence regarding foreclosure files of firm with no contact | P300 | .50 hrs |
| 05/30/13 | KK | Review and discuss scope of post SCRA project | L110 | .30 hrs |
| 05/30/13 | KK | E-mail exchange with several firms in conjunction with DOJ SCRA review | L110 | .40 hrs |
| 05/30/13 | MPE | Initial review of loans from the Department of Justice population and determine strategy for obtaining information on loans with no contacts and loans not in LPS. | L110 | .40 hrs |
| 05/30/13 | MCG | Telephone conference with D. Cunningham, T.Hamzehpour and Unsecured Creditors Committee regarding SCRA review | C400 | 1.00 hrs |

**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/30/13 | KK | Research information on fifty loans to determine county and case information in conjunction with post SCRA project | L110 | 5.50 hrs |
| 05/31/13 | KK | Correspondence with firms regarding DOJ consent order project and compliance with request for documents | L110 | .40 hrs |
| 05/31/13 | MPE | Research contact information for loans to assist with obtaining foreclosure documents for the DOJ/SCRA consent order review. | L110 | .30 hrs |
| 05/31/13 | MPE | Email correspondence with J.Mauldin regarding loans and requesting all relevant information needed for DOJ SCRA review. | L110 | .30 hrs |
| 05/31/13 | MPE | Telephone call with the Iowa bar association to determine contact information for Dave Elkin, default counsel | L110 | .30 hrs |
| 05/31/13 | MPE | Telephone and email correspondence with Dave Elkin, default counsel for loan regarding DOJ/SCRA consent order review and required documents needed. | L110 | .50 hrs |
| 05/31/13 | MPE | Research docket and all public records available for case to assist default counsel, D.Elkin, with locating information on case. | L110 | .60 hrs |
| 05/31/13 | MPE | Email correspondence with Foutty and Foutty LLP regarding loans and request all relevant information needed for DOJ SCRA review. | L110 | .30 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     5
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 05/31/13 | MPE | Research contact information for Frascona Joiner & Goodman regarding loans to assist with obtaining foreclosure documents for the DOJ/SCRA consent order review. | L110 | .40 hrs |
| 05/31/13 | MPE | Email and telephone correspondence with Frascona Joiner & Goodman regarding loans requesting all relvant information needed for the DOJ/SCRA review. | L110 | .50 hrs |
| 05/31/13 | MPE | Research contact information for Griffin & Fletcher regarding loan to assist with obtaining foreclosure documents for the DOJ/SCRA consent order review. | L110 | .30 hrs |
| 05/31/13 | MPE | Email correspondence with Griffin & Fletcher regarding loan requesting all relevant information needed for the DOJ/SCRA consent order review. | L110 | .30 hrs |
| 05/31/13 | MPE | Research docket to determine correct default counsel in case. | L110 | .10 hrs |
| 05/31/13 | MPE | Email correspondence with J.Kay at the Korn Law Firm regarding loan requesting all relevant information needed for the DOJ/SCRA consent order review | L110 | .30 hrs |
| 05/31/13 | MPE | Research contact information for the out of business default firm Mann and Stevens to determine where files went after closing. | L110 | .40 hrs |
| 05/31/13 | MPE | Email correspondence with J.Mann requesting documents from the closed firm Mann and Stevens | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      6
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/31/13 | MPE | Telephone call with Max Default Services Corporation to determine correct point of contact for loan | L110 | .20 hrs |
| 05/31/13 | MPE | Email correspondence with JL.Cotton regarding loan and requesting all relevant information needed for the DOJ/SCRA consent order review. | L110 | .20 hrs |
| 05/31/13 | MPE | Research new firm name and contact information for Morris, Schneider, Prior, Johnson regarding loans to assist with obtaining foreclosure documents for the DOJ/SCRA consent order review. | L110 | .30 hrs |
| 05/31/13 | MPE | Email correspondence with Morris, Schneider, Prior, Johnson regarding loans requesting foreclosure documents for the DOJ/SCRA consent order review. | L110 | .20 hrs |
| 05/31/13 | MPE | Research new firm name and contact information for Wittstadt & Wittstadt to assist with obtaining documents for the DOJ/SCRA review. | L110 | .40 hrs |
| 05/31/13 | MPE | Email and telephone correspondence with Closing Source(formerly Wittstadt & Wittstadt) requesting foreclosure documents for the DOJ/SCRA review. | L110 | .40 hrs |
| 05/31/13 | MPE | Email correspondence T.Fletcher with Griffin & Fletcher regarding loan, discussing whether this loan/case was with their office. | L110 | .20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    7
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/31/13 | MPE | Research case document and all public records available for case to assist with determining correct default counsel for loan | L110 | .50 hrs |
| 05/31/13 | MPE | Telephone call with R.Griffin regarding case information to assist with determining if he is correct default counsel | L110 | .30 hrs |
| 06/03/13 | MPE | Email correspondence with S.Welchner with Fisher Law group to finalize details of documents needed for review. | L110 | .20 hrs |
| 06/04/13 | MPE | Email and mail correspondence with S.Welchner transmitting requirements needed for them to forward us their foreclosure file. | L110 | .40 hrs |
| 06/04/13 | KK | E-mail correspondence with foreclosure counsel regarding status of pleadings for loan | L110 | .20 hrs |
| 06/04/13 | MCG | Analyze question from file builder and provide analysis to T.Kiernan regarding regarding whether borrower who claims to employed by USAF, but with no record of active military service is covered by the SCRA | C300 | .30 hrs |
| 06/05/13 | MPE | Email correspondence with Foutty and Foutty regarding documents for the review process and how quickly they can get them to us | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    8
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 06/05/13 | MPE | Email correspondence with S.Foutty receiving all documents needing for review | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with J.Mauldin with Dyke, Henry, Goldsholl regarding status of files requested | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with J.Kay with Korn Law Firm regarding status of file requested. | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with J.Cotton at access max regarding status of file requested. | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with Johnson and Freedman to determine the status of the files requested. | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with T.McElhose to determine the status of the files requested. | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with Closing SOurce to determine the status of the files requested. | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with Johnson and Freedman receiving entire file for review. | L110 | .20 hrs |
| 06/05/13 | MPE | Research information regarding the Washington State loans in an effort to determine who foreclosure counsel is | L110 | .50 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     9
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/05/13 | MPE | Telephone call with Northwest Trustee Services to determine if they completed the foreclosure on the Washington loans | L110 | .30 hrs |
| 06/05/13 | MPE | Research information regarding the California loans in an effort to determine the foreclosing entity | L110 | .40 hrs |
| 06/05/13 | MPE | Email correspondence with ETS to determine if they were the foreclosing entity | L110 | .20 hrs |
| 06/05/13 | MPE | Research Nevada Public record for any information about property and foreclosure to determining the foreclosing entity | L110 | .30 hrs |
| 06/05/13 | MPE | Review all loan documents from M.Ravelo with ETS | L110 | .50 hrs |
| 06/05/13 | MPE | Review all loan documents from M.Ravelo with ETS | L110 | .50 hrs |
| 06/05/13 | MPE | Email correspondence with M.Ravelo at ETS to determine if they were the foreclosing entity and can provide documents necessary for the file review | L110 | .10 hrs |
| 06/05/13 | MPE | Email correspondence with M.Ravelo at ETS to determine if they were the foreclosing entity and can provide documents necessary for the file review | L110 | .10 hrs |
| 06/05/13 | MPE | Email correspondence with M.Ravelo at ETS to determine if they were the foreclosing entity and can provide documents necessary for the file review | L110 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301151

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 06/05/13 | MPE | Email correspondence with M.Ravelo at ETS to determine if they were the foreclosing entity and can provide documents necessary for the file review | L110 | .10 hrs |
| 06/05/13 | MPE | Email correspondence with M.Ravelo at ETS to determine if they were the foreclosing entity and can provide documents necessary for the file review | L110 | .10 hrs |
| 06/05/13 | MCG | Correspondence with D.Cunningham regarding final version of engagement letter with independent consultant | C300 | .10 hrs |
| 06/05/13 | KK | E-mail with foreclosure counsel regarding request for pleadings for loan | L110 | .20 hrs |
| 06/05/13 | KK | Follow-up correspondence with firm regarding request for pleadings for loan | L110 | .20 hrs |
| 06/05/13 | MPE | Email correspondence with D.Elkin receiving all documents needing for review. | L110 | .10 hrs |
| 06/06/13 | MCG | Correspondence with T.Hamzepour and D.Cunningham regarding conference with Unsecured Creditor Committee related to SCRA review | C400 | .20 hrs |
| 06/06/13 | KK | E-mail exchange with Rogers Townsend Thomas regarding thirteen loans in conjunction with Department of Justice review | L110 | .40 hrs |
| 06/06/13 | MPE | Review entire loan file from Johnson and Freedman | L110 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/06/13 | MPE | Research public records in Colorado to for any documents relating to the foreclosure of these three loans to assist with determining law firm who handled foreclosure | L110 | 1.10 hrs |
| 06/06/13 | MPE | Telephone call with Pasco County, Colorado Recorders Office to request the name of the law firm or company that is listed as drafting the documents relating to these three loans to assist with determining foreclosure counsel | L110 | .20 hrs |
| 06/06/13 | MPE | Email correspondence with C.Castle at Castle Meinhold & Stawiarski, LLC to request all documents related to the five loans | L110 | .20 hrs |
| 06/06/13 | MPE | Research Utah public records for any documents relating to the foreclosure of this loan and assist with determining foreclosure counsel | L110 | .60 hrs |
| 06/06/13 | MPE | Telephone call with Utah recorders office to obtain name and contact information for from that recorded the Trustee's Deed for the foreclosure | L110 | .20 hrs |
| 06/06/13 | MPE | Email correspondence with J.Woodall requesting all documents related to foreclosure | L110 | .20 hrs |
| 06/06/13 | MPE | Research into foreclosure firm or trustee entity due to lack of response from Northwest Trustee Services | L110 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 06/06/13 | MPE | Email correspondence with L.Olsen at Routh Crabtree Olsen, P.S. for assistance getting required documentation from northwest trustee services | L110 | .30 hrs |
| 06/06/13 | MPE | Research docket in oklahoma county to determine case information and foreclosure counsel information | L110 | .30 hrs |
| 06/06/13 | MPE | Research and retrieve all available pleadings and public records relating to foreclosure | L110 | .90 hrs |
| 06/06/13 | MPE | Email correspondence with attorneys Kelley and Taylor for remaining file needed to complete review | L110 | .20 hrs |
| 06/06/13 | MPE | Review file from Dyke, Henry, and Goldscholl | L110 | .40 hrs |
| 06/06/13 | MPE | Review file from Dyke, Henry, and Goldscholl | L110 | .40 hrs |
| 06/06/13 | MPE | Review file from Dyke, Henry, and Goldscholl | L110 | .40 hrs |
| 06/06/13 | MPE | Review file from Dyke, Henry, and Goldscholl | L110 | .40 hrs |
| 06/06/13 | MPE | Review file from Dyke, Henry, and Goldscholl | L110 | .20 hrs |
| 06/06/13 | KK | E-mail exchange with Finkel Law Firm regarding pleadings for loan | L110 | .20 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
AUGUST 22, 2013

OR0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/06/13 | KK | E-mail correspondence with Rogers Town send Thomas firm regarding several loan numbers and request for foreclosure files in conjunction with Department of Justice SCRA review | L110 | .20 hrs |
| 06/07/13 | MPE | Research public records to determine foreclosure counsel for loan | L110 | .70 hrs |
| 06/07/13 | MPE | Email correspondence with J.Wilson at Wilson and Associates requesting all foreclosure record | L110 | .20 hrs |
| 06/07/13 | MPE | Research docket and public records to determine foreclosure counsel | L110 | .80 hrs |
| 06/07/13 | MPE | Email correspondence with J.Morris at Dean Morris requesting all foreclosure record | L110 | .30 hrs |
| 06/07/13 | MPE | Email correspondence with Default Firm requesting file | L110 | .10 hrs |
| 06/07/13 | KK | Analyze status progress chart to determine next steps to acquire case files | L110 | .50 hrs |
| 06/07/13 | KK | E-mail correspondence with foreclosure counsel regarding request for pleadings for loan in conjunction with Department of Justice review | L110 | .20 hrs |
| 06/10/13 | KK | E-mail correspondence with foreclosure firm (Northwest Trustee Services, Inc.) regarding pleadings and request for documents for loan as part of Department of Justice/SCRA project | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    14
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/10/13 | KK | E-mail exchange with foreclosure firm (Wilson & Associates) regarding request for pleadings for loan number 7800452237 in conjunction with Department of Justice/SCRA project | L110 | .20 hrs |
| 06/10/13 | MCG | Conference call with independent consultant, unsecured creditor's committee, T.Hamzehpour and D.Cunningham regarding SCRA review | C400 | .80 hrs |
| 06/10/13 | KSA | Respond to e-mail question from T. Kiernan regarding Texas foreclosures | L650 | .30 hrs |
| 06/11/13 | KSA | Respond to J. Kierman e-mail regarding FCC files | L650 | .20 hrs |
| 06/11/13 | KK | Receive and review pleadings for loans; update progress status chart to further SCRA/Department of Justice project | L110 | 2.10 hrs |
| 06/11/13 | MCG | Correspondence with D.Cunningham regarding scope of review for interest rate reduction request and whether oral request satisfies statutory requirement for request under the SCRA | C300 | .20 hrs |
| 06/12/13 | KSA | Review chart with files obtained from FCC Firms and update emails to T. Kiernan and J. Sanson regarding Foreclosure files obtained | L650 | .80 hrs |
| 06/12/13 | KK | Analyze, and discuss procedure going forward with regard to requesting foreclosure files in conjunction with Department of Justice/SCRA project | L110 | .40 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    15
AUGUST 22, 2013

OR0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/12/13 | KK | Receive and review pleadings from Northwest Trustee Services, Inc. for several loans | L110 | 1.20 hrs |
| 06/14/13 | KSA | Review SCRA potential harm files and draft summary memos | L650 | 1.70 hrs |
| 06/17/13 | KK | E-mail to foreclosure firm regarding additional documents needed for loans | L110 | .20 hrs |
| 06/17/13 | KK | E-mail exchange with foreclosure firm regarding files for loan | L110 | .30 hrs |
| 06/17/13 | KK | Review over 500-page case file to retrieve documents requested by client in conjunction with consent order/Department of Justice Project | L110 | 2.20 hrs |
| 06/18/13 | MCG | Review correspondence regarding missing documentation from foreclosure firms for SCRA review | C300 | .10 hrs |
| 06/18/13 | KSA | Review of SCRA harm files and write ups | L650 | .60 hrs |
| 06/19/13 | MCG | Review correspondence from foreclosure firms regarding DMDC checks and inform D.Cunningham and T.Kiernan | C300 | .10 hrs |
| 06/19/13 | KSA | E-mail correspondence with T. Kiernan and J. Sansani regarding loan files needed and status | L650 | .30 hrs |
| 06/19/13 | MCG | Review correspondence regarding missing documentation from foreclosure firms for SCRA review | C300 | .10 hrs |

# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 06/19/13 | MPE | Review all documents sent by default counsel to determine if any are related to military searches or affidavits | L110 | .40 hrs |
| 06/19/13 | MPE | Email correspondence with B.Lynch at northwest trustee regarding any additional documentation they can send | L110 | .30 hrs |
| 06/19/13 | MPE | Review all documents provided to insure SCRA docs are provided | L110 | 1.20 hrs |
| 06/19/13 | KK | E-mail correspondence with foreclosure counsel regarding several loans containing outstanding military documents necessary for our review | L110 | .20 hrs |
| 06/19/13 | MPE | Telephone call with Kelly and Taylor regarding missing Military affidavit as exhibit to foreclosure judgment and retrieval from archives | L110 | .40 hrs |
| 06/19/13 | MPE | Research all dockets to determine correct foreclosure counsel and request all required documents for review | L110 | .60 hrs |
| 06/19/13 | MPE | Email and telephone correspondence with Drummond and Drummond regarding missing documents needed to review file | L110 | .30 hrs |
| 06/19/13 | MPE | Email correspondence with default counsel regarding non-archiving of military searches in 2006 | L110 | .20 hrs |
| 06/19/13 | KK | Continue review of case files received by several firms and compare to non-judicial checklist to determine outstanding documents | L110 | .70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/20/13 | MCG | Review correspondence regarding missing documentation from foreclosure firms for SCRA review | C300 | .10 hrs |
| 06/20/13 | MPE | Review archived file from default counsel to determine if all documents have been received for review | L110 | .30 hrs |
| 06/20/13 | MPE | Review of case documents received to determine additional documents needed for review | L110 | .40 hrs |
| 06/20/13 | MPE | Email correspondence with Castle Law Group regarding files prior to 2010 without SCRA searches or information | L110 | .30 hrs |
| 06/20/13 | MPE | Research tax assessors records in Bell COunty Texas in order to find legal descriptions for three properties and provide the information to the runner service to retrieve files | L110 | 1.10 hrs |
| 06/20/13 | MPE | Research texas public records for all information identifying default counsel | L110 | 1.10 hrs |
| 06/20/13 | KK | E-mail with foreclosure counsel (Rogers Townsend Thomas) regarding military search records as requested by client | L110 | .20 hrs |
| 06/20/13 | MPE | Ttelephone calls with BFD group regarding loans handled by their firm and documents needed | L110 | .40 hrs |
| 06/20/13 | MPE | Upload all public records found to database fro review | L110 | .60 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/20/13 | MPE | Email correspondence with default counsel requesting a file stamped Deed of foreclosure | L110 | .20 hrs |
| 06/20/13 | MPE | Respond to email correspondence from J.Sansoni regarding 17 files and list of additional documents needed from foreclosure counsel for these file | L110 | .60 hrs |
| 06/20/13 | MPE | Email correspondence with default counsel regarding files needed and documents missing from files sent | L110 | .20 hrs |
| 06/20/13 | MPE | Research for dockets and public records for specific information to give runner service for file retrieval | L110 | 1.20 hrs |
| 06/20/13 | MPE | Telephone correspondence with default counsel regarding documents requested | L110 | .30 hrs |
| 06/20/13 | MPE | Research public records to determine specifics of files for runner service to retrieve as default firm is no longer in business | L110 | 1.20 hrs |
| 06/20/13 | MPE | Review files from The Castle law Group to confirm correct documents received for review. | L110 | .90 hrs |
| 06/21/13 | MPE | Email correspondence with default counsel regarding additional documents required | L110 | .20 hrs |
| 06/21/13 | MPE | Review file from default counsel to determine if there are any missing documents | L110 | .30 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    19
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/21/13 | MPE | Review and upload additional documents requested for file | L110 | .20 hrs |
| 06/21/13 | MPE | Review public records received from runner service for borrower D.Castlin in order to narrow down any GMAC foreclosures from the 12 listed in Franklin County, Ohio for borrower | L110 | .90 hrs |
| 06/21/13 | MPE | Email correspondence with J.Sansoni regarding documents found and uploaded | L110 | .20 hrs |
| 06/24/13 | KSA | Review harm files and conference call with T. Kiernan and D. Cunningham regarding file reviews and PWC review process | L650 | 2.80 hrs |
| 06/24/13 | MPE | Review case records and confirm all information is included | L110 | .40 hrs |
| 06/24/13 | MPE | Email correspondence with J.Sansoni regarding files and documents received | L110 | .20 hrs |
| 06/24/13 | MPE | Review from runner service and finalize for review | L110 | .40 hrs |
| 06/24/13 | MPE | Email correspondence with default counsel regarding documents needed for review | L110 | .20 hrs |
| 06/24/13 | MPE | Review public records received from westlaw and finalize for review | L110 | .20 hrs |
| 06/24/13 | MPE | Telephone call with the Lincoln County Auditor's office to assist with determining any relevant records for borrower A.Merseal in 2006 relating to the foreclosure. Auditors office looking | L110 | .70 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   20
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

for anything referencing attorneys' name
on any of the recorded documents

| | | | | | |
|---|---|---|---|---|---|
| 06/24/13 | MPE | Research public records for Lincoln County, Washington to determine if any information is available online | L110 | .40 | hrs |
| 06/24/13 | MPE | Review status of file request and email and call foreclosure firm to determine status of request | L110 | .30 | hrs |
| 06/24/13 | MPE | Review records from default counsel and finalize for review | L110 | .50 | hrs |
| 06/24/13 | MPE | Review file from default counsel and finalize for review | L110 | .30 | hrs |
| 06/24/13 | MPE | Research the public records to determine correct default counsel | L110 | .60 | hrs |
| 06/24/13 | MPE | Telephone calls with Parish clerks in an effort to retrieve case numbers for runner service to work from | L110 | .30 | hrs |
| 06/24/13 | KK | Teleconference with client regarding status of SCRA/Department of Justice Project | L110 | .50 | hrs |
| 06/24/13 | MPE | Research public records to determine if any information is available online and forward specifics to runner service in order to retrieve file | L110 | .40 | hrs |
| 06/24/13 | MPE | Email correspondence with J.Sansoni regarding documents received for review | L110 | .30 | hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    21
AUGUST 22, 2013

OR0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/24/13 | MPE | Research public records to determine if any information is available online | L110 | .30 hrs |
| 06/24/13 | MPE | Research public records and call recorders office for any specific information regarding foreclosure in order to retrieve documents for review | L110 | .40 hrs |
| 06/24/13 | MPE | Email correspondence with default counsel regarding status of request for file | L110 | .20 hrs |
| 06/24/13 | MPE | Email correspondence with J.Sansoni regarding receipt of files | L110 | .20 hrs |
| 06/24/13 | MPE | Review email from J.Sansoni regarding loans and any outstanding documents still needed for review.  Review all loan files received and the status of each request to fully update J.Sansoni on progress | L110 | 1.70 hrs |
| 06/24/13 | MPE | Conference call with T.Kiernan regarding status of File requests and Harm loan reviews | L110 | .50 hrs |
| 06/25/13 | MPE | Review documents received from runner service for file to determine if they are for correct loan number | L110 | .30 hrs |
| 06/25/13 | MPE | Research docket and public records to provide case information to runner service for file retrieval | L110 | .50 hrs |
| 06/25/13 | MPE | Review Deed of Foreclosure sale and finalize for SCRA review | L110 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    22
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 06/25/13 | KSA | Review potential harm SCRA files and add to review memo | L650 | 3.40 hrs |
|---|---|---|---|---|
| 06/26/13 | KSA | Review SCRA Harm Files | L650 | .80 hrs |
| 06/26/13 | MCG | Review completed foreclosure file for compliance with section 521 of the SCRA where borrower filed for bankruptcy | C300 | .20 hrs |
| 06/26/13 | MPE | Review loan file for SCRA review | L110 | .20 hrs |
| 06/26/13 | MPE | Email correspondence with Wilson and Associates confirming whether they handled eviction and foreclosure | L110 | .20 hrs |
| 06/26/13 | MPE | Email correspondence with J.Mauldin with Dyke Henry Goldscholl requesting file | L110 | .20 hrs |
| 06/26/13 | MPE | Research public records for additional documents required for review | L110 | .70 hrs |
| 06/26/13 | KK | Analyze status chart and follow up with firms and Westlaw courier on several outstanding requests | L110 | 2.80 hrs |
| 06/27/13 | MCG | Review questions from file builders related to state civil procedure, early alert and endorsements and provide analysis of issues as they relate to SCRA review | C300 | .70 hrs |
| 06/27/13 | KSA | Review SCRA Harm files | L650 | 1.20 hrs |
| 06/27/13 | MPE | Email correspondence with default counsel regarding status of file request | L110 | .20 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    23
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/27/13 | MPE | Research public records and retrieve all available documents for review due to default counsel non-responsiveness | L110 | .80 hrs |
| 06/27/13 | MPE | Email correspondence with default counsel regarding status of file request | L110 | .20 hrs |
| 06/27/13 | MPE | Research public records since runner service and default counsel are unable to find any records on this borrower | L110 | .40 hrs |
| 06/27/13 | MPE | Research and retrieve all available documents for review due to default counsel's non-responsiveness | L110 | .70 hrs |
| 06/27/13 | MPE | Research public records and retrieve all available documents for review due to default counsel non-responsiveness | L110 | .80 hrs |
| 06/27/13 | KK | E-mail exchange with client manager (J.Sansoni) regarding enactment of courier service for new loans | L110 | .20 hrs |
| 06/27/13 | KK | Review Broward County, Florida official records and civil court records for case involving borrower and property address provided by client | L110 | .40 hrs |
| 06/27/13 | KK | Research Miami-Dade official records and civil records online to determine status of case in effort to request outstanding documents on behalf of client (borrower is Diaz) | L110 | .30 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    24
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/27/13 | KK | Research Hillsborough County official records and civil records online to determine status of case in effort to request outstanding documents on behalf of client (borrower is Mitchell) | L110 | .40 hrs |
| 06/27/13 | KK | Review Escambia County official and court records to determine status of case in effort to request outstanding documents on behalf of client | L110 | .40 hrs |
| 06/27/13 | KK | Review Broward County official and civil records to determine status of case in effort to request outstanding documents on behalf of client | L110 | .30 hrs |
| 06/27/13 | KK | Update status progress chart documenting files received for second round of loans provided by client | L110 | 1.60 hrs |
| 06/27/13 | KK | Review Pacer docket in Southern District of Georgia to review and retrieve outstanding pleadings for Department of Justice/SCRA review (borrower is Crocker) | L110 | .40 hrs |
| 06/27/13 | KK | Review Alabama docket utilizing Alacourt to retrieve and review outstanding documents for Department of Justice/SCRA review (borrower is Eades) | L110 | .30 hrs |
| 06/27/13 | KK | E-mail client with detailed status of each loan received and updates on remaining loans | L110 | .70 hrs |
| 06/28/13 | KSA | Review potential harm files | L650 | 3.10 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    25
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/28/13 | KK | E-mail correspondence with Westlaw representative regarding request for outstanding items in Baltimore and Jackson counties on behalf of client | L110 | .20 hrs |
| 06/28/13 | MPE | Review public records in Davis County, Utah to determine if any records are available online due to default counsel's non-responsiveness | L110 | .20 hrs |
| 06/28/13 | MPE | Email correspondence with runner service to determine if any additional information is needed to find the file | L110 | .20 hrs |
| 06/28/13 | MPE | Research docket to assist runner service with correct case number in order to retrieve file | L110 | .30 hrs |
| 06/28/13 | MPE | Research docket to assist runner service with correct case number in order to retrieve file | L110 | .40 hrs |
| 06/28/13 | MPE | Research public records to assist the runner service with narrowing down the possible foreclosure results for this borrower | L110 | .20 hrs |
| 06/28/13 | MPE | Review public records to determine if anything is available online due to the recorder's office back log and extra time needed for them to copy records. | L110 | .30 hrs |
| 06/28/13 | MPE | Email correspondence with runner service regarding status of request and whether any additional information is needed to find records | L110 | .20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    26
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| 06/28/13 | MPE | Research public records to assist runner service by narrowing down public records needed | L110 | .20 hrs |
|---|---|---|---|---|
| 06/28/13 | MPE | Email correspondence with runner service to determine results of document search | L110 | .10 hrs |
| 06/28/13 | MPE | Email correspondence with runner service to determine results of document search | L110 | .10 hrs |
| 06/28/13 | MPE | Email correspondence with runner service to determine results of document search | L110 | .10 hrs |
| 06/28/13 | MPE | Email correspondence with runner service to determine results of document search | L110 | .10 hrs |
| 06/28/13 | MPE | Research online public records to assist runner service with finding documents. service unable to find any records | L110 | .40 hrs |
| 06/28/13 | MPE | Email correspondence with runner service to find out status of requests | L110 | .20 hrs |
| 06/28/13 | MPE | Research public records information available online to assist runner service with finding correct records in Texas | L110 | .50 hrs |
| 06/28/13 | MPE | Email default counsel regarding request for documents to determine status | L110 | .10 hrs |
| 06/28/13 | MPE | Research public records and obtain all documents for review since default counsel is unable to provide anything | L110 | .60 hrs |

TOTAL FEES FOR THIS MATTER                    $25,162.50



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

### EXPENSES

| | | |
|---|---|---:|
| 05/15/13 | Copy Charges | 0.00 |
| 06/03/13 | Copy Charges | 0.00 |
| 06/19/13 | Copy Charges - OUTSIDE SOURCES - THE FISHER LAW GROUP M PALMER - 06/03/2013 Bank ID: CHAR Check Number: 1911 | 125.00 |
| 05/09/13 | Court Costs - Pleadings - WEST GROUP RESEARCH Bank ID: GENR Check Number: 111025 | 896.97 |
| 06/19/13 | Court Costs - Pleadings - WEST GROUP COURT EXPRESS Bank ID: GENR Check Number: 161464 | 216.45 |
| 05/06/13 | Airline Tickets - MICHAEL C.GRIFFIN TRAVEL TO PHILADELPHIA, PA FOR SCRA REVIEW MEETING 4/30/13 - 5/1/13 Bank ID: GENR Check Number: 110872 | 644.30 |
| 05/07/13 | Airline Tickets - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 Bank ID: GENR Check Number: 110835 | 291.60 |
| 05/06/13 | Travel Expense - MICHAEL C.GRIFFIN TRAVEL TO PHILADELPHIA, PA FOR SCRA REVIEW MEETING 4/30/13 - 5/1/13 HOTEL Bank ID: GENR Check Number: 110872 | 225.72 |
| 05/06/13 | Travel Expense - MICHAEL C.GRIFFIN TRAVEL TO PHILADELPHIA, PA FOR SCRA REVIEW MEETING 4/30/13 - 5/1/13 RENTAL CAR Bank ID: GENR Check Number: 110872 | 330.72 |
| 05/06/13 | Travel Expense - MICHAEL C.GRIFFIN TRAVEL TO PHILADELPHIA, PA FOR SCRA REVIEW MEETING 4/30/13 - 5/1/13 PARKING Bank ID: GENR Check Number: 110872 | 14.00 |
| 05/07/13 | Travel Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 HOTEL Bank ID: GENR Check Number: 110835 | 451.44 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    28
AUGUST 22, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/13 | Travel Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 RENTAL CAR Bank ID: GENR Check Number: 110835 | 349.28 |
| 05/07/13 | Travel Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 PARKING Bank ID: GENR Check Number: 110835 | 35.04 |
| 05/07/13 | Travel Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 FUEL Bank ID: GENR Check Number: 110835 | 8.56 |
| 05/06/13 | Meal Expense - MICHAEL C.GRIFFIN TRAVEL TO PHILADELPHIA, PA FOR SCRA REVIEW MEETING 4/30/13 - 5/1/13 Bank ID: GENR Check Number: 110872 | 34.72 |
| 05/07/13 | Meal Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 Bank ID: GENR Check Number: 110835 | 17.00 |
| 05/07/13 | Meal Expense - KEITH ANDERSON TRAIN OCWEN PERSONNEL FOR THE DOJ SCRA REVIEW IN PHILADELPHIA, PA 4/29/13 - 5/1/13 Bank ID: GENR Check Number: 110835 | 8.11 |
| 06/05/13 | Express Mail/Fedex | 0.00 |
| 05/03/13 | Computerized Legal Research-Westlaw Westlaw User: ANDERSON,KEITH | 0.00 |
| 05/07/13 | Computerized Legal Research-Westlaw Westlaw User: ANDERSON,KEITH | 0.00 |

TOTAL COSTS FOR THIS MATTER                $3,648.91



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301151

FED ID NO. 63-0243316

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Keith S. Anderson | 24.40 hrs | 268.00 /hr | 6,539.20 |
| Michael C. Griffin | 15.40 hrs | 348.00 /hr | 5,359.20 |
| Melisa P. Palmer | 55.30 hrs | 167.00 /hr | 9,235.10 |
| Kerry Keane | 25.50 hrs | 158.00 /hr | 4,029.00 |

TOTAL FEES                120.60 hrs                     $25,162.50

TOTAL EXPENSES                                              $3,648.91

**TOTAL CHARGES FOR THIS INVOICE**              $28,811.41

***** TOTAL DUE UPON RECEIPT *****



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    OCTOBER 11, 2013
1100 Virginia Drive                                      0R0802-301151
Fort Washington, PA 19034

                                                         INVOICE #  880239

                                                         FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/13

Re:  0R0802-301151
     TC # 729275

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/01/13 | MPE | Receive and finalize file from runner service for review. | L110 | .20 hrs |
| 07/01/13 | MPE | Receive and review documents from runner service and finalize for review. email runner service to confirm that no other documents are outstanding. | L110 | .30 hrs |
| 07/01/13 | MPE | Research case docket information based on information provided by J.Sansoni in order to request documents from runner service. | L110 | .30 hrs |
| 07/01/13 | MPE | Research case docket information based on information provided by J.Sansoni in order to request documents from runner service. | L110 | .30 hrs |
| 07/01/13 | MPE | Email correspondence with J.Sansoni regarding files received on July 1, 2013. | L110 | .30 hrs |
| 07/01/13 | MPE | Email correspondence with default counsel and runner service to determine status of document request. | L110 | .20 hrs |
| 07/01/13 | MPE | Research public records and obtain all documents for review since default counsel is unable to provide anything. | L110 | .70 hrs |
| 07/01/13 | MCG | Review correspondence from A.Standridge regarding data set submission | C400 | .10 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/01/13 | KSA | Discussion regarding Harm files and scheduling | L120 | .20 hrs |
| 07/01/13 | KK | E-mail exchange with foreclosure counsel regarding requested documents for Department of Justice/Consent Order project | L110 | .20 hrs |
| 07/01/13 | KK | E-mail to client regarding files received and progress of project in general | L110 | .20 hrs |
| 07/02/13 | MPE | Email correspondence with J.Sansoni listing files received July 2, 2013. | L110 | .30 hrs |
| 07/02/13 | MCG | Conference call with independent consultant, D.Cunningham and T.Kiernan regarding problems with data submission and SCRA review status | C300 | .70 hrs |
| 07/02/13 | MCG | Review completed foreclosure files for compliance with SCRA | C300 | 3.60 hrs |
| 07/03/13 | MPE | Receive and review court documents, combine, and upload them for review. | L110 | 2.10 hrs |
| 07/03/13 | MPE | Research public records and dockets dating back to 2001 to determine how many times the property has been foreclosed on and the title history. | L110 | 1.30 hrs |
| 07/03/13 | KK | Receive and review court documents as requested on behalf of client | L110 | .20 hrs |
| 07/03/13 | MCG | Review and analyze primary and secondary file reviews for SCRA compliance with completed foreclosure | C300 | 1.80 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/03/13 | KK | Review and update status progress chart to reflect newly received files and to determine what files remain outstanding | L110 | .30 hrs |
| 07/05/13 | MCG | Review and analyze primary and secondary reviewer memorandum regarding SCRA compliance on completed foreclosures | C300 | 9.70 hrs |
| 07/05/13 | KK | Receive and review requested pleadings/documents for two loans | L110 | .40 hrs |
| 07/05/13 | KK | E-mail client with update on files received | L110 | .20 hrs |
| 07/05/13 | MPE | Receive available pleadings for file from runner and finalize for review. | L110 | .30 hrs |
| 07/05/13 | MPE | Email correspondence with runner service regarding request for clerk to update file and search for missing pleadings. | L110 | .10 hrs |
| 07/05/13 | MPE | Additional research of public records in North Carolina, as runner is unable to find any records. | L110 | .50 hrs |
| 07/08/13 | MPE | Receive and finalize all documents for review. | L110 | .30 hrs |
| 07/08/13 | MPE | Receive and finalize all documents for review. | L110 | .30 hrs |
| 07/08/13 | MPE | Email correspondence with J.Sansoni regarding additional information needed to retrieve file. | L110 | .10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
OCTOBER 11, 2013

OR0802-301151

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 07/08/13 | MPE | Research docket and additional public records to provide more information to runner service for file retrieval. | L110 | .50 | hrs |
| 07/08/13 | MPE | Review and compile files still needed from runner service and send email to determine the status of each file. | L110 | .50 | hrs |
| 07/08/13 | MCG | Review and analyze primary and secondary reviewer recommendations for SCRA compliance | C300 | 5.70 | hrs |
| 07/08/13 | MCG | Telephone conference with D.Cunningham regarding data scrub and resubmission to DOJ | C300 | .20 | hrs |
| 07/09/13 | MCG | Review primary and secondary review of completed foreclosures for compliance with SCRA | C300 | 5.90 | hrs |
| 07/09/13 | MCG | Review consent decree regarding requirements for credit repair and release of deficiency judgments and provide information to M.Ladd regarding anti-deficiency statutes and whether reviewing credit reports to confirm deficiency judgment is advisable | C300 | .80 | hrs |
| 07/09/13 | KSA | Review potential SCRA harm files | L120 | 1.10 | hrs |
| 07/09/13 | PMD | Analysis regarding deficiency judgment for consent order | L120 | .90 | hrs |
| 07/10/13 | KSA | Review SCRA Harm files | L120 | 1.30 | hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      5
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 07/10/13 | KK | Receive and review requested files for another specific loan, update chart, and e-mail to client | L110 | .30 hrs |
|---|---|---|---|---|
| 07/10/13 | KK | Receive and review hundreds of pages of requested documents for another specific loan, update chart, and e-mail to client | L110 | .40 hrs |
| 07/10/13 | KK | Receive entire file as requested by client for another specific loan, update chart, and send to client with updated status | L110 | .30 hrs |
| 07/11/13 | KSA | Review SCRA harm files and draft conclusions memo | L120 | 2.40 hrs |
| 07/11/13 | MCG | Review primary and secondary reviews of completed foreclosures for compliance with the SCRA | C300 | 2.20 hrs |
| 07/11/13 | MCG | Conference call with D.Cunningham regarding data submission to DOJ and changing end date for the look back | C300 | .40 hrs |
| 07/11/13 | KK | Review and update progress status chart | L110 | .30 hrs |
| 07/11/13 | KK | Receive and review several pleadings and client documents as requested to send to client | L110 | 1.30 hrs |
| 07/11/13 | KK | E-mail client regarding files received today | L110 | .20 hrs |
| 07/12/13 | MCG | Conference call with D.Cunningham regarding final data submission and response from DOJ | C300 | .30 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    6
OCTOBER 11, 2013

OR0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/12/13 | MPE | Review of file to determine if the substitute trustee's deed is missing. | L110 | .20 hrs |
| 07/12/13 | MPE | Email correspondence with J.Sansoni regarding substitute's trustee deed and the format in Virginia. | L110 | .20 hrs |
| 07/12/13 | MPE | Research address to determine county of foreclosure and foreclosure docket to provide case information needed for runner service to retrieve documents from r=file. | L110 | .40 hrs |
| 07/12/13 | MPE | Research address to determine county of foreclosure and foreclosure docket to provide case information needed for runner service to retrieve documents from r=file. | L110 | .40 hrs |
| 07/12/13 | MPE | Research case number and provide information to runner service in order to retrieve the necessary documents. | L110 | .30 hrs |
| 07/12/13 | MPE | Research court records for information on borrower in order to narrow down search for runner service. | L110 | .20 hrs |
| 07/12/13 | MPE | Research court records for information on borrower in order to narrow down search for runner service. | L110 | .20 hrs |
| 07/14/13 | KSA | Review SCRA harm files and add to review memo | L650 | 1.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301151

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/15/13 | KK | Research and review individual state requirements, focusing on Louisiana, regarding recorded documents for file review project | L110 | .50 hrs |
| 07/15/13 | KK | Draft e-mail to Westlaw representative regarding all outstanding loans, detailing documents needed, and requesting follow-up information and updates for same | L110 | .40 hrs |
| 07/15/13 | KK | Review and update progress status chart to reflect recently received documents and determine outstanding loans | L110 | .20 hrs |
| 07/15/13 | MCG | Telephone conference with A.Standridge regarding review of data submission from Estate | C400 | .30 hrs |
| 07/15/13 | ASI | Review and analyze Louisiana loan files for purposes of establishing appropriate procedures and naming conventions for SCRA review | L650 | .70 hrs |
| 07/15/13 | MCG | Review primary and secondary review of completed foreclosures for compliance with the SCRA | C300 | 5.60 hrs |
| 07/15/13 | MCG | Review Louisiana foreclosure procedures and foreclosure file in order to build checklist and document request | C300 | .90 hrs |
| 07/15/13 | KK | Receive and review documents requested by client for Loan Number XXXX | L110 | .30 hrs |
| 07/15/13 | KK | Receive and review documents requested by client for Loan number XXXX | L110 | .30 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    8
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 07/15/13 | KK | Receive and review documents requested by client for loan number XXXX | L110 | .30 hrs |
|---|---|---|---|---|
| 07/15/13 | KK | Receive and review documents as requested by client for loan number XXXX | L110 | .40 hrs |
| 07/15/13 | KK | Receive and review documents requested by client for loan number XXXX | L110 | .30 hrs |
| 07/15/13 | KK | Receive and review documents requested by client for loan number XXXX | L110 | .30 hrs |
| 07/15/13 | MPE | Review of documents provided to GMAC for review in order to assist with details of the executory process and details of Louisiana foreclosure process. | L110 | .70 hrs |
| 07/16/13 | MPE | Receive and review additional documents from runner serve and upload for GMAC's SCRA review. | L110 | .20 hrs |
| 07/16/13 | MPE | Receive and review additional documents from runner serve and upload for GMAC's SCRA review. | L110 | .20 hrs |
| 07/16/13 | MPE | Receive and review additional documents from runner serve and upload for SCRA review. | L110 | .20 hrs |
| 07/16/13 | MPE | Draft email to J.Sansoni explaining Louisiana Executory process with relevant documents highlighted and marked to assist with SCRA review. | L110 | .60 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     9
OCTOBER 11, 2013

OR0802-301151

FED ID NO. 63-0243316

| 07/16/13 | MPE | Review of chart provided by GMAC in order to determine files we are still waiting for and email runner service to determine status. | L110 | .50 hrs |
|---|---|---|---|---|
| 07/16/13 | MCG | Review primary and secondary review of completed foreclosures for compliance with SCRA | C300 | 6.90 hrs |
| 07/16/13 | KK | Receive and review requested documents for loan numbers XXXX and XXXX | L110 | .40 hrs |
| 07/16/13 | KK | Update status chart to reflect recently received documents requested by client | L110 | .20 hrs |
| 07/16/13 | KSA | Revise SCRA harm memo and send results to T. Kiernan | L650 | .20 hrs |
| 07/17/13 | MCG | Correspondence with A.Standridge regarding conference call for reconciliation | C400 | .10 hrs |
| 07/17/13 | PMD | Researched soft credit reports for remediation | L120 | .70 hrs |
| 07/17/13 | PMD | Researched FCRA regarding permissible purpose for credit repair | L120 | 3.90 hrs |
| 07/17/13 | KK | Receive and review twelve new loans and determine what county and court they are located in, jurisdiction, dockets if available, and finally request records from Westlaw representative in conjunction with SCRA/Department of Justice review project | L110 | 2.40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/17/13 | KK | Review and update chart and e-mail client with daily update of files received | L110 | .30 hrs |
| 07/18/13 | MPE | Review of answer filed by borrower and docket in case to assist with determination of whether this is considered an appearance or an answer to waive any harm under SCRA °521 | L110 | .60 hrs |
| 07/18/13 | KK | E-mail exchange with client regarding status of files for loan numbers XXXX and XXXX | L110 | .40 hrs |
| 07/18/13 | MPE | Receive and review documents from runner service and upload for review. | L110 | .30 hrs |
| 07/18/13 | MPE | Receive and review documents from runner service and upload for review. | L110 | .30 hrs |
| 07/18/13 | MPE | Email correspondence with westlaw runner service regarding potential declaration regarding non-file stamped answer received from the court. | L110 | .30 hrs |
| 07/18/13 | PMD | Analysis regarding soft credit reports regarding deficiencies | L120 | 2.10 hrs |
| 07/18/13 | PMD | Researched FTC staff opinions regarding permissible purpoes regarding soft hits for deficiency repair | L120 | 1.30 hrs |
| 07/18/13 | MCG | Correspondence with D.Cunningham regarding credit report review, potential conference with A.Standridge, and deficiency judgment review | C300 | .40 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
OCTOBER 11, 2013

OR0802-301151

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 07/18/13 | MCG | Review potential waiver for compliance with the SCRA waiver requirements | C300 | .40 hrs |
| 07/19/13 | MCG | Review agenda for reconciliation meeting with DOJ and provide feedback to D.Cunningham | C300 | .50 hrs |
| 07/19/13 | MCG | Analysis and strategy regarding confirmation of deficiency judgments and potential liability for soft credit pull | C300 | .50 hrs |
| 07/20/13 | PMD | Researched permissible purpose issue for deficiencies | L120 | 1.20 hrs |
| 07/20/13 | PMD | Prepare analysis regarding FCRA issues | L120 | .40 hrs |
| 07/22/13 | MCG | Correspondence regarding releasing loans to PwC for review | C300 | .10 hrs |
| 07/22/13 | MCG | Prepare training for Section 527 SCRA review and consent decree requirements | C300 | 1.10 hrs |
| 07/22/13 | MCG | Analyze effect of soft credit pull to verify deficiency judgments | L120 | .50 hrs |
| 07/22/13 | KK | E-mail exchange with client regarding supplemental documents needed for loan number XXXX | L110 | .30 hrs |
| 07/22/13 | KK | Receive and review requested pleadings for several loans, compile, and e-mail client with update of project status | L110 | .40 hrs |
| 07/22/13 | KK | Review and analyze dockets for one-off requests to confirm client has all required documents to close out file | L110 | 1.20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
OCTOBER 11, 2013

OR0802-301151

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 07/23/13 | KK | Receive and review requested recorded deed for Loan number XXXX | L110 | .20 hrs |
| 07/23/13 | KK | Review and update progress status chart | L110 | .20 hrs |
| 07/23/13 | MCG | Review questions provided by file builders related to Section 527 of the SCRA and consent decree review requirements and provide responses | C300 | 1.40 hrs |
| 07/23/13 | MCG | Conduct training on Section 527 and consent decree review requirements | C300 | .60 hrs |
| 07/23/13 | PMD | Researched case law regarding "permissible purpose" under FCRA for deficiency issue | L120 | 1.60 hrs |
| 07/23/13 | PMD | Researched case law regarding FCRA liability for deficiency issue | L120 | 1.30 hrs |
| 07/24/13 | PMD | Researched FCRA statute regarding permissible purpose for deficiency issue | L120 | .40 hrs |
| 07/24/13 | PMD | Researched FCRA statute regarding liability for deficiency issue | L120 | 1.10 hrs |
| 07/24/13 | PMD | Analysis regarding FCRA permissible purpose and pulling soft reports to determine deficiency | L120 | 2.10 hrs |
| 07/24/13 | PMD | Analysis regarding possible FCRA liability for pulling soft reports to determine existence of deficiencies | L120 | 1.40 hrs |
| 07/24/13 | PMD | Drafted memorandum regarding FCRA issues implicated in pulling soft reports to determine existence of deficiencies | L120 | 1.40 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 07/24/13 | MCG | Conference with D.Cunningham and T.Kiernan regarding remediation for harm files under Section 521/533 SCRA review | C300 | 1.10 hrs |
| 07/24/13 | MPE | Email correspondence with runner service following up on docket request per J.Sansoni for SCRA review. | L110 | .10 hrs |
| 07/24/13 | MPE | Telephone call with clerk of court for columbia county to determine if file stamp on document is on the back of the document. | L110 | .20 hrs |
| 07/24/13 | MPE | Email correspondence with runner service regarding retrieving file using additional information provided. | L110 | .10 hrs |
| 07/24/13 | MPE | Research public records for available information to assist runner service and retrieve file for review. | L110 | .30 hrs |
| 07/24/13 | MPE | Email follow up with runner service regarding status of file. | L110 | .10 hrs |
| 07/24/13 | KK | Research and review dockets for six additional one-off requests from client and request SCRA affidavits for same | L110 | .60 hrs |
| 07/24/13 | KK | E-mail exchange with Westlaw representative regarding request for pleadings among four counties in South Carolina for Department of Justice/SCRA project | L110 | .20 hrs |
| 07/24/13 | KK | E-mail to client regarding status update and pleadings received for three loans | L110 | .30 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    14
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 07/25/13 | MPE | Email correspondence with J.Sansoni regarding waiting on runner service and Broward County to double check file for missing pleadings. | L110 | .10 hrs |
|---|---|---|---|---|
| 07/25/13 | MPE | Email correspondence with runner service to follow up regarding previous request for documents missing from court file. | L110 | .10 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Research docket to locate case number and request required documents from runner service. | L110 | .30 hrs |
| 07/25/13 | MPE | Email correspondence with runner service to follow up on previous request for documents. | L110 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301151

FED ID NO. 63-0243316

| 07/25/13 | MPE | Email correspondence with runner service to follow up on previous request for documents. | L110 | .20 hrs |
|---|---|---|---|---|
| 07/25/13 | PMD | Drafted memorandum regarding FCRA issues implicated in pulling soft reports to determine existence of deficiencies | L120 | 1.90 hrs |
| 07/25/13 | KK | E-mail to client detailing several loans in which files were received and uploaded | L110 | .40 hrs |
| 07/25/13 | KK | Review and update progress status chart | L110 | .30 hrs |
| 07/25/13 | MCG | Correspondence with D.Cunningham regarding harmed servicemember declaration and storage of electronic data | C300 | .10 hrs |
| 07/26/13 | MCG | Review and analyze FTC opinion letters regarding requesting credit reports on closed accounts as violation of permissible use for potential remediation strategy in SCRA review | C200 | .60 hrs |
| 07/26/13 | MCG | Correspondence with D.Cunningham regarding FTC opinion letters regarding requesting credit reports on closed accounts as violation of permissible use for potential remediation strategy in SCRA review | C200 | .10 hrs |
| 07/26/13 | KK | Receive and review requested pleadings for two South Carolina cases for SCRA project | L110 | .40 hrs |
| 07/26/13 | KK | Review and analyze progress chart | L110 | .20 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 07/26/13 | MPE | Receive and finalize documents for review by GMAC. | L110 | .30 hrs |
| 07/26/13 | MPE | Receive and finalize documents for review by GMAC. | L110 | .20 hrs |
| 07/29/13 | MPE | Telephone call with clerk of court regarding lack of file stamp on the January 28, 2010 Answer needed for the SCRA review in order to obtain a certified copy, or one showing a darker copy of the clerk's file stamp. | L110 | .30 hrs |
| 07/29/13 | MPE | Research docket of foreclosure to assist with SCRA review. | L110 | .20 hrs |
| 07/29/13 | KK | Research and review Orange County online docket to determine status of case and request military affidavit and motion for default | L110 | .20 hrs |
| 07/29/13 | MCG | Review and respond to questions raised by L.Delehey regarding completed foreclosures | C300 | 1.60 hrs |
| 07/29/13 | MCG | Review and analyze secondary review of completed foreclosures for compliance with the SCRA | C300 | 7.10 hrs |
| 07/30/13 | MCG | Review and analyze secondary review of completed foreclosures for compliance with the SCRA | C300 | 4.10 hrs |
| 07/30/13 | MCG | Review order approving foreclosure related to Anderson | C300 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 07/30/13 | MCG | Correspondence with D.Cunningham regarding amount of remediation, status of DOJ review of second data submission, data access, and deficiency judgment search | C300 | .20 hrs |
| 07/30/13 | MCG | Correspondence with A/Standridge regarding amount of remediation and status of DOJ review of second data submission | C400 | .10 hrs |
| 07/30/13 | MPE | Review list of 19 loans from J.Sansoni to determine status of requests and resend 6 files previously received. | L110 | 1.20 hrs |
| 07/31/13 | KK | Research and retrieve docket for loan in New Haven, Connecticut for Department of Justice/SCRA project | L110 | .20 hrs |
| 07/31/13 | KK | Research, retrieve, and review docket associated with loan in Duval County and analyze requested pleadings available online to send to client | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket associated with loan to request affidavit of non-military service and provide to client | L110 | .20 hrs |
| 07/31/13 | MPE | 0579424409; email correspondence with runner service regarding search of file for missing letters/answers in order to complete SCRA search. | L110 | .20 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
#### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/31/13 | KK | Research and review docket for another loan in Duval County, Florida and analyze available pleadings to provide to client | L110 | .30 hrs |
| 07/31/13 | KK | Research and review docket for another loan | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket for loan in Stark County, Ohio and request pleadings for client as part of SCRA project | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket for another loan to request pleadings for client to complete file | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket for another loan and request military affidavit and affidavit of default per client's request | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket for another loan and request default motions and affidavits as requested by client to complete file | L110 | .20 hrs |
| 07/31/13 | KK | Research and review docket for another loan and request military affidavit and default motions on behalf of client to close file | L110 | .20 hrs |
| 07/31/13 | KK | Review and update progress status chart for third round of document requests | L110 | .30 hrs |
| 07/31/13 | KK | Receive and review requested pleadings in Richland County and Lexington County, South Carolina for Department of Justice/SCRA project | L110 | .40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    19
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 07/31/13 | KSA | Review SCRA harm files and draft assessment memos of findings | L650 | 1.00 hrs |
| 08/01/13 | MCG | Correspondence with A.Standridge regarding ETA on results from data submission | C400 | .10 hrs |
| 08/01/13 | MCG | Provide responses to file review team questions regarding scope of review under Section 527 of the SCRA | C300 | 1.10 hrs |
| 08/01/13 | MCG | Review and analyze affidavit of military service filed by foreclosure counsel in concert with review of completed foreclosures for compliance with the SCRA | C300 | .50 hrs |
| 08/01/13 | MCG | Correspondence with D.Cunningham regarding open issues for conference call between DOJ and independent consultant | C300 | .10 hrs |
| 08/01/13 | KK | Review and update progress status chart | L110 | .30 hrs |
| 08/02/13 | KK | E-mail to client regarding update on requested pleadings and update on project status | L110 | .10 hrs |
| 08/02/13 | KK | Receive and review requested foreclosure documents for several loan numbers | L110 | 1.20 hrs |
| 08/02/13 | KK | Compose e-mail to client manager regarding requests received and update of project | L110 | .20 hrs |
| 08/02/13 | KK | Review and update progress status chart | L110 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    20
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | KSA | Review SCRA harm files and draft review memo for T. Kiernan | L650 | 2.60 | hrs |
| 08/05/13 | KK | Receive and review requested documents for a specific loan | L110 | .30 | hrs |
| 08/05/13 | KK | Receive and review requested documents for a specific loan | L110 | .20 | hrs |
| 08/05/13 | KK | Follow up on requests for documents for eight loan numbers | L110 | .60 | hrs |
| 08/05/13 | MPE | Email correspondence with J.Sansoni regarding SCRA files received August 5, 2013. | L110 | .20 | hrs |
| 08/06/13 | KK | Receive and review requested documents for a specific loan | L110 | .20 | hrs |
| 08/06/13 | KK | Receive and review requested court documents for a specific loan | L110 | .20 | hrs |
| 08/06/13 | KK | Research borrower information and available public records for borrower in effort to retrieve requested documents for a specific loan | L110 | .20 | hrs |
| 08/06/13 | KK | Receive and review requested Court documents for a specific loan | L110 | .20 | hrs |
| 08/06/13 | KK | Compose e-mail to client regarding updates of requests and details of outstanding items | L110 | .20 | hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   21
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 08/06/13 | MCG | Review and analyze file builder memorandum outline and document checklist for review of files under Section 527 of the SCRA | C300 | .50 hrs |
| 08/07/13 | KK | E-mail correspondence with client manager regarding supplemental information required to obtain foreclosure and land records for a specific loan | L110 | .20 hrs |
| 08/07/13 | KK | Receive and review requested documents for a specific loan | L110 | .20 hrs |
| 08/07/13 | KK | Compose e-mail to client manager regarding update of file retrieval and outstanding requests | L110 | .20 hrs |
| 08/07/13 | KK | Research and review Ohio and Indiana online property records in effort to retrieve and review documents requested by client | L110 | .30 hrs |
| 08/08/13 | KK | E-mail to client regarding update and progress for one-off requests | L110 | .10 hrs |
| 08/12/13 | KK | Review and update status progress chart | L110 | .20 hrs |
| 08/12/13 | KK | Receive and review requested documents for two loan numbers and e-mail client regarding same | L110 | .40 hrs |
| 08/14/13 | MPE | Email correspondence with runner service to determine status of file. | L110 | .10 hrs |
| 08/14/13 | MPE | Email correspondence with runner service to determine status of file. | L110 | .10 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    22
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 08/14/13 | KK | Receive and review requested pleadings for a specific loan number | L110 | .20 hrs |
| 08/14/13 | KSA | Review SCRA potential harm files | L650 | 1.50 hrs |
| 08/14/13 | MCG | Review initial file builder's review and determine whether completed foreclosure complied with Sections 521 and 533 of the SCRA | C300 | .70 hrs |
| 08/14/13 | MCG | Prepare response to open issues related to remediation amount, search for deficiency judgments and payment process pursuant to the consent decree | C300 | .80 hrs |
| 08/14/13 | MCG | Correspondence with counsel for Bank of America regarding remediation amount, deficiency judgment search and data storage | C400 | .30 hrs |
| 08/14/13 | MCG | Review and analyze borrower contact letters | C300 | 1.10 hrs |
| 08/15/13 | MPE | Receive and review 24 loans missing documentation for SCRA review to determine most efficient way to obtain missing documentation, including certified copies of documents missing file stamps. | L110 | 4.10 hrs |
| 08/15/13 | MPE | Email correspondence with J.Sansoni regarding seven files already transmitted to them for review and including file stamp, but the file stamp may be faint or electronically on document to determine how to make sure documents are in compliance | L110 | 1.40 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP.

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    23
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 08/16/13 | MPE | Build FTP site and populate with all documents for 10 loans to J.Sansoni. | L110 | 2.10 hrs |
| 08/16/13 | MCG | Review and analyze draft correspondence to borrower and co-borrower for Section 521 and 533 violations | C300 | 1.50 hrs |
| 08/16/13 | MCG | Review e-mail from D.Cunningham regarding remediation amount | C300 | .10 hrs |
| 08/20/13 | MPE | Email correspondence with runner service regarding destruction of file by Miami Dade. | L110 | .10 hrs |
| 08/20/13 | MPE | Email correspondence with A.Miller at choice Legal regarding possibility of file stamped Affidavit of Military service. | L110 | .10 hrs |
| 08/20/13 | KSA | Review SCRA potential harm files and correspondence with T.Kiernan regarding PWC determinations | L650 | .80 hrs |
| 08/20/13 | MCG | Review completed foreclosures for compliance with Section 521 and 533 of the SCRA | C300 | 6.90 hrs |
| 08/20/13 | MCG | Review correspondence from T.Kiernan regarding trends in reviews from independent consultant | C300 | .10 hrs |
| 08/20/13 | MCG | Review and analyze trend of violations owing to lack of information related to early alert status in DMDC database despite servicer and counsel searching database | C100 | .50 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    24
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 08/21/13 | MCG | Review pleadings related to J.Ploof and T.Johnson | C100 | .70 hrs |
| 08/21/13 | MCG | Correspondence with counsel for Bank of America regarding remediation amount for SCRA review | C400 | .20 hrs |
| 08/21/13 | KK | Research and review official records in counties among Ohio and Indiana in effort to retrieve and review documents requested by client | L110 | .50 hrs |
| 08/22/13 | MCG | Conference call with T.Kiernan regarding discussions and findings with independent consultant | C300 | .50 hrs |
| 08/22/13 | MCG | Review e-mails from A.Standridge regarding servicer systems and ability to track rate reduction requests | C400 | .20 hrs |
| 08/22/13 | KSA | Prepare for and attend conference call with J.Kiernan and J.Samson regarding PWC harm determination and overall file review process | L190 | .70 hrs |
| 08/23/13 | MCG | Review completed foreclosure and primary reviewer recommendation related to compliance with SCRA | C300 | .50 hrs |
| 08/26/13 | MPE | Email correspondence with runner service following up on remaining documents needed for SCRA review. | L110 | .80 hrs |
| 08/26/13 | MPE | Review and finalize 3 sets of loan files to send to J.Sansoni for review. | L110 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    25
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| 08/26/13 | MCG | Review documents related to three foreclosures for compliance with the SCRA | C100 | .80 hrs |
|---|---|---|---|---|
| 08/26/13 | KK | Follow-up e-mail regarding military affidavit for a specific loan file | L110 | .10 hrs |
| 08/26/13 | KK | Research and review Sarasota County docket in effort to determine status of case and request outstanding documents on behalf of client | L110 | .20 hrs |
| 08/26/13 | KK | Research and review Richland County docket in effort to determine status of case and request outstanding pleadings on behalf of client | L110 | .30 hrs |
| 08/27/13 | KSA | Review orders for borrower K.Rigney and advise P.Cannon on borrower military status | L120 | .40 hrs |
| 08/27/13 | KSA | Review potential harm files and draft memo regarding assessment of loans | L240B | 1.10 hrs |
| 08/27/13 | MCG | Review completed foreclosures and secondary review for compliance with the SCRA | C300 | 3.10 hrs |
| 08/27/13 | MCG | Review request for interest rate reduction and remediation for compliance with SCRA and consent decree | C300 | .40 hrs |
| 08/27/13 | MCG | Correspondence with M.Ladd regarding remediation point of contact for consent decree | C300 | .10 hrs |
| 08/27/13 | KK | Review and analyze status of requested documents on behalf of client | L110 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    26
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 08/27/13 | KK | Receive and review requested documents for two loan numbers | L110 | .30 hrs |
| 08/27/13 | KK | E-mail correspondence with court runner regarding status updates for requested pleadings concerning three loan numbers | L110 | .40 hrs |
| 08/27/13 | KK | Compose e-mail to client manager regarding status of requests and overall project status | L110 | .20 hrs |
| 08/28/13 | KK | E-mail with client manager regarding recently received requests | L110 | .10 hrs |
| 08/28/13 | MCG | Review foreclosure documents for two loan files for compliance with SCRA | C300 | .60 hrs |
| 08/28/13 | MPE | Email correspondence with runner service regarding remaining files needed. | L110 | .20 hrs |
| 08/29/13 | MCG | Review borrower affidavit of default and affidavit of military service | L210 | .30 hrs |
| 08/29/13 | MPE | Receive and finalize loan documents for J.Sansoni. | L110 | .20 hrs |
| 08/29/13 | KK | Receive and review documents for loan and send to client | L110 | .20 hrs |

TOTAL FEES FOR THIS MATTER                    $51,460.20



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

EXPENSES

| | | |
|---|---|---|
| 07/26/13 | Copy Charges | 0.00 |
| 07/26/13 | Copy Charges | 0.00 |
| 07/29/13 | Copy Charges | 0.00 |
| 07/31/13 | Copy Charges | 0.00 |
| 07/31/13 | Copy Charges | 0.00 |
| 08/05/13 | Copy Charges | 0.00 |
| 08/08/13 | Copy Charges | 0.00 |
| 08/09/13 | Copy Charges | 0.00 |
| 08/09/13 | Copy Charges | 0.00 |
| 08/09/13 | Copy Charges | 0.00 |

07/26/13 Copy Charges — 0.00
07/26/13 Copy Charges — 0.00
07/29/13 Copy Charges — 0.00
07/31/13 Copy Charges — 0.00
07/31/13 Copy Charges — 0.00
08/05/13 Copy Charges — 0.00
08/08/13 Copy Charges — 0.00
08/09/13 Copy Charges — 0.00
08/09/13 Copy Charges — 0.00
08/09/13 Copy Charges — 0.00

08/02/13 Filing Fees - BRADLEY ARANT BOULT CUMMINGS LLP         7.35
         COTT SYSTEMS 6-26-13
         Bank ID: PCARD Check Number: P206
08/02/13 Filing Fees - BRADLEY ARANT BOULT CUMMINGS LLP         4.99
         COTT SYSTEMS 6-26-13
         Bank ID: PCARD Check Number: P206
07/15/13 Court Costs - Pleadings - WEST GROUP COURT           263.67
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834
07/15/13 Court Costs - Pleadings - WEST GROUP COURT           144.65
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834
07/15/13 Court Costs - Pleadings - WEST GROUP COURT         1,672.03
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834
07/15/13 Court Costs - Pleadings - WEST GROUP COURT           215.42
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834
07/15/13 Court Costs - Pleadings - WEST GROUP COURT           197.99
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834
07/15/13 Court Costs - Pleadings - WEST GROUP COURT           365.14
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 162834



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    28
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| | | |
|---|---|---:|
| 07/15/13 | Court Costs - Pleadings - WEST GROUP COURT EXPRESS DOCUMENTS | 181.90 |
| | Bank ID: GENR Check Number: 162834 | |
| 07/15/13 | Court Costs - Pleadings - WEST GROUP COURT EXPRESS DOCUMENTS | 202.41 |
| | Bank ID: GENR Check Number: 162834 | |
| 07/15/13 | Court Costs - Pleadings - WEST GROUP COURT EXPRESS DOCUMENTS | 309.23 |
| | Bank ID: GENR Check Number: 162834 | |
| 07/15/13 | Court Costs - Pleadings - WEST GROUP COURT EXPRESS DOCUMENTS | 135.70 |
| | Bank ID: GENR Check Number: 162834 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 8,135.98 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 261.00 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 206.90 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 1,016.07 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 278.43 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 253.05 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 131.34 |
| | Bank ID: GENR Check Number: 164272 | |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS | 400.78 |
| | Bank ID: GENR Check Number: 164272 | |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS<br>Bank ID: GENR Check Number: 164272 | 223.47 |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS<br>Bank ID: GENR Check Number: 164272 | 716.64 |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS<br>Bank ID: GENR Check Number: 164272 | 154.75 |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS<br>Bank ID: GENR Check Number: 164272 | 149.73 |
| 08/15/13 | Court Costs - Pleadings - WEST GROUP WEST COURT EXPRESS DOCUMENTS<br>Bank ID: GENR Check Number: 164272 | 401.84 |
| 07/29/13 | Research Fee - BRADLEY ARANT BOULT CUMMINGS LLP KANSAS.GOV 6-25-13<br>Bank ID: PCARD Check Number: P199 | 1.00 |
| 07/29/13 | Research Fee - BRADLEY ARANT BOULT CUMMINGS LLP KANSAS.GOV 6-25-13<br>Bank ID: PCARD Check Number: P199 | 1.00 |
| 07/23/13 | Computerized Legal Research-Westlaw Westlaw<br>User: BOSHELL,PAIGE M | 0.00 |
| 07/24/13 | Computerized Legal Research-Westlaw Westlaw<br>User: BOSHELL,PAIGE M | 0.00 |

TOTAL COSTS FOR THIS MATTER          $16,032.46

BILLING SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Paige M. Boshell | 21.70 hrs | 352.00 /hr | 7,638.40 |
| Keith S. Anderson | 14.30 hrs | 268.00 /hr | 3,832.40 |
| Michael C. Griffin | 87.60 hrs | 348.00 /hr | 30,484.80 |
| Avery Simmons | .70 hrs | 304.00 /hr | 212.80 |
| Melisa P. Palmer | 30.00 hrs | 167.00 /hr | 5,010.00 |
| Kerry Keane | 27.10 hrs | 158.00 /hr | 4,281.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    30
OCTOBER 11, 2013

0R0802-301151

FED ID NO. 63-0243316

TOTAL FEES             181.40 hrs                $51,460.20

TOTAL EXPENSES                                   $16,032.46

TOTAL CHARGES FOR THIS INVOICE                   $67,492.66

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 11, 2013
0R0802-301161

INVOICE #  880240

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/13

Re:  0R0802-301161
     TC # 731465

EXPENSES

08/15/13 Court Costs - Pleadings - WEST GROUP WEST COURT          463.23
         EXPRESS DOCUMENTS
         Bank ID: GENR Check Number: 164272

              TOTAL COSTS FOR THIS MATTER                        $463.23


TOTAL FEES             0.00 hrs              $.00

TOTAL EXPENSES                          $463.23

**TOTAL CHARGES FOR THIS INVOICE**      $463.23

               ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

AUGUST 22, 2013
0R0802-301220

INVOICE #   871548

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/13

Re:   0R0802-301220
      TC # 705025

PROFESSIONAL SERVICES

| 05/01/13 | RRM | Continue work on Test Script for solicitation completeness and compliance on testing requirement update | L190 | 3.70 hrs |
|---|---|---|---|---|
| 05/01/13 | ACRA | Analyze issues related to testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 3.00 hrs |
| 05/01/13 | RRM | Multiple e-mail correspondence with client regarding AG ending loans | L190 | .50 hrs |
| 05/01/13 | RRM | Review multiple e-mail correspondence from multiple people in CSG-Legal as to requirements of certificate | L190 | .40 hrs |
| 05/01/13 | RRM | Review e-mail from Citi, on actions taken by MN AG and discuss with client as to compliance with response | L190 | .60 hrs |
| 05/02/13 | ACRA | Meet with employees to discuss document related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 1.00 hrs |
| 05/02/13 | ACRA | Meet with employees to discuss issues related to upcoming Consumer Relief testing pursuant to National Mortgage Settlement | L190 | 2.50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/02/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 1.20 hrs |
| 05/02/13 | RRM | Review e-mail from Megan Jarbore with regard to upcoming agenda and subsequently participate in CSG meeting in preparation for OMSO call on 5/3 and follow up work in consumer relief testing analysis | L190 | 2.30 hrs |
| 05/02/13 | RRM | Participate in Metric IRG / legal call regarding new potential metrics and comments around Metric 26 | L190 | .80 hrs |
| 05/02/13 | RRM | Continue to work on Solicitation Compliance test scripts and walk through issues | L190 | .90 hrs |
| 05/02/13 | RRM | Interoffice conference with IRG on solicitation compliance testscripts | L190 | .70 hrs |
| 05/03/13 | ACRA | Discuss with bankruptcy counsel the implication of interim certification of fulfillment of minimum Consumer Relief obligations on proofs of claims filed in bankruptcy court | L190 | 1.00 hrs |
| 05/03/13 | ACRA | Analyze issues related to metric testing protocols based on cross-servicer concerns | L190 | 1.10 hrs |
| 05/03/13 | MCG | Compare and reconcile GSE servicing guidelines with recent SCRA amendments and sunset provision related to protection period following active service | L190 | .50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 05/03/13 | RRM | Review e-mail from Megan Jarboe with regard to Corrective Action Plan and revisions to same, review of document, and work on revisions, draft e-mail to the group with regard to concerns around IRG position and review response to same | L190 | 2.30 hrs |
|---|---|---|---|---|
| 05/03/13 | RRM | Multiple e-mail correspondence with business and BVA on possible conformity where possible on solicitation completeness | L190 | 1.30 hrs |
| 05/03/13 | RRM | Preparation for and subsequent telephone conference with weekly standards /implementation call | L190 | .70 hrs |
| 05/03/13 | RRM | Multiple emails with OMSO on access to new compliant locator and new pursued | L190 | .60 hrs |
| 05/03/13 | RRM | Work with business on prior list provided to Rust Consulting for AG/ DOJ matter and attempt to determine alleged discrepancy | L190 | .90 hrs |
| 05/03/13 | RRM | Review e-mail from Josh Stein with OMSO regarding attaching Monitor's revisions to Metrics 30,31, and 32, initial review of same and e-mail to business and follow up | L190 | 2.20 hrs |
| 05/03/13 | RRM | Review e-mail related to test scripts for Q1 2013 attached and review of same | L190 | .80 hrs |
| 05/04/13 | RRM | Review e-mail attaching draft copy of ResCap disclosure statement and review of same, make comments as to revisions and directions for revisions related to settlement | L190 | .80 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/04/13 | ACRA | Analyze the portion of the ResCap Parties' Disclosure Statement that discusses the National Mortgage Settlement and discuss same with bankruptcy counsel | L190 | 2.50 hrs |
| 05/05/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement and revise document related to same | L190 | 1.80 hrs |
| 05/05/13 | RRM | Review e-mail from Chase as to "summary extract" language to OMSO's "Testing Questions and Clarifications" document and review related e-mail chain and place in context of prior testing of language ResCap portfolio | L190 | .60 hrs |
| 05/06/13 | RRM | Multiple e-mail correspondence with IRG with regard to questionable loan tested under Metric I A 1 and continue work and direction of same | L190 | 1.30 hrs |
| 05/06/13 | RRM | Review e-mail from client with new ad additional comments with business on current compliance and working on suggestions for Metrics | L190 | 1.60 hrs |
| 05/06/13 | ACRA | Analyze issues related to upcoming Consumer Relief testing pursuant to National Mortgage Settlement | L190 | 1.30 hrs |
| 05/06/13 | CWH | Assist with Test Script for loan modification solicitation completeness and compliance on testing requirement | L190 | .30 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 05/06/13 | RRM | Preparation for meeting with business on new Metrics revisions on 19,30,31 and 32 and subsequent telephone conference with business regarding same | L190 | 3.10 hrs |
| 05/06/13 | RRM | Preparation for and subsequent telephone conference call with CSG with metrics 19,30,31, and 32 and follow up on same | L190 | 2.30 hrs |
| 05/06/13 | RRM | Multiple e-mail correspondence with Cross Service Legal Group as to handling offices in litigation and confirm position with IRG testing and sampling | L190 | .80 hrs |
| 05/06/13 | LG | Call with cross-servicer group discussing new metric implementation and edits | L190 | 1.00 hrs |
| 05/06/13 | LG | Call with the monitor discussing proposed edits to the new metrics | L190 | .50 hrs |
| 05/06/13 | LG | Analyze communications related to various National Mortgage Settlement status and implementation issues | L190 | .50 hrs |
| 05/07/13 | LG | Call regarding the servicer's ability to implement a new metric proposed by the monitor | L190 | .50 hrs |
| 05/07/13 | LG | Call regarding the servicer's ability to implement a different new metric proposed by the monitor | L190 | .50 hrs |
| 05/07/13 | LG | Analyze testing procedures document in order to make sure it complies with the requirements of Exhibit I | L190 | 2.60 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    6
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 05/07/13 | LG | Draft email describing the Exhibit I solicitation process and the servicer's solicitation efforts | L190 | 1.80 hrs |
|---|---|---|---|---|
| 05/07/13 | LG | Begin drafting attestation to accompany the mon-metric servicing standards | L190 | .40 hrs |
| 05/07/13 | LG | Communications with Estate regarding procedure for generating loans eligible for consumer relief | L190 | .20 hrs |
| 05/07/13 | RRM | Multiple e-mail correspondence with CSG-Legal on responding to MA AG additional requests for information on complaints | L190 | .90 hrs |
| 05/07/13 | RRM | Review revised metric 32 and work through documentation related to same and subsequent telephone conference call with IRG and business related to future compliance | L190 | 1.40 hrs |
| 05/07/13 | RRM | Work throughout the day on revised metrics 19,30,31 and 32 and review comments from business with regard to same | L190 | 5.20 hrs |
| 05/07/13 | CWH | Continue to work on Test Script for loan modification solicitation completeness, compliance on testing requirement, and prepare for 3/8/13 onsite meeting with client on same | L190 | 3.80 hrs |
| 05/07/13 | ACRA | Analyze issues related to Consumer Relief testing pursuant to National Mortgage Settlement and revise issues related to same | L190 | 5.40 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     7
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| 05/07/13 | ACRA | Analyze issues related to newly issued metrics for testing pursuant to the National Mortgage Settlement | L190 | .40 hrs |
|----------|------|----------|------|---------|
| 05/08/13 | LG | Call discussing the Monitor's proposed Metric 31 and the impact of the proposed metric on the servicer's operations | L190 | .50 hrs |
| 05/08/13 | LG | Meeting with the IRG, business representatives, and various other parties to discuss Test Question 1 of the servicer's Solicitation Completeness Testing Plan | L190 | 2.10 hrs |
| 05/08/13 | LG | Meeting with the IRG, business representatives and other parties to discuss Test Question 2 of the Solicitation Completeness Testing Plan and the impact of that test question on the servicer's practices | L190 | 1.80 hrs |
| 05/08/13 | LG | Meeting with the IRG, business unit, and other stakeholders to discuss Test Question Three and its impact on the servicer's Solicitation Completeness testing | L190 | 1.90 hrs |
| 05/08/13 | LG | Meeting with the IRG, business representatives and various other interested parties to discuss Test Question 4 of the servicer's Solicitation Completeness Testing plan | L190 | 2.50 hrs |
| 05/08/13 | LG | Prepare for meeting with the IRG and other interested parties to discuss the servicerÆs Solicitation Completeness Test Plan | L190 | 1.40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    8
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 05/08/13 | LG | Revise Test Questions 1 and 2 to reflect comments from the meeting with the servicer regarding Test Questions 1 and 2 | L190 | 2.10 hrs |
| 05/08/13 | LG | Revise Test Questions 3 and 4 to reflect input from the meetings with the servicer | L190 | 1.90 hrs |
| 05/08/13 | CWH | Revise Test Script for loan modification solicitation completeness, compliance on testing requirement, and attend onsite meeting with Legal, Business, and IRG on same | L190 | 9.10 hrs |
| 05/08/13 | CWH | Revise Test Script for loan modification solicitation completeness compliance testing requirement to reflect changes from meeting with Legal, Business, and IRG on same | L190 | 3.20 hrs |
| 05/08/13 | ACRA | Meet with employees to discuss issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement and review and revise document related to the same | L190 | 9.30 hrs |
| 05/08/13 | RRM | Preparation and subsequent telephone conference call with client with regard to updated compliance | L190 | 1.30 hrs |
| 05/08/13 | RRM | Continue preparation for upcoming meeting with IRG | L190 | .80 hrs |
| 05/08/13 | RRM | Meeting in Dallas with business, legal and IRG on solicitation Completeness Testing - extensive walk through and analysis and follow up | L190 | 8.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 05/08/13 | RRM | Extensive telephone conference with Business on revised Metric 31 on SPOC | L190 | .50 hrs |
| 05/08/13 | RRM | Continue work on solicitation testing and initial outline of notes for presentation to Monitor | L190 | .70 hrs |
| 05/08/13 | ACRA | Analyze issues related to upcoming Consumer Relief completeness testing pursuant to the National Mortgage Settlement and revise document related to the same | L190 | 5.00 hrs |
| 05/09/13 | ACRA | Revise document related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 2.00 hrs |
| 05/09/13 | ACRA | Meet with employees to discuss revised document related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 1.50 hrs |
| 05/09/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 2.50 hrs |
| 05/09/13 | CWH | Analyze Monitor's last letter regarding testing and prepare presentation for next week's responsive meeting with Monitor | L190 | .60 hrs |
| 05/09/13 | RRM | Work with IRG on expansion hiring and possibility of dual use of personnel for both solicitation and new metric testing to reduce size of new hiring population | L190 | 1.10 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/09/13 | RRM | Continue to work on and respond to request for prior IRG analysis and testing under AG/DOJ Compliance and work with group in context of ResCap legacy platform testing and protection of testing of same | L190 | 3.40 hrs |
| 05/09/13 | RRM | Work and update on loan in Metric I A 1 and conference with IRG on thresh hold error rate | L190 | .80 hrs |
| 05/09/13 | RRM | Preparation for and subsequent telephone conference with CSG in preparation for meeting | L190 | 1.40 hrs |
| 05/09/13 | CWH | Continue to revise Test Script questions nos. 1-4 for loan modification solicitation completeness compliance testing requirement and prepare for meeting with IRG and then update document following meeting | L190 | 1.90 hrs |
| 05/09/13 | CWH | Onsite meeting at Ocwen with IRG to review and finalize Test Script questions nos. 1-4 for loan modification solicitation completeness compliance testing requirement | L190 | 1.50 hrs |
| 05/09/13 | LG | Call discussing various issues related to the implementation of the National Mortgage Settlement with the cross servicer group | L190 | 1.10 hrs |
| 05/09/13 | LG | Revise Solicitation Completeness Test script in preparation for follow up meeting with the IRG regarding revisions to the same | L190 | 1.20 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

OR0802-301220

FED ID NO. 63-0243316

| 05/09/13 | LG | Meeting with the IRG and business unit to discuss changes to and finalize the Solicitation Completeness Test scripts | L190 | 3.30 hrs |
| 05/09/13 | LG | Communications with the IRG regarding the materials needed for the quarterly report to the monitor | L190 | .20 hrs |
| 05/09/13 | LG | Communications with the servicer regarding information requested by Rust Consulting | L190 | .50 hrs |
| 05/09/13 | LG | Communications with the servicer regarding the servicer's non-metric attestation | L190 | .20 hrs |
| 05/09/13 | LG | Communications with the IRG and the business regarding the need to perform additional testing on denied loans. | L190 | .20 hrs |
| 05/09/13 | LG | Communications regarding the appropriate way to test borrowers who ask the servicer to cease solicitation efforts | L190 | .20 hrs |
| 05/09/13 | LG | Analyze communications regarding the potential of bringing the former head of the IRG to meet the monitor in Raleigh | L190 | .20 hrs |
| 05/09/13 | LG | Begin drafting non-metric attestations for the business leaders to execute | L190 | 2.50 hrs |
| 05/10/13 | LG | Continue drafting non-metric attestations for the business leaders to sign stating that the servicer complied with the servicing standards | L190 | 2.40 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/10/13 | LG | Communications regarding the necessary information for the non-metric attestations and the strategy for completing those attestations | L190 | .60 hrs |
| 05/10/13 | LG | Weekly call with the business unit regarding the servicer's efforts to implement the servicing standards and issues that arose during implementation | L190 | .80 hrs |
| 05/10/13 | LG | Call with the cross servicer group to discuss the status of the servicers' implementation efforts and issues that arose during implementation of the those metrics | L190 | 1.00 hrs |
| 05/10/13 | LG | Call with Berkshire to discuss the testing of certain loans under the National Mortgage Settlement | L190 | .40 hrs |
| 05/10/13 | LG | Call with cross servicer legal group to discuss various issues related to the servicers' implementation of the National Mortgage Settlement | L190 | 1.00 hrs |
| 05/10/13 | LG | Communications regarding follow up items related to the Solicitation Completeness Test Plan | L190 | .20 hrs |
| 05/10/13 | LG | Draft timeliness certifications for Q1 2013 | L190 | .70 hrs |
| 05/10/13 | LG | Communications with BDO regarding proposed revisions to the servicer's timeliness certifications | L190 | .30 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    13
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 05/10/13 | LG | Revise Q1 2013 timeliness certifications to incorporate changes suggested by BDO | L190 | .50 hrs |
| 05/10/13 | LG | Communications with Rust consulting regarding the servicer's response to Rust's request for additional information | L190 | .40 hrs |
| 05/10/13 | LG | Communications with client informing client of conversation with Rust consulting | L190 | .20 hrs |
| 05/10/13 | LG | Communications regarding the need to bring the former IRG head to the meeting in Raleigh to discuss Solicitation Completeness testing | L190 | .20 hrs |
| 05/10/13 | LG | Communications with the servicer regarding the best way to evidence litigated loans | L190 | .20 hrs |
| 05/10/13 | LG | Analyze most recent revisions to the Monitor's new proposed metrics in preparation for call with the cross servicer group | L190 | .30 hrs |
| 05/10/13 | RRM | Prepare for and participate in call with OMSO | L190 | 1.80 hrs |
| 05/10/13 | RRM | Preparation for and subsequent telephone conference call with Berkshire, with regard to legal position on testing of loans and follow up work on same | L190 | 1.30 hrs |
| 05/10/13 | RRM | Continue work on solicitation testing and specifically issue around IRG position of denials and continue work on impact of same on solicitation completeness testing | L190 | 2.70 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    14
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/10/13 | RRM | Telephone conference call with Bill Cherry and OMSO with regard to meeting in Raleigh next week to go over draft solicitation testing script and other matters | L190 | .60 hrs |
| 05/10/13 | RRM | Draft e-mail to Bill Cherry following up subsequent voicemail as to additional items to be added by OEMS to agenda | L190 | .80 hrs |
| 05/10/13 | RRM | Review e-mail from Baker Tilly as to scheduling meeting with IRG and servicer on TP3 and review response and subsequent telephone conference with client regarding same | L190 | 1.30 hrs |
| 05/10/13 | RRM | Multiple e-mail correspondence with OEMS/BO and certification and work with IRG regarding same | L190 | 1.20 hrs |
| 05/10/13 | ACRA | Discuss issues with testing pursuant to National Mortgage Settlement with counsel for service transferred loans | L190 | .30 hrs |
| 05/10/13 | ACRA | Revise document related to testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 1.00 hrs |
| 05/10/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 1.00 hrs |
| 05/13/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | .30 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    15
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/13/13 | LG | Communications with the Estate and the servicer regarding the additional information for Rust Consulting | L190 | .30 hrs |
| 05/13/13 | LG | Call regarding a recent letter from the Massachusetts AG regarding the servicer's compliance with the National Mortgage Settlement | L190 | .30 hrs |
| 05/13/13 | LG | Communications with the servicer regarding the testing of denials as part of solicitation completeness testing | L190 | .20 hrs |
| 05/13/13 | LG | Analyze spreadsheet provided by the servicer containing the information requested by Rust | L190 | .40 hrs |
| 05/13/13 | LG | Communications with the servicer seeking approval of the Rust request for information | L190 | .20 hrs |
| 05/13/13 | LG | Analyze communications related to the solicitation of a specific account | L190 | .20 hrs |
| 05/13/13 | LG | Analyze communications related to the servicer's proposed schedule Y for submission to the monitor | L190 | .20 hrs |
| 05/13/13 | LG | Communications regarding the need to send another round of status change letters to the borrowers | L190 | .20 hrs |
| 05/13/13 | LG | Communication with the estate regarding the status of the testing of the loans purchased by Berkshire | L190 | .20 hrs |

**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    16
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 05/13/13 | RRM | Prepare subsequent telephone conference call with business responding to MA AG letter | L190 | .50 hrs |
| 05/13/13 | RRM | Continue work on multiple matters with regard to multiple matters on solicitation completeness and Rust population | L190 | 4.90 hrs |
| 05/13/13 | RRM | Multiple e-mail correspondence with CSG legal with regard to Corrective Action Plan Memos and revisions with regard to same | L190 | .90 hrs |
| 05/13/13 | RRM | Review e-mail from client and Schedule Y attachment with national list and each each 49 state individual report, and review of same for each report and subsequent multiple emails with regard to suggested revisions | L190 | 1.40 hrs |
| 05/14/13 | RRM | Review e-mail from John Grisson with new drafts for Metrics 30 and 31 and review of same in contrast to | L190 | 1.70 hrs |
| 05/14/13 | RRM | Extensive preparation for subsequent telephone conference with IRG with regard to denials under solicitation testing and review Test Question 4, #4, a - as to eligibility to PRMP and follow up on same | L190 | 1.80 hrs |
| 05/14/13 | RRM | Participate in CSG - overall call on Metrics 30 and 31 and discuss revisions | L190 | 1.10 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS LLP.

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 05/14/13 | RRM | Extensive telephone conference call with Bank of America with regard to alignment on Exhibit Is and discussion around solicitation and reactive packages and follow up on same | L190 | 1.10 hrs |
|---|---|---|---|---|
| 05/14/13 | RRM | Subsequent telephone conference call with CSG - legal and IRG on revisions to 30,31 and review draft on 32 and extensive follow up on same | L190 | 3.20 hrs |
| 05/14/13 | RRM | Draft e-mail to business for sign off on revisions to newly revised metrics and have them sign off that they can meet compliance | L190 | .80 hrs |
| 05/14/13 | LG | Call with the cross servicer group discussing the Monitor's proposed new metrics and revisions to those metrics | L190 | 1.10 hrs |
| 05/14/13 | LG | Discuss the testing of denied loans as part of solicitation completeness testing with the IRG | L190 | .50 hrs |
| 05/14/13 | LG | Discuss the testing of denied loans as part of solicitation completeness testing with the business in order to make sure the IRG's proposed test appropriately evaluated the servicer's denial for a loan modification | L190 | .50 hrs |
| 05/14/13 | LG | Follow up call with the cross servicer group discussing the implementation and revision of proposed new metrics | L190 | 1.20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    18
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 05/14/13 | LG | Communications with the servicer regarding an issue related to solicitation completeness testing | L190 | .80 hrs |
| 05/14/13 | LG | Begin drafting solicitation completeness definition template in preparation for upcoming meeting with the Monitor | L190 | .90 hrs |
| 05/14/13 | LG | Draft email to Rust consulting transmitting the servicer's response to Rust's request for additional information | L190 | .30 hrs |
| 05/14/13 | LG | Communications to the servicer regarding loans that were part of asset sales in the normal course of business | L190 | .20 hrs |
| 05/14/13 | LG | Analyze the servicer's proposed methodology for testing denied loans as part of the completeness testing | L190 | .30 hrs |
| 05/14/13 | LG | Analyze the servicer's proposed schedule y to make sure it contains the correct information | L190 | .60 hrs |
| 05/14/13 | LG | Re-format the servicer's proposed schedule y to ensure it will be accepted by the Monitor | L190 | .70 hrs |
| 05/14/13 | ACRA | Discuss with employees issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | .60 hrs |
| 05/14/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L190 | 2.70 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    19
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|---|---|---|---|---|
| 05/15/13 | ACRA | Discuss with bankruptcy counsel the effect of the National Mortgage Settlement on the currently pending bankruptcy claims and analyze issues related to the same | L190 | .60 hrs |
| 05/15/13 | RRM | Meeting with IRG to go over new questions revised by OMSO for meeting on 5/16 in Raleigh | L190 | 2.30 hrs |
| 05/15/13 | RRM | Analysis of revised Metric 32 and draft e-mail to CSG Legal Group for clarification and possible ramifications on wording of monthly statements and review responses to same | L190 | .80 hrs |
| 05/15/13 | LG | Draft talking points for meeting with the Monitor, BDO, and Baker Tilly to discuss solicitation completeness testing | L190 | 1.30 hrs |
| 05/15/13 | LG | Prepare for upcoming meeting regarding solicitation completeness testing | L190 | .50 hrs |
| 05/15/13 | LG | Call discussing IRG transition plan and plan regarding continued testing of loans under the AG Settlement | L190 | 1.10 hrs |
| 05/15/13 | LG | Continue drafting solicitation definition template in preparation for upcoming meeting with the Monitor, BDO, and Baker Tilly | L190 | 1.80 hrs |
| 05/15/13 | LG | Finalize testing procedure outline in advance of meeting with the Monitor, BDO, and Baker Tilly | L190 | 1.20 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    20
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 05/15/13 | LG | Communications with Ocwen regarding upcoming meeting with the Monitor and the servicer's continued solicitation efforts | L190 | .80 hrs |
| 05/15/13 | LG | Call with the Estate regarding various AG settlement implementation issues | L190 | .60 hrs |
| 05/15/13 | LG | Finalize Schedule Y, metrics report, and IRG Org. chart for transmission of the quarterly report to the Monitor, BDO, and Baker Tilly | L190 | .60 hrs |
| .05/15/13 | LG | Communications with the Monitor, BDO, and Baker Tilly transmitting the Rescap Estate's quarterly report | L190 | .20 hrs |
| 05/15/13 | LG | Communications with the IRG to discuss strategy for upcoming meeting regarding solicitation completeness testing | L190 | .50 hrs |
| 05/15/13 | LG | Communications discussing various items raised by OMSO for discussion at upcoming meeting | L190 | 1.10 hrs |
| 05/15/13 | LG | Analyze latest information related to the servicer's solicitation efforts in preparation for meeting with the monitor | L190 | .40 hrs |
| 05/16/13 | LG | Analyze Testing Procedure Outline, Solicitation Testing Definition Template, Talking Points, Correspondence, and Exhibits to the Settlement Agreement and speak with current and former IRG head in preparation for a meeting with the monitor, BDO, and Baker Tilly concerning solicitation testing | L190 | 3.50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| 05/16/13 | LG | Call with cross servicer group discussing the implementation and drafting of potential new metrics | L190 | 1.10 hrs |
|---|---|---|---|---|
| 05/16/13 | LG | Meeting with the Monitor, Baker Tilly, and BDO to discuss Rescap's solicitation completeness testing | L190 | 2.30 hrs |
| 05/16/13 | LG | Draft weekly update report for the Estate regarding the status of various AG settlement implementation issues | L190 | .80 hrs |
| 05/16/13 | LG | Communications with Ocwen on behalf of the Estate regarding AG settlement reports | L190 | .20 hrs |
| 05/16/13 | LG | Communications regarding motion filed in the bankruptcy case on behalf of the Estate | L190 | .20 hrs |
| 05/16/13 | LG | Communications regarding the Estate's ability to cease certain settlement activities in light of its consumer relief activities | L190 | .20 hrs |
| 05/16/13 | RRM | Continue preparing for meeting with OMSO to discuss IRG transition, solicitation completeness presentation on ACH, loan migration and SPOC new metrics and reporting and extensive follow up on same | L190 | 13.40 hrs |
| 05/17/13 | RRM | Review e-mail from Deb Inson with regard to second lien matching requirement and respond to same | L190 | .30 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    22
AUGUST 22, 2013

0R0802-301220

<u>FED ID NO. 63-0243316</u>

| | | | | |
|---|---|---|---|---|
| 05/17/13 | RRM | Review e-mail from Jordan Wishnew with regard to request for information and analysis on Term Sheet | L190 | .20 hrs |
| 05/17/13 | RRM | Review e-mail from BDO with regard to scheduling consumer relief interview and respond to same | L190 | .40 hrs |
| 05/17/13 | RRM | Draft e-mail to client with regard to Analysis of Summit meeting in Raleigh | L190 | .30 hrs |
| 05/17/13 | RRM | Preparation for and subsequent telephone conference call with CSG Group each updated Metrics from OMSO meeting | L190 | 1.70 hrs |
| 05/17/13 | RRM | Multiple emails to and from BDO with regard to Metric 19 and 20 and with regard to meeting with BDO | L190 | .80 hrs |
| 05/17/13 | RRM | Volume emails between CSG and business on new implications for compliance and testing on newly revised Metrics 30,31, and proposed 32 | L190 | 3.20 hrs |
| 05/17/13 | LG | Call with client discussing issues regarding the implementation of the National Mortgage Settlement | L190 | .60 hrs |
| 05/17/13 | LG | Analyze the servicer's submission to the monitor in order to respond to correspondence from the monitor and BDO regarding that submission | L190 | .50 hrs |
| 05/17/13 | LG | Communications with the monitor and BDO regarding the servicer's quarterly submission | L190 | .20 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    23
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/17/13 | LG | Analyze attestations in order to ensure the servicer has all appropriate attestations in preparation to transmit the same to the monitor | L190 | .30 hrs |
| 05/17/13 | LG | Communications with client regarding meeting with the monitor, BDO, and Baker Tilly in order to discuss action items that arose from that meeting | L190 | .30 hrs |
| 05/17/13 | LG | Revise solicitation completeness testing document and other documents for transmission to BDO for their comment and approval | L190 | 1.40 hrs |
| 05/18/13 | RRM | Continue review of reports of servicer reports to Monitor and direction for additional analysis | L190 | .70 hrs |
| 05/19/13 | RRM | Draft e-mail to client with regard to responding to CA Monitor regarding settlement standards and follow up on same | L190 | .70 hrs |
| 05/19/13 | RRM | Respond to e-mail from client with regard to Clayton | L190 | .10 hrs |
| 05/19/13 | LG | Draft memorandum summarizing the various servicer's compliance with the National Mortgage Settlement | L190 | 2.50 hrs |
| 05/20/13 | ACRA | Analyze issues related to appeal filed regarding interpretation of release in National Mortgage Settlement | L190 | .70 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    24
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/20/13 | ACRA | Analyze issues related to claims filed in bankruptcy court based upon National Mortgage Settlement | L190 | .50 hrs |
| 05/20/13 | RRM | Update on SCPA Compliance with AG/DOJ settlement under Ex H and follow up on same | L190 | .40 hrs |
| 05/20/13 | RRM | Review status of appeal in AG/DOJ matter for Wells and direction and for Estate | L190 | .50 hrs |
| 05/20/13 | RRM | Multiple e-mail correspondence with CSG Legal on small group meeting with OMSO and strategy for presentation of same | L190 | .50 hrs |
| 05/20/13 | RRM | Review e-mail attaching proposal and initial review of same | L190 | .60 hrs |
| 05/20/13 | LG | Analyze various documents in preparation to draft summary memo for the new head of the IRG describing the various roles and duties of the IRG | L190 | 1.50 hrs |
| 05/20/13 | LG | Draft memo for the new head of the IRG describing the various roles and duties of the IRG as well as general background on the National Mortgage Settlement | L190 | 4.50 hrs |
| 05/20/13 | LG | Call with the cross servicer group discussing various issues related to the implementation of the National Mortgage Settlement | L190 | 1.00 hrs |
| 05/20/13 | LG | Meetings with the new head of the IRG to discuss the IRG's role in the National Mortgage Settlement | L190 | 2.10 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    25
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/20/13 | LG | Communications with the servicer discussing BDO's critique of the servicer's Schedule Y | L190 | .90 hrs |
| 05/20/13 | LG | Communications with BDO and the Monitor regarding the servicer's Schedule Y submission | L190 | .80 hrs |
| 05/20/13 | LG | Communications with Morrison Foerster regarding a corrective document filed with the bankruptcy court | L190 | .20 hrs |
| 05/20/13 | LG | Analyze various filings with the District Court for the District of Columbia to determine whether the client will be involved in an appeal by another servicer | L190 | 1.10 hrs |
| 05/20/13 | LG | Communications regarding the servicers non-involvement in another servicer's appeal | L190 | .30 hrs |
| 05/21/13 | RRM | Review and respond to CSG-Legal with regard to Metric 20 "uncontrollable's" in loan modification decision time lines | L190 | 1.40 hrs |
| 05/21/13 | LG | Communications with BDO regarding various aspects of the meeting in Raleigh | L190 | .30 hrs |
| 05/21/13 | LG | Analyze letter from an AG and servicing standards to determine the source of the AG's complaint | L190 | 1.20 hrs |
| 05/21/13 | LG | Analyze communications from OMSO and the servicing standards to determine the servicer's obligations with regard to the second lien matching program | L190 | .80 hrs |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 05/21/13 | LG | Analyze draft of servicer's policies and procedure related to the National Mortgage Settlement in order to recommend changes to that procedure | L190 | .80 hrs |
| 05/21/13 | LG | Analyze National Mortgage Settlement in order to prepare for communications with OMSO about the same | L190 | .60 hrs |
| 05/21/13 | LG | Analyze the Monitor's most recent report | L190 | .80 hrs |
| 05/21/13 | RRM | Participate in IRG Cross-Servicer call on population for Metric 14 and testing on Metric 20; Extensive follow up with same | L190 | 4.70 hrs |
| 05/21/13 | RRM | Review e-mail with regard to press release and documents produced to public on Consumer relief compliance under AG/DOJ and initial review of same | L190 | .60 hrs |
| 05/21/13 | ACRA | Analyze issues related to proofs of claim regarding obligations pursuant to National Mortgage Settlement filed in bankruptcy court | L190 | 1.00 hrs |
| 05/21/13 | ACRA | Analyze document describing procedures for reviewing completion of solicitation requirements pursuant to National Mortgage Settlement | L190 | 1.50 hrs |
| 05/21/13 | LG | Communications with the new IRG head regarding the IRG's role and responsibilities under the National Mortgage Settlement | L190 | .70 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/21/13 | LG | Communications with the cross servicer group regarding various issues that arose as part of the implementation of the National Mortgage Settlement | L190 | 1.00 hrs |
| 05/21/13 | LG | Communications with Morrison Foerster regarding a corrective document filed in the bankruptcy case | L190 | .30 hrs |
| 05/22/13 | ACRA | Discuss with Ocwen employees the document describing procedures for determining when all Consumer Relief obligations have been fulfilled pursuant to the National Mortgage Settlement | L190 | .50 hrs |
| 05/22/13 | ACRA | Draft document linking addresses to customer complaints submitted to OMSO in compliance with requests from the Monitor and BDO and pursuant to the National Mortgage Settlement | L190 | 1.00 hrs |
| 05/22/13 | ACRA | Analyze issues related to obligations pursuant to the National Mortgage Settlement after minimum amount of Consumer Relief obligations is fulfilled | L190 | .50 hrs |
| 05/22/13 | RRM | Review e-mail from Casedral Adams with alleged complaints/issues from MA AG and initial review of same | L190 | .40 hrs |
| 05/22/13 | RRM | Continue to work with Sharon Robinson on draft correspondence with AG response to alleged compliance issues and complaint data base | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   28
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/22/13 | RRM | Preparation and extensive telephone conference call with Joe Smith, Monitor and Bill Cherry on CFPB standards and NMS standards | L190 | .80 hrs |
| 05/22/13 | RRM | Review non-disclosure agreement from OMSO / BDO and direction for same | L190 | .60 hrs |
| 05/22/13 | RRM | Continue work on recent revisions to new proposed Metrics and analysis from business on compliance and implications for same | L190 | 3.80 hrs |
| 05/22/13 | LG | Meeting with the servicer regarding the servicer's compliance with the CFPB and the overlap between the CFPB and the servicing standards | L190 | 1.10 hrs |
| 05/22/13 | LG | Communications with Estate regarding the servicer's solicitation of certain borrowers | L190 | .40 hrs |
| 05/22/13 | LG | Communications with the business unit regarding a solicitation procedure | L190 | .80 hrs |
| 05/22/13 | LG | Revise procedure to incorporate comments from call with the business unit regarding procedures | L190 | .40 hrs |
| 05/22/13 | LG | Communications with the business unit regarding an information request from an AG related to the National Mortgage Settlement | L190 | .20 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/22/13 | LG | Communications regarding the servicer's response to a letter from an AG regarding the National Mortgage Settlement | L190 | .20 hrs |
| 05/22/13 | LG | Communications regarding the implementation of the National Mortgage Settlement in a specific state | L190 | .40 hrs |
| 05/22/13 | LG | Draft weekly update report for the Rescap Estate outlining implementation of the National Mortgage Settlement | L190 | 1.10 hrs |
| 05/22/13 | LG | Communications with BDO regarding outstanding items from meeting in Raleigh | L190 | .20 hrs |
| 05/22/13 | LG | Communications with the servicer regarding the information requested by BDO in Raleigh | L190 | .80 hrs |
| 05/22/13 | LG | Analyze the servicing standards to determine whether the servicer must continue certain obligations now that it has completed consumer relief | L190 | 1.40 hrs |
| 05/22/13 | LG | Communications with client regarding the servicer's obligations now that it has completed consumer relief | L190 | .40 hrs |
| 05/23/13 | LG | Communications with the cross servicer group regarding developments in the implementation of the National Mortgage Settlement | L190 | 1.10 hrs |
| 05/23/13 | LG | Prepare for call with the cross servicer group regarding National Mortgage Settlement implementation | L190 | .20 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/23/13 | LG | Communications with the cross servicer group regarding edits to the new metrics | L190 | 1.00 hrs |
| 05/23/13 | LG | Prepare for call with the cross servicer group regarding edits to the new proposed metrics | L190 | .20 hrs |
| 05/23/13 | LG | Analyze business unit response to the proposed edits to the new metrics | L190 | .40 hrs |
| 05/23/13 | LG | Finalize procedure related to the National Mortgage Settlement | L190 | .30 hrs |
| 05/23/13 | LG | Communications with the Rescap Estate regarding a pending appeal and the Estate's desire to participate in the appeal | L190 | .40 hrs |
| 05/23/13 | LG | Prepare documents in case the Estate wishes to participate in an appeal related to the National Mortgage Settlement | L190 | .30 hrs |
| 05/23/13 | LG | Communications with the servicer regarding the servicer's ACH procedures in order to respond to a request from BDO | L190 | .30 hrs |
| 05/23/13 | LG | Analyze National Mortgage Settlement in order to determine the servicer's obligations after it completes consumer relief 104 | L190 | .80 hrs |
| 05/23/13 | LG | Communications with client regarding the servicer's obligations after it completes consumer relief | L190 | .80 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    31
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/23/13 | RRM | Review e-mail from Greentree with regard to Clayton relationship and initial review of same and follow up with client | L190 | .40 hrs |
| 05/23/13 | RRM | Conference call with Phillip Bordelon with regard to OMSO requested information on testing matters and continue work on same | L190 | 2.40 hrs |
| 05/23/13 | RRM | Exclusive preparation for and subsequent telephone conference call with OMSO and work on revised Metrics 30 and 31 | L190 | 3.20 hrs |
| 05/23/13 | ACRA | Draft document linking addresses to customer complaints submitted to OMSO in compliance with requests from the Monitor and BDO and pursuant to the National Mortgage Settlement | L190 | 1.90 hrs |
| 05/24/13 | ACRA | Draft document linking addresses to customer complaints submitted to OMSO in compliance with requests from the Monitor and pursuant to the National Mortgage Settlement | L190 | 1.30 hrs |
| 05/24/13 | RRM | Review budget proposal proposed by Monitor | L190 | .40 hrs |
| 05/24/13 | RRM | Continue to work on re-write of new metrics and possible revisions both to long and short for me | L190 | 2.20 hrs |
| 05/24/13 | RRM | Continue to review comments from business and implementation and compliance on new metrics and inquiring from OMSO with regard to loan portal | L190 | .80 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    32
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 05/24/13 | RRM | Participate in Cross-servicer Group call | L190 | 1.10 hrs |
|---|---|---|---|---|
| 05/24/13 | RRM | Participate in weekly call with client re Mehrics | L190 | .60 hrs |
| 05/24/13 | LG | Communications with cross servicer group regarding implementation of the National Mortgage Settlement | L190 | 1.10 hrs |
| 05/24/13 | LG | Communications with the Estate providing an update on activity related to the AG settlement | L190 | .80 hrs |
| 05/24/13 | LG | Communications with the servicer regarding IRG expansion and the impact on the settlement | L190 | .80 hrs |
| 05/24/13 | LG | Call with the cross servicer legal group discussing various legal issues related to settlement implementation | L190 | 1.20 hrs |
| 05/24/13 | LG | Additional communication with the servicer regarding its obligations under the National Mortgage Settlement after it completes consumer relief | L190 | .50 hrs |
| 05/24/13 | LG | Analyze information related to OMSO's budget | L190 | .30 hrs |
| 05/24/13 | LG | Analyze communications related to a potential transition of loans | L190 | .30 hrs |
| 05/24/13 | LG | Prepare for call with the cross servicer legal group discussing various issues related to settlement implementation | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    33
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/27/13 | ACRA | Draft document linking addresses to customer complaints submitted to OMSO in compliance with requests from the Monitor and BDO and pursuant to the National Mortgage Settlement | L190 | 2.40 hrs |
| 05/27/13 | ACRA | Analyze issues related to claims related to National Mortgage Settlement filed by state attorneys general in bankruptcy court | L190 | .50 hrs |
| 05/28/13 | ACRA | Discuss with bankruptcy counsel claims filed in bankruptcy court related to remaining obligations pursuant to the National Mortgage Settlement | L190 | .80 hrs |
| 05/28/13 | LG | Call with the cross servicer legal group regarding AG settlement implementation issues | L190 | 1.10 hrs |
| 05/28/13 | LG | Call with Baker Tilly and the servicer regarding the servicerÆs implementation of Phase III testing | L190 | 1.20 hrs |
| 05/28/13 | LG | Call with Baker Tilly and the servicer to discuss Phase III test scripts | L190 | 1.20 hrs |
| 05/28/13 | LG | Call with the servicer discussing the servicerÆs SPOC model | L190 | .70 hrs |
| 05/28/13 | LG | Draft notes from discussion regarding the servicer's SPOC model | L190 | .40 hrs |
| 05/28/13 | RRM | Preparation for and subsequent test call with IRG groups on Metrics 30 AND 31 | L190 | 1.10 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    34
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/29/13 | RRM | Preparation for and subsequent telephone conference with Patrick Madigan with Iowa AG with regard to BH loans purchased and follow up on same | L190 | 1.30 hrs |
| 05/29/13 | RRM | Extensive telephone conference call with client with regards to status | L190 | .90 hrs |
| 05/29/13 | LG | Discuss ACH issue with the client in order to respond to request from BDO under the National Mortgage Settlement | L190 | .60 hrs |
| 05/29/13 | LG | Prepare for call with client regarding the client's use of ACH and controls around the ACH procedures | L190 | .40 hrs |
| 05/29/13 | LG | Prepare for call with client regarding the client's use of ACH and controls around the ACH procedures | L190 | .80 hrs |
| 05/29/13 | LG | Analyze other servicer's website in order to determine the materials they are using to comply with the servicing standards | L190 | .50 hrs |
| 05/29/13 | LG | Analyze monitor's proposed report to file with the court in order to comment on that report | L190 | 1.60 hrs |
| 05/29/13 | LG | Communications with the client regarding the servicer's response to an AG's request for additional information related to the National Mortgage Settlement | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    35
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 05/29/13 | LG | Communications with the servicer regarding the differences between the platform's SPOC models | L190 | .40 hrs |
| 05/29/13 | LG | Analyze SPOC deck and remove sensitive information for presentation to a larger group including the Monitor | L190 | 1.20 hrs |
| 05/29/13 | LG | Contact with the client to obtain additional information related to the servicer's identification of the Estelle account | L190 | .30 hrs |
| 05/29/13 | ACRA | Draft document linking addresses to customer complaints submitted to OMSO in compliance with requests from the Monitor and BDO and pursuant to the National Mortgage Settlement | L190 | 1.20 hrs |
| 05/29/13 | ACRA | Discuss with bankruptcy counsel claims filed in bankruptcy court related to remaining obligations pursuant to the National Mortgage Settlement | L190 | .40 hrs |
| 05/30/13 | CSM | Prepare for and participate in cross-servicer group conference call regarding new metrics | L190 | 1.20 hrs |
| 05/30/13 | phn | Analysis of CA HBOR templates to revise existing CA foreclosure templates | L190 | .50 hrs |
| 05/30/13 | LG | Call with the IRG discussing the implementation of the Monitor's new metrics | L190 | 1.00 hrs |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    36
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 05/30/13 | LG | Call with the servicer discussing the impact of certain business decisions on the servicer's compliance with the national settlement | L190 | .80 hrs |
|---|---|---|---|---|
| 05/30/13 | LG | Call with the Rescap Estate providing an update on AG settlement implementation issues | L190 | .80 hrs |
| 05/30/13 | LG | Call with the IRG and Baker Tilly discussing the implementation of the phase III metrics | L190 | 1.40 hrs |
| 05/30/13 | ACRA | Analyze issues related to testing of payments made through ACH system pursuant to National Mortgage Settlement | L190 | .50 hrs |
| 05/30/13 | RRM | Participate in call with IRG on new metrics | L190 | 1.30 hrs |
| 05/30/13 | RRM | Review e-mail from Joe Smith, Monitor and subsequent telephone conference call with Bill Cherry, Counsel to Monitor and extensive follow up on same regarding report | L190 | 3.20 hrs |
| 05/30/13 | LG | Call discussing the Rescap and Ocwen SPOC models and the presentation of those models to the monitor | L190 | .60 hrs |
| 05/30/13 | LG | Call discussing the servicer's AG lien matching program | L190 | .50 hrs |
| 05/30/13 | LG | Call with the cross servicer group discussing the implementation of the Monitor's proposed metrics | L190 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    37
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|------|------|-------------|------|-------|
| 05/31/13 | LG | Call with the cross servicer group and OMSO concerning the national mortgage settlement implementation | L190 | 1.00 hrs |
| 05/31/13 | LG | Call with the cross servicer group discussing the Monitor's proposed new metrics | L190 | 1.00 hrs |
| 05/31/13 | LG | Draft notes from call regarding Ocwen's business decisions and the impact of those decisions on the national mortgage settlement | L190 | .50 hrs |
| 05/31/13 | LG | Draft email regarding the servicer's obligations after completing consumer relief | L190 | .40 hrs |
| 05/31/13 | LG | Communications with the client requesting information related to the client's business decisions in order to assess the impact of those decisions on the national mortgage settlement | L190 | .30 hrs |
| 05/31/13 | RRM | Extensive work on new servicer versions on metric 30 and 31 broken down into multiple parts | L190 | 2.70 hrs |
| 05/31/13 | RRM | Participate on CSG call in preparation for meeting in NY next week | L190 | 1.80 hrs |
| 06/01/13 | LG | Prepare IRG overview presentation to assist the head of the IRG in upcoming meetings | L120 | 1.10 hrs |
| 06/03/13 | RRM | Multiple e-mail correspondence with business with regard to new metrics and implementation | C300 | 2.70 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    38
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/03/13 | RRM | Respond to MN AG and IA AG office on RUST issues on MN AG request | L650 | .70 hrs |
|---|---|---|---|---|
| 06/03/13 | RRM | Multiple e-mail correspondence with Josh Stein, Monitor's Counsel, with regard to scheduling meeting with Greentree and follow up on same | L190 | .80 hrs |
| 06/03/13 | RRM | Telephone conference call with Tammy Hamzepour with regard to updates on compliance metrics | L190 | .40 hrs |
| 06/03/13 | RRM | Preparation for and participation in Cross Servicer legal call | P500 | 1.20 hrs |
| 06/03/13 | LG | Prepare for and attend cross servicer call regarding various settlement interpretation and implementation issues | L120 | 1.10 hrs |
| 06/03/13 | LG | Prepare for and attend call with client regarding AG settlement implementation | L120 | .70 hrs |
| 06/03/13 | LG | Communications regarding the servicer's solicitation completeness testing | L120 | .20 hrs |
| 06/03/13 | LG | Communications regarding OMSO contact with Green Tree related to the AG Settlement | L120 | .30 hrs |
| 06/03/13 | LG | Communications with the client in order to gather information necessary to respond to a letter from the CA monitor | L120 | 1.80 hrs |
| 06/03/13 | LG | Analyze requests from client regarding additional information needed to complete solicitation completeness test scripts | L120 | .80 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    39
AUGUST 22, 2013

0R0802-301220

FED ID·NO. 63-0243316

| 06/03/13 | LG | Call with client regarding various AG settlement implementation issues | L120 | .50 hrs |
|---|---|---|---|---|
| 06/03/13 | LG | Draft letter to the CA monitor regarding her most recent website questions | L120 | 1.60 hrs |
| 06/04/13 | LG | Prepare for and attend call with cross servicer group regarding AG settlement and implementation issues | L120 | 1.10 hrs |
| 06/04/13 | LG | Call with the CA monitor regarding various AG implementation issues | L120 | .90 hrs |
| 06/04/13 | LG | Call with client regarding AG settlement compliance | L120 | .70 hrs |
| 06/04/13 | LG | Communications regarding the filing of the motion and order subjecting Ocwen and Green Tree to the AG settlement and court's jurisdiction | L120 | .20 hrs |
| 06/04/13 | RRM | Review and comments on new revisions to 5 metrics for proposal to Monitor | L650 | 3.90 hrs |
| 06/04/13 | RRM | Draft e-mail to GT with regard to request by Monitor for meeting and follow up on same | L190 | .40 hrs |
| 06/04/13 | RRM | Preparation for and subsequent telephone conference with CSG on Metrics and preparing for NY meeting | L120 | 1.20 hrs |
| 06/04/13 | ACRA | Analyze issues related to incomplete documents letters and testing thereof pursuant to National Mortgage Settlement | L120 | .50 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    40
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/05/13 | RRM | Servicer only meeting and work on multiple matters including SPOC Presentation and comments by servicer groups | L190 | 4.10 hrs |
| 06/05/13 | RRM | Extensive preparation for upcoming servicer only meeting in New York regarding new metrics, Consumer relief testing, "other test questions and answer" and CFPB standards | L190 | 6.70 hrs |
| 06/05/13 | LG | Call with IRG and Baker Tilly regarding questions related to Metric 4C | L120 | .50 hrs |
| 06/05/13 | LG | Prepare for and attend call with IRG and Baker Tilly regarding questions related to Phase III Metric S | L120 | 2.00 hrs |
| 06/05/13 | LG | Revise AGEND procedure in order to ensure procedure is correct for AGEND process | L120 | .50 hrs |
| 06/05/13 | LG | Analyze whether the servicer may discontinue the AG lien matching program | L120 | .30 hrs |
| 06/05/13 | LG | Analysis of need to include certain information in the short sale approval letter in order to satisfy AG standards | L120 | .50 hrs |
| 06/05/13 | LG | Draft slides regarding the servicer's ACH process for review and approval by the Business Unit in order to respond to a request from the monitor | L120 | 1.80 hrs |

# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    41
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|------|------|-------------|------|-------|
| 06/06/13 | LG | Communications with the servicer to gather information related to SPOC pull/add process in order to respond to request from the monitor | L120 | 1.00 hrs |
| 06/06/13 | LG | Draft presentation regarding SPOC add process in order to respond to request from the monitor | L120 | 2.30 hrs |
| 06/06/13 | LG | Finalize presentation regarding ACH for transmission to the monitor | L120 | 1.10 hrs |
| 06/06/13 | LG | Communications regarding the Berkshire loans, motion to submit Green Tree and Ocwen to the court's jurisdiction, and the CA monitor letter | L120 | .40 hrs |
| 06/06/13 | RRM | Review revisions to SPOC presentation and prepare talking points for presentation to Monitor and professionals | L650 | 1.10 hrs |
| 06/06/13 | RRM | Participate in day long meeting in New York with Monitor and professional and other services focusing on negotiate over new metrics, provide SPOC presentation, and subsequent negotiations over metrics | L190 | 9.80 hrs |
| 06/07/13 | RRM | Review e-mail from Atul Mahlstroa with newly revised metrics from meeting with Monitor and review of four attachments | L650 | .90 hrs |
| 06/07/13 | RRM | Draft e-mail to Tammy Hanzehpour and Dave Cunningham attaching four new draft metrics | L190 | .30 hrs |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    42
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/07/13 | RRM | Review multiple e-mail correspondence from Bill Cherry as to presentations on ACH and SPOC presentation | L680 | .40 hrs |
| 06/07/13 | RRM | Review of draft "final" presentation and make comments and corrections that need to be worked through with Monitor | L680 | 1.70 hrs |
| 06/07/13 | RRM | Extensive follow up work from Monitor meeting as to business compliance | L190 | 4.80 hrs |
| 06/07/13 | LG | Call with the cross servicer group concerning meeting in New York regarding new metrics and follow up items | L120 | 2.20 hrs |
| 06/10/13 | LG | Prepare for and attend cross servicer call discussing edits to the new metrics | L120 | 1.00 hrs |
| 06/10/13 | LG | Attend session with Baker Tilly and the IRG discussing Metrics 1, 2, 6, and 27 | L120 | 1.50 hrs |
| 06/10/13 | LG | Meetings to discuss issues related to several metrics and Baker Tilly's questions regarding those metrics and the IRG's response to Baker Tillydays questions | L120 | 1.30 hrs |
| 06/10/13 | RRM | Participate in call regarding servicing update | L190 | .50 hrs |
| 06/11/13 | ACRA | Draft memo discussing remaining obligations pursuant to the National Mortgage Settlement | L120 | 1.90 hrs |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    43
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | | |
|---|---|---|---|---|---|
| 06/11/13 | ACRA | Discuss with bankruptcy counsel the remaining obligations pursuant to the National Mortgage Settlement and the effect on the bankruptcy | L120 | .50 hrs |
| 06/11/13 | ACRA | Discuss issues related to bankruptcy and remaining obligations pursuant to National Mortgage Settlement with client contact | L120 | .80 hrs |
| 06/11/13 | ACRA | Analyze issues related to the effect of the National Mortgage Settlement on the bankruptcy | L120 | .50 hrs |
| 06/11/13 | LG | Prepare for and attend cross servicer call regarding various issues related to AG settlement implementation | L120 | 1.10 hrs |
| 06/11/13 | LG | Weekly call with the Rescap Estate regarding the servicer's settlement implementation status | L120 | .60 hrs |
| 06/11/13 | LG | Call with Morrison Foerster and others regarding the servicer's remaining DOJ obligations | L120 | .50 hrs |
| 06/11/13 | MCG | Revise memorandum regarding status of compliance with national mortgage settlement | C300 | .60 hrs |
| 06/11/13 | CSM | Prepare for and participate in cross-servicer group conference call regarding metrics testing protocols and revisions to new metrics | P280 | 1.40 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    44
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/11/13 | RRM | Preparation for and participate in call with Counsel on outstanding compliance matters and follow up on same | L190 | 2.80 hrs |
| 06/11/13 | RRM | Participate in call with Counsel, Tammy Hamzehpour for on going compliance obligations | L190 | .30 hrs |
| 06/11/13 | RRM | Telephone conference call with Tammy Hamzehpour with regard to update on consumer relief | L190 | .80 hrs |
| 06/12/13 | RRM | Extensive telephone conference call with Liz DeSilva with regard to current compliance matters and extensive work with regard to same | L190 | .80 hrs |
| 06/12/13 | RRM | Continued extensive work on continuing revised metrics and multiple e-mail correspondence with business related to implementation of same | L190 | 4.20 hrs |
| 06/12/13 | RRM | Extensive preparation for and subsequent telephone conference call with AUSA, DOJ-Civil, DOJ- Commercial and Counsel for Ally and Creditors | L190 | .90 hrs |
| 06/12/13 | RRM | Preparation for and subsequent telephone conference call with Monitor and Servicers | L190 | 1.30 hrs |
| 06/12/13 | RRM | Telephone conference call with Brian Hauck at DOJ regarding Monitor request and Rule 60 Motion and follow up on same | L190 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    45
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Init. | Description | Code | Hours |
|------|-------|-------------|------|-------|
| 06/12/13 | RRM | Review e-mail from Bill Cherry, Counsel for Monitor, with attachments of revised solicitation and initial review of same and extensive follow up work | L650 | 2.40 hrs |
| 06/12/13 | ACRA | Analyze issues related to remaining obligations and effect on bankruptcy plan confirmation | L120 | .70 hrs |
| 06/12/13 | ACRA | Analyze issues related to new metrics and revisions thereof for testing of obligations pursuant to National Mortgage Settlement | L120 | 1.00 hrs |
| 06/12/13 | LG | Call regarding issue related to HMP denials | L120 | .50 hrs |
| 06/12/13 | LG | Call with cross servicer group regarding new metrics | L120 | 1.00 hrs |
| 06/12/13 | LG | Call regarding the Rescap parties' remaining obligations to AG settlement obligations | L120 | 1.00 hrs |
| 06/12/13 | ACRA | Revise memo discussing remaining obligations pursuant to the National Mortgage Settlement | L120 | 1.30 hrs |
| 06/13/13 | ACRA | Analyze comments from OMSO on outline for testing Consumer Relief obligations pursuant to National Mortgage Settlement | L120 | .40 hrs |
| 06/13/13 | RRM | Telephone conference call with BDO and Baker Tilly on SPOC issues and follow up on same with business | L190 | 1.80 hrs |

◩ BRADLEY ARANT
‖ BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    46
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/13/13 | LG | Communications regarding feedback from OMSO related to the servicer's solicitation completeness testing | L120 | .20 hrs |
|---|---|---|---|---|
| 06/13/13 | LG | Draft weekly update to the Rescap Estate regarding AG compliance issues | L120 | .90 hrs |
| 06/13/13 | LG | Communications regarding the servicer's SPOC manual add process | L120 | .30 hrs |
| 06/13/13 | LG | Communications regarding the servicer's solicitation completeness testing | L120 | .20 hrs |
| 06/13/13 | LG | Analyze Fiserv test script and short sale evidence to advise the IRG as to the treatment of certain evidence under the test scripts | L120 | .80 hrs |
| 06/13/13 | LG | Analyze most recent draft of proposed new metrics in preparation to comment on the same | L120 | 1.20 hrs |
| 06/14/13 | CSM | Email correspondence with P.Bordelon and E.Getzen regarding Metric 22 testing protocol | P280 | .40 hrs |
| 06/14/13 | CSM | Prepare for and participate in cross-servicer legal touchpoint call regarding metrics testing protocols and revisions to new metrics | C400 | 1.80 hrs |
| 06/14/13 | LG | Analyze CA Monitor's report in order to assess its potential impact on AG Settlement implementation | L120 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    47
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/17/13 | LG | Prepare for and attend weekly call with client regarding various servicing standard implementation issues | L120 | .60 hrs |
| 06/17/13 | LG | Prepare for and attend weekly call with client regarding SPOCK process and controls regarding the manual SPOC add process | L120 | .50 hrs |
| 06/17/13 | LG | Draft notes regarding call related to the manual SPOC add process | L120 | .30 hrs |
| 06/17/13 | LG | Communications regarding the motion to ensure Ocwen and Green Tree are subject to the jurisdiction of the AG Settlement court | L120 | .30 hrs |
| 06/17/13 | RRM | Preparation for and participate in weekly servicing standards call | L190 | .70 hrs |
| 06/17/13 | RRM | Continue work and multiple e-mail correspondence with business as to Industry Lien matching requirements | L190 | 1.40 hrs |
| 06/17/13 | RRM | Continue work on Berkshire loans Notice and IRG sampling size | L190 | 2.60 hrs |
| 06/17/13 | CSM | Review prior week's cross servicer group conference call agenda items, notes and takeaways in preparation for weekly servicing standards update call with R.Fowlie, J.Madsen and others | L190 | .30 hrs |
| 06/17/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations pursuant to National Mortgage Settlement | L120 | .50 hrs |

॥」 BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    48
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/18/13 | ACRA | Analyze comments from OMSO related to testing outline for Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | .50 hrs |
| 06/18/13 | ACRA | Discuss with Ocwen testing employees comments raised by OMSO that are related to testing outline for Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | 1.00 hrs |
| 06/18/13 | ACRA | Discuss with Ocwen business employees testing outline for Consumer Relief obligations pursuant to the National Mortgage Settlement in light of comments from both BDO and the Monitor | L120 | 1.00 hrs |
| 06/18/13 | ACRA | Analyze comments from BDO releated to testing outline for Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | .80 hrs |
| 06/18/13 | LG | Analyze sample letters from the business related to solicitation testing in order to assess whether those letters satisfy the IRG requirements | L120 | .60 hrs |
| 06/18/13 | LG | Meeting with Ocwen representatives to analyze comments from OMSO regarding solicitation completeness testing and formulate a response | L120 | .70 hrs |
| 06/18/13 | LG | Analyze comments from the Monitor regarding the solicitation test script in preparation for meeting regarding the same | L120 | .60 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    49
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| 06/18/13 | LG | Cross servicer call discussing various issues related to metric implementation and the new metrics proposed by the monitor | L120 | 1.00 hrs |
| 06/18/13 | LG | Communications with the Business Unit regarding additional information needed to respond to OMSO's comments on the Solicitation Completeness Testing | L120 | .20 hrs |
| 06/18/13 | LG | Communications with the IRG regarding legal questions related to their testing of the ResCap Portfolio | L120 | .30 hrs |
| 06/18/13 | LG | Analyze correspondence regarding the status of various AG Settlement implementation issues | L120 | .20 hrs |
| 06/18/13 | LG | Analyze correspondence regarding the status of various AG Settlement implementation issues | L120 | .40 hrs |
| 06/18/13 | LG | Revise letter to the Monitoring Committee regarding exempting the Berkshire loans | L120 | .40 hrs |
| 06/18/13 | LG | Revise motion to the court notifying it of the sale to Green Tree and Ocwen | L120 | .20 hrs |
| 06/18/13 | LG | Correspondence with client regarding the exemption of the Berkshire loans and motion to the court notifying it of the sale to Berkshire | L120 | .20 hrs |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   50
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Atty | Description | Code | Hours |
|------|------|-------------|------|-------|
| 06/18/13 | LG | Analyze additional comments from the monitor regarding solicitation testing and begin preparing a response to the monitor regarding these comments | L120 | 1.20 hrs |
| 06/18/13 | RRM | Preparation for and subsequent telephone conference call with Shelley Heidebrecht on solicitation completeness and review Monitor's comments on solicitation testing stript | L190 | 1.90 hrs |
| 06/18/13 | RRM | Telephone conference call with Bill Cherry with regard to continuing compliance matters | L190 | .80 hrs |
| 06/18/13 | RRM | Extensive work on new revisions from Monitor on compliance documents | L190 | 2.60 hrs |
| 06/18/13 | RRM | Draft e-mail to Tammy Hamzehpour and Dave Cunningham wit regard to update on existing and open matters | L190 | .70 hrs |
| 06/18/13 | RRM | Review of filed Monitor's Report and comments with regard to same | L650 | .90 hrs |
| 06/19/13 | RRM | Continue review of Monitors filed report in comparison to draft and comments for business | L650 | 2.20 hrs |
| 06/19/13 | RRM | Multiple telephone calls and e-mail correspondence to government on Monitor's Report | L190 | 1.10 hrs |
| 06/19/13 | RRM | Multiple telephone calls with EOUST, DOJ and Monitor with regard to request for outstanding obligations and follow up on same | L190 | 1.20 hrs |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    51
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/19/13 | RRM | Preparation for upcoming webex with Baker Tilly on Metrics 1A and subsequently partial in webex | L190 | .80 hrs |
|---|---|---|---|---|
| 06/19/13 | RRM | Draft extensive e-mail with Greentree and Estate on outstanding issues on Clayton contract and compliance with AG and DOJ | L190 | 1.30 hrs |
| 06/19/13 | RRM | Extensive telephone conference call with Tammy Hamzehpour on multiple update matters | L190 | .60 hrs |
| 06/19/13 | LG | Attend presentation to Baker Tilly regarding questions related to Metric 1 | L120 | .50 hrs |
| 06/19/13 | LG | Call with client regarding the counting of days for an AG Settlement metric | L120 | .30 hrs |
| 06/19/13 | LG | Communications with client regarding loan information related to the transfer of loans to Real Servicing to make sure that loans in the solicitation completeness population do not transfer | L120 | .20 hrs |
| 06/19/13 | LG | Communications with client regarding situations where a borrower is represented by counsel and not involved in litigation and the treatment of this borrower in testing | L120 | .30 hrs |
| 06/19/13 | LG | Analyze Monitor's report filed with the federal district court | L120 | .90 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    52
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/19/13 | LG | Communications with client regarding the solicitation of second liens and the treatment of those liens for Consumer Relief testing purposes | L120 | .20 hrs |
| 06/19/13 | LG | Continue working on the Servicer's responses to the Monitor's comments on the Solicitation Completeness Testing test script | L120 | 2.40 hrs |
| 06/19/13 | LG | Meeting with client to advise client regarding the population pull for an AG metric | L120 | .30 hrs |
| 06/19/13 | ACRA | Analyze issues related to testing outline for completion of Consumer Relief obligations pursuant to the National Mortgage Settlement and comments received thereon | L120 | .70 hrs |
| 06/20/13 | ACRA | Analyze issues related to testing of Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | 1.00 hrs |
| 06/20/13 | CSM | Prepare for and participate in cross-servicer group conference call regarding metrics testing protocols and revisions to new metrics | P280 | 1.10 hrs |
| 06/20/13 | LG | Prepare for and attend cross servicer call regarding AG Settlement implementation issues | L120 | 1.20 hrs |
| 06/20/13 | LG | Draft weekly update to the Rescap Estate regarding AG settlement implementation issues | L120 | .70 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    53
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| Date | Init | Description | Code | Hours |
|---|---|---|---|---|
| 06/20/13 | LG | Communications regarding responses to metric testing related questions posed by Baker Tilly | L120 | .30 hrs |
| 06/20/13 | LG | Communications with client regarding various responses to Baker Tilly questions regarding specific metrics | L120 | 1.10 hrs |
| 06/20/13 | LG | Communications with client regarding questions related to solicitation completeness testing | L120 | .40 hrs |
| 06/20/13 | RRM | Multiple e-mail correspondence with client and BK Counsel as to outstanding obligations and government interaction | L190 | 1.30 hrs |
| 06/20/13 | RRM | Telephone conference call with Brian Hauck and subsequent e-mail from same, review of attachment, and draft e-mail to client regarding same | L190 | .60 hrs |
| 06/20/13 | RRM | Review e-mail from Megan Jarboe with regard to the Corrective Action Plan from OMSO and review of attachment | L650 | .70 hrs |
| 06/20/13 | RRM | Extensive preparation for and subsequent telephone conference call with legal metric group on upcoming revised metrics | L190 | 2.60 hrs |
| 06/20/13 | RRM | Participate on IRG expansion call | L190 | .60 hrs |
| 06/20/13 | RRM | Preparation for and subsequent telephone conference with client on revisions to metrics and gaps | L190 | 1.80 hrs |
| 06/21/13 | RRM | Continue review of new draft of metrics and outline of definition template | L190 | 3.60 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    54
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/21/13 | LG | Prepare for and attend cross servicer call discussing various issues regarding AG Settlement implementation issues | L120 | 1.10 hrs |
|---|---|---|---|---|
| 06/21/13 | LG | Prepare for and attend cross servicer call discussing legal interpretation issues related to the implementation of the AG Settlement | L120 | 1.10 hrs |
| 06/21/13 | CSM | Prepare for and participate in cross-servicer group legal touchpoint call regarding metric testing protocols and drafting of new metrics | L190 | 1.50 hrs |
| 06/21/13 | ACRA | Analyze issues related to testing of Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | .50 hrs |
| 06/24/13 | ACRA | Revise memo describing remaining obligations pursuant to the National Mortgage Settlement and discuss the same with the client | L120 | .70 hrs |
| 06/24/13 | LG | Communications regarding the definition of factual information under proposed new metric | L120 | .30 hrs |
| 06/24/13 | LG | Revise motion and order required by 6.16 to incorporate feedback from client | L120 | .40 hrs |
| 06/24/13 | LG | Revise one page summary of Berkshire loan issue to present to the monitoring committee | L120 | .40 hrs |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    55
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/24/13 | LG | Communications with the monitoring committee transmitting one page summary related to the servicer's treatment of the berkshire loans | L120 | .30 hrs |
| 06/24/13 | LG | Draft portion of presentation to the monitor responding to the Monitor's questions related to the SPOC add process | L120 | 1.40 hrs |
| 06/24/13 | LG | Revise and finalize the servicer's response to comments from the monitor regarding its proposed solicitation testing | L120 | 1.40 hrs |
| 06/24/13 | LG | Prepare for and attend cross servicer legal call regarding various legal issues related to AG Settlement implementation issues | L120 | 1.10 hrs |
| 06/24/13 | LG | Prepare for and attend call with client regarding various issues related to AG Settlement implementation | L120 | .60 hrs |
| 06/24/13 | LG | Prepare for and attend cross servicer call discussing the implementation of the new metrics | L120 | 1.20 hrs |
| 06/24/13 | LG | Communications with the estate regarding monthly sample sizes and the impact of those sizes on Green Tree's proposed testing plan | L120 | .50 hrs |
| 06/25/13 | LG | Call with the cross servicer group discussing various AG Settlement implementation issues | L120 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    56
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/25/13 | LG | Prepare for and attend call with the Rescap Estate regarding AG Settlement implementation issues and status of various projects | L120 | .60 hrs |
| 06/25/13 | LG | Prepare for and attend call with the cross servicer group discussing the definition of factual assertions relied on by the servicer for the purposes of the new metrics | L120 | 1.30 hrs |
| 06/25/13 | LG | Meetings with client to discuss various issues related to AG Settlement implementation and to respond to metric specific questions raised by Baker Tilly | L120 | 2.10 hrs |
| 06/25/13 | LG | Call with servicer regarding the status of certain consumer relief activity under the AG Settlement | L120 | .40 hrs |
| 06/25/13 | LG | Begin drafting talking points regarding and responding to voluminous questions from Baker Tilly | L120 | .90 hrs |
| 06/25/13 | LG | Analyze numerous questions from Baker Tilly in preparation to address those questions at upcoming meeting with OMSO, Baker Tilly, and BDO | L120 | 1.70 hrs |
| 06/25/13 | ACRA | Discuss memo describing remaining obligations under settlement with outside counsel | L120 | .20 hrs |
| 06/25/13 | ACRA | Discuss issues related to remaining obligations for Consumer Relief pursuant to the National Mortgage Settlement with business employees | L120 | .50 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    57
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/25/13 | RRM | Review of multiple drafts of new documents related to new proposal metrics | L650 | 2.80 hrs |
|---|---|---|---|---|
| 06/25/13 | RRM | Review of draft letter to Patrick Madigan | L650 | .60 hrs |
| 06/26/13 | ACRA | Analyze issues related to upcoming meeting regarding Consumer Relief obligations and compliance with the National Mortgage Settlement | L120 | .80 hrs |
| 06/26/13 | CSM | Email to L.DeSilva seeking documentation to support passing files tentatively failed under Metric 1.A test question 1 | P280 | .10 hrs |
| 06/26/13 | LG | Prepare for and attend call with the cross servicer legal group regarding the interpretation and implantation of the new proposed metrics | L120 | 1.70 hrs |
| 06/26/13 | LG | Prepare for and attend call with servicer regarding the information necessary to prepare the servicer's personnel for upcoming interview with BDO Baker Tilly and the Monitor | L120 | 1.20 hrs |
| 06/26/13 | LG | Revise talking points for upcoming consumer relief interview to incorporate additional information learned from the servicer as part of preparation call | L120 | 1.20 hrs |
| 06/26/13 | LG | Prepare for and attend meeting with the servicer's personnel to get personnel ready for meeting with BDO, Baker Tilly, and OMSO regarding the servicer's consumer relief efforts | L120 | 1.10 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    58
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/26/13 | LG | Meeting with the servicer's personnel to discuss the best way to manage Baker Tilly's questions regarding metrics testing | L120 | 1.10 hrs |
| 06/26/13 | LG | Begin preparing agenda for the servicer's upcoming meeting with the monitor, BDO, and Baker Tilly regarding various AG settlement implementation issues | L120 | .70 hrs |
| 06/26/13 | LG | Prepare for and attend cross servicer call with OMSO regarding the implementation of new metrics | L120 | .70 hrs |
| 06/26/13 | LG | Draft notes from call with OMSO regarding the implementation of new metrics | L120 | .30 hrs |
| 06/26/13 | LG | Communications with various servicer representatives regarding information necessary for upcoming interviews with BDO, Baker Tilly, and OMSO | L120 | .40 hrs |
| 06/26/13 | LG | Draft talking points regarding consumer relief questionnaire in preparation for upcoming interview regarding the same | L120 | 1.40 hrs |
| 06/27/13 | CSM | Emails with cross-servicer group representatives and IRG members regarding Metric 28 testing protocols | P280 | .20 hrs |
| 06/27/13 | LG | Prepare for and attend call with the cross servicer group regarding various AG Settlement implementation issues | L120 | 1.30 hrs |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/27/13 | LG | Call with client regarding questions raised by OMSO, BDO, and Baker Tilly regarding various questions raised by these groups in advance of meeting in Raleigh | L120 | .60 hrs |
| 06/27/13 | LG | Communications with client regarding the status of consumer relief activities related to the settlement | L120 | .20 hrs |
| 06/27/13 | LG | Communications with the servicer regarding the status of consumer relief activities | L120 | .30 hrs |
| 06/27/13 | LG | Analyze the monitor's report in preparation to prepare presentation for upcoming estate board meeting | L120 | 1.10 hrs |
| 06/27/13 | LG | Prepare presentation to the Rescap Estate regarding the Monitor's first report regarding the servicer's settlement implementation | L120 | 2.20 hrs |
| 06/27/13 | LG | Communications regarding the upcoming presentation to the Board regarding the Monitor's first report | L120 | .40 hrs |
| 06/27/13 | LG | Analyze various sources of information regarding the AG Settlement in order to complete presentation to the Rescap Board regarding the same | L120 | 1.80 hrs |
| 06/27/13 | ACRA | Analyze issues related to upcoming testing of Consumer Relief obligations purusant to the National Mortgage Settlement | L120 | 1.30 hrs |

# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    60
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | | Description | | |
|---|---|---|---|---|
| 06/27/13 | ACRA | Discuss with internal testing employees issues related to upcoming testing of Consumer Relief obligations pursuant to the National Mortgage Settlement | L120 | 3.10 hrs |
| 06/27/13 | RRM | Telephone conference call with Tony Lerdez with BDO as to expectations for next week and subsequent telephone conference call with Liz DeSilva regarding same | L190 | 1.40 hrs |
| 06/27/13 | RRM | Extensive work throughout the day on multiple substantive issues in preparing for upcoming meeting with Monitor, BDO and Baker Tilly | L190 | 3.90 hrs |
| 06/28/13 | RRM | Review of multiple issues identified by Baker Tilly and extensive work with business and analysis of standards and interpretation of same | L650 | 2.70 hrs |
| 06/28/13 | RRM | Preparation for upcoming Board meeting for RESCAP including review of Monitor's Report, revised powerpoint and drafting talking points | L190 | 1.30 hrs |
| 06/28/13 | RRM | Participate in and provide presentation to Board on OMSO report and participate on SCRA | L190 | .80 hrs |
| 06/28/13 | RRM | Extensive preparation by reviewing revised Metric 31 and participate in subsequent call with business | L190 | .80 hrs |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   61
AUGUST 22, 2013

OR0802-301220

FED ID NO. 63-0243316

| | | | | |
|---|---|---|---|---|
| 06/28/13 | ACRA | Analyze issues related to testing of compliance with Consumer Relief solicitation obligations pursuant to National Mortgage Settlement | L120 | .70 hrs |
| 06/28/13 | LG | Call with the cross servicer legal group discussing various issues related to AG Settlement implementation | L120 | .50 hrs |
| 06/28/13 | LG | Prepare for and attend call with client regarding issues related to the factual information required by a proposed new metric | L120 | .50 hrs |
| 06/28/13 | LG | Communications with client regarding various metric testing issues raised by Baker Tilly | L120 | 1.20 hrs |
| 06/28/13 | LG | Prepare for and attend call with Baker Tilly and client regarding various AG implementation issues raised by Baker Tilly | L120 | .70 hrs |
| 06/28/13 | LG | Analyze and discuss various issues regarding AG Settlement implementation, consumer relief testing, and interview prep for upcoming meeting with the Monitor and his professionals | L120 | 1.60 hrs |
| 06/30/13 | ACRA | Analyze issues related to upcoming testing of completeness of Consumer Relief solicitation obligations pursuant to the National Mortgage Settlement | L120 | .50 hrs |
| 06/30/13 | LG | Prepare talking points regarding the servicer's metric relief activity for upcoming interview with Baker Tilly | L120 | 1.80 hrs |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    62
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| 06/30/13 | LG | Analyze Baker Tilly quarterly questionnaire in preparation for upcoming meeting with Baker Tilly regarding the same | L120 | .80 hrs |
| 06/30/13 | LG | Prepare portion of presentation to OMSO, BDO, and Baker Tilly regarding certain metric specific issues that BDO has raised | L120 | 1.20 hrs |
| 06/30/13 | LG | Prepare agenda for upcoming meeting with BDO, Baker Tilly, and OMSO regarding various issues raised by those entities | L120 | .90 hrs |
| 06/30/13 | RRM | Extensive review of comments from the PPF and SPF on current multiple matters on metrics and consumer testing | L650 | 2.60 hrs |
| 06/30/13 | RRM | Work on talking points for meeting with Monitor for relationship with purchasing parties, AG/DOJ Obligators, and possible future liquidity trust in the context of future compliance issues and outline of Ex I requirements and ongoing obligations and direction for compliance in next two quarters | L190 | 5.30 hrs |

TOTAL FEES FOR THIS MATTER                    $176,429.00



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    63
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

<u>EXPENSES</u>

| | | |
|---|---|---|
| 05/01/13 | Copy Charges | 0.00 |
| 05/02/13 | Copy Charges | 0.00 |
| 05/03/13 | Copy Charges | 0.00 |
| 05/06/13 | Copy Charges | 0.00 |
| 05/06/13 | Copy Charges | 0.00 |
| 05/07/13 | Copy Charges testing plan | 0.00 |
| 05/07/13 | Copy Charges test plan | 0.00 |
| 05/07/13 | Copy Charges | 0.00 |
| 05/07/13 | Copy Charges | 0.00 |
| 05/08/13 | Copy Charges | 0.00 |
| 05/10/13 | Copy Charges | 0.00 |
| 05/13/13 | Copy Charges | 0.00 |
| 05/13/13 | Copy Charges | 0.00 |
| 05/15/13 | Copy Charges | 0.00 |
| 05/15/13 | Copy Charges | 0.00 |
| 05/20/13 | Copy Charges | 0.00 |
| 05/21/13 | Copy Charges | 0.00 |
| 05/21/13 | Copy Charges | 0.00 |
| 05/22/13 | Copy Charges | 0.00 |
| 05/23/13 | Copy Charges | 0.00 |
| 05/23/13 | Copy Charges | 0.00 |
| 05/28/13 | Copy Charges | 0.00 |
| 05/28/13 | Copy Charges LWG US ex rel | 0.00 |
| 05/29/13 | Copy Charges | 0.00 |
| 05/29/13 | Copy Charges | 0.00 |
| 05/30/13 | Copy Charges | 0.00 |
| 05/31/13 | Copy Charges | 0.00 |
| 05/31/13 | Copy Charges LWG Ocwen test metri | 0.00 |
| 06/02/13 | Copy Charges | 0.00 |
| 06/05/13 | Copy Charges | 0.00 |
| 06/06/13 | Copy Charges | 0.00 |
| 06/19/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 06/30/13 | Copy Charges | 0.00 |
| 05/07/13 | Airline Tickets - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 Bank ID: GENR Check Number: 110856 | 685.80 |
| 05/13/13 | Airline Tickets - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 FROM BHM TO DALLAS & RETURN Bank ID: GENR Check Number: 111258 | 709.80 |
| 05/13/13 | Airline Tickets - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 5/1/13 - 5/2/13 FROM DALLAS TO BHM Bank ID: GENR Check Number: 111293 | 342.90 |
| 05/13/13 | Airline Tickets - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN TAMPA, FL 5/1/13 - 5/2/13 FROM TAMPA TO DALLAS Bank ID: GENR Check Number: 111293 | 484.00 |
| 05/14/13 | Airline Tickets - LEE GILLEY ATTEND MEETINGS TO FINALIZE AG SOLICITATION PROCEDURE AND COMPLETENESS TESTING DOCUMENT IN DALLAS, TX 5/6/13 - 5/9/13 BHM TO DALLAS AND RETURN Bank ID: GENR Check Number: 111269 | 709.80 |
| 05/23/13 | Airline Tickets - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 CHARLOTTE TO DALLAS Bank ID: GENR Check Number: 160092 | 608.15 |
| 05/23/13 | Airline Tickets - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 CHANGE FLIGHT DIFFERENCE Bank ID: GENR Check Number: 160092 | 64.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    65
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---:|
| 05/23/13 | Airline Tickets - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 CHANGE FEE<br>Bank ID: GENR Check Number: 160092 | 100.00 |
| 05/29/13 | Airline Tickets - LEE GILLEY MEETING W/ THE MONITOR IN RALEIGH 5/15/13 - 5/16/13 BHM TO RDU<br>Bank ID: GENR Check Number: 160405 | 550.60 |
| 05/29/13 | Airline Tickets - LEE GILLEY MEETINGS W/ THE NEW HEAD OF THE IRG IN ORDER TO BRIEF HIM ON VARIOUS IRG LEGAL ISSUES IN DALLAS, TX 5/20/13 - 5/23/13 BHM TO DALLAS<br>Bank ID: GENR Check Number: 160405 | 709.80 |
| 06/04/13 | Airline Tickets - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX 5-13-13<br>Bank ID: GENR Check Number: 160792 | 342.90 |
| 06/04/13 | Airline Tickets - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX 5-16-13<br>Bank ID: GENR Check Number: 160792 | 1,009.10 |
| 06/26/13 | Airline Tickets - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/4/13 - 6/7/13<br>Bank ID: GENR Check Number: 162024 | 827.10 |
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 FUEL<br>Bank ID: GENR Check Number: 110856 | 13.01 |
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 TIPS, PARKING<br>Bank ID: GENR Check Number: 110856 | 27.00 |
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 HOTEL<br>Bank ID: GENR Check Number: 110856 | 826.41 |
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 RENTAL CAR<br>Bank ID: GENR Check Number: 110856 | 230.05 |
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 HOTEL PARKING<br>Bank ID: GENR Check Number: 110856 | 77.94 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    66
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | Amount |
|---|---|---|
| 05/07/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/29/13 -5/3/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 110856 | 62.26 |
| 05/13/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 HOTEL<br>Bank ID: GENR Check Number: 111258 | 527.88 |
| 05/13/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 RENTAL CAR<br>Bank ID: GENR Check Number: 111258 | 217.52 |
| 05/13/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 HOTEL PARKING<br>Bank ID: GENR Check Number: 111258 | 51.96 |
| 05/13/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 FUEL<br>Bank ID: GENR Check Number: 111258 | 10.01 |
| 05/13/13 | Travel Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13 - 5/9/13 TIPS<br>Bank ID: GENR Check Number: 111258 | 20.00 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN PLYMOUTH PA 4/29/13 -4/30/13 HOTEL<br>Bank ID: GENR Check Number: 111293 | 225.72 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN PLYMOUTH PA 4/29/13 -4/30/13 RENTAL CAR<br>Bank ID: GENR Check Number: 111293 | 217.61 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN PLYMOUTH PA 4/29/13 -4/30/13 FUEL<br>Bank ID: GENR Check Number: 111293 | 10.06 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 4/22/13 - 4/24/13 HOTEL<br>Bank ID: GENR Check Number: 111293 | 504.84 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    67
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 4/22/13 - 4/24/13 CAB FARE<br>Bank ID: GENR Check Number: 111293 | 63.80 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 4/22/13 - 4/24/13 HOTEL PARKING<br>Bank ID: GENR Check Number: 111293 | 51.96 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 4/22/13 - 4/24/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 111293 | 50.32 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 5/1/13 - 5/2/13 HOTEL<br>Bank ID: GENR Check Number: 111293 | 275.47 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 5/1/13 - 5/2/13 RENTAL CAR<br>Bank ID: GENR Check Number: 111293 | 225.12 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 5/1/13 - 5/2/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 111293 | 59.32 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN DALLAS, TX 5/1/13 - 5/2/13 HOTEL PARKING<br>Bank ID: GENR Check Number: 111293 | 25.98 |
| 05/13/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING W/ GMAC AG IN TAMPA, FL 5/1/13 - 5/2/13 HOTEL<br>Bank ID: GENR Check Number: 111293 | 234.08 |
| 05/14/13 | Travel Expense - LEE GILLEY ATTEND MEETINGS TO FINALIZE AG SOLICITATION PROCEDURE AND COMPLETENESS TESTING DOCUMENT IN DALLAS, TX 5/6/13 - 5/9/13 HOTEL<br>Bank ID: GENR Check Number: 111269 | 558.10 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    68
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 05/14/13 | Travel Expense - LEE GILLEY ATTEND MEETINGS TO FINALIZE AG SOLICITATION PROCEDURE AND COMPLETENESS TESTING DOCUMENT IN DALLAS, TX 5/6/13 - 5/9/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 111269 | 39.34 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 HOTEL<br>Bank ID: GENR Check Number: 160092 | 310.05 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 RENTAL CAR<br>Bank ID: GENR Check Number: 160092 | 126.28 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 HOTEL PARKING<br>Bank ID: GENR Check Number: 160092 | 25.98 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 CAB FARE<br>Bank ID: GENR Check Number: 160092 | 17.50 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 FUEL<br>Bank ID: GENR Check Number: 160092 | 10.80 |
| 05/23/13 | Travel Expense - CHRISTIAN HANCOCK MEETING W/ IRG RE: TESTING METRICS IN DALLAS, TX 5/7/13 - 5/9/13 PARKING<br>Bank ID: GENR Check Number: 160092 | 10.00 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETING W/ THE MONITOR IN RALEIGH 5/15/13 - 5/16/13 HOTEL<br>Bank ID: GENR Check Number: 160405 | 348.40 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETING W/ THE MONITOR IN RALEIGH 5/15/13 - 5/16/13 CAB FARE<br>Bank ID: GENR Check Number: 160405 | 54.20 |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    69
AUGUST 22, 2013

0R0802-301220

FED ID NO, 63-0243316

| Date | Description | Amount |
|---|---|---|
| 05/29/13 | Travel Expense - LEE GILLEY MEETING W/ THE MONITOR IN RALEIGH 5/15/13 - 5/16/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 160405 | 25.15 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETINGS W/ THE NEW HEAD OF THE IRG IN ORDER TO BRIEF HIM ON VARIOUS IRG LEGAL ISSUES IN DALLAS, TX 5/20/13 - 5/23/13 HOTEL<br>Bank ID: GENR Check Number: 160405 | 471.87 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETINGS W/ THE NEW HEAD OF THE IRG IN ORDER TO BRIEF HIM ON VARIOUS IRG LEGAL ISSUES IN DALLAS, TX 5/20/13 - 5/23/13 CAB FARE<br>Bank ID: GENR Check Number: 160405 | 59.80 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETINGS W/ THE NEW HEAD OF THE IRG IN ORDER TO BRIEF HIM ON VARIOUS IRG LEGAL ISSUES IN DALLAS, TX 5/20/13 - 5/23/13 CAB FARE<br>Bank ID: GENR Check Number: 160405 | 36.00 |
| 05/29/13 | Travel Expense - LEE GILLEY MEETINGS W/ THE NEW HEAD OF THE IRG IN ORDER TO BRIEF HIM ON VARIOUS IRG LEGAL ISSUES IN DALLAS, TX 5/20/13 - 5/23/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 160405 | 65.25 |
| 06/03/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN RALEIGH, NC 5-22-13 TO 5-23-13 RENTAL CAR<br>Bank ID: GENR Check Number: 160792 | 448.75 |
| 06/03/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN RALEIGH, NC 5-22-13 TO 5-23-13 LODGING<br>Bank ID: GENR Check Number: 160792 | 208.35 |
| 06/03/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN RALEIGH, NC 5-22-13 TO 5-23-13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 160792 | 68.24 |

**⊔ | BRADLEY ARANT**
**| BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    70
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| | | |
|---|---|---|
| 06/03/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN RALEIGH, NC 5-22-13 TO 5-23-13 GAS FOR RENTAL CAR<br>Bank ID: GENR Check Number: 160792 | 13.32 |
| 06/04/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX 5-12-13 TO 5-16-13 TAXI<br>Bank ID: GENR Check Number: 160792 | 50.00 |
| 06/04/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX 5-12-13 TO 5-16-13 LODGING<br>Bank ID: GENR Check Number: 160792 | 597.36 |
| 06/04/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX AIRPORT PARKING 5-15-13<br>Bank ID: GENR Check Number: 160792 | 58.65 |
| 06/04/13 | Travel Expense - ROBERT R. MADDOX ATTEND MEETING IN DALLAS, TX AIRPORT PARKING 5-12-13<br>Bank ID: GENR Check Number: 160792 | 86.74 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/4/13 - 6/7/13 HOTEL<br>Bank ID: GENR Check Number: 162024 | 1,484.31 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/4/13 CAB FARE<br>Bank ID: GENR Check Number: 162024 | 32.33 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/4/13 CAB FARE<br>Bank ID: GENR Check Number: 162024 | 45.00 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/5/13 CAB FARE<br>Bank ID: GENR Check Number: 162024 | 40.00 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/7/13 CAB FARE<br>Bank ID: GENR Check Number: 162024 | 45.00 |
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/7/13 CAB FARE<br>Bank ID: GENR Check Number: 162024 | 70.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   71
AUGUST 22, 2013

0R0802-301220

FED ID NO. 63-0243316

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/13 | Travel Expense - ROBERT R. MADDOX ATTEND GMAC ESTATE MEETING IN NEW YORK, NY 6/4/13 - 6/7/13 AIRPORT PARKING<br>Bank ID: GENR Check Number: 162024 | 82.40 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/30/13<br>Bank ID: GENR Check Number: 110856 | 7.36 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 4/30/13<br>Bank ID: GENR Check Number: 110856 | 16.26 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/1/13<br>Bank ID: GENR Check Number: 110856 | 23.21 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/1/13<br>Bank ID: GENR Check Number: 110856 | 2.25 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/2/13<br>Bank ID: GENR Check Number: 110856 | 4.72 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/2/13<br>Bank ID: GENR Check Number: 110856 | 7.88 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/3/13<br>Bank ID: GENR Check Number: 110856 | 2.16 |
| 05/07/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/3/13<br>Bank ID: GENR Check Number: 110856 | 2.37 |
| 05/13/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13<br>Bank ID: GENR Check Number: 111258 | 2.25 |
| 05/13/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/7/13<br>Bank ID: GENR Check Number: 111258 | 8.67 |
| 05/13/13 | Meal Expense - ANNA CRAFT ATTEND COMPLIANCE WORK IN DALLAS, TX 5/8/13<br>Bank ID: GENR Check Number: 111258 | 8.08 |