Objection Deadline:  December 9, 2013, 4:00 p.m. Eastern Time
Hearing Date:  December 17, 2013, 10:00 a.m. Eastern Time

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                  :

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC** *et al.*, | : | **Case No. 12-12020(MG)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

**COVER SHEET TO SECOND INTERIM APPLICATION OF ERNST & YOUNG LLP**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL**
**SERVICES AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession |
| Retention Date: | April 22, 2013, *nunc pro tunc* to October 1, 2012 |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2013 through August 31, 2013 |

| | | |
|---|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $ | 849,954.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ | 35,273.37 |
| Total Fees and Expenses, this Compensation Period: | $ | 885,227.62 |
| Less:  Aggregate Amounts Paid to Date: | $ | 78,933.41 |
| | | |
| Amount Requested for Payment: | $ | 805,934.21 |
| Voluntary Reductions: | | |
|       Monthly Fee Statements: | $ | 1,530.00 |
|       Fee Application: | $ | 360.00 |
|       Total Voluntary Reductions: | $ | 1,890.00 |

This is a(n) _X_ Interim ___ Final Application

<u>Monthly Fee Statements This Period</u>:

| Date Served | Period Covered | Requested | | Approved | |
| | | Fees | Expenses | Fees (80% of Requested Amount) | Expenses |
|---|---|---|---|---|---|
| July 15, 2013 | May 1, 2013 through May 31, 2013* | $169,308.00 | $9,535.17 | $135,446.40 | $9,535.17 |
| September 27, 2013 | June 1, 2013 through June 30, 2013 | $235,152.50 | $16,023.51 | $188,106.00 | $16,023.51 |
| October 7, 2013 | July 1, 2013 through July 31, 2013 | $285,848.75 | $8,103.04 | $228,679.00 | $8,103.04 |
| October 30, 2013 | August 1, 2013 through August 31, 2013 | $161,175.00 | $1,611.65 | Pending | Pending |

Blended Hourly Rate:  $535.74*

\*    The first consolidated monthly fee statement also included fees and expenses incurred from October 1, 2012 through April 30, 2013, which period is not covered by this Application.  The blended hourly rate reflects only those fees incurred from May 1, 2013 through August 31, 2013.

**Summary of Professionals, Hours and Rates for Services Rendered, By Project Category**

**Tax Advisory Services**

| Name | Title | Bill Rate | Hours | Total Fees |
|---|---|---|---|---|
| Arbogast, Tyler L. | Senior | $450.00 | 34.5 | $15,525.00 |
| Bekele, Kidan | Staff | $225.00 | 4.9 | $1,102.50 |
| de Jager, Mark | Senior Manager | $650.00 | 9.0 | $5,850.00 |
| Dennis, Ian J. | Partner | $850.00 | 1.0 | $850.00 |
| Donadio, Anthony J. | Executive Director | $750.00 | 14.4 | $10,800.00 |
| Flagg, Nancy A. | Executive Director | $750.00 | 101.9 | $74,925.00 |
| Fox, George G. | Executive Director | $750.00 | 1.0 | $750.00 |
| Gentile, Matthew D. | Senior Manager | $650.00 | 1.3 | $845.00 |
| Hargrove, Jaime A. | Staff | $225.00 | 2.0 | $450.00 |
| Hartwig, William E. | Senior Manager | $650.00 | 1.5 | $975.00 |
| Heroy, Jessica R. | Manager | $575.00 | 1.3 | $747.50 |
| Jafari, Yashar | Staff | $225.00 | 153.4 | $33,333.75 |
| Jansen, H.W.R. | Contractor | $850.00 | 5.5 | $4,675.00 |
| Kane, Timothy P. | Executive Director | $750.00 | 0.3 | $225.00 |
| Klein, Kyle H. | Executive Director | $750.00 | 30.7 | $23,025.00 |
| Klick, Taleen M. | Manager | $575.00 | 6.5 | $3,737.50 |
| Kool, R.S. | Partner | $850.00 | 3.5 | $2,975.00 |
| Larkins, Richard G. | Partner | $850.00 | 0.8 | $680.00 |
| Lepitzki, Andrea C. | Executive Director | $750.00 | 1.5 | $1,125.00 |
| Letizia, John J. II | Senior | $450.00 | 371.0 | $156,420.00 |
| Liberous, Lourdes | Manager | $575.00 | 2.0 | $1,150.00 |
| Lord, Chris | Manager | $575.00 | 3.2 | $1,840.00 |
| Mawdsley, Jane E. | Senior Manager | $650.00 | 1.8 | $1,170.00 |
| McKniff, Joseph W. | Executive Director | $750.00 | 7.5 | $5,625.00 |
| Mitchell, Traci R. | Executive Director | $750.00 | 34.7 | $26,025.00 |
| Morley, Bruce | Manager | $575.00 | 91.8 | $52,785.00 |
| Nolan, William G. | Executive Director | $750.00 | 3.5 | $2,625.00 |
| Persoff, Mark | Partner | $850.00 | 1.3 | $1,105.00 |
| Peruski, Ryan J. | Staff | $225.00 | 25.0 | $5,625.00 |
| Pillow, Roger F. | Partner | $850.00 | 23.0 | $19,550.00 |
| Rimmke, Bryan A. | Manager | $575.00 | 5.5 | $3,162.50 |
| Sacks, Stephen A. | Executive Director | $750.00 | 345.6 | $249,075.00 |
| Sapir, Eric | Staff | $225.00 | 48.6 | $10,935.00 |
| Schachat, Robert D. | Partner | $850.00 | 7.0 | $5,950.00 |
| Tucker, Howard J. | Partner | $850.00 | 93.1 | $79,135.00 |
| Xing, Xiaofen | Senior | $450.00 | 5.3 | $2,385.00 |
| Yu, Qinglan | Staff | $225.00 | 9.3 | $2,092.50 |
| | | **TOTAL** | **1,452.4** | **$807,714.25*** |

\* This amount reflects a reduction of $1,530.00 off of the amount requested in the Monthly Fee Statements. Additionally, the Applicant is reducing its fee by $360.00, for a total reduction of $1,890.00 in this category. See footnotes 1 and 3 of the Application

**Fee Applications**

| Name | Title | Bill Rate | Hours | Total Fees |
|---|---|---|---|---|
| Flagg, Nancy | Executive Director | $750.00 | 19.3 | $14,475.00 |
| Jansen, H.W.R. | Contractor | $850.00 | 2.0 | $1,700.00 |
| Liefbroer, Brett | Staff | $225.00 | 15.7 | $3,532.50 |
| Mitchell, Traci | Executive Director | $750.00 | 1.4 | $1,050.00 |
| Peruski, Ryan | Staff | $225.00 | 81.3 | $18,292.50 |
| Rypina, Adrianna J. | Intern | $225.00 | 2.0 | $450.00 |
| Sacks, Stephen | Executive Director | $750.00 | 0.2 | $150.00 |
| Sementa, Albert R. | Intern | $225.00 | 10.4 | $2,590.00 |
| | | **TOTAL** | **132.3** | **$42,240.00** |

Objection Deadline:  December 9, 2013, 4:00 p.m. Eastern Time
Hearing Date:  December 17, 2013, 10:00 a.m. Eastern Time

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re:                                                       :          **Chapter 11**
                                                             :
**RESIDENTIAL CAPITAL, LLC, *et al.*,**                      :          **Case No. 12-12020(MG)**
                                                             :
                                      **Debtors.**           :          **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

### SECOND INTERIM APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES

Ernst & Young LLP (the "Applicant"), as tax advisor to Residential Capital, LLC, and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), respectfully represents:

## INTRODUCTION

1.        This is the Applicant's second interim application (the "Application") for allowance and payment of compensation for professional services and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Local Rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), the Court's General Order M-447 (the "General Order"), the United States Trustees Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines") and this Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, entered on July 17, 2012 [Docket No. 797]

(the "Compensation Order," and together with the UST Guidelines, General Order, Local Rules,

Bankruptcy Rules, and Bankruptcy Code, the "Applicable Guidelines and Orders").

2.      This Application requests compensation for certain professional services

described below rendered by the Applicant on behalf of the Debtors from May 1, 2013 through

August 31, 2013 (the "Compensation Period") and reimbursement of actual and necessary

expenses incurred by the Applicant during the Compensation Period in connection with the

rendering of the professional services.  This Application complies with the Applicable

Guidelines and Orders as stated in the certification, attached hereto as Exhibit A, made on behalf

of the Applicant by Howard Tucker (the "Certification").  Mr. Tucker reviewed the Application

and approved the requested amount.

3.      This Application seeks the interim approval and allowance of compensation in the

amount of $849,594.25 representing the fees for the Applicant's actual time charges for 1,586.5

hours of professional services rendered during the Compensation Period, plus reimbursement of

actual and necessary expenses incurred in the amount of $35,273.37, for a total of $885,227.62,

all as more fully set forth below.  Approval and allowance of this amount is fully warranted

given the actual and necessary services rendered to the Debtors by the Applicant as described in

this Application.

4.      As of the date of this Application, the Debtors have not paid the Applicant any of

the above fees and expenses.  This Application therefore also seeks an order authorizing and

directing the Debtors to pay the Applicant all requested fees and expenses that remain

outstanding as of the date of such an order.

## JURISDICTION AND VENUE

5.      This Court has subject matter jurisdiction to consider this matter under 28 U.S.C.

§ 1334.  This is a core proceeding under 28 U.S.C. § 157(b).

6.      Venue is proper before this Court under 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

7.      On May 14, 2012 (the "Petition Date"), the Debtors filed their voluntary chapter 11 petitions for relief (the "Chapter 11 Cases") under title 11 of the Bankruptcy Code.

8.      The Debtors are operating their businesses as debtors in possession under sections 1107(a) and 1108 of the Bankruptcy Code.

9.      On June 20, 2012, the Court directed that an examiner be appointed in these Chapter 11 Cases [Docket No. 454], and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner  [Docket No. 674].

10.     On July 17, 2012, this Court entered the Compensation Order, which authorizes the monthly payment of eighty percent (80%) of fees and one hundred percent (100%) of expenses to retained professionals upon submission of monthly statements to, and provided no formal objections were filed by, the Notice Parties as that term is defined in paragraph 2(a) of the Compensation Order.  The Compensation Order also requires the submission of periodic interim fee applications and a final fee application for approval and allowance of compensation and reimbursement of expenses, upon which any formal objections not resolved consensually will be presented to the Court.

11.     On July 3, 2013, the Debtors and the Official Committee of Unsecured Creditors filed the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, *et al.* and the Official Committee of Unsecured Creditors [Docket No. 4153] (the "Plan") and a proposed disclosure statement [Docket No. 4157] (the "Disclosure Statement") for the Plan.  By order dated August 23, 2013 [Docket No. 4809], this Court approved the Disclosure Statement.  A hearing on confirmation of the Plan has been scheduled for November 19, 2013, at 10:00 a.m. (Eastern Time).

## RETENTION OF ERNST & YOUNG LLP AND MONTHLY FEE STATEMENTS

12.     On April 12, 2013, the Debtors filed their Application for Entry of an Order

Authorizing the Retention and Employment of Ernst & Young LLP as Tax Advisor to the

Debtors *Nunc Pro Tunc* to October 1, 2012 [Docket No. 3429] (the "Retention Application").

The Retention Application sought the Court's authorization of the Debtors' employment and

retention of the Applicant in accordance with the terms and conditions set forth in the master

services agreement between the Debtors and the Applicant (the "MSA") and the incorporated

statement of work for bankruptcy tax advisory services (the "Tax Advisory SOW," and together

with the MSA, the "Engagement Letter").

13.     Under the Tax Advisory SOW, the Debtors retained the Applicant to provide the

following services (the "Tax Advisory Services"):

(i)     Advising Residential Capital, LLC in developing an understanding of the
tax implications and tax sharing implications of its bankruptcy
restructuring alternatives and post-bankruptcy operations, including
research and analysis of the applicable Internal Revenue Code, Treasury
regulations, case law and other relevant US federal, state, and non-US tax
authorities, as applicable;

(ii)    Understanding reorganization and/or restructuring alternatives Residential
Capital, LLC is evaluating with its existing bondholders and other
creditors that may result in a change in the equity, capitalization and/or
ownership of the shares of Residential Capital, LLC or its assets;

(iii)   Advising with respect to the calculations related to historical changes in
ownership of Residential Capital, LLC's equity, including a review of
whether the shifts in equity ownership may have caused an ownership
change that will restrict the use of tax attributes (such as net operating
loss, capital loss and credit carry forwards and built-in losses) and the
amount of any such limitation;

(iv)    Advising with respect to the determination of the amount of Residential
Capital, LLC's tax attributes, section 382 limitation (if any), discharge of
indebtedness income, attribute reduction and net unrealized built-in loss
and an estimate of the built-in loss to be recognized during the five-year,
post-ownership change recognition period based on Notice 2003-65. EY
LLP will confirm whether section 382(1)(5) may be applied to the plan of

reorganization and, if so, review modeling to determine whether it is more advantageous to apply section 382(1)(5) or elect section 382(1)(6);

(v)    Advising with respect to the analysis related to availability, limitations and preservation of tax attributes such as net operating losses, tax credits, stock and asset basis as a result of the application of the federal and state (or non-US local country if applicable) cancellation of indebtedness provisions, including the review of calculations to determine the amount of tax attributes reduction related to debt cancellation income. EY LLP will also assist with the analysis with respect to the benefits or detriments of making other related elections, such as the election under section 108(b)(5);

(vi)    Advising with respect to tax analysis associated with planned or contemplated acquisitions and divestitures, including tax return disclosure and presentation;

(vii)    Advising with respect to tax analysis and research related to tax-efficient domestic restructurings, including review of stock basis computations, non-income tax consequences, and verifying tax basis of assets and tax basis of subsidiary balance sheets for purposes of evaluating transactions;

(viii)    Advising with respect to the analysis of historical returns, tax positions and Residential Capital, LLC records for the application of relevant consolidated tax return rules to the current transaction, including but not limited to, deferred inter-company transactions, excess loss accounts and other consolidated return issues for each legal entity in Residential Capital, LLC's US tax group;

(ix)    Advising with respect to the federal, state and local tax treatment (including tax return disclosure and presentation) governing the timing and deductibility of expenses incurred before and during the bankruptcy period, including but not limited to, bankruptcy costs, severance costs, interest and financing costs, legal and professional fees, and other costs incurred as Residential Capital, LLC rationalizes its operations;

(x)    Advising with respect to the federal, state and local country tax consequences of internal restructurings and rationalization of inter-company accounts;

(xi)    Advising with respect to the federal, state and local tax consequences of potential material bad debt and worthless stock deductions, including tax return disclosure and presentation;

(xii)    Assisting with the documentation of, as appropriate or necessary, the tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative, bankruptcy tax issue, or other tax matter described above; and

(xiii) Advising with respect to bankruptcy related federal, state and local tax matters including research to determine tax lien and/or officer/director liability exposures related to non-payment or non- timely payment of pre-petition taxes as identified by Residential Capital, LLC or counsel, advising with respect to taxing jurisdiction correspondence and post-petition return disclosure considerations (including requests for prompt tax liability determinations) for Residential Capital, LLC's review and finalization with counsel, and overview of related tax considerations to be considered by Residential Capital, LLC and counsel in the development of bankruptcy workplan, tax department procedures related to bankruptcy tax issues, and analysis of tax claims.

14.    On April 22, 2013, the Court entered an order approving the Retention Application on a final basis, *nunc pro tunc* to October 1, 2012 [Docket No. 3492] (the "Retention Order").

15.    The Applicant commenced providing services to the Debtors on October 1, 2012, at the request of the Debtors.

16.    On August 7, 2013, the Applicant filed the *First Interim Application of Ernst & Young LLP for Allowance and Payment of Compensation for Professional Services and Reimbursement of Actual and Necessary Expenses* [Docket No. 4526] (the "First Interim Application"), requesting allowance and approval of $98,380.00 in fees and $229.41 in expenses for the period from October 1, 2012 through April 30, 2013.  [Docket No. 4526.]  The Court entered an order on September 25, 2013 granting the Applicant's First Interim Application and approving and allowing for payment of $98,380.00 in fees and $229.41 in expenses.  [Docket No. 5205.][1]

17.    With respect to the Compensation Period, the Applicant served four monthly fee statements on the Notice Parties: on July 15, 2013 for the period from May 1, 2013 through May

---

[1] The First Interim Application inadvertently sought allowance and approval of $360.00 in fees that were not incurred by the Applicant during the applicable compensation period.  The Applicant has therefore taken a voluntary reduction of $360.00 in this Application to account for the discrepancy.

31, 2013 requesting $169,308.00 in fees and $9,535.17 in expenses (the "Consolidated Monthly Fee Statement");[2] on September 27, 2013 for the period from June 1, 2013 to June 30, 2013 requesting $235,152.50 in fees and $16,023.51 in expenses (the "June Monthly Fee Statement")[3]; on October 7, 2013 for the period from July 1, 2013 to July 31, 2013 requesting $285,848.75 in fees and $8,103.04 in expenses (the "July Monthly Fee Statement"); and on October 30, 2013 for the period from August 1, 2013 to August 31, 2013 requesting $161,175.00 in fees and $1,611.65 in expenses (the "August Monthly Fee Statement," and collectively with the Consolidated Monthly Fee Statement, the June Monthly Fee Statement, and the July Monthly Fee Statement, the "Monthly Fee Statements").

18.    The deadlines for objecting to the Consolidated Monthly Fee Statement, the June Monthly Fee Statement, and the July Monthly Fee Statement have passed.  The deadline for objecting to the August Monthly Fee Statement has not passed.  As of the date of this Application, no party has filed or served on the Applicant an objection to any of the Monthly Fee Statements, and neither the Applicant nor its counsel have received any objections to the any of the Monthly Fee Statements.  If no objections to the August Monthly Fee Statement are filed or served on or before November 20, 2013, then under the Interim Compensation Order the Debtors will owe the Applicant the amount of $716,460.77, which amount represents 80% of the fees and 100% of the expenses incurred during the Compensation Period and requested in the Monthly Fee Statements.

---

[2] The Consolidated Monthly Fee Statement also requested $98,380.00 in fees and $229.41 in expenses incurred between October 1, 2012, and April 30, 2013.  As noted above, the Applicant sought, and the Court awarded, interim approval and allowance of these fees and expenses pursuant to the First Interim Application.

[3] The June Monthly Fee Statement inadvertently included $1,530.00 in fees that were not properly attributable to the services that the Applicant provided to the Debtors.  The Applicant has therefore taken a voluntary reduction of $1,530.00 on this Application.

19.     Before the Applicant served the Monthly Fee Statements, a representative of the Debtors with authority to approve or disapprove of the amounts was provided a copy of the time and expense detail covering the Compensation Period.  The Debtors have, to date, made no objection to any of the fees or expenses requested for approval and allowance herein.

20.     No agreement or understanding exists between the Applicant and any other person for the sharing of compensation received from professional services rendered or in connection with the Chapter 11 Cases.  Nor shall the Applicant share or agree to share the compensation paid or allowed from Debtors' estates for such professional services with any other person.

## SUMMARY OF SERVICES RENDERED BY ERNST & YOUNG LLP DURING THE COMPENSATION PERIOD

21.     During the Compensation Period, the Applicant provided services falling under the project categories of Tax Advisory Services, Fee Applications, and Retention Applications.

22.     Attached hereto as <u>Exhibit B</u> is a schedule specifying the amount of fees and expenses incurred in the project categories for which the Applicant seeks allowance by this Application.

23.     The attached <u>Exhibit C</u> sets forth the names, titles, and hourly rates of, and number of hours billed by, all professionals of the Applicant who rendered services to the Debtors during the Compensation Period.  The hourly rates comply with the terms of the Engagement Letter and Retention Order reflect the normal hourly rates for professional services charged by the professionals of the Applicant for each type of work, and are consistent with rates typically charged by other comparable firms for this type of work.

24.     The Applicant's professionals have maintained contemporaneous time records indicating the time that each professional spent working on a particular matter and the nature of the task performed.  Copies of these time records are annexed to this Application as <u>Exhibit D</u>.

25.     Attached hereto as <u>Exhibit E</u> are contemporaneously maintained records of the expenses for which the Applicant seeks reimbursement by this Application.

**<u>Tax Advisory Services</u>**

26.     During the Compensation Period, the Applicant's services included advising the Debtors regarding deferred tax assets and liabilities, calculating the Debtors' tax basis, advising the debtors with respect to tax sharing agreements and taxation of controlled foreign corporations, assisting the Debtors in their assessment of and strategy for approaching state and federal tax claims in the bankruptcy, contacting federal and state authorities to discuss and resolve claims on the Debtors' behalf, analyzing the potential impact of State of Financial Accounting Standards No. 159 on the valuation of the Debtors' financial assets and liabilities for tax purposes, and preparing a tax technical report for the Debtors.  These projects are ongoing and likely will continue to be performed at least until the Debtors confirm a plan of reorganization.

27.     In performing the Tax Advisory Services, the Applicant's professionals expended a total of 1,454.2 hours during the Compensation Period for which the Applicant seeks allowance of compensation for professional services of $807,714.25 in fees and $35,273.37 in expenses, for a total of $842,987.62.  A list of each person providing services in this project category during the Compensation Period, the number of hours each person billed in this project category, and the amount of compensation requested for each person is provided on Exhibit C and is incorporated here by reference.

**Fee Applications**

28.     The Applicant's professionals also spent time during the Compensation Period preparing the Monthly Fee Statements and the Application's first interim fee application.  This work is ongoing and will continue to be performed at least until the Debtors confirm a plan of reorganization.

29.     In connection with this project category, the Applicant's professionals expended a total of 132.3 hours during the Compensation Period for which the Applicant seeks allowance of compensation for professional services of $42,240.00.  No expenses were incurred in this project category.  A list of each person providing services in this project category during the Compensation Period, the number of hours each person billed in this project category, and the amount of compensation requested for each person is provided on Exhibit C and is incorporated here by reference.

30.     The Applicant has endeavored to reduce fees by assigning work to professionals with lower hourly rates when appropriate.

31.     All services rendered by the Applicant for the Debtors during the Compensation Period were performed in connection with the representation of Debtors in these Chapter 11 Cases.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

32.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered  . . .  and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330(a)(3) further provides that in determining the amount of reasonable compensation to be awarded,

[T]he court shall consider the nature and extent, and the value of such services, taking into account all relevant factors, including –

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

33.    The Applicant's fees during the Compensation Period are reasonable under the prevailing legal standard and should be allowed on an interim basis, as requested herein.  The Applicant's services have provided substantial benefits to the Debtors and the amount of the fees requested is not unusual given the numerous and complex issues presented by the Debtors' businesses, finances, operations and bankruptcy.  The requested compensation is commensurate with customary compensation charged by comparably skilled practitioners in cases other than those filed under the Bankruptcy Code.  Moreover, the services for which the Applicant seeks compensation were necessary and beneficial to the estate and the requested compensation is reasonable in light of the nature, extent and value of such services.

## NOTICE AND PRIOR APPLICATIONS

34.    A complete copy of this Application, with exhibits, has been provided to the Notice Parties and to the Court.  In light of the nature of the relief requested herein, the Applicant submits that no other or further notice need be provided.

35.    No prior application for the relief sought herein has been requested by the

Applicant.

## **CONCLUSION**

WHEREFORE, the Applicant respectfully requests that this Court enter an order

(i) approving and allowing on an interim basis compensation of fees for professional services

rendered for the Debtors during the Compensation Period in the amount of $849,954.25 and

reimbursement for actual and necessary expenses incurred during the Compensation Period in

the amount of $35,273.37, for a total of $884,867.62; (ii) authorizing and directing the Debtors to

pay the Applicant all fees and expenses for the Compensation Period that remain outstanding as

of the date of the order; and (iii) granting such other and further relief as this Court deems just

and equitable under the circumstances.

Dated:  November 18, 2013
      Madison, Wisconsin           By: s/ Matthew D. Lee
                                     Matthew D. Lee
                                     FOLEY & LARDNER LLP
                                     150 East Gilman Street
                                     Post Office Box 1497
                                     Madison, Wisconsin  53701
                                     Telephone: (608) 257-5035
                                     Facsimile: (608) 258-4258
                                     e-mail: mdlee@foley.com

                                     *Counsel for Foley & Lardner LLP*

## **Exhibit A**

**Certification**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                            :
In re:                                      :          **Chapter 11**
                                            :
**RESIDENTIAL CAPITAL, LLC, *et al.*,**      :          **Case No. 12-12020(MG)**
                                            :
                    **Debtors.**             :          **(Jointly Administered)**
                                            :
------------------------------------------------------------------x

## <u>CERTIFICATION OF HOWARD TUCKER</u>

Howard Tucker declares and states as follows:

1.       I am a partner in the firm of Ernst & Young LLP (the "<u>Applicant</u>"), tax advisor to

Residential Capital, LLC and certain of its subsidiaries and affiliates, as debtors and debtors-in-

possession (collectively, the "<u>Debtors</u>") in the above-captioned Chapter 11 Cases.

2.       I make this certification in support of the Applicant's foregoing application (the

"<u>Application</u>") for allowance and payment of compensation for professional services and

reimbursement of expenses for the period beginning May 1, 2013 through August 31, 2013 (the

"<u>Compensation Period</u>").

3.       I am the professional designated by the Applicant in respect of compliance with

the General Order M-447 (the "<u>General Order</u>"), the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated

January 29, 2013 (the "<u>Local Guidelines</u>") and the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under

11 U.S.C. § 330 adopted on January 30, 1996 (the "<u>UST Guidelines</u>," and together with the

General Order and Local Guidelines, the "<u>Guidelines</u>").

4.       I have personally performed services rendered by the Applicant during the Compensation Period and am thoroughly familiar with all other work performed on behalf of the Debtors by the Applicant's professionals.

5.       In compliance with the Local Guidelines, I certify that:

a.       I have read the Application.

b.       To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines.

c.       Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

d.       In providing a reimbursable service in these cases, the Applicant does not make a profit on that service, whether the service is performed by the Applicant in-house or through a third-party.

e.       Any airfare for which the Applicant is seeking reimbursement reflects tickets purchased for coach class.

f.       With respect to Section B(2) of the Local Guidelines, upon the entry of the order authorizing the retention of the Applicant on April 22, 2013, I note that, on the dates identified in the cover sheet to the Application, the Applicant provided monthly billing statements of the Applicant's fees and disbursements accrued during the Compensation Period to the Notice Parties (as that term is defined in the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, entered on July 17, 2012 [Docket No. 797] (the "Compensation Order").

Because of the exigencies of these Chapter 11 Cases, and despite the Applicant's reasonable efforts, the Applicant's monthly billing statements were not served within the exact period prescribed in the Compensation Order.

g.    With respect to section B(3) of the Local Guidelines, I note that copies of this Application are being provided to the Notice Parties on the date for filing fee applications set by the Court in the Compensation Order.

6.    In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy and section 504 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), no agreement or understanding exists between the Applicant and any other person for the sharing of compensation to be received in connection with this chapter 11 case.

7.    By this certification, the Applicant does not waive or release any rights or entitlements it has under the order of this Court, entered April 22, 2013, approving the Applicant's retention by the Debtors *nunc pro tunc* to October 1, 2012, or pursuant to the terms of the engagement letter and associated statement of work between the Applicant and Debtors attached as exhibits to the Debtors' application to employ and retain the Applicant.

[*continued on the next page*]

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _18_ day of November, 2013 at New York, New York.

By: _____

Name:  Howard Tucker

Title:   Partner

## Exhibit B

### Schedule of Fees and Expenses

### Tax Advisory Services

Fees:          $  807,354.25
Expenses:      $   35,273.37

### Fee Applications

Fees:          $   42,240.00
Expenses:      $        0.00

**Exhibit C**
**Summary of Professionals, Hours and Rates for Services Rendered**

**Tax Advisory Services**

| Name | Title | Bill Rate | Hours | Total Fees |
|------|-------|-----------|-------|------------|
| Arbogast, Tyler L. | Senior | $450.00 | 34.5 | $15,525.00 |
| Bekele, Kidan | Staff | $225.00 | 4.9 | $1,102.50 |
| de Jager, Mark | Senior Manager | $650.00 | 9.0 | $5,850.00 |
| Dennis, Ian J. | Partner | $850.00 | 1.0 | $850.00 |
| Donadio, Anthony J. | Executive Director | $750.00 | 14.4 | $10,800.00 |
| Flagg, Nancy A. | Executive Director | $750.00 | 101.9 | $74,925.00 |
| Fox, George G. | Executive Director | $750.00 | 1.0 | $750.00 |
| Gentile, Matthew D. | Senior Manager | $650.00 | 1.3 | $845.00 |
| Hargrove, Jaime A. | Staff | $225.00 | 2.0 | $450.00 |
| Hartwig, William E. | Senior Manager | $650.00 | 1.5 | $975.00 |
| Heroy, Jessica R. | Manager | $575.00 | 1.3 | $747.50 |
| Jafari, Yashar | Staff | $225.00 | 153.4 | $33,333.75 |
| Jansen, H.W.R. | Contractor | $850.00 | 5.5 | $4,675.00 |
| Kane, Timothy P. | Executive Director | $750.00 | 0.3 | $225.00 |
| Klein, Kyle H. | Executive Director | $750.00 | 30.7 | $23,025.00 |
| Klick, Taleen M. | Manager | $575.00 | 6.5 | $3,737.50 |
| Kool, R.S. | Partner | $850.00 | 3.5 | $2,975.00 |
| Larkins, Richard G. | Partner | $850.00 | 0.8 | $680.00 |
| Lepitzki, Andrea C. | Executive Director | $750.00 | 1.5 | $1,125.00 |
| Letizia, John J. II | Senior | $450.00 | 371.0 | $156,420.00 |
| Liberous, Lourdes | Manager | $575.00 | 2.0 | $1,150.00 |
| Lord, Chris | Manager | $575.00 | 3.2 | $1,840.00 |
| Mawdsley, Jane E. | Senior Manager | $650.00 | 1.8 | $1,170.00 |
| McKniff, Joseph W. | Executive Director | $750.00 | 7.5 | $5,625.00 |
| Mitchell, Traci R. | Executive Director | $750.00 | 34.7 | $26,025.00 |
| Morley, Bruce | Manager | $575.00 | 91.8 | $52,785.00 |
| Nolan, William G. | Executive Director | $750.00 | 3.5 | $2,625.00 |
| Persoff, Mark | Partner | $850.00 | 1.3 | $1,105.00 |
| Peruski, Ryan J. | Staff | $225.00 | 25.0 | $5,625.00 |
| Pillow, Roger F. | Partner | $850.00 | 23.0 | $19,550.00 |
| Rimmke, Bryan A. | Manager | $575.00 | 5.5 | $3,162.50 |
| Sacks, Stephen A. | Executive Director | $750.00 | 345.6 | $249,075.00 |
| Sapir, Eric | Staff | $225.00 | 48.6 | $10,935.00 |
| Schachat, Robert D. | Partner | $850.00 | 7.0 | $5,950.00 |
| Tucker, Howard J. | Partner | $850.00 | 93.1 | $79,135.00 |
| Xing, Xiaofen | Senior | $450.00 | 5.3 | $2,385.00 |
| Yu, Qinglan | Staff | $225.00 | 9.3 | $2,092.50 |
| | | **TOTAL** | **1,454.2** | **$807,714.25*** |

   *   This amount reflects a reduction of $1,530.00 off of the amount requested in the Monthly Fee Statements.  Additionally, the Applicant is reducing its fee by $360.00, for a total reduction of $1,890.00 in this category.  See footnotes 1 and 3 of the Application.

**Fee Applications**

| Name | Title | Bill Rate | Hours | Total Fees |
|------|-------|-----------|-------|------------|
| Flagg, Nancy | Executive Director | $750.00 | 19.3 | $14,475.00 |
| Jansen, H.W.R. | Contractor | $850.00 | 2.0 | $1,700.00 |
| Liefbroer, Brett | Staff | $225.00 | 15.7 | $3,532.50 |
| Mitchell, Traci | Executive Director | $750.00 | 1.4 | $1,050.00 |
| Peruski, Ryan | Staff | $225.00 | 81.3 | $18,292.50 |
| Rypina, Adrianna J. | Intern | $225.00 | 2.0 | $450.00 |
| Sacks, Stephen | Executive Director | $750.00 | 0.2 | $150.00 |
| Sementa, Albert R. | Intern | $225.00 | 10.4 | $2,590.00 |
| | | **TOTAL** | **132.3** | **$42,240.00** |

**Exhibit D**

**Time Detail**

**Exhibit D-1**

**Tax Advisory Services**

| | | | **In re Residential Capital, LLC, et al.** | | | |
| | | | Ernst & Young LLP Time Detail --- Tax Advisory Services | | | |
| | | | May 1, 2013 through May 31, 2013 | | | |
| Employee Name | Rank | Transaction Date | Description | Hours Charged | Std Bill Rate | Total Fee |
|---|---|---|---|---|---|---|
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 23 May 2013 | Phone conference with S. Sacks and K. Klein regarding research questions concerning REMIC financings and COD income | 0.4 | $ 450.00 | $ 180.00 |
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 28 May 2013 | Research regarding dispositions of REMIC interests | 1.4 | $ 450.00 | $ 630.00 |
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 28 May 2013 | Draft initial conclusions correspondence to S. Sacks and J. Letizia regarding the REMIC interests | 0.4 | $ 450.00 | $ 180.00 |
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 28 May 2013 | Research regarding taxation of disposition of REMIC regular and residual interests including non-economic/negative value residual interests | 1.3 | $ 450.00 | $ 585.00 |
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 29 May 2013 | Phone conference with S. Sacks and K. Klein regarding REMIC rules and preparation of REMIC forms. | 1.2 | $ 450.00 | $ 540.00 |
| Arbogast,Tyler L. | 422-Senior-Grade 2 | 30 May 2013 | Research regarding impact of cancellation of debt income on REMIC residual interest holders. | 2.1 | $ 450.00 | $ 945.00 |
| | | | **Sub Total** | **6.8** | | **$ 3,060.00** |
| | | | | | | |
| Bekele,Kidan | 443-Staff/Assistant-Grade 3 | 28 May 2013 | Preparation of tax basis schedule through 3/31/2012 | 1.2 | $ 225.00 | $ 270.00 |
| Bekele,Kidan | 443-Staff/Assistant-Grade 3 | 28 May 2013 | Preparation of tax basis schedule through 3/31/2013 | 1.4 | $ 225.00 | $ 315.00 |
| Bekele,Kidan | 443-Staff/Assistant-Grade 3 | 28 May 2013 | Preparation of a 2013 tax package that breaks down the various flow through entities | 1.2 | $ 225.00 | $ 270.00 |
| Bekele,Kidan | 443-Staff/Assistant-Grade 3 | 29 May 2013 | Preparation of debt mark to market spreadsheet | 1.1 | $ 225.00 | $ 247.50 |
| | | | **Sub Total** | **4.9** | | **$ 1,102.50** |
| | | | | | | |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 01 May 2013 | Met with J. Horner (ResCap) to review and finalize the power of attorney forms necessary for negotiating the tax claims | 1.7 | $ 750.00 | $ 1,275.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 02 May 2013 | Correspond with J. Horner (ResCap) and T. Mitchell and B. Morley regarding information request for additional claim items | 0.9 | $ 750.00 | $ 675.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 03 May 2013 | Phone conference with T. Mitchell regarding the receipt of IRS claim waivers | 0.3 | $ 750.00 | $ 225.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 03 May 2013 | Identified liquidating trust tax compliance resources | 0.6 | $ 750.00 | $ 450.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 07 May 2013 | Phone conference with H. Tucker regarding the preservation of net operating losses options and input on long term transition review | 0.4 | $ 750.00 | $ 300.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 09 May 2013 | Phone conference with J. Horner (ResCap) regarding the open claim and the strategy moving forward | 0.5 | $ 750.00 | $ 375.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 10 May 2013 | Phone conference with T. Mitchel to discuss IRS and TX claim updates | 0.5 | $ 750.00 | $ 375.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 10 May 2013 | Phone conference with T. Mitchell and B. Morley to discuss additional updates on open tax claims | 0.3 | $ 750.00 | $ 225.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 10 May 2013 | Phone conference with R. Peruski, T. Mitchell and B. Morley to finalize claim resolution spreadsheet | 0.7 | $ 750.00 | $ 525.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Review seizure notice from Dallas County | 0.9 | $ 750.00 | $ 675.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Review gmac mortgage bankruptcy documents | 0.9 | $ 750.00 | $ 675.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Correspond with J. Horner (ResCap) regarding notice issues and follow-up actions that will be taken | 0.5 | $ 750.00 | $ 375.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Correspond with C. Hromatka and K. Field on the City of Dallas seizure notice regarding the notice concerning statement of assets and liabilities | 0.6 | $ 750.00 | $ 450.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Identify tax refunds noted on statement of assets and liabilities | 0.6 | $ 750.00 | $ 450.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Correspond with J. Horner (ResCap) concerning strategies for efficient resolution of tax claims identified on claims lists | 0.3 | $ 750.00 | $ 225.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Phone conference with Dallas County Linebarger Law Firm and field rep regarding seizure notice | 0.3 | $ 750.00 | $ 225.00 |

| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Phone conference with J. Horner (ResCap) regarding the use of net operating losses moving forward | 0.6 | $ | 750.00 | $ | 450.00 |
|---|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Phone conference with H. Tucker regarding the usage of ResCap net operating losses | 0.3 | $ | 750.00 | $ | 225.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 13 May 2013 | Drafted and sent email to J Horner (ResCap) with reply to questions regarding the usage of net operating losses | 0.9 | $ | 750.00 | $ | 675.00 |
| | | | **Sub Total** | **11.8** | | | **$** | **8,850.00** |
| | | | | | | | | |
| Klein,Kyle H | 134-Executive Director-Grade 4 | 22 May 2013 | Reviewed ResCaps book income and taxable income differences | 1.3 | $ | 750.00 | $ | 975.00 |
| Klein,Kyle H | 134-Executive Director-Grade 4 | 23 May 2013 | Consult with S. Sacks and J. Letizia on the differences between book and tax differences | 1.7 | $ | 750.00 | $ | 1,275.00 |
| Klein,Kyle H | 134-Executive Director-Grade 4 | 28 May 2013 | Research tax treatment of REMIC residuals | 0.7 | $ | 750.00 | $ | 525.00 |
| Klein,Kyle H | 134-Executive Director-Grade 4 | 29 May 2013 | Preparation of tax calculation in order to substantiate the schedule M adjustment for REMIC residuals | 1.6 | $ | 750.00 | $ | 1,200.00 |
| | | | **Sub Total** | **5.3** | | | **$** | **3,975.00** |
| | | | | | | | | |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 16 May 2013 | Meet with S. Sacks to discuss overall team strategy for analysis and calculating tax basis | 0.5 | $ | 450.00 | $ | 225.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Prepare for meeting with J. Horner (ResCap) and S. Sacks by reviewing client data regarding book income and tax basis numbers | 0.3 | $ | 450.00 | $ | 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Meet with J.Horner (ResCap) and S. Sacks regarding the calculation of ResCap tax basis | 1.0 | $ | 450.00 | $ | 450.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Meet with J. Horner (ResCap) and S.Sacks regarding the difference in book and tax basis issues | 1.3 | $ | 450.00 | $ | 585.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Engaged in discussions with S Sacks regarding facilities, arrangements, access and security | 1.1 | $ | 450.00 | $ | 495.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Reviewed ResCap legal org chart | 0.3 | $ | 450.00 | $ | 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Correspond with S. Sacks and H. Tucker regarding the analysis of the legal org chart | 0.4 | $ | 450.00 | $ | 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Meet with J. Horner (ResCap) S. Sacks regarding income tax basis implications to the company | 0.7 | $ | 450.00 | $ | 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Internal Discussion with S. Sacks following J. Horner (ResCap) meeting regarding next steps in the process analyzing client data in order to calculate tax basis | 0.5 | $ | 450.00 | $ | 225.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Correspond with S. Sacks and H. Tucker regarding accounting and finance information received by client to calculate tax basis | 0.6 | $ | 450.00 | $ | 270.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Discussion with S. Sacks regarding ownership of internal schedules of calculations in order to reach the correct tax basis number | 0.1 | $ | 450.00 | $ | 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Analyze client information including the org chart; RFC Purchase Price allocation; ResCap TBBS and Estimated Sales Proceeds; RFC Tax package | 2.1 | $ | 450.00 | $ | 945.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 21 May 2013 | Started to prepare deliverable framework of tax basis differences concerning gain or loss to the company | 1.2 | $ | 450.00 | $ | 540.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Phone conference with S Sacks, H. Tucker and E. Sapir regarding the accounting and financial data received from the client and timing of finishing the tax basis calculation | 0.7 | $ | 450.00 | $ | 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Meet with S Sacks & J Horner to discuss more pin-point account information requested in order to calculate book and tax difference for basis purposes | 0.7 | $ | 450.00 | $ | 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Meet with S Sacks regarding analysis of client files related to journal entries booked in prior tax years | 1.4 | $ | 450.00 | $ | 630.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Phone conference with J. Horner (ResCap) and former ResCap Employees (B. Westman, J. Frucci, W. Marx, K. Field, G. Bogan, J. Demro) and S. Sacks regarding the accounting process of book and tax differences | 2.2 | $ | 450.00 | $ | 990.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Phone conference with S Sacks & T. Miller regarding the size of the tax basis calculation project and the need for additional resources | 0.1 | $ | 450.00 | $ | 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Phone conference with S Sacks & A Munro regarding FSO expertise availability | 0.2 | $ | 450.00 | $ | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Phone conference with S Sacks & K Klein regarding FSO review of book to tax differences | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Review proceeds schedule sent by J. Horner (ResCap) | 0.7 | $ 450.00 | $ 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Analyzed of supporting documents in comparison to proceeds schedules | 0.6 | $ 450.00 | $ 270.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Meet with S. Sacks regarding differences in client information and proceed schedules | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Meet with B. Westman (ResCap) regarding HFS and non HFS assets | 0.8 | $ 450.00 | $ 360.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 22 May 2013 | Review of tax packages sent by G. Bogan (ResCap) | 1.8 | $ 450.00 | $ 810.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with S. Sacks regarding the book to tax differences and how it effects tax basis | 1.9 | $ 450.00 | $ 855.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with E. Sapir regarding the book to tax differences found while calculating taxable income | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with S. Sacks to review client data related to liabilities and expenses in preparation for a conference call regarding tax basis | 0.5 | $ 450.00 | $ 225.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Correspond with K.Klein regarding book to tax differences | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Phone conference with J. Horner (ResCap) and S. Sacks regarding significant adverse timing differences with regard to tax adjustments | 1.6 | $ 450.00 | $ 720.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Preparation of tax workbooks and calculations that encompass tax schedules to reconcile and roll forward tax basis that was provided to the creditors. | 2.2 | $ 450.00 | $ 990.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with S Sacks & B. Westman (ResCap) regarding the tax basis calculation project | 0.3 | $ 450.00 | $ 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Reviewed client documents concerning debtors book to tax basis differences and potential tax liabilities | 2.1 | $ 450.00 | $ 945.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with S. Sacks about additional resources for the tax basis calculation project | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Meet with S. Sacks regarding tax deferred calculations | 0.3 | $ 450.00 | $ 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Review status update email on tax sharing conversations for S. Sacks | 0.3 | $ 450.00 | $ 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Analyzed emails and related files from J. Demro (ResCap) and D. Smith (ResCap) regarding deferred taxes | 0.4 | $ 450.00 | $ 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 23 May 2013 | Reviewed Sale Model workbook sent by B. Westman (ResCap) | 0.5 | $ 450.00 | $ 225.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 24 May 2013 | Reviewed client documents concerning debtors book to tax basis differences and potential tax liabilities | 1.7 | $ 450.00 | $ 765.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 24 May 2013 | Worked on EY Schedules concerning tax basis calculations | 2.5 | $ 450.00 | $ 1,125.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Prepared EY tax basis schedules for mark to market calculations | 0.7 | $ 450.00 | $ 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Correspond with B. Westman (ResCap) requesting additional information on debt schedules | 0.1 | $ 450.00 | $ 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Review and analyze correspondence from H. Tucker and S. Sacks regarding the cancelation of debt implications | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Phone conference with S. Sacks regarding the cancelation of debt and income implications | 0.1 | $ 450.00 | $ 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Prepare tax basis status write up for S. Joffee (FTI) | 0.4 | $ 450.00 | $ 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 27 May 2013 | Phone conference with H. Tucker and S. Sacks regarding analysis of discrepancies in sales proceeds | 0.7 | $ 450.00 | $ 315.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 28 May 2013 | Correspond with S. Joffe (FTI) regarding the current status of the tax basis calculation | 0.9 | $ 450.00 | $ 405.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 28 May 2013 | Meet with S. Sacks regarding income tax schedules | 0.6 | $ 450.00 | $ 270.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 28 May 2013 | Draft ResCap income tax schedule showing book to tax differences with regard to mark to market | 2.6 | $ 450.00 | $ 1,170.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 28 May 2013 | Prepare spreadsheets to encompass select pages of GMAC ResCap flow of funds | 1.5 | $ 450.00 | $ 675.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 28 May 2013 | Meet with S. Sacks regarding bankruptcy plan and tax basis implications | 0.2 | $ 450.00 | $ 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Meet with S. Sacks regarding differences in client schedules as they relate to sales proceeds | 0.6 | $ 450.00 | $ 270.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Analyze discrepancies in sales proceeds | 2.9 | $ 450.00 | $ 1,305.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Phone conference with B. Westman (ResCap) regarding sale proceeds detail for various tax years | 1.3 | $ 450.00 | $ 585.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Phone conference with S. Sacks, K. Klein and T. Arbogast regarding REMICs | 1.0 | $ | 450.00 | $ | 450.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Meet with J. Horner and B. Westman regarding the status of the tax basis calculation | 0.9 | $ | 450.00 | $ | 405.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Preparation of tax basis workplan to encompass cancelation of debt implications | 1.8 | $ | 450.00 | $ | 810.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Correspond with H. Tucker and E. Sapir regarding ResCap debt instruments | 0.3 | $ | 450.00 | $ | 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 29 May 2013 | Review and analyze bankruptcy fees and expenses document | 1.3 | $ | 450.00 | $ | 585.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Meet with S. Sacks regarding the existing book to tax workplan and determine what changes need to be made | 2.8 | $ | 450.00 | $ | 1,260.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Meet with D. Smith (ResCap) and B. Westman (ResCap) to discuss FAS 159 Financing | 0.4 | $ | 450.00 | $ | 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Review and analyze ResCap workbook of individual FAS 150 financings | 0.2 | $ | 450.00 | $ | 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Preparation of Schedule to show individual FAS 159 financings | 1.1 | $ | 450.00 | $ | 495.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Correspond with D. Smith describing findings on GAAP differences | 0.2 | $ | 450.00 | $ | 90.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Meet with S. Sacks regarding FAS 159 findings | 0.1 | $ | 450.00 | $ | 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Review and analyze GAAP Balance sheets for C-Corp entities | 0.4 | $ | 450.00 | $ | 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Preparation of summary workshow showing GAAP balance sheets for C-Corp entities | 1.1 | $ | 450.00 | $ | 495.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Review and analyze income tax schedules sent by G. Bogan (ResCap) | 1.7 | $ | 450.00 | $ | 765.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Prepare balance sheet schedule showing timing differences using B. Westman (ResCap) GAAP numbers | 1.5 | $ | 450.00 | $ | 675.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Phone conference with E. Sapir, H. Tucker, and S. Sacks regarding tax project status | 0.4 | $ | 450.00 | $ | 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 30 May 2013 | Review and analyze tax project status update | 0.4 | $ | 450.00 | $ | 180.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 31 May 2013 | Preparation of EY income tax schedules showing the differences between book balances and tax balances | 2.8 | $ | 450.00 | $ | 1,260.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 31 May 2013 | Prepared a schedule of that listed the tax calculation support documents and files received by ResCap to date | 0.3 | $ | 450.00 | $ | 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 31 May 2013 | Meet with S. Sacks concerning the update on the tax sharing agreements | 0.3 | $ | 450.00 | $ | 135.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 31 May 2013 | Phone conference with J. Horner (ResCap) regarding further income tax support information needed | 0.1 | $ | 450.00 | $ | 45.00 |
| Letizia II,John Joseph | 421-Senior-Grade 1 | 31 May 2013 | Correspond with B. Westman regarding sales proceeds discrepancies | 0.3 | $ | 450.00 | $ | 135.00 |
| | | | **Sub Total** | **66.8** | | | $ | **30,060.00** |
| | | | | | | | |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 01 May 2013 | Correspond with Texas Attorney General regarding tax audit | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 01 May 2013 | Meet with R. Peruski regarding IRS claim | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 01 May 2013 | Worked on the claim status update schedule | 0.4 | $ | 750.00 | $ | 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 01 May 2013 | Drafted and sent emails to ResCap legal counsel and J. Horner (ResCap) regarding status of IRS claim | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 02 May 2013 | Phone conference with N. Bulson (ResCap) regarding status of claims. | 0.4 | $ | 750.00 | $ | 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 02 May 2013 | Meet with R. Peruski regarding Ohio claims and response he received from request for a call with Ohio DOT | 0.4 | $ | 750.00 | $ | 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 02 May 2013 | Reviewed email from Texas AG and update client and counsel regarding status of Texas claim | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 06 May 2013 | Review and revise tax claim status report | 0.9 | $ | 750.00 | $ | 675.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 06 May 2013 | Follow-up with Texas Attorney General (J Stern) regarding the withdrawal of the Texas claims | 0.2 | $ | 750.00 | $ | 150.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 09 May 2013 | Phone conference with J Horner (Rescap), J Wishnew (Morrison Foerster) and Mike Talarico (FTI) regarding the status of the IRS and state claims and to discuss next steps, missing information still needed from Ally and approach with the claimants. | 0.9 | $ | 750.00 | $ | 675.00 |

| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 09 May 2013 | Correspond with Texas Attorney General (J Stern) regarding the withdrawal of the Texas claims. | 0.4 | $ | 750.00 | $ | 300.00 |
|---|---|---|---|---|---|---|---|---|
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 09 May 2013 | Correspond with J Horner regarding Texas property tax Seize Notice | 0.2 | $ | 750.00 | $ | 150.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Phone conference with N Flagg and R Peruski to review claim status and report for the same. | 0.9 | $ | 750.00 | $ | 675.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Correspond with J. Wishew (Morrison) regarding update to the unsecured creditors committee on claim status | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Correspond with J. Horner (ResCap) regarding a follow up on the Texas property tax Seize Notice | 0.1 | $ | 750.00 | $ | 75.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Review and revise tax claim status report | 1.4 | $ | 750.00 | $ | 1,050.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Correspond with Morrison and FIT regarding the IRS claim withdrawal received | 0.5 | $ | 750.00 | $ | 375.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 13 May 2013 | Phone conference within J. Horner (Rescap) and H. Tucker regarding the status of the bankruptcy and the amount of open tax claims | 0.3 | $ | 750.00 | $ | 225.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 14 May 2013 | Phone conference with the Ohio auditor regarding the claims filed against debtors, and underlying audit. | 0.6 | $ | 750.00 | $ | 450.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 14 May 2013 | Review and analyze Texas withdrawal claims | 0.6 | $ | 750.00 | $ | 450.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 16 May 2013 | Phone conference with J. Horner (Rescap) regarding status of claims, update and status report | 0.5 | $ | 750.00 | $ | 375.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 16 May 2013 | Phone conference with Ally team regarding the status of the claims | 0.5 | $ | 750.00 | $ | 375.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 16 May 2013 | Phone call with R. Parker (Ally) to discuss Ohio audit status in connection with claims | 0.4 | $ | 750.00 | $ | 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 16 May 2013 | Review status report spreadsheet with R Peruski | 0.4 | $ | 750.00 | $ | 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 20 May 2013 | Correspond with J. Horner (ResCap) regarding review of IRS claim for 1098/1099-INT penalties | 0.6 | $ | 750.00 | $ | 450.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 22 May 2013 | Review and analyze updated status report on FL, TN, PA, and MO claims | 1.4 | $ | 750.00 | $ | 1,050.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 23 May 2013 | Phone conference with J. Horner (ResCap) and N. Bulson (ResCap) regarding status of claims and discussion of next steps to claims resolution | 0.8 | $ | 750.00 | $ | 600.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 23 May 2013 | Update status report on claims | 1.4 | $ | 750.00 | $ | 1,050.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 23 May 2013 | Researched whether Ohio claims can be challenged based on age. | 0.6 | $ | 750.00 | $ | 450.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 23 May 2013 | Phone conference with S. Sacks regarding questions dealing with India usage | 0.3 | $ | 750.00 | $ | 225.00 |
| | | | **Sub Total** | **16.6** | | | $ | **12,450.00** |
| | | | | | | | | |
| Morley,Bruce | 323-Manager-Grade 3 | 01 May 2013 | Review and analyze claims for FL and action plan for that state | 3.5 | $ | 575.00 | $ | 2,012.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 02 May 2013 | Review and analyze claims for NJ and action plan for that state | 2.0 | $ | 575.00 | $ | 1,150.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 03 May 2013 | Review and analyze claims for TN and action plan for that state | 2.5 | $ | 575.00 | $ | 1,437.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 06 May 2013 | Phone conference with PA Department of Revenue to discuss claims procedures and the merit of the claims filed against ResCap | 1.5 | $ | 575.00 | $ | 862.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 07 May 2013 | Phone conference with MO Department of Revenue regarding claims procedures and the merit of the claims filed against ResCap | 2.1 | $ | 575.00 | $ | 1,207.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 08 May 2013 | Phone conference with TN Bankruptcy Division regarding claims procedures and the merit of the claims filed against ResCap | 1.3 | $ | 575.00 | $ | 747.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 09 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding claims status | 0.9 | $ | 575.00 | $ | 517.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 09 May 2013 | Phone conference with VA Bankruptcy Department regarding claim procedures and the merit of the claims filed against ResCap | 0.8 | $ | 575.00 | $ | 460.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 10 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding claims status and calls made to the various tax jurisdictions | 0.5 | $ | 575.00 | $ | 287.50 |

| Morley,Bruce | 323-Manager-Grade 3 | 10 May 2013 | Phone conference with MA Department of Revenue regarding claim procedures and the merit of the claims filed against ResCap | 0.5 | $ | 575.00 | $ | 287.50 |
|---|---|---|---|---|---|---|---|---|
| Morley,Bruce | 323-Manager-Grade 3 | 14 May 2013 | Phone conference with PA Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.1 | $ | 575.00 | $ | 1,207.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 15 May 2013 | Phone conference with MO Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 1.3 | $ | 575.00 | $ | 747.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 16 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding claims status and next tax jurisdictions that need to be handled | 0.9 | $ | 575.00 | $ | 517.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 16 May 2013 | Phone conference with TN Bankruptcy Division regarding the merit of the claims and the facts and circumstances of ResCap | 2.7 | $ | 575.00 | $ | 1,552.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 17 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding open claims and the next steps that need to be taken in order to get the tax jurisdictions to withdraw their claims | 0.5 | $ | 575.00 | $ | 287.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 17 May 2013 | Phone conference with PA Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 1.5 | $ | 575.00 | $ | 862.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 20 May 2013 | Phone conference with MO Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.9 | $ | 575.00 | $ | 1,667.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 21 May 2013 | Phone conference with TN Bankruptcy Division regarding the merit of the claims and the facts and circumstances of ResCap | 2.6 | $ | 575.00 | $ | 1,495.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 22 May 2013 | Phone conference with VA Bankruptcy Department regarding the merit of the claims and the facts and circumstances of ResCap | 2.9 | $ | 575.00 | $ | 1,667.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 23 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding claims status | 0.8 | $ | 575.00 | $ | 460.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 23 May 2013 | Phone conference with MA Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.7 | $ | 575.00 | $ | 1,552.50 |
| Morley,Bruce | 323-Manager-Grade 3 | 28 May 2013 | Phone conference with TN Bankruptcy Division regarding the withdrawl of the tax claims filed against ResCap | 1.6 | $ | 575.00 | $ | 920.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 28 May 2013 | Phone conference with MO Department of Revenue regarding the withdrawl of the tax claims filed against ResCap | 2.0 | $ | 575.00 | $ | 1,150.00 |
| Morley,Bruce | 323-Manager-Grade 3 | 30 May 2013 | Phone conference with N. Flagg regarding the open claims in the various tax jurisdictions | 0.8 | $ | 575.00 | $ | 460.00 |
| | | | **Sub Total** | **40.9** | | | $ | **23,517.50** |
| | | | | | | | | |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 01 May 2013 | Meet with T. Mitchell to discuss the claims spreadsheet and putting together an action spreadsheet | 0.3 | $ | 225.00 | $ | 67.50 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 02 May 2013 | Phone conference with the OH AGs office, R. Daum, regarding the nature of the claims | 1.4 | $ | 225.00 | $ | 315.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 02 May 2013 | Drafted claim 'action items' list for the various jurisdictions | 1.2 | $ | 225.00 | $ | 270.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 03 May 2013 | Draft claim 'action items' list for the various jurisdictions - day 2 | 2.3 | $ | 225.00 | $ | 517.50 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 09 May 2013 | Phone conference with OH Attorney Generals Office regarding whether they were going to audit the claims or not | 0.6 | $ | 225.00 | $ | 135.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 10 May 2013 | Phone conference with N. Flagg and T. Mitchell regarding the status of claims | 0.8 | $ | 225.00 | $ | 180.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 16 May 2013 | Update the claims spreadsheet to reflect actions taken on each jurisdiction and where the claims stand | 2.2 | $ | 225.00 | $ | 495.00 |
| | | | **Sub Total** | **8.8** | | | $ | **1,980.00** |
| | | | | | | | | |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Review tax sharing agreements in preparation for conference call with H. Tucker, J. Letiza, and J. Horner  (ResCap) | 1.3 | $ | 750.00 | $ | 975.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Phone conference with H. Tucker, E. Sapir and S. Joffe (FTI) regarding non-economic residuals and next steps | 0.8 | $ | 750.00 | $ | 600.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Meet with H. Tucker and E. Sapir regarding instructions for work plan relating to tax information as to basis | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Co-draft with E. Sapir  list work plan, issues and information needed, and tax sharing interpretation questions | 3.6 | $ | 750.00 | $ | 2,700.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Revisions to the work plan and questions | 0.5 | $ | 750.00 | $ | 375.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 14 May 2013 | Inquiries to H. Tucker regarding availability of resources to assist analyzing the ResCap corporate equity reduction transactions limits | 0.4 | $ | 750.00 | $ | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 15 May 2013 | Revisions and clarifications to work plan for tax basis of assets to be sent to Company | 2.4 | $ | 750.00 | $ | 1,800.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 16 May 2013 | Review and revise E Sapir changes to the tax basis open issues list | 0.6 | $ | 750.00 | $ | 450.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 16 May 2013 | Meet with H. Tucker & E Sapir regarding the book to tax workplan | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 16 May 2013 | Review client data related to tax basis to establish entities for tax sharing | 0.6 | $ | 750.00 | $ | 450.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 20 May 2013 | Review tax sharing matters for trip to Minneapolis | 2.0 | $ | 750.00 | $ | 1,500.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Meet with J Horner (ResCap) and J Letizia regarding the review of the project | 1.0 | $ | 750.00 | $ | 750.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Meet with J. Letizia, J  Horner (ResCap), B. Westman (ResCap), J. Demro (ResCap) regarding book to tax basis differences | 1.5 | $ | 750.00 | $ | 1,125.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Meet with J. Busch (ResCap) regarding access & security to access client documents | 1.1 | $ | 750.00 | $ | 825.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Preparation for meeting with J. Horner (ResCap) concerning the status of the book to tax calculation and tax basis calculations | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Reviewed legal org chart in order to assess what kind of data to request for the various entities | 1.1 | $ | 750.00 | $ | 825.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Review and analyze correspondence from J. Horner (ResCap) regarding tax sharing agreement invoices | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 21 May 2013 | Review and analyze documents concerning income tax calculations from prior years sent by J. Horner (ResCap) | 4.3 | $ | 750.00 | $ | 3,225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Phone conference with J. Letizia, H. Tucker and E. Sapir regarding materials received for calculating tax basis and book to tax differences and timing of the progress of the calculations | 0.7 | $ | 750.00 | $ | 525.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Meet with J. Letizia & J. Horner (ResCap) regarding various information requested concerning book to tax calculations | 0.7 | $ | 750.00 | $ | 525.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Meet with J. Letizia and B. Westman (ResCap) regarding analysis of client data related to account balances concerning liabilities and expenses | 1.7 | $ | 750.00 | $ | 1,275.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Phone conference with current ResCap and former ResCap Employees (B. Westman, J. Frucci, W. Marx, K. Field, G. Bogan, J. Demro) and J. Letizia regarding the collection of client data | 1.2 | $ | 750.00 | $ | 900.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Review  J Letizia emails regarding the status of the tax basis calculations | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Phone conference with J. Letiza & T. Miller regarding the size of the tax basis calculation project | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Phone conference with J. Letizia and A. Munro regarding FSO expertise availability | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Phone conference with J. Letizia and K Klein regarding FSO expertise | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Meet with J. Letizia regarding differences in PBC information concerning tax basis | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Meet with B. Westman (ResCap) regarding HFS and non HFS assets | 0.7 | $ | 750.00 | $ | 525.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Meet with E. Sapir regarding tax basis schedules and timing of the book to tax calculations | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 22 May 2013 | Review of tax packages sent by J. Horner (ResCap) and G. Bogan (ResCap) | 3.5 | $ | 750.00 | $ | 2,625.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Phone conference with J. Letiza regarding the need for additional resources to help analyze financial documents | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Meet with J. Letizia regarding the change in tax deferreds from tax year to tax year | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Review status update email from E. Sapir on tax sharing conversations | 0.3 | $ | 750.00 | $ | 225.00 |

| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Review and analyze emails and attachments from J. Demro (ResCap) and D. Smith (ResCap) regarding deferred taxes and Sale Model workbook sent by B. Westman (ResCap) | 1.7 | $ | 750.00 | $ | 1,275.00 |
|---|---|---|---|---|---|---|---|---|
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Review income tax calculations received to date | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Review and analyze tax sharing agreements | 0.9 | $ | 750.00 | $ | 675.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Meet with J. Letizia regarding project deliverables on the tax basis of the company | 1.3 | $ | 750.00 | $ | 975.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Meet with E. Sapir regarding APA documents | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Phone conference with J. Letizia regarding significant adverse timing differences | 0.5 | $ | 750.00 | $ | 375.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Phone conference with J. Horner (ResCap) and EY to discuss significant adverse timing differences of book to tax differences | 1.6 | $ | 750.00 | $ | 1,200.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Meet with J. Letizia and B. Westman (ResCap) regarding balance sheet accounts to roll forward 6.30.12 TBBS PBC to 12.31.12 and 3.31.13 | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Meet with J. Bush (ResCap) regarding accessing client accounting data and the volume of client data | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 23 May 2013 | Review client documents including financial statements, Financings CTD support, and Owen APA | 1.7 | $ | 750.00 | $ | 1,275.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 24 May 2013 | Review materials received on book and tax basis | 2.6 | $ | 750.00 | $ | 1,950.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 24 May 2013 | Travel time to Airport & NJ | 3.5 | $ | 750.00 | $ | 1,313.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Drafted tax basis status update email to Steve Joffe (FTI) | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Discussed ResCap mark to market schedules with J. Letizia | 1.3 | $ | 750.00 | $ | 975.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Prepared tax basis schedules with J. Letizia | 2.0 | $ | 750.00 | $ | 1,500.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Analyze ResCap closing tax basis model for understandability as to tax relevant items | 1.8 | $ | 750.00 | $ | 1,200.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Review and analyze emails to K. Klein regarding deferred tax liability securitizations | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Phone conference with H. Tucker and J. Letizia regarding the status of the calculations for FTI | 0.6 | $ | 750.00 | $ | 450.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Phone conference with J. Horner (ResCap) regarding further income tax support information needed | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Review and analyze bankruptcy settlement agreement | 1.1 | $ | 750.00 | $ | 825.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 28 May 2013 | Discuss bankruptcy settlement agreement with J. Letizia | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Review and analyze ResCap schedules related to sales proceeds | 0.9 | $ | 750.00 | $ | 675.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Discussed with J. Letizia tax differences in ResCap schedules as they relate to sales proceeds | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Correspond with B. Westman regarding sales proceeds discrepancies | 0.5 | $ | 750.00 | $ | 375.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Meet with B. Westman and J. Letizia regarding sale proceeds discrepancies | 1.4 | $ | 750.00 | $ | 1,050.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Phone conference with J. Letizia, K. Klein and T. Arbogast regarding REMICs and the issues that pertain to them | 1.2 | $ | 750.00 | $ | 900.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Review and analyze HFS accounts to C. Dondzila (ResCap) schedules | 1.6 | $ | 750.00 | $ | 1,200.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Meet with B. Westman regarding questions about the HFS accounts | 0.6 | $ | 750.00 | $ | 450.00 |

| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Meet with J. Horner (ResCap) and B. Westman (ResCap) on status of tax calculation project | 0.9 | $ | 750.00 | $ | 675.00 |
|---|---|---|---|---|---|---|---|---|
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Review and analyze the updated tax basis workplan | 1.4 | $ | 750.00 | $ | 1,050.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 29 May 2013 | Draft correspondence to H. Tucker and E. Sapir regarding new information on FAS 159 | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze information on debt instruments for cancelation of debt income as to C corporations | 1.1 | $ | 750.00 | $ | 825.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Draft correspondence for H Tucker regarding C Corporation potential cancellation of debt | 0.7 | $ | 750.00 | $ | 525.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Meet with J. Bush (ResCap) regarding status update communications | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Meet with J. Horner (ResCap) and B. Westman (ResCap) regarding update from ResCap Counsel regarding tax sharing agreements | 0.6 | $ | 750.00 | $ | 450.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Meet with J. Letizia concerning the update on the tax sharing agreements | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Correspond with H. Tucker regarding update on tax sharing discussion | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze the existing tax basis workplan to provide revisions to J. Letizia | 2.8 | $ | 750.00 | $ | 2,100.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Meet with D. Smith (ResCap) and B. Westman (ResCap) to discuss FAS 159 financing | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze ResCap income tax workbook of individual FAS 150 financings | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze correspondence to D. Smith (ResCap) describing findings with regard to book to tax differences | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Discussion with J. Letizia on FAS 159 Findings | 0.1 | $ | 750.00 | $ | 75.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze GAAP Balance sheets for C-Corp entities | 0.3 | $ | 750.00 | $ | 225.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review summary workbook for GAAP Balance sheets for C-Corp entities | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze book to tax schedules sent by G. Bogan (ResCap) | 0.9 | $ | 750.00 | $ | 675.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Phone conference with E. Sapir, H. Tucker, and J. Letizia regarding project status | 0.4 | $ | 750.00 | $ | 300.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 30 May 2013 | Review and analyze tax detail as to C corporations debtor status and balance sheets | 1.9 | $ | 750.00 | $ | 1,425.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 31 May 2013 | Discussion with J. Letizia on the book to tax projects | 0.2 | $ | 750.00 | $ | 150.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 31 May 2013 | Review and analyze correspondence from J Letizia regarding the progress on the tax basis calculation | 0.7 | $ | 750.00 | $ | 450.00 |
| Sacks,Stephen A | 134-Executive Director-Grade 4 | 31 May 2013 | Meet with B. Westman (ResCap) regarding status of requested information and senior unsecured debt instrument | 0.4 | $ | 750.00 | $ | 300.00 |
| | | | **Sub Total** | **76.1** | | | **$** | **55,538.00** |
| | | | | | | | | |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 14 May 2013 | Draft requested items list in order to collect data to calculate book to tax differences | 5.1 | $ | 225.00 | $ | 1,147.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 14 May 2013 | Phone conference with H. Tucker, S. Sacks, S. Joffe (FTI) and J. Horner (ResCap) regarding non-economic residuals and next steps. | 0.8 | $ | 225.00 | $ | 180.00 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 14 May 2013 | Phone conference with H. Tucker and S. Sacks regarding the book to tax workplan and client accounting data | 0.1 | $ | 225.00 | $ | 22.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 15 May 2013 | Revisions to book to tax accounting differences | 4.2 | $ | 225.00 | $ | 945.00 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 15 May 2013 | Preparation of list of legal issues and tax sharing agreement questions regarding tax basis | 2.8 | $ | 225.00 | $ | 630.00 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 16 May 2013 | Preparation of book to tax workplan and related document request list | 5.5 | $ | 225.00 | $ | 1,237.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 22 May 2013 | Review data submitted by client as part of gain/loss computation. | 3.2 | $ | 225.00 | $ | 720.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 22 May 2013 | Research court filings for APA information related to the three assets sales in January and February 2013. | 1.7 | $ | 225.00 | $ | 382.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 22 May 2013 | Phone conference with H. Tucker, S. Sacks, and J. Letizia regarding accounting and financial data to calculate book to tax differences received from client. | 0.5 | $ | 225.00 | $ | 112.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 30 May 2013 | Review and analyze income tax data submitted by ResCap regarding gain/loss computation | 1.7 | $ | 225.00 | $ | 382.50 |
| Sapir,Eric | 444-Staff/Assistant-Grade 4 | 31 May 2013 | Research implications of debt instrument relationships between subsidiaries - disregarded entities and corporation | 2.5 | $ | 225.00 | $ | 562.50 |
| | | | **Sub Total** | **28.1** | | | $ | **6,322.50** |
| | | | | | | | | |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 13 May 2013 | Review and analyze the ResCap tax service agreement | 1.8 | $ | 850.00 | $ | 1,530.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 14 May 2013 | Phone conference with J. Horner (ResCap) regarding the status of the claims | 1.6 | $ | 850.00 | $ | 1,360.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 14 May 2013 | Phone conference with W. Nolan (FTI) S. Joffe (FTI) and L. Kryer (FTI) regarding the status of the tax basis study | 1.1 | $ | 850.00 | $ | 935.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 15 May 2013 | Review and analyze workplan in order to calculate the book to tax differences | 1.4 | $ | 850.00 | $ | 1,190.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 16 May 2013 | Reviewed and commented on tax basis workplan and regulation references | 2.7 | $ | 850.00 | $ | 2,295.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 17 May 2013 | Meet with J. Horner (ResCap) regarding the book to tax differences | 0.4 | $ | 850.00 | $ | 340.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 17 May 2013 | Meet with J. Horner (ResCap) regarding the review the tax basis | 1.6 | $ | 850.00 | $ | 1,360.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 20 May 2013 | Review and analyze the tax basis calculation | 1.6 | $ | 850.00 | $ | 1,360.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 28 May 2013 | Review and analyze material sent by S. Sacks regarding cancellation of debt issues | 1.3 | $ | 850.00 | $ | 1,105.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 29 May 2013 | Review schedules put together by J. Letizia and S. Sacks regarding book to tax differences | 1.3 | $ | 850.00 | $ | 1,105.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 29 May 2013 | Phone conference with S. Joffe (FTI) regarding tax sharing agreement | 1.2 | $ | 850.00 | $ | 1,020.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 30 May 2013 | Review and analyze tax sharing settlement | 1.7 | $ | 850.00 | $ | 1,445.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 30 May 2013 | Phone conference with S. Joffe (FTI) regarding the status of the tax basis project | 0.6 | $ | 850.00 | $ | 510.00 |
| Tucker,Howard J | 111-Partner/Principal-Grade 1 | 31 May 2013 | Review and analyze ResCap debt agreements and the cancelation of debt implications | 1.7 | $ | 850.00 | $ | 1,445.00 |
| | | | **Sub Total** | **20.0** | | | $ | **17,000.00** |
| | | | | | | | | |
| Yu,Qinglan | 444-Staff/Assistant-Grade 4 | 28 May 2013 | Preparation of tax basis excel spreadsheets | 2.2 | $ | 225.00 | $ | 495.00 |
| | | | **Sub Total** | **2.2** | | | $ | **495.00** |

**Grand Total**    **288.3**    $    **164,350.50**

| | In re Residential Capital, LLC, et al. | | | | | |
|---|---|---|---|---|---|---|
| | Ernst & Young LLP Time Detail --- Tax Advisory Services | | | | | |
| | June 1, 2013 through June 30, 2013 | | | | | |
| Incurr Date | Employee Name | Rank | Description | Hours Charged | Bill Rate | Total |
| 07 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Discuss characterization of timing differences related to securitizations with S. Sacks | 1.1 | $ 450.00 | $ 495.00 |
| 07 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks and K. Klein regarding characterization of losses on Q1 sales | 1.1 | $ 450.00 | $ 495.00 |
| 10 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Research tax classification questions on securitization deals | 0.2 | $ 450.00 | $ 90.00 |
| 10 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks, K. Klein, A. Donadio, and L. Filomia regarding GAAP accounting treatment of securitizations to determine source and potential reversal consequences of deferred tax liabilities | 0.8 | $ 450.00 | $ 360.00 |
| 10 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks regarding REMIC asset request li+E490st | 1.1 | $ 450.00 | $ 495.00 |
| 10 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Research regarding pertinent securitization questions and initial development of tax securitization matrix for deals | 1.3 | $ 450.00 | $ 585.00 |
| 11 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Review tax securitization questions matrix to address GAAP questions | 0.9 | $ 450.00 | $ 405.00 |
| 11 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks regarding tax securitization questions matrix | 0.9 | $ 450.00 | $ 405.00 |
| 11 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference regarding securitization questions matrix with S. Sacks and K. Klein | 0.9 | $ 450.00 | $ 405.00 |
| 19 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks and J. Horner (ResCap) regarding matrix answers | 1.1 | $ 450.00 | $ 495.00 |
| 20 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S.Sacks regarding treatment of sale of securitized assets discussing character implications as well as implications of transfer to liquidating/grantor trust | 1.5 | $ 450.00 | $ 675.00 |
| 21 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S.Sacks regarding treatment of securitizations | 0.5 | $ 450.00 | $ 225.00 |
| 27 Jun 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks and J. Horner (ResCap) regarding tax treatment of remaining assets from securitizations including owner trusts and potential partnership implications of transfer to multiowner liquidating trust | 1.5 | $ 450.00 | $ 675.00 |
| | | | Sub Total | 12.9 | | $ 5,805.00 |
| | | | | | | |
| 20 Jun 2013 | Donadio,Anthony J. | 131-Executive Director-Grade 1 | Correspondence with S.Sacks regarding nonrecourse debt and initial analysis | 0.3 | $ 750.00 | $ 225.00 |
| 20 Jun 2013 | Donadio,Anthony J. | 131-Executive Director-Grade 1 | Correspondence with S.Sacks regarding summary of issues relating to securitizations to be researched and initial conclusions | 0.4 | $ 750.00 | $ 300.00 |
| 20 Jun 2013 | Donadio,Anthony J. | 131-Executive Director-Grade 1 | Phone conference with S.Sacks regarding tax analysis of the securitization of assets | 0.5 | $ 750.00 | $ 375.00 |
| 21 Jun 2013 | Donadio,Anthony J. | 131-Executive Director-Grade 1 | Discussion with S.Sacks regarding MSR tax | 0.4 | $ 750.00 | $ 300.00 |
| | | | Sub Total | 1.6 | | $ 1,200.00 |
| | | | | | | |
| 10 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze  EY claims spreadsheet from B. Morley | 1.9 | $ 750.00 | 1,425.00 |
| 10 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Correspond with M. Talarico (FTI) with questions about internal claims on the original list provided | 0.7 | $ 750.00 | $ 525.00 |
| 10 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with R. Peruski and B. Morley about internal claims update | 0.8 | $ 750.00 | $ 600.00 |
| 11 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Correspond with M. Talarico (FTI) regarding open claims not on original list provided | 0.6 | $ 750.00 | $ 450.00 |
| 11 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review analyze updated claims status report from B. Morley | 1.7 | $ 750.00 | $ 1,275.00 |
| 11 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with B. Morley with update on claims status | 0.3 | $ 750.00 | $ 225.00 |
| 12 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with B. Morley to confirm full claim count and inventory as compared with original list provided by M. Talarico (FTI) | 0.6 | $ 750.00 | $ 450.00 |
| 12 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze the Nebraska tax claim | 1.2 | $ 750.00 | $ 900.00 |
| 12 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with B. Morley on status of Bowling Green, KY claim | 0.3 | $ 750.00 | $ 225.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| 12 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze claims update to provide to N. Bulson (ResCap) and M. Talarico (FTI) | 0.6 | $ 750.00 | $ 450.00 |
| 13 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review claim info to provide to N. bulson (ResCap) | 0.3 | $ 750.00 | $ 225.00 |
| 13 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and submit PACER info to T. Mitchell | 0.7 | $ 750.00 | $ 525.00 |
| 17 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Discussion with R. Peruski, S. Sacks, H. Tucker regarding the request of an estimate of time to complete work on claims from each EY team members in response to N. Bulson's (ResCap) reqeust | 0.3 | $ 750.00 | $ 225.00 |
| 17 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze claims resolution outline provided by B. Morley | 1.6 | $ 750.00 | $ 1,200.00 |
| 17 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with T. Mitchell of EY, M. Talarico of FTI, and J. Wishnew of MOFO to discuss status of Ohio CAT claims to agree on appropriate next steps to take to resolve the claims | 0.9 | $ 750.00 | $ 675.00 |
| 18 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with R. Peruski to review billing status for client deliverables per client N. Bulson (ResCap) request | 0.7 | $ 750.00 | $ 525.00 |
| 18 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone confernece with S. Sacks of EY and T. Mitchell of EY to align state income tax issues with the federal tax issues being identified by the federal EY team | 0.8 | $ 750.00 | $ 600.00 |
| 19 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Discuss cash preservation for tax with client N. Bulson (ResCap) | 0.3 | $ 750.00 | $ 225.00 |
| 19 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Correspond with B. Morley of EY to advance resolution of MO tax claim | 0.3 | $ 750.00 | $ 225.00 |
| 19 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Correspond with D. Horst, J. Horner, and N. Bulson of RESCAP and J. Wishnew of MOFO and M. Talarico of FTI to document allowance of MO amended claim | 0.6 | $ 750.00 | $ 450.00 |
| 19 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review status of all unresolved claims and send next steps direction to B. Morley of EY | 0.6 | $ 750.00 | $ 450.00 |
| 20 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with EY team (Mitchell, Peruski, Morley) regarding claims status call to discuss status and next steps of open claims: primarily OH, TN, KY, PA | 0.9 | $ 750.00 | $ 675.00 |
| 20 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and finalize fee analysis and fee forecast spreadsheet for N. Bulson (ResCap) | 2.7 | $ 750.00 | $ 2,025.00 |
| 23 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Discussion with M. Talarico of FTI regarding IRS claim update | 0.7 | $ 750.00 | $ 525.00 |
| 24 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Discussion with M. Talarico of FTI regarding additional IRS claims update | 0.6 | $ 750.00 | $ 450.00 |
| 26 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with J. Horner (ResCap) and N. Bulson (ResCap) to discuss claims status and fees to date | 0.8 | $ 750.00 | $ 600.00 |
| 26 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with N.Bulson (ResCap) to discuss general bankruptcy tax issues with H. Tucker | 0.3 | $ 750.00 | $ 225.00 |
| 26 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone confernece with  J. Horner (ResCap) and N. Bulson (ResCap) and M. Talarico (FTI) to discuss bankruptcy tax cash preservation initiatives and provide required info requests | 0.8 | $ 750.00 | $ 600.00 |
| 26 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Discussion with T. Mitchell regarding claims status update and new information obtained | 0.6 | $ 750.00 | $ 450.00 |
| | | | **Sub Total** | **23.2** | | **$ 17,400.00** |
| | | | | | | |
| 24 Jun 2013 | Kane,Timothy P | 131-Executive Director-Grade 1 | Discussion with T. Arbogast regarding deferred tax assets and deferred tax liability effects of securitized assets and related debt | 0.3 | $ 750.00 | $ 225.00 |
| | | | **Sub Total** | **0.3** | | **$ 225.00** |
| | | | | | | |
| 07 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Review tax gain or loss on assets sold to BH | 1.6 | $ 750.00 | $ 1,200.00 |
| 10 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Review tax portion of grid in response to client query | 0.4 | $ 750.00 | $ 300.00 |
| 10 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Phone conference with A. Donadio (EY), L. Filomia (EY), S. Sacks (EY) and others to discuss book to tax differences and GAAP treatment of RESCO deals | 1.1 | $ 750.00 | $ 825.00 |
| 11 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Meet and discuss with S. Sacks and T. Arbogast regarding grid questionnaire for book and tax treatment | 0.7 | $ 750.00 | $ 525.00 |
| 19 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Discussion with S. Sacks, T. Arbogast, and A. Donadio regarding partially filled-in tax asset template | 0.4 | $ 750.00 | $ 300.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 19 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Discussion with J. Desro, S. Sacks and others regarding the tax asset template and securitizations | 0.6 | $ 750.00 | $ 450.00 |
| 20 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Discussion with S. Sacks, A. Donadio, and T. Arbogast regarding securitization exit strategies tax treatment | 1.2 | $ 750.00 | $ 900.00 |
| 21 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Discussion with S. Schachat, A. Donadio, and S.Sacks regarding treatment of sale of grantor trust assets and assumption of liabilities | 1.1 | $ 750.00 | $ 825.00 |
| 27 Jun 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Phone conference with S. Sacks, Orrick, A. Donadio, and Ally personnel on grantor trust type securitizations, their transfer to liquidating trusts, and tax consequences | 1.1 | $ 750.00 | $ 825.00 |
| | | | **Sub Total** | **8.2** | | **$ 6,150.00** |
| | | | | | | |
| 10 Jun 2013 | Klick,Taleen Marissa | 323-Manager-Grade 3 | Created a question matrix for ResCap asset securitizations that would lead to a deferred tax liability or deferred tax asset. | 4.5 | $ 575.00 | $ 2,587.50 |
| 24 Jun 2013 | Klick,Taleen Marissa | 323-Manager-Grade 3 | Review and analyze the asset securitization question matrix that was created earlier | 2.0 | $ 575.00 | $ 1,150.00 |
| | | | **Sub Total** | **6.5** | | **$ 3,737.50** |
| | | | | | | |
| 20 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from New York to Minneapolis | 4.0 | $ 450.00 | $ 900.00 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from Minneapolis to New York | 4.0 | $ 450.00 | $ 900.00 |
| 27 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from New York to Minneapolis | 4.0 | $ 450.00 | $ 900.00 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from Minneapolis to New York | 4.0 | $ 450.00 | $ 900.00 |
| 01 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft deferred tax asset and deferred tax liability schedule comparing J. Demro file to G. Bogan file | 1.2 | $ 450.00 | $ 540.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Conversation with S. Sacks on preparation and initial review of deferred tax asset and deferred tax liability schedules | 0.3 | $ 450.00 | $ 135.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze email from D. Smith regarding FAS 159 financing | 0.3 | $ 450.00 | $ 135.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze summary of differences between deferred tax assets and deferred tax liabilities received by J. Demro and G. Bogan | 0.2 | $ 450.00 | $ 90.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap) regarding deferred tax asset and deferred tax liability differences | 0.2 | $ 450.00 | $ 90.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker and E. Sapir on deferred tax asset and deferred tax liability issue | 0.1 | $ 450.00 | $ 45.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze asset sale schedule from October 2012 with assumptions and supplemental schedule | 3.1 | $ 450.00 | $ 1,395.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze balance sheet schedule from October 2012 | 4.4 | $ 450.00 | $ 1,980.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from New York to ResCap to work at Client Site | 4.0 | $ 450.00 | $ 900.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks regarding EY asset sale and deferred tax asset and deferred tax liability schedules | 0.3 | $ 450.00 | $ 135.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap) regarding additional requests regarding deferred tax asset and deferred tax liability schedule | 0.6 | $ 450.00 | $ 270.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY asset sale and deferred tax asset and deferred tax liability schedules | 0.3 | $ 450.00 | $ 135.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker regarding EY asset sale and deferred tax asset and deferred tax liability schedules | 0.1 | $ 450.00 | $ 45.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY asset sale and deferred tax asset and deferred tax liability schedules with S. Sacks | 4.7 | $ 450.00 | $ 2,115.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker regarding EY asset sale and deferred tax asset and deferred tax liability schedules for discussion | 0.1 | $ 450.00 | $ 45.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) regarding phone conference about asset sale and deferred tax asset and deferred tax liability schedules | 0.1 | $ 450.00 | $ 45.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with E. Sapir regarding EY asset sale and deferred tax asset and deferred tax liability schedules for internal discussion | 0.2 | $ 450.00 | $ 90.00 |

| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker regarding EY asset sale and deferred tax asset and deferred tax liability schedules for internal discussion | 0.2 | $ 450.00 | $ 90.00 |
|---|---|---|---|---|---|---|
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meet and discuss EY asset sale and deferred tax asset and deferred tax liability schedules with S. Sacks to prepare for phone conference call with J. Horner | 0.2 | $ 450.00 | $ 90.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks, J. Horner and B. Westman regarding updated work plan and additional information requests | 0.6 | $ 450.00 | $ 270.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) regarding additional information requests for tax deferred calculations | 0.3 | $ 450.00 | $ 135.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks regarding email to J. Horner (ResCap) regarding additional information requests for tax attributes | 0.2 | $ 450.00 | $ 90.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze of email from B. Westman (ResCap) regarding Q1 income and loss estimate and client-provided schedule | 0.3 | $ 450.00 | $ 135.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze of financial statement notes and Annex 1 | 1.4 | $ 450.00 | $ 630.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks regarding potential CODI | 0.8 | $ 450.00 | $ 360.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft CODI Schedule with questions for ResCap | 1.9 | $ 450.00 | $ 855.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker and E. Sapir regarding CODI and other client-provided schedules | 0.3 | $ 450.00 | $ 135.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft presentation for S. Joffe regarding client-provided schedules of fixed assets and tax deferred calculations | 4.8 | $ 450.00 | $ 2,160.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY schedules and slides related to tax deferred calculations in preparation for phone conference with E. Sapir, S. Sacks and H. Tucker | 1.9 | $ 450.00 | $ 855.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze CODI determination questionnaire with S. Sacks | 1.3 | $ 450.00 | $ 585.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft questions and schedules, and draft emails to share with K. Klein to confirm assets sold and disposed of were ordinary gain or loss for tax purposes | 0.4 | $ 450.00 | $ 180.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with E. Sapir, H. Tucker and S. Sacks regarding call with S. Joffe and EY deliverables and schedules | 0.6 | $ 450.00 | $ 270.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY deliverables and schedules and present to S. Joffe | 0.7 | $ 450.00 | $ 315.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze email from B. Westman (ResCap) regarding FAS 140 deals | 0.3 | $ 450.00 | $ 135.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Joffe, S. Sacks, H. Tucker and E. Sapir | 0.6 | $ 450.00 | $ 270.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks on further analysis of $820 million deferred tax liability | 0.2 | $ 450.00 | $ 90.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, J. Horner (ResCap), E. Sapir and H. Tucker regarding open Items related to EY schedules | 0.6 | $ 450.00 | $ 270.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft FAS 159/166/167 schedules | 1.1 | $ 450.00 | $ 495.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze Asset Disposition/Recovery System | 0.8 | $ 450.00 | $ 360.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with H. Tucker, S. Sacks, S. Joffe, B. Nolan, and L. Marinuzzi regarding EY schedules | 0.7 | $ 450.00 | $ 315.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner on agenda for meeting regarding CFCs, CODI determination, and securitizations | 0.1 | $ 450.00 | $ 45.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meet and discuss with J. Horner (ResCap) regarding CFCs, CODI determination, and securitizations | 0.6 | $ 450.00 | $ 270.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, S. Sacks, K. Klein, and T. Arbogast regarding securitizations and deferred tax liability | 0.9 | $ 450.00 | $ 405.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone confernece with J. Yu regarding document details concerning tax attributes | 0.2 | $ 450.00 | $ 90.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) regarding CODI determination | 0.1 | $ 450.00 | $ 45.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with T. Arbogast, S. Sacks, A. Donadio, and K. Klein regarding follow-up to FAS securitization conversations | 0.4 | $ 450.00 | $ 180.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze CFC balance sheets | 0.4 | $ 450.00 | $ 180.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meet and correspond with J. Horner (ResCap), S. Sacks and J. McKniff regarding CFCs | 0.6 | $ 450.00 | $ 270.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel to New York from ResCap | 4.0 | $ 450.00 | $ 900.00 |

| 08 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks regarding questions for client about CFCs, CODI determination, and securitizations | 0.6 | $ | 450.00 | $ | 270.00 |
|---|---|---|---|---|---|---|---|---|
| 08 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze questions for 6 identified workstreams | 2.6 | $ | 450.00 | $ | 1,170.00 |
| 08 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. McKniff regarding CFC questions | 0.1 | $ | 450.00 | $ | 45.00 |
| 08 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Research per se entities | 0.3 | $ | 450.00 | $ | 135.00 |
| 09 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, H. Tucker and E. Sapir regarding questions concerning tax attributes and asset securitizations | 0.6 | $ | 450.00 | $ | 270.00 |
| 09 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY tax attribute schedules to be sent to client | 0.1 | $ | 450.00 | $ | 45.00 |
| 09 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks and J. McKniff regarding CFC questions on per se entities | 0.2 | $ | 450.00 | $ | 90.00 |
| 09 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY tax attribute questions list following phone conferences | 0.2 | $ | 450.00 | $ | 90.00 |
| 10 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meet and discuss with J. Yu regarding EY tax attribute schedules and phone conferences | 0.1 | $ | 450.00 | $ | 45.00 |
| 10 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meet and discuss with S. Sacks regarding EY tax attribute schedules and conversation with J. Horner | 0.2 | $ | 450.00 | $ | 90.00 |
| 10 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from New York to Minnesota to work at Client Site | 4.0 | $ | 450.00 | $ | 900.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze asset securitizations sent by T. Arbogast | 0.3 | $ | 450.00 | $ | 135.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY securitizations GAAP/tax matrix | 1.2 | $ | 450.00 | $ | 540.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with T. Klick and S. Sacks regarding GAAP questions related to securitization matrix | 0.2 | $ | 450.00 | $ | 90.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with K. Klein and T. Arbogast regarding GAAP questions related to securitization matrix | 0.7 | $ | 450.00 | $ | 315.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks, T. Arbogast, and K. Klein regarding updated EY securitizations GAAP/tax matrix | 0.3 | $ | 450.00 | $ | 135.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze financial statement related to derivatives and hedges | 0.3 | $ | 450.00 | $ | 135.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with J. Horner (ResCap), B. Wetsman (ResCap), S. Sacks, and J. McKniff regarding GAAP/tax matrix | 0.7 | $ | 450.00 | $ | 315.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap), J. McKniff and S. Sacks regarding GAAP treatment of orphan entities | 0.3 | $ | 450.00 | $ | 135.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) and S. Sacks regarding CFCs | 0.5 | $ | 450.00 | $ | 225.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze questions for Ally on tax character and CFCs | 0.2 | $ | 450.00 | $ | 90.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) and S. Sacks regarding EY questions and open items about CFCs | 0.9 | $ | 450.00 | $ | 405.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. Horner (ResCap) regarding balance sheet for CFCs | 0.1 | $ | 450.00 | $ | 45.00 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY tax deferred question matrix with S. Sacks | 0.4 | $ | 450.00 | $ | 180.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze GAAP balances sent by B. Westman (ResCap) regarding balance sheet for CFCs | 0.3 | $ | 450.00 | $ | 135.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze organization chart for CFCs | 0.6 | $ | 450.00 | $ | 270.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft CFC matrix schedule | 2.1 | $ | 450.00 | $ | 945.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze GMAC-RF Tax Organization Chart | 0.6 | $ | 450.00 | $ | 270.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman regarding missing GAAP balance sheets for CFCs | 0.2 | $ | 450.00 | $ | 90.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and anaylze EY open items/questions list concerning tax attributes | 0.9 | $ | 450.00 | $ | 405.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone confernece with J. McKniff and S. Sacks regarding updates to CFC open items | 0.3 | $ | 450.00 | $ | 135.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze of estimated October 2013 GAAP balance sheet and FMVs | 0.4 | $ | 450.00 | $ | 180.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman and S. Sacks regarding CFC entities without balance sheet | 0.6 | $ | 450.00 | $ | 270.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap), J. Horner (ResCap), and S. Sacks regarding FMV of residual assets and plan to liquidate CFC entities | 0.6 | $ | 450.00 | $ | 270.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY open items and questions for CFC information | 0.6 | $ | 450.00 | $ | 270.00 |

| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze email documenting tax attribute schedule status update to H. Tucker, S. Sacks, and E. Sapir | 0.3 | $ 450.00 | $ 135.00 |
|---|---|---|---|---|---|---|
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze emails to J. McKniff regarding CTB election for CFCs and sending emails | 0.2 | $ 450.00 | $ 90.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze CFC questions and email to J. McKniff | 0.3 | $ 450.00 | $ 135.00 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze blueprint documents | 0.4 | $ 450.00 | $ 180.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze email sent by B. Westman (ResCap) regarding answers to EY open items concerning tax attributes | 0.3 | $ 450.00 | $ 135.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY open items matrix to reflect B. Westman (ResCap) answers to open items | 0.3 | $ 450.00 | $ 135.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks and J. Horner (ResCap) regarding tax attribute update memo to B. Nolan | 0.2 | $ 450.00 | $ 90.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks and C. Gordy regarding FMV of residuals and foreign entities | 1.6 | $ 450.00 | $ 720.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft update memo about FMV of residuals and foreign entitites for J. Horner (ResCap) | 0.6 | $ 450.00 | $ 270.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker, S. Sacks and E. Sapir regarding update memo about FMV of residuals and foreign entities | 0.3 | $ 450.00 | $ 135.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze update memo about FMV of residuals and foreign entities for J. Horner (ResCap) | 0.6 | $ 450.00 | $ 270.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze EY open items matrix regarding IBG and residual assets to be placed in trust | 1.4 | $ 450.00 | $ 630.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft schedule of remaining assets with assumptions | 1.4 | $ 450.00 | $ 630.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze emails from J. Horner (ResCap) regarding CFCs and Ally/ResCap's role | 0.3 | $ 450.00 | $ 135.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze emails from J. Horner (ResCap) regarding Ally tax sharing Q2 invoice sent to ResCap | 0.2 | $ 450.00 | $ 90.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker regarding Q2 tax sharing invoice | 0.1 | $ 450.00 | $ 45.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze open items regarding workstream 4 and workstream 6 | 1.2 | $ 450.00 | $ 540.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discuss with S. Sacks and J. Mckniff regarding CFC status update | 0.2 | $ 450.00 | $ 90.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discuss with S. Sacks regarding updates to open items in workstream 4 and workstream 6 | 0.6 | $ 450.00 | $ 270.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. McKniff regarding CFC balance sheets | 0.1 | $ 450.00 | $ 45.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel to New York from the client site in Minnesota | 4.0 | $ 450.00 | $ 900.00 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Conversation with S. Sacks regarding changes to client questions on tax attributes | 0.6 | $ 450.00 | $ 270.00 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Conversation with J. Horner (ResCap) and S. Sacks regarding status update for workstream requests | 0.3 | $ 450.00 | $ 135.00 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Prepare questions for specific ResCap/Ally personnel on residual assets | 1.0 | $ 450.00 | $ 450.00 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Update EY open items matrix per earlier conversations | 0.8 | $ 450.00 | $ 360.00 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel to ResCap to work at client site | 4.0 | $ 450.00 | $ 900.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Update assumptions on EY schedule of residual assets | 0.3 | $ 450.00 | $ 135.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding EY schedule of residual assets | 0.3 | $ 450.00 | $ 135.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with J. Horner (ResCap) and S. Sacks regarding open questions about EY schedule of residual assets | 0.3 | $ 450.00 | $ 135.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft specific questions for ResCap/Ally personnel about EY schedule of residual assets | 0.4 | $ 450.00 | $ 180.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, T. Mitchell, and N. Flagg regarding potential state tax issues | 1.1 | $ 450.00 | $ 495.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with B. Westman (ResCap) and S. Sacks regarding Canadian entities | 0.7 | $ 450.00 | $ 315.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with B. Westman (ResCap) regarding tax asset true-up | 0.2 | $ 450.00 | $ 90.00 |

| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with ResCap/Ally (G. Bogan, L. Grasso-Moon, J. Frucci, J. Demro, B. Marx, D. Smith, B. Westman, J. Horner), S. Sacks, H. Tucker, and E. Sapir regarding EY schedule of residual assets, potential state tax issues, and Canadian entities | 0.9 | $ | 450.00 | $ | 405.00 |
|---|---|---|---|---|---|---|---|---|
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with B. Westman (ResCap), J. Horner (ResCap) and S. Sacks regarding EY schedule of residual assets, potential state tax issues, and Canadian entities | 0.3 | $ | 450.00 | $ | 135.00 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Update EY open items matrix after discussions with ResCap/Ally (G. Bogan, L. Grasso-Moon, J. Frucci, J. Demro, B. Marx, D. Smith, B. Westman, J. Horner) | 1.6 | $ | 450.00 | $ | 720.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding open item matrix | 0.9 | $ | 450.00 | $ | 405.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with K. Klein, T. Arbogast, A. Donadio, and S. Sacks regarding securitization matrix received by client | 0.6 | $ | 450.00 | $ | 270.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with D. Smith, J. Demro, S. Sacks, A. Donadio, T. Arbogast, and K. Klein regarding securitization matrix | 0.5 | $ | 450.00 | $ | 225.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with J. Demro (ResCap), and S. Sacks regarding CFCs | 0.5 | $ | 450.00 | $ | 225.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and revise EY matrix and open items after discussions with K. Klein, T. Arbogast, A. Donadio, and S. Sacks | 1.1 | $ | 450.00 | $ | 495.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, T. Arbogast, S. Sacks, and K. Klein regarding securitizations | 0.5 | $ | 450.00 | $ | 225.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, H. Tucker, E. Sapir, and ResCap/Ally (B. Westman, J. Horner, C. Gordy, J. Frucci, B. Marx, and L. Grasso-Moon) regarding securitizations and residual assets to be transferred to liquidating trust | 1.0 | $ | 450.00 | $ | 450.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and B. Westman (ResCap) regarding the taxation of securities to be transferred to the trust | 0.2 | $ | 450.00 | $ | 90.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks regarding additional questions for Ally personnel | 0.4 | $ | 450.00 | $ | 180.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update open items matrix | 2.1 | $ | 450.00 | $ | 945.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update securitizations memo for S. Joffe | 0.7 | $ | 450.00 | $ | 315.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with A. Donadio, T. Arbogast, S. Sacks, and K. Klein regarding REMIC residual interest NERDs | 0.6 | $ | 450.00 | $ | 270.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update EY tax attribute schedules for S. Joffe | 2.6 | $ | 450.00 | $ | 1,170.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with B. Westman (ResCap) and S. Sacks regarding open items for B. Westman | 0.6 | $ | 450.00 | $ | 270.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with J. McKniff and S. Sacks regarding PFIC entity | 0.3 | $ | 450.00 | $ | 135.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks and R. Schachat regarding grantor trust | 0.4 | $ | 450.00 | $ | 180.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze Rev Rul. 90-16 regarding REMICs | 0.2 | $ | 450.00 | $ | 90.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap) regarding resolution of open items | 0.2 | $ | 450.00 | $ | 90.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze Ally TBBS for S. Sacks | 0.4 | $ | 450.00 | $ | 180.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update open items matrix and EY schedules for resolution of questions related to Workstream 1 | 0.3 | $ | 450.00 | $ | 135.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with J. McKniff regarding edits for EY tax attribute schedules | 0.1 | $ | 450.00 | $ | 45.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update EY schedules for changes suggested by J. McKniff | 0.9 | $ | 450.00 | $ | 405.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with ResCap (C. Gordy, J. Horner and B. Westman) regarding request for loan agreements | 0.1 | $ | 450.00 | $ | 45.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with S. Sacks regarding status update | 0.1 | $ | 450.00 | $ | 45.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, T. Arbogast, K. Klein, A. Donadio, and R. Schachat regarding the REMIC securitizations | 0.7 | $ | 450.00 | $ | 315.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel to New York from ResCap in Minnesota | 4.0 | $ | 450.00 | $ | 900.00 |
| 24 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with H. Tucker, S. Sacks, and E. Sapir regarding status of the open items relating to the DTA schedule | 0.3 | $ | 450.00 | $ | 135.00 |
| 25 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel from New York to ResCap in Minnesota to work at client site | 4.8 | $ | 450.00 | $ | 1,080.00 |
| 26 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap) regarding loan agreement request | 0.2 | $ | 450.00 | $ | 90.00 |

| 26 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with A. Donadio, K. Klein, T. Arbogast and S. Sacks regarding loan agreement request | 0.1 | $ 450.00 | $ | 45.00 |
|---|---|---|---|---|---|---|---|
| 26 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding loan agreement request | 0.1 | $ 450.00 | $ | 45.00 |
| 26 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with E. Sapir regarding memo template concerning gain/loss computation | 0.1 | $ 450.00 | $ | 45.00 |
| 26 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft procedures and methodology memo | 1.6 | $ 450.00 | $ | 720.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, T. Arbogast, K. Klein and S. Sacks regarding phone conference with ResCap on non-REMIC securitizations | 0.1 | $ 450.00 | $ | 45.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, T. Arbogast, K. Klein, S. Sacks, and ResCap/Ally (B. Westman, J. Horner, J. Ruckdaschel, S. Jackson, C. Gordy, and B. Frank) regarding non-REMIC securitizations | 0.8 | $ 450.00 | $ | 360.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, T. Arbogast, K. Klein and S. Sacks regarding debrief of call with ResCap on non-REMIC securitizations | 0.2 | $ 450.00 | $ | 90.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update open items and work plan | 0.4 | $ 450.00 | $ | 180.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and cross reference B. Westman (ResCap) deal matrix with EY requested deals with the largest deferred tax liabilities | 0.3 | $ 450.00 | $ | 135.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Correspond with B. Westman (ResCap) regarding discrepancies in EY requested deal list as compared with her schedule | 0.1 | $ 450.00 | $ | 45.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft non-REMIC securitizations report | 1.3 | $ 450.00 | $ | 585.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and anaylze email from B. Westman regarding discrepancies in EY requested deal list as compared with her schedule | 0.1 | $ 450.00 | $ | 45.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze open items with S. Sacks | 0.6 | $ 450.00 | $ | 270.00 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and update open items matrix after discussion with E. Sapir, J. Horner (ResCap), and S. Sacks regarding next week agenda for analyzing tax attributes | 0.4 | $ 450.00 | $ | 180.00 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel home from RESCAP | 4.0 | $ 450.00 | $ | 900.00 |
| | | | **Sub Total** | **136.9** | | $ | **53,325.00** |
| | | | | | | | |
| 07 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussion with S. Sacks and J. Horner (ResCap) regarding foreign entities | 3.1 | $ 750.00 | $ | 2,325.00 |
| 10 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussions with S. Sacks regarding foreign entity information request | 0.9 | $ 750.00 | $ | 675.00 |
| 11 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussions with S. Sacks regarding orphan entities | 0.9 | $ 750.00 | $ | 675.00 |
| 12 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussions with S. Sacks regarding foreign entity structures and tax documents | 1.6 | $ 750.00 | $ | 1,200.00 |
| 19 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussion with S. Sacks regarding CFC issues | 0.5 | $ 750.00 | $ | 375.00 |
| 21 Jun 2013 | McKniff,Joseph W | 131-Executive Director-Grade 1 | Discussion with S. Sacks regarding PFIC issues | 0.5 | $ 750.00 | $ | 375.00 |
| | | | **Sub Total** | **7.5** | | $ | **5,625.00** |
| | | | | | | | |
| 04 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Correspond with and resend IRS withdrawal to J. Wishnew | 0.2 | $ 750.00 | $ | 150.00 |
| 04 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Discuss claims status with N. Flagg | 0.2 | $ 750.00 | $ | 150.00 |
| 12 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Phone conference with N. Flagg regarding de minimis threshold, status on OH and IRS $17K claim, and RI claims for $500 | 0.6 | $ 750.00 | $ | 450.00 |
| 13 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Correspond with R. Daum, attorney for Ohio, regarding Ohio tax claims against ResCap | 0.6 | $ 750.00 | $ | 450.00 |
| 17 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Discuss OH tax claims with J. Wishnew and D. Horst relative to potential objections to claims and understanding of claims | 1.1 | $ 750.00 | $ | 825.00 |
| 18 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Phone conference with S. Sacks and N. Flagg regarding state income tax position relative to settlement with Ally and calculations for tax sharing | 0.9 | $ 750.00 | $ | 675.00 |
| 20 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Phone conference with client N. Bulson (ResCap), counsel J. Wishnew, and M. Talarico (FTI) regarding claim status and strategy for resolution | 0.8 | $ 750.00 | $ | 600.00 |
| 20 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Discussion with N. Flagg, R. Peruski, and B. Morely regarding strategy on OH, RI, and IRS claims | 0.9 | $ 750.00 | $ | 675.00 |
| 26 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Discuss IRS and RI claims with R. Peruski | 0.9 | $ 750.00 | $ | 675.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 27 Jun 2013 | Mitchell,Traci R. | 131-Executive Director-Grade 1 | Phone conference with J. Horner (ResCap), N. Bulson (ResCap), and M. Talarico (FTI) regarding Ohio claims and obtaining a better estimate for the disclosure schedules | 0.8 | $ 750.00 | $ 600.00 |
| | | | **Sub Total** | **7.0** | | **$ 5,250.00** |
| | | | | | | |
| 04 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Review and anaylze PA claims procedures and the merit of the claims filed against ResCap | 3.9 | $ 575.00 | $ 2,242.50 |
| 05 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with MO Department of Revenue regarding claims procedures and the merit of the claims filed against ResCap | 2.7 | $ 575.00 | $ 1,552.50 |
| 06 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with N. Flagg and T. Mitchell regarding claims status | 1.0 | $ 575.00 | $ 575.00 |
| 06 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with TN Bankruptcy Division regarding claims procedures and the merit of the claims filed against ResCap | 1.4 | $ 575.00 | $ 805.00 |
| 10 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with VA Bankruptcy Department regarding claim procedures and the merit of the claims filed against ResCap | 0.7 | $ 575.00 | $ 402.50 |
| 11 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with N. Flagg and T. Mitchell regarding claims status and calls made to the various tax jurisdictions | 3.6 | $ 575.00 | $ 2,070.00 |
| 12 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with MA Department of Revenue regarding claim procedures and the merit of the claims filed against ResCap | 2.2 | $ 575.00 | $ 1,265.00 |
| 13 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with N. Flagg and T. Mitchell regarding claims status | 1.0 | $ 575.00 | $ 575.00 |
| 13 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with PA Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.4 | $ 575.00 | $ 1,380.00 |
| 17 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with MO Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.5 | $ 575.00 | $ 1,437.50 |
| 18 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with TN Bankruptcy Division regarding the merit of the claims and the facts and circumstances of ResCap | 2.1 | $ 575.00 | $ 1,207.50 |
| 19 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with VA Bankruptcy Department regarding the merit of the claims and the facts and circumstances of ResCap | 2.4 | $ 575.00 | $ 1,380.00 |
| 20 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with N. Flagg and T. Mitchell regarding claims status | 2.0 | $ 575.00 | $ 1,150.00 |
| 20 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with MA Department of Revenue regarding the merit of the claims and the facts and circumstances of ResCap | 2.1 | $ 575.00 | $ 1,207.50 |
| 21 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with TN Bankruptcy Division regarding the withdrawl of the tax claims filed against ResCap | 2.2 | $ 575.00 | $ 1,265.00 |
| 24 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with MO Department of Revenue regarding the withdrawl of the tax claims filed against ResCap | 3.7 | $ 575.00 | $ 2,127.50 |
| 25 Jun 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with N. Flagg regarding the open claims in the various tax jurisdictions | 1.3 | $ 575.00 | $ 747.50 |
| | | | **Sub Total** | **37.2** | | **$ 21,390.00** |
| | | | | | | |
| 13 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with T. Mitchell and B. Morley and ResCap regarding status update on open tax claims | 0.5 | $ 225.00 | $ 112.50 |
| 13 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Correspond with the IRS regarding the status of the last remaining claim and whether it's a duplicate claim | 0.4 | $ 225.00 | $ 90.00 |
| 13 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Correspond with Rhode Island regarding their minimum tax and the nature of the claims filed against ResCap | 0.6 | $ 225.00 | $ 135.00 |
| 13 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Correspond with R. Daum from OH regarding the status of OH's claims | 0.5 | $ 225.00 | $ 112.50 |
| 17 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Correspond with N. Flagg regarding estimate to complete open claims | 0.1 | $ 225.00 | $ 22.50 |
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with the Rhode Island chief of collections to discuss ResCap's liability with the state | 0.1 | $ 225.00 | $ 22.50 |
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with Ms. Sanchez (IRS) to discuss claim number 4546 and the reason for the liability | 0.4 | $ 225.00 | $ 90.00 |
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft open claim plan of attack on status report to send to the client | 0.6 | $ 225.00 | $ 135.00 |

| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft internal master open claims spreadsheet to include Rhode Island and updates on the IRS claims | 0.7 | $ 225.00 | $ | 157.50 |
|---|---|---|---|---|---|---|---|
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with T. Mitchell, B. Morley, and N. Burlson (ResCap) to discuss the status of the open claims | 0.8 | $ 225.00 | $ | 180.00 |
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg, T. Mitchell and B. Morley on the status of all the open claims | 1.0 | $ 225.00 | $ | 225.00 |
| 25 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft claims tracker and send to the team | 1.9 | $ 225.00 | $ | 427.50 |
| 27 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with RI Tax Authorites discussing the open claims with the state | 0.1 | $ 225.00 | $ | 22.50 |
| 27 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with R. Daum of OH regarding the 24 open claims with the state | 0.4 | $ 225.00 | $ | 90.00 |
| 27 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with T. Mitchell, B. Morely, and J. Horner (ResCap) and N. Burlson (ResCap) regarding current status of open claims | 0.5 | $ 225.00 | $ | 112.50 |
| | | | **Sub Total** | **8.6** | | **$** | **1,935.00** |
| | | | | | | | |
| 13 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from New York to Minneappolis | 4.0 | $ 750.00 | $ | 1,500.00 |
| 17 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from Minneappolis to New York | 4.0 | $ 750.00 | $ | 1,500.00 |
| 20 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from New York to Minneappolis | 4.0 | $ 750.00 | $ | 1,500.00 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from Minneappolis to New York | 4.0 | $ 750.00 | $ | 1,500.00 |
| 27 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from New York to Minneappolis | 4.0 | $ 750.00 | $ | 1,500.00 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel from Minneappolis to New York | 4.0 | $ 750.00 | $ | 1,500.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia on preparation and initial review of EY tax attribute schedules | 0.3 | $ 750.00 | $ | 225.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze schedule regarding FAS 159 financing | 1.1 | $ 750.00 | $ | 825.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze  J. Letizia email to B. Westman (ResCap) regarding DTA/DTL differences | 0.1 | $ 750.00 | $ | 75.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meet and discuss DTA/DTL issue with H. Tucker and E. Sapir | 0.1 | $ 750.00 | $ | 75.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia rolled forward asset sale schedule from October 2012 with assumptions and supplemental schedule | 2.8 | $ 750.00 | $ | 2,100.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia rolled forward balance sheet schedule from October 2012 | 3.8 | $ 750.00 | $ | 2,850.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze additional information regarding C corporations' balance sheet (Cap Re Vermont) | 2.7 | $ 750.00 | $ | 2,025.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding EY tax attribute schedules | 0.3 | $ 750.00 | $ | 225.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 7 | Review and analyze revised tax attribute schedules from J. Letizia | 0.3 | $ 750.00 | $ | 225.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 9 | Review and analyze EY tax attribute schedules with J. Letizia | 4.7 | $ 750.00 | $ | 3,525.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 10 | Review and analyze J. Letizia emails to H. Tucker regarding EY schedules for discussion Wednesday | 0.1 | $ 750.00 | $ | 75.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 11 | Discussions with J. Horner (ResCap) regarding call for Wednesday | 0.1 | $ 750.00 | $ | 75.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with E. Sapir regarding EY schedules for internal discussion | 0.2 | $ 750.00 | $ | 150.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with H. Tucker regarding EY schedules for internal discussion | 0.2 | $ 750.00 | $ | 150.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia, J. Horner (ResCap) and B. Westman (ResCap) regarding updated work plan and additional information requests | 0.6 | $ 750.00 | $ | 450.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email to J. Horner (ResCap) regarding additional information requests | 0.1 | $ 750.00 | $ | 75.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia on email to J. Horner (ResCap) regarding additional information requests | 0.2 | $ 750.00 | $ | 150.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email from B. Westman (ResCap) regarding Q1 income/loss estimate and client-provided schedule | 0.1 | $ 750.00 | $ | 75.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze financial statement notes and settlement agreement/Annex 1 | 3.4 | $ 750.00 | $ | 2,550.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft CODI questions | 1.4 | $ 750.00 | $ | 1,050.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding potential CODI | 0.8 | $ 750.00 | $ | 600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia CODI schedule with questions for ResCap | 0.9 | $ | 750.00 | $ | 675.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with H. Tucker and E. Sapir about CODI schedule | 0.3 | $ | 750.00 | $ | 225.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft portions of EY tax attribute schedules/CODI issue presentation for S. Joffe | 0.9 | $ | 750.00 | $ | 675.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze EY tax attribute schedules presentation for S. Joffe | 2.2 | $ | 750.00 | $ | 1,650.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze EY tax attribute schedules and slides ahead of call with S. Joffe, E. Sapir, J. Letizia and H. Tucker | 2.2 | $ | 750.00 | $ | 1,650.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze CODI determination questionnaire with J. Letizia | 1.3 | $ | 750.00 | $ | 975.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia-prepared questions and emails and correspond with K. Klein to confirm assets sold/disposed of were ordinary gain/loss for tax purposes | 0.2 | $ | 750.00 | $ | 150.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with E. Sapir, H. Tucker and J. Letizia regarding call with S. Joffe and EY deliverables | 0.6 | $ | 750.00 | $ | 450.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze final updates for EY deliverables and send them to S. Joffe | 0.7 | $ | 750.00 | $ | 525.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze debt documents from B. Westman (ResCap) | 1.1 | $ | 750.00 | $ | 825.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with S. Joffe, J. Letizia, H. Tucker and E. Sapir about EY deliverables | 0.8 | $ | 750.00 | $ | 600.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia on further analysis of $820 million DTL | 0.2 | $ | 750.00 | $ | 150.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, J. Horner (ResCap), E. Sapir and H. Tucker regarding open items with tax attributes and calculating taxable income | 0.6 | $ | 750.00 | $ | 450.00 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze of Asset Disposition/Recovery System | 1.6 | $ | 750.00 | $ | 1,200.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meet with J. Horner regarding CFCs, CODI determination, and securitizations | 0.6 | $ | 750.00 | $ | 450.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, J. Letizia, K. Klein, and T. Arbogast regarding securitizations and DTL | 0.9 | $ | 750.00 | $ | 675.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Yu regarding document deals  concerning securitization of assets | 0.2 | $ | 750.00 | $ | 150.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with J. Horner (ResCap) regarding CODI determination | 0.1 | $ | 750.00 | $ | 75.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with T. Arbogast, J. Letizia, A. Donadio, and K. Klein regarding follow-up to FAS securitization conversations | 0.4 | $ | 750.00 | $ | 300.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze CFC Balance Sheets | 0.9 | $ | 750.00 | $ | 675.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discuss and correspond with J. Horner (ResCap), J. Letizia and J. McKniff regarding CFCs | 0.6 | $ | 750.00 | $ | 450.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with L. Filomia regarding FAS 159 support | 0.2 | $ | 750.00 | $ | 150.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding e-mails to J. McKniff & K. Klein concering CFCs and foreign residuals | 0.1 | $ | 750.00 | $ | 75.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. McKniff regarding CFC questions | 0.1 | $ | 750.00 | $ | 75.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with H. Tucker, E. Sapir, and J. Letizia regarding edits to CFC question list | 0.6 | $ | 750.00 | $ | 450.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letrizia regarding edits to CFC question list | 0.1 | $ | 750.00 | $ | 75.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. McKniff and J. Letizia regarding CFC questions | 0.2 | $ | 750.00 | $ | 150.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to J. Horner (ResCap) with CFC questions | 0.3 | $ | 750.00 | $ | 225.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio regarding securitizations questions | 0.4 | $ | 750.00 | $ | 300.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft emails to A. Donadio regarding CFC and securitization questions | 0.2 | $ | 750.00 | $ | 150.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to K. Klein regarding CFC and securitization questions | 0.1 | $ | 750.00 | $ | 75.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to J. McKniff regarding CFC and securitization questions | 0.2 | $ | 750.00 | $ | 150.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Horner (ResCap) email regarding CFCs | 0.4 | $ | 750.00 | $ | 300.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze draft questions regarding CFC and securitization | 0.8 | $ | 750.00 | $ | 600.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia regarding CFC questions and edits | 0.6 | $ | 750.00 | $ | 450.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Yu and J. Horner (ResCap) regarding questions on list regarding CFC and securitization questions | 0.4 | $ | 750.00 | $ | 300.00 |

| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, K. Klein, L. Filomia, T. Klick, T. Arbogast, and J. Yu regarding securitizations and matrix | 0.7 | $ 750.00 | $ | 525.00 |
| 10 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze questions lists  with J. Yu for results of various phone conferences regarding CFCs and tax attributes | 1.4 | $ 750.00 | $ | 1,050.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Coordinate securitization data request grid | 2.3 | $ 750.00 | $ | 1,725.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conferences with J. Letizia & K. Klein regarding securitization questions | 0.3 | $ 750.00 | $ | 225.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, K. Klein and T. Arbogast regarding additional questions concerning CFCs and tax attributes | 0.4 | $ 750.00 | $ | 300.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia and T. Klick regarding financial accounting questions | 0.2 | $ 750.00 | $ | 150.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia, J. McKniff,  B. Westman, J. Horner  and T. Farley regarding Viaduct and Flume ("orphan entities") | 0.7 | $ 750.00 | $ | 525.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (ResCap), J. McKniff and J. Letizia regarding GAAP treatment of orphan entities | 0.3 | $ 750.00 | $ | 225.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia and J. McKniff regarding GAAP treament of orphan entities | 0.2 | $ 750.00 | $ | 150.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with H. Tucker regarding orphan entities | 0.1 | $ 750.00 | $ | 75.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia about questions matrix updates | 0.4 | $ 750.00 | $ | 300.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze GAAP balances sent by B. Westman (ResCap) regarding CFC balance sheet | 0.7 | $ 750.00 | $ | 525.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze supplemental CFC matrix schedule | 0.7 | $ 750.00 | $ | 525.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze GAAP balances sent by B. Westman (ResCap) regarding CFC balance sheet | 0.1 | $ 750.00 | $ | 75.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze updated EY open items/questions list | 0.4 | $ 750.00 | $ | 300.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. McKniff and J. Letizia regarding updates to CFC open items | 0.3 | $ 750.00 | $ | 225.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and track estimated October 2013 GAAP balance sheet and FMVs | 0.9 | $ 750.00 | $ | 675.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (ResCap) and J. Letizia regarding CFC entities without balance sheet | 0.6 | $ 750.00 | $ | 450.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (Recap), J. Horner (ResCap),  and J. Letizia regarding FMV of residual assets and plan to liquidate CFC entities | 0.6 | $ 750.00 | $ | 450.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze EY open items and questions for CFC information | 0.4 | $ 750.00 | $ | 300.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails to J. McKniff regarding CTB election for CFCs | 0.2 | $ 750.00 | $ | 150.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze update to CFC questions and email to J. McKniff concerning same | 0.1 | $ 750.00 | $ | 75.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from J. Horner (ResCap) regarding timeline on expected information | 0.1 | $ 750.00 | $ | 75.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze blueprint documents sent by B. Westman (ResCap) regarding CFC entities | 0.3 | $ 750.00 | $ | 225.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email sent by B. Westman (ResCap) regarding answers to EY CFC open items | 0.4 | $ 750.00 | $ | 300.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze updated EY CFC open items matrix to reflect B. Westman (ResCap) answers | 0.4 | $ 750.00 | $ | 300.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and C. Gordy (ResCap) regarding FMV of residuals and foreign entities | 1.6 | $ 750.00 | $ | 1,200.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze draft foreign residuals memo for J. Horner (ResCap) | 0.5 | $ 750.00 | $ | 375.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with H. Tucker, J. Letizia and E. Sapir via emails regarding foreign residuals memo | 0.2 | $ 750.00 | $ | 150.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft potential revisions to residuals of foreign entities memo for J. Horner (ResCap) | 0.9 | $ 750.00 | $ | 675.00 |

| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia draft updates to EY open items matrix regarding IBG and residual assets to be placed in trust based on conversation with C. Gordy (ResCap) | 0.8 | $ 750.00 | $ 600.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze CFC data received from C. Gordy (ResCap) | 0.5 | $ 750.00 | $ 375.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from J. Horner (ResCap) regarding summary of Ally/ResCap's conversations regarding CFCs | 0.3 | $ 750.00 | $ 225.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from J. Horner (ResCap) regarding Ally tax sharing Q2 invoice sent to ResCap and exhibits | 0.3 | $ 750.00 | $ 225.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with J. Horner (ResCap) via email regarding CFC discussion between Ally and H. Tucker | 0.1 | $ 750.00 | $ 75.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia revisions to open items regarding workstreams | 1.4 | $ 750.00 | $ 1,050.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and J. McKniff regarding CFC status update | 0.2 | $ 750.00 | $ 150.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding updates to open items in workstreams | 0.6 | $ 750.00 | $ 450.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia updated workstream status | 1.6 | $ 750.00 | $ 1,200.00 |
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding changes to client questions relating to the workstream | 0.6 | $ 750.00 | $ 450.00 |
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Horner (ResCap) regarding foreign entity follow up questions | 0.2 | $ 750.00 | $ 150.00 |
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Horner (ResCap) and J. Letizia regarding status update for workstream requests | 0.3 | $ 750.00 | $ 225.00 |
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze prepared workstream questions for specific ResCap/Ally personnel | 0.4 | $ 750.00 | $ 300.00 |
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel time from New Jersey to Minneapolis to work at the client site | 4.0 | $ 750.00 | $ 1,500.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze assumptions on EY schedule of residual assets | 0.2 | $ 750.00 | $ 150.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding EY schedule of residual assets | 0.3 | $ 750.00 | $ 225.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, T. Mitchell, and N. Flagg regarding potential state tax issues | 1.1 | $ 750.00 | $ 825.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (ResCap) and J. Letizia regarding Canadian entities | 0.7 | $ 750.00 | $ 525.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (ResCap) regarding tax true-up | 0.2 | $ 750.00 | $ 150.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with ResCap/Ally (G. Bogan, L. Grasso-Moon, J. Frucci, J. Demro, B. Marx, D. Smith, B. Westman, J. Horner), J. Letizia, H. Tucker, and E. Sapir regarding open questions | 0.9 | $ 750.00 | $ 675.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze update to EY tax open items matrix | 0.9 | $ 750.00 | $ 675.00 |
| 19 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding tax open item matrix | 0.9 | $ 750.00 | $ 675.00 |
| 19 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with K. Klein, T. Arbogast, A. Donadio, and J. Letizia regarding securitization matrix received by client | 0.6 | $ 750.00 | $ 450.00 |
| 19 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with D. Smith (ResCap), J. Demro (ResCap), J. Letizia, A. Donadio, T. Arbogast, and K. Klein regarding securitization matrix | 0.5 | $ 750.00 | $ 375.00 |
| 19 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with D. Smith (ResCap), J. Demro (ResCap), and J. Letizia regarding CFCs | 0.5 | $ 750.00 | $ 375.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, T. Arbogast, J. Letizia, and K. Klein regarding securitizations | 0.5 | $ 750.00 | $ 375.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, H. Tucker, E. Sapir, and ResCap/Ally (B. Westman, J. Horner, J. Demro, C. Gordy, J. Frucci, B. Marx, and L. Grasso-Moon) regarding securitizations and residual assets to be transferred to liquidating trust | 1.0 | $ 750.00 | $ 750.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and B. Westman (ResCap) regarding the taxation of residual interests to be transferred to the trust | 0.2 | $ 750.00 | $ 150.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review updates and resolutions to open items matrix | 1.3 | $ 750.00 | $ 975.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft status memo regarding tax issues | 1.3 | $ 750.00 | $ 975.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with A. Donadio regarding securitization tax issues | 0.3 | $ 750.00 | $ 225.00 |

| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with A. Donadio, T. Arbogast, J. Letizia, and K. Klein regarding REMIC residual | 0.6 | $ 750.00 | $ 450.00 |
|---|---|---|---|---|---|---|
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze materials in emails on REMICs from A. Donadio | 0.9 | $ 750.00 | $ 675.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze updates to EY tax issue workstream | 0.7 | $ 750.00 | $ 525.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with B. Westman (ResCap) and J. Letizia regarding open inquiries directed to B. Westman | 0.6 | $ 750.00 | $ 450.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with L. Filomia regarding securitizations | 0.1 | $ 750.00 | $ 75.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. McKniff and J. Letizia regarding PFIC entity and potential for trust to make QEF election | 0.3 | $ 750.00 | $ 225.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia and R. Schachat regarding non-Remic securitizations | 0.4 | $ 750.00 | $ 300.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze tax authority (Revenue Ruling 90-16) regarding recourse debt | 0.6 | $ 750.00 | $ 450.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with R Schachat regarding reviewed tax authority | 0.1 | $ 750.00 | $ 75.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze e-mails from R. Schachat regarding recourse versus nonrecourse issue | 0.4 | $ 750.00 | $ 300.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze e-mails from R. Schachat regarding recourse versus nonrecourse debt | 0.6 | $ 750.00 | $ 450.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from B. Westman (ResCap) regarding resolution of open items | 0.3 | $ 750.00 | $ 225.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from J. McKniff regarding edits for EY tax attribute schedules | 0.1 | $ 750.00 | $ 75.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails to ResCap (C. Gordy, J. Horner and B. Westman) regarding request for loan agreements | 0.1 | $ 750.00 | $ 75.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, T. Arbogast, K. Klein, A. Donadio, R. Schachat regarding REMICs and securitizations | 1.0 | $ 750.00 | $ 750.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel time from Minneapolis to New Jersey | 4.0 | $ 750.00 | $ 1,500.00 |
| 25 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with H. Tucker regarding tax issues relating to securitizations | 0.4 | $ 750.00 | $ 300.00 |
| 25 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with H. Tucker, J. Letizia, E. Sapir and S. Joffe (FTI) regarding tax issues relating to securitizations | 0.7 | $ 750.00 | $ 525.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email to B. Westman (ResCap) regarding loan agreement request | 0.1 | $ 750.00 | $ 75.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Correspond with A. Donadio, K. Klein, T. Arbogast and J. Letizia regarding loan agreement request | 0.6 | $ 750.00 | $ 450.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding loan agreement request | 0.1 | $ 750.00 | $ 75.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel time from New Jersey to Minneapolis to work at client site | 3.0 | $ 750.00 | $ 1,125.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Horner (ResCap) regarding potential trust tax issues | 0.2 | $ 750.00 | $ 150.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, T. Arbogast, K. Klein and J. Letizia regarding call with ResCap on non-REMIC securitizations | 0.2 | $ 750.00 | $ 150.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, T. Arbogast, K. Klein, J. Letizia, and ResCap/Ally (B. Westman, J. Horner, J. Ruckdaschel, S. Jackson, C. Gordy,  and B. Frank) regarding non-REMIC securitizations | 0.8 | $ 750.00 | $ 600.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, T. Arbogast, K. Klein and J. Letizia regarding debrief of call with ResCap on non-REMIC securitizations and next steps | 0.2 | $ 750.00 | $ 150.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia's cross reference of B. Westman's (ResCap) deal matrix to EY requested deals with the largest DTLs | 0.4 | $ 750.00 | $ 300.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email from B. Westman (ResCap) regarding discrepancies in EY requested deal list as compared with her schedule | 0.3 | $ 750.00 | $ 225.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze open items with J. Letizia | 0.6 | $ 750.00 | $ 450.00 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Horner (ResCap) regarding schedule for next week and timing of securitization information | 0.2 | $ 750.00 | $ 150.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with C. Gordy (ResCap) and J. Letizia regarding reps and warranties liabilities | 0.2 | $ 750.00 | $ 150.00 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze of C. Gordy's (ResCap) reps and warranty schedule | 0.2 | $ 750.00 | $ 150.00 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel time from Minneapolis to New Jersey | 4.0 | $ 750.00 | $ 1,500.00 |
| | | | **Sub Total** | **111.5** | | **$ 76,500.00** |
| | | | | | | |
| 03 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and analyze client provided data and comparison to C. Dondzila EY-created tax attribute schedule from 2012 | 2.9 | $ 225.00 | $ 652.50 |
| 05 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and analyze documentation provided by client regarding gain/loss computation | 3.4 | $ 225.00 | $ 765.00 |
| 06 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Phone conference with S. Joffe - FTI, H. Tucker, S. Sacks , and J. Letizia to go over preliminary findings on gain/loss calculation and next steps | 0.5 | $ 225.00 | $ 112.50 |
| 06 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Phone conference with J. Horner (ResCap), H. Tucker, S. Sacks, J. Letizia to go over preliminary findings on gain/loss calculation and next steps | 0.6 | $ 225.00 | $ 135.00 |
| 06 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and analyze schedules and presentation on gain/loss computation and COD calculation next steps | 2.9 | $ 225.00 | $ 652.50 |
| 09 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, J. Letizia, and H. Tucker to review CODI and other open items as well as plan for coming week | 0.4 | $ 225.00 | $ 90.00 |
| 14 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and analyze workstream and client deliverables | 3.1 | $ 225.00 | $ 697.50 |
| 18 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Phone conference with L. Grassamore, S. Sacks, D. Smith (ResCap), H. Tucker, to discuss progress on workplan | 0.8 | $ 225.00 | $ 180.00 |
| 18 Jun 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and comment on revised workplan | 2.7 | $ 225.00 | $ 607.50 |
| | | | **Sub Total** | **17.3** | | **$ 3,892.50** |
| | | | | | | |
| 20 Jun 2013 | Schachat,Robert D. | 111-Partner/Principal-Grade 1 | Research issues related to application of Rev. Rule 90-16 | 1.7 | $ 850.00 | $ 1,445.00 |
| 21 Jun 2013 | Schachat,Robert D. | 111-Partner/Principal-Grade 1 | Review and reply to T. Arbogast, A. Donadio, and S. Sacks, et al. regarding Rev. Rule 90-16 | 1.0 | $ 850.00 | $ 850.00 |
| | | | **Sub Total** | **2.7** | | **$ 2,295.00** |
| | | | | | | |
| 03 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze EY schedules and gain or loss | 1.7 | $ 850.00 | $ 1,445.00 |
| 05 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap revised schedule, FTI Present | 2.6 | $ 850.00 | $ 2,210.00 |
| 06 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze FTI Park schedules | 0.6 | $ 850.00 | $ 510.00 |
| 06 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with S. Sacks, J. Letizia and E. Sapir regarding ResCap and open items | 0.7 | $ 850.00 | $ 595.00 |
| 06 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with S. Sacks and J. Letizia regarding ResCap and open items | 1.1 | $ 850.00 | $ 935.00 |
| 06 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with E. Sapir, J. Letizia and S. Sacks regarding ResCap and preparation of checklist | 2.8 | $ 850.00 | $ 2,380.00 |
| 07 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with Joffe and S. Sacks regarding ResCap and open items | 0.8 | $ 850.00 | $ 680.00 |
| 09 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with S. Sacks, E. Saper and J. Letizia regarding ResCap and open items | 0.4 | $ 850.00 | $ 340.00 |
| 09 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze open items regarding ResCap | 1.1 | $ 850.00 | $ 935.00 |
| 11 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze workplan and discuss with S. Sacks | 1.6 | $ 850.00 | $ 1,360.00 |
| 13 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap loan document for Credit Comm. | 1.3 | $ 850.00 | $ 1,105.00 |
| 20 Jun 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap workplan | 1.3 | $ 850.00 | $ 1,105.00 |
| | | | **Sub Total** | **16.0** | | **$ 13,600.00** |
| | | | | | | |
| 10 Jun 2013 | Xing,Xiaofen | 421-Senior-Grade 1 | Created a question matrix for ResCap asset securitizations that would lead to a deferred tax liability or deferred tax asset. | 3.0 | $ 450.00 | $ 1,350.00 |
| 24 Jun 2013 | Xing,Xiaofen | 421-Senior-Grade 1 | Review and analyze the asset securitization question matrix that was created earlier | 2.3 | $ 450.00 | $ 1,035.00 |
| | | | **Sub Total** | **5.3** | | **$ 2,385.00** |

| 07 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Research prospectus of loans and deal financings | 1.2 | $ 225.00 | $ 270.00 |
|---|---|---|---|---|---|---|
| 10 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Correspond with S. Sacks regarding workstream question list | 0.1 | $ 225.00 | $ 22.50 |
| 10 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Email revised open deferred tax questions list to J. Horner (ResCap) & FTI | 0.2 | $ 225.00 | $ 45.00 |
| 10 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Revise deferred tax questions lists  with S. Sacks for results of phone conferences | 0.4 | $ 225.00 | $ 90.00 |
| 10 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Phone conference with A. Donadio,  K. Klein, L. Filomia, T. Klick, T. Arbogast, and S. Sacks regarding securitizations. Agree upon grid/matrix | 0.7 | $ 225.00 | $ 157.50 |
| 10 Jun 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Phone conference w/ S. Sacks and J. Horner (ResCap) regarding open deferred tax questions on list | 1.4 | $ 225.00 | $ 315.00 |
| | | | **Sub Total** | **4.0** | | **$ 900.00** |
| | | | | | | |
| | | | **Grand Total** | **406.7** | | **$221,615.00** |

**In re Residential Capital, LLC, et al.**

Ernst & Young LLP Time Detail --- Tax Advisory Services

July 1, 2013 through July 31, 2013

| Incur Date | Employee Name | Rank | Description | Hours Charged | Bill Rate | Total |
|---|---|---|---|---|---|---|
| 08 Jul 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Review and analyze documents from ResCap regarding attributes of securitization deals prior to internal phone conference | 2.7 | $ 450.00 | $ 1,215.00 |
| 09 Jul 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Phone conference with S. Sacks and A. Donadio regarding impact of transfers of non-grantor trusts to liquidating trusts and potential adverse partnership tax consequences | 1.0 | $ 450.00 | $ 450.00 |
| 12 Jul 2013 | Arbogast,Tyler L. | 422-Senior-Grade 2 | Review and revise high level overview of tax consequences of securitization including adding sections on market discount | 1.9 | $ 450.00 | $ 855.00 |
| | | | **Sub Total** | **5.6** | | **$ 2,520.00** |
| | | | | | | |
| 30 Jul 2013 | de Jager,Mark | 212-Senior Manager-Grade 2 | Discussions with S. Sacks and J. Letizia regarding the tax consequences regarding liquidating trusts | 2.5 | $ 650.00 | $ 1,625.00 |
| | | | **Sub Total** | **2.5** | | **$ 1,625.00** |
| | | | | | | |
| 08 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Phone conference with T.Arbogast and S.Sacks discussing potential tax issues based upon tax asset file provided by client | 1.3 | $ 750.00 | $ 975.00 |
| 09 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Phone conference with S.Sacks regarding partnership formation on transfer of equity interests in securitization trusts | 1.3 | $ 750.00 | $ 975.00 |
| 09 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Review and analyze tax asset file provided by client in order to ensure it captured everything | 2.3 | $ 750.00 | $ 1,725.00 |
| 10 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Draft email containing questions and analysis to Ally tax department and tax counsel regarding tax treatment of portfolio of securities | 0.6 | $ 750.00 | $ 450.00 |
| 15 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Phone conference with T.Arbogast and S.Sacks on nonrecourse versus recourse debt | 1.2 | $ 750.00 | $ 900.00 |
| 22 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Phone conference with ResCap and Ally regarding debt instruments and the tax consequences | 1.1 | $ 750.00 | $ 825.00 |
| 23 Jul 2013 | Donadio,Anthony J. | 134-Executive Director-Grade 4 | Review and analyze GT investor trust memo | 3.2 | $ 750.00 | $ 2,400.00 |
| | | | **Sub Total** | **11.0** | | **$ 8,250.00** |
| | | | | | | |
| 10 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Discuss Ohio claim status with T. Mitchell | 1.1 | $ 750.00 | $ 825.00 |
| 10 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze PA claim status per update from B. Morley | 0.6 | $ 750.00 | $ 450.00 |
| 11 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with client N. Bulson (ResCap), J. Horner (ResCap), M. Talarico (FTI) and J. Wishnew (Morrison Foerster) for claims status update | 1.2 | $ 750.00 | $ 900.00 |
| 11 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with B. Morley to confirm documentation status of each resolved claim | 2.6 | $ 750.00 | $ 1,950.00 |
| 11 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze claims below threshold and draft client guidance to resolve | 1.6 | $ 750.00 | $ 1,200.00 |
| 15 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Discuss status of claim inventory with M. Talarico (FTI) | 0.3 | $ 750.00 | $ 225.00 |
| 16 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze claims status tracker for withdrawal documentation trail as requested by M. Talarico (FTI) | 0.7 | $ 750.00 | $ 525.00 |
| 18 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Preparation for weekly phone conference with T. Mitchell and R. Peruski and J. Horner (ResCap), N. Bulson (ResCap), and M. Talarico (FTI) regarding claims update | 0.6 | $ 750.00 | $ 450.00 |
| 18 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Weekly claims update phone conference with J. Horner (ResCap), N. Bulson (ResCap), M. Talarico (FTI), T. Mitchell and R. Peruski | 1.1 | $ 750.00 | $ 825.00 |
| 18 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Reply to M. Talarico (FTI) on Bowling Green tax claim status | 0.3 | $ 750.00 | $ 225.00 |
| 18 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Reply to J. Horner (ResCap) on payment of CA post-petition lease bill | 1.7 | $ 750.00 | $ 1,275.00 |
| 19 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Expanded property tax issue response to J. Horner (ResCap), M. Talarico (FTI) and J. Wishnew (Morrison Foerster) | 0.4 | $ 750.00 | $ 300.00 |
| 19 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with L. Cooper at Bowling Green tax office regarding the withdraw of the claims against ResCap | 1.2 | $ 750.00 | $ 900.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 22 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and update claim tracker file for each state status for phone conference this week with client | 1.3 | $ 750.00 | $ 975.00 |
| 23 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze 7/10 state claim logs in order to plan for which claims to handle next | 0.3 | $ 750.00 | $ 225.00 |
| 24 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Create state withdrawal tracking chart for M. Talarico (FTI) | 1.2 | $ 750.00 | $ 900.00 |
| 24 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Provide Bowling Green, KY information request to N. Bulson (ResCap) | 0.6 | $ 750.00 | $ 450.00 |
| 24 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze master tracker for state tax claim updates | 0.3 | $ 750.00 | $ 225.00 |
| 25 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference regarding fee review with N. Bulson (ResCap) | 0.6 | $ 750.00 | $ 450.00 |
| 25 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Update withdrawal and amended confirmation list for M. Talarico (FTI) | 3.1 | $ 750.00 | $ 2,325.00 |
| 25 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Weekly status update phone conference with N. Bulson (ResCap), D. Horst (ResCap), M. Talarico (FTI) and T. Mitchell | 0.7 | $ 750.00 | $ 525.00 |
| 26 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Draft email for additional bankruptcy Code info for J. Horner (ResCap) | 0.6 | $ 750.00 | $ 450.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Draft update to N. Bulson (ResCap) and J. Horner (ResCap) and M. Talarico (FTI) on next steps for BGKY claim | 0.3 | $ 750.00 | $ 225.00 |
| 30 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze emails regarding Missouri from N. Bulson (ResCap) | 0.3 | $ 750.00 | $ 225.00 |
| 30 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Discuss Massachusetts claim update with N. Bulson (ResCap) | 0.8 | $ 750.00 | $ 600.00 |
| 31 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with R. Peruski to discuss next steps on Rhode Island | 0.7 | $ 750.00 | $ 525.00 |
| | | | **Sub Total** | **24.2** | | **$ 18,150.00** |
| | | | | | | |
| 23 Jul 2013 | Fox,George Gleason | 133-Executive Director-Grade 3 | Phone conference with S. Sacks, J. Letizia and Y. Jafari in connection with bankruptcy trust liquidation payments involving grantor securitized trusts | 1.0 | $ 750.00 | $ 750.00 |
| | | | **Sub Total** | **1.0** | | **$ 750.00** |
| | | | | | | |
| 02 Jul 2013 | Hargrove,Jaime A. | 441-Staff/Assistant-Grade 1 | Review and analyze Tax file compliance investigations for meeting firm compliance standards under National Tax-Quality & Risk Management | 2.0 | $ 225.00 | $ 450.00 |
| | | | **Sub Total** | **2.0** | | **$ 450.00** |
| | | | | | | |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with S. Sacks and J. Letizia regarding background of ResCap tax filings and attributes | 0.9 | $ 225.00 | $ 202.50 |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding work stream spreadsheet | 0.2 | $ 225.00 | $ 45.00 |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with S. Sacks and J. Letizia regarding outline for the Technical Tax Issue report | 1.6 | $ 225.00 | $ 360.00 |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft emails to H. Tucker, S. Sacks, and E. Sapir regarding the Technical Tax Issue report outline | 0.1 | $ 225.00 | $ 22.50 |
| 03 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze cancelation of debt documents provided by J. Letizia in order to determine tax consequences | 1.1 | $ 225.00 | $ 247.50 |
| 03 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discuss report abbreviations section of the Technical Tax Issue report with J. Letizia | 1.8 | $ 225.00 | $ 405.00 |
| 03 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discuss the Technical Tax Issue report scope with J. Letizia | 0.4 | $ 225.00 | $ 90.00 |
| 03 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discuss the Technical Tax Issue report company overview with J. Letizia | 0.4 | $ 225.00 | $ 90.00 |
| 03 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discuss "Discussions with Client" section of the Technical Tax Issue report with J. Letizia | 0.3 | $ 225.00 | $ 67.50 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Travel to MN to work on-site with EY team | 4.0 | $ 225.00 | $ 450.00 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J.Letizia regarding abbreviations section of the Technical Tax Issue report | 0.2 | $ 225.00 | $ 45.00 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J.Letizia regarding drafting procedures performed section of the Technical Tax Issue report | 0.9 | $ 225.00 | $ 202.50 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J.Letizia on initial edits to abbreviations, scope and discussions held sections of the Technical Tax Issue report | 0.8 | $ 225.00 | $ 180.00 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, T. Arbogast, K. Klein, A. Donadio, and J.Letizia regarding securitization matrix sent by Orrick | 1.2 | $ 225.00 | $ 270.00 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J.Letizia and S. Sacks regarding drafting tax gain/loss section of the Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J.Letizia and S. Sacks regarding drafting report on projected taxable income/(loss) | 1.2 | $ 225.00 | $ 270.00 |

| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze securitization schedule sent by Orrick | 0.2 | $ 225.00 | $ 45.00 |
|---|---|---|---|---|---|---|
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft follow-up questions for ResCap from securitization schedule review/discussions | 0.1 | $ 225.00 | $ 22.50 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft the Technical Tax Issue report | 2.9 | $ 225.00 | $ 652.50 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding edits to abbreviations section of the Technical Tax Issue report | 0.6 | $ 225.00 | $ 135.00 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding edits to procedures performed section of the Technical Tax Issue report | 0.8 | $ 225.00 | $ 180.00 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding company profile section of the Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze email and response from B. Westman (ResCap) regarding Orrick securitizations follow-up | 0.1 | $ 225.00 | $ 22.50 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding revisions to the controlled foreign corporation section of the Technical Tax Issue report | 0.4 | $ 225.00 | $ 90.00 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding revisions to the remaining undisposed debtor asset section of the Technical Tax Issue report | 2.3 | $ 225.00 | $ 517.50 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia on draft the Technical Tax Issue report edits | 2.3 | $ 225.00 | $ 517.50 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft securitizations section of the Technical Tax Issue report | 0.9 | $ 225.00 | $ 202.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia on outline for Discussion section of the Technical Tax Issue report | 0.9 | $ 225.00 | $ 202.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and revise tax sharing/attributes section of the Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with K. Klein, S. Sacks, A. Donadio, J. Letizia, J. Horner (ResCap), B. Fran, C. Gordy and B. Westman (ResCap) regarding Orrick securitizations file | 0.8 | $ 225.00 | $ 180.00 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks and A. Donadio regarding follow-up from Orrick securitizations call | 0.1 | $ 225.00 | $ 22.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks regarding IRC Sections 461 and 468 and the regulations thereunder in order to analyze ResCap accruals and reserves | 2.2 | $ 225.00 | $ 495.00 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft the cancelation of debt section of the Technical Tax Issue report | 2.7 | $ 225.00 | $ 607.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding his edits to the cancelation of debt section of the  Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |
| 10 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Revise the Technical Tax report sections per review comments from J. Letizia | 2.8 | $ 225.00 | $ 630.00 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and A. Donadio regarding follow-up questions with Ally and Orrick surrounding securitization | 0.2 | $ 225.00 | $ 45.00 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J. Letizia and S. Sacks regarding 2013 tax consequences section of the Technical Tax Issue report | 0.6 | $ 225.00 | $ 135.00 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze consequences to the grantor and partnership trust section of the Technical Tax Issue report | 2.5 | $ 225.00 | $ 562.50 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding proposed edits to 2013 tax consequences section of the Technical Tax Issue report | 0.8 | $ 225.00 | $ 180.00 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding securitizations and consequences of transfer to the trust | 1.7 | $ 225.00 | $ 382.50 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and revise securitizations and consequences of transfer to the trust section of the Technical Tax Issue report | 1.5 | $ 225.00 | $ 337.50 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia and S. Sacks regarding edits to partnership and securitizations portion of the Technical Tax Issue report | 0.3 | $ 225.00 | $ 67.50 |
| 11 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze final draft of 2013 tax treatment section of the Technical Tax Issue report | 3.6 | $ 225.00 | $ 810.00 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Analyze emails sent from J. Horner (ResCap) regarding remaining assets available for transfer | 0.4 | $ 225.00 | $ 90.00 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Analyze emails from B. Westman (ResCap) regarding securitizations | 0.2 | $ 225.00 | $ 45.00 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia regarding court settlements and how it effects the tax reserves | 0.7 | $ 225.00 | $ 157.50 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Travel home from MN | 6.0 | $ 225.00 | $ 675.00 |

| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with S. Sacks and J. Letizia to discuss A. Donadio's revision to the Technical Tax Issue report | 0.5 | $ 225.00 | $ 56.25 |
|---|---|---|---|---|---|---|
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with J. Letizia, S. Sacks and R. Schachat regarding recourse/non-recourse debt | 0.2 | $ 225.00 | $ 45.00 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J. Letizia regarding the Technical Tax Issue report updates surrounding recourse debt | 1.4 | $ 225.00 | $ 315.00 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding the Technical Tax Issue report updates on the impact of debt | 0.9 | $ 225.00 | $ 202.50 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with C. Gordy (ResCap), J. Horner (ResCap), S. Sacks, J. Letizia, B. Westman (ResCap) and M. Renzi (ResCap) regarding assets expected to transfer at the time of trust formation | 0.6 | $ 225.00 | $ 135.00 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, T. Arbogast, K. Klein, R. Pillow, J. Letizia, R. Schachat and A. Donadio regarding recourse/nonrecourse debt | 0.7 | $ 225.00 | $ 157.50 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia and S. Sacks regarding recourse/non-recourse debt matrix for the Technical Tax Issue report | 0.3 | $ 225.00 | $ 67.50 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Research Section 162 applicability to the Technical Tax Issue report | 2.3 | $ 225.00 | $ 517.50 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia and S. Sacks regarding edits to securitization section of the Technical Tax Issue report | 0.4 | $ 225.00 | $ 90.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, J. Letizia, J. Horner (ResCap), B. Westman (ResCap), D. Horst (ResCap) and M. Talarico (FTI) regarding trust formation | 0.6 | $ 225.00 | $ 135.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with B. Westman (ResCap), S. Sacks and J. Letizia regarding ResCap update on calculations on the accruals | 0.2 | $ 225.00 | $ 45.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft conclusion section of the remaining undisposed debtor assets | 2.2 | $ 225.00 | $ 495.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding edits to conclusion section of remaining undisposed debtor assets | 0.4 | $ 225.00 | $ 90.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Revise conclusion section of remaining undisposed debtor assets | 0.6 | $ 225.00 | $ 135.00 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia over next steps and tasks to complete the Technical Tax Issue report | 2.1 | $ 225.00 | $ 472.50 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks regarding the client question matrix and applicability Section 162 | 1.3 | $ 225.00 | $ 292.50 |
| 16 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft updates to matrix | 0.9 | $ 225.00 | $ 202.50 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding documents received from M. Renzi (ResCap) regarding asset reconciliation | 0.1 | $ 225.00 | $ 22.50 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze and update the "Documents Read/Received" section of the Technical Tax Issue report | 2.1 | $ 225.00 | $ 472.50 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze draft of the Technical Tax Issue report | 1.7 | $ 225.00 | $ 382.50 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze asset attribute schedule sent by B. Westman (ResCap) in order to understand the tax consequences | 1.8 | $ 225.00 | $ 405.00 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding next steps for the Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding edits to the Technical Tax Issue report and next steps | 0.4 | $ 225.00 | $ 90.00 |
| 17 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and revise client documents for S. Sacks regarding 48 page securitization matrix | 0.6 | $ 225.00 | $ 135.00 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia, A. Donadio and S. Sacks regarding securitizations schedule sent by B. Westman (ResCap) | 0.8 | $ 225.00 | $ 180.00 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Yu regarding org chart for placement in the Technical Tax Issue report | 0.2 | $ 225.00 | $ 45.00 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze updated securitization schedule sent by B. Westman (ResCap) | 1.2 | $ 225.00 | $ 270.00 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding edits to abbreviations, scope and procedures section of the Technical Tax Issue report | 2.1 | $ 225.00 | $ 472.50 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks, J. Letizia and R. Pillow regarding securitization treatment with respect to the partnerships | 1.1 | $ 225.00 | $ 247.50 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft transmittal letter for the Technical Tax Issue report | 1.3 | $ 225.00 | $ 292.50 |

| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia regarding edits to Tax Sharing and Tax Attributes section of the  Technical Tax Issue report | 0.8 | $ 225.00 | $ | 180.00 |
|---|---|---|---|---|---|---|---|
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding summary of findings section of the Technical Tax Issue report | 0.4 | $ 225.00 | $ | 90.00 |
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze draft summary of findings section of the Technical Tax Issue report | 1.1 | $ 225.00 | $ | 247.50 |
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with J. Letizia and S. Sacks regarding edits to first half of the Technical Tax Issue report | 0.8 | $ 225.00 | $ | 180.00 |
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding edits and summary of findings section of the Technical Tax Issue report | 0.3 | $ 225.00 | $ | 67.50 |
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding summary of findings section of the  Technical Tax Issue report | 0.4 | $ 225.00 | $ | 90.00 |
| 19 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with J. Letizia regarding abbreviations in plan of reorganization | 0.5 | $ 225.00 | $ | 112.50 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with A. Donadio, K. Klein, J. Letizia  and S. Sacks to discuss securitization and HTM questions ahead of call with Ally tax department | 0.5 | $ 225.00 | $ | 112.50 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with B. Frank (ResCap), J. Demro (ResCap), B. Westman (ResCap), D. Smith (ResCap), J. Horner (ResCap), A. Donadio, K. Klein, J. Letizia  and S. Sacks on securitization schedule | 1.2 | $ 225.00 | $ | 270.00 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia on the Technical Tax Issue report | 0.6 | $ 225.00 | $ | 135.00 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze of Orrick and Ally securitization matrix | 2.0 | $ 225.00 | $ | 450.00 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks regarding the securitization matrix | 0.6 | $ 225.00 | $ | 135.00 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft spreadsheet with assets and liabilities, and the corresponding ratios for the securitizations in order to incorporate into the Technical Tax Issue report | 2.5 | $ 225.00 | $ | 562.50 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with A. Donadio, S. Sacks, R. Pillow and J. Letizia regarding securitization matrix and the Technical Tax Issue report | 1.0 | $ 225.00 | $ | 225.00 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks and J. Letizia regarding edits to securitization matrix | 0.7 | $ 225.00 | $ | 157.50 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with G. Fox, S. Sacks, A. Donadio, and J. Letizia regarding tax reporting for securitizations inside of trust | 1.1 | $ 225.00 | $ | 247.50 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding additional edits to securitizations matrix | 1.1 | $ 225.00 | $ | 247.50 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with H. Tucker, S. Sacks, and J. Letizia regarding update to the Technical Tax Issue report | 0.8 | $ 225.00 | $ | 180.00 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks and J. Letizia regarding securitization matrix draft | 2.3 | $ 225.00 | $ | 517.50 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze securitizations section of the Technical Tax Issue report with S. Sacks | 1.3 | $ 225.00 | $ | 292.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding the Technical Tax Issue report | 0.4 | $ 225.00 | $ | 90.00 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Joffe (FTI), H. Tucker, J. Letizia, and S. Sacks regarding the tax consequences of the liquidating trust | 1.1 | $ 225.00 | $ | 247.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with J. Letizia regarding notes for securities matrix | 0.1 | $ 225.00 | $ | 22.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discuss liquidating trust portion of the Technical Tax Issue report  with S. Sacks | 0.3 | $ 225.00 | $ | 67.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze matrix of tax issue alternatives with S. Sacks for S. Joffe (FTI) summary | 2.3 | $ 225.00 | $ | 517.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and revise liquidating trust section of the Technical Tax Issue report with  S. Sacks | 4.3 | $ 225.00 | $ | 967.50 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze summary security matrix in advance of meeting with H. Tucker | 0.4 | $ 225.00 | $ | 90.00 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and incorporate the organizational structure chart and table into the Technical Tax Issue report | 1.2 | $ 225.00 | $ | 270.00 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with B. Schachat and S. Sacks regarding the Technical Tax Issue report | 0.5 | $ 225.00 | $ | 112.50 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and incorporate B. Schachat's comments into the Technical Tax Issue report | 0.3 | $ 225.00 | $ | 67.50 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, T. Abrogast and K. Klein regarding the Technical Tax Issue report | 0.7 | $ 225.00 | $ | 157.50 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Draft email to A. Donadio with updated the Technical Tax Issue report | 0.1 | $ 225.00 | $ | 22.50 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with S. Sacks and H. Tucker regarding matrix for S. Joffe (FTI) | 0.8 | $ 225.00 | $ | 180.00 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and incorporate H. Tucker's comments and send email invitation to S. Joffe (FTI) and team with matrix | 0.5 | $ 225.00 | $ | 112.50 |

| 26 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meeting with S. Sacks to discuss the Technical Tax Issue report | 1.0 | $ 225.00 | $ | 225.00 |
|---|---|---|---|---|---|---|---|
| 26 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Update the Technical Tax Issue report with R. Pillow's comments | 0.6 | $ 225.00 | $ | 135.00 |
| 26 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze the Technical Tax Issue report with S. Sacks | 1.7 | $ 225.00 | $ | 382.50 |
| 29 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze securitization spreadsheets provided by Orrick to determine tax consequences | 1.8 | $ 225.00 | $ | 405.00 |
| 29 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze and revise the Technical Tax Issue report | 1.3 | $ 225.00 | $ | 292.50 |
| 29 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with J. Horner (ResCap), J. Demro (ResCap), H. Tucker, S. Sacks, and J. Letizia regarding status update regarding tax diligence and delivery of the Technical Tax Issue report | 0.8 | $ 225.00 | $ | 180.00 |
| 30 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Phone conference with A. Donadio, S. Sacks, and J. Letizia regarding securitization spreadsheets provided from Ally and Orrick | 0.6 | $ 225.00 | $ | 135.00 |
| 30 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze securitization asset spreadsheets provided by Ally and Orrick to determine tax consequences | 2.4 | $ 225.00 | $ | 540.00 |
| 30 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review the Technical Tax Issue report | 1.6 | $ 225.00 | $ | 360.00 |
| 30 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussions with S. Sacks regarding discrepancies to securitizations matrices sent by Ally and Orrick | 0.3 | $ 225.00 | $ | 67.50 |
| 30 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion of additional edits to the Technical Tax Issue report with S. Sacks | 0.2 | $ 225.00 | $ | 45.00 |
| 31 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and incorporate H. Tucker's comments into the Technical Tax Issue report | 0.4 | $ 225.00 | $ | 90.00 |
| 31 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Discussion with S. Sacks regarding report and data tables in the Technical Tax Issue report | 0.3 | $ 225.00 | $ | 67.50 |
| 31 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and incorporate S. Sack's comments and update tables in the Technical Tax Issue report | 1.1 | $ 225.00 | $ | 247.50 |
| 31 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze the Technical Tax Issue draft report prior to being sent out to client | 1.1 | $ 225.00 | $ | 247.50 |
| 31 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Review and analyze the Technical Tax Issue report with J. Letizia | 0.3 | $ 225.00 | $ | 67.50 |
| | | | **Sub Total** | 137.7 | | $ | 29,801.25 |
| | | | | | | | |
| 08 Jul 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Review and analyze securities spreadsheet for operating terms of the trust agreements assembled by Orrick | 1.2 | $ 750.00 | $ | 900.00 |
| 10 Jul 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Discussion with Orrick on questions about the securities spreadsheet | 1.4 | $ 750.00 | $ | 1,050.00 |
| 15 Jul 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Review and analyze A. Donadio's comments regarding securitization and debt issues | 2.0 | $ 750.00 | $ | 1,500.00 |
| 22 Jul 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Phone conference with S.Sacks and H.Tucker to discuss asset securitization section of the Technical Tax Issue report | 1.5 | $ 750.00 | $ | 1,125.00 |
| 25 Jul 2013 | Klein,Kyle H | 134-Executive Director-Grade 4 | Review and analyze revised draft for securitization section the Technical Tax Issue report | 1.6 | $ 750.00 | $ | 1,200.00 |
| | | | **Sub Total** | 7.7 | | $ | 5,775.00 |
| | | | | | | | |
| 01 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with S. Sacks, H. Tucker and E. Sapir to discuss tax project status | 1.0 | $ 450.00 | $ | 450.00 |
| 01 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Joffe (FTI), S. Sacks, H. Tucker, and E. Sapir to discuss project status | 0.8 | $ 450.00 | $ | 360.00 |
| 01 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks and Y. Jafari regarding preparing a tax issue report | 0.2 | $ 450.00 | $ | 90.00 |
| 02 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with S. Sacks and Y. Jafari regarding background on ResCap's tax filings and attributes | 0.9 | $ 450.00 | $ | 405.00 |
| 02 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with S. Sacks and Y. Jafari regarding tax outline for the Technical Tax Issue report | 1.6 | $ 450.00 | $ | 720.00 |
| 03 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting  with Y.  Jafari to discuss the Technical Tax Issue report abbreviation section | 2.8 | $ 450.00 | $ | 1,260.00 |
| 03 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with Y. Jafari to discuss Company Profile section of the Technical Tax Issue report | 0.4 | $ 450.00 | $ | 180.00 |
| 03 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with Y. Jafari to discuss Scope section of the Technical Tax Issue report | 0.4 | $ 450.00 | $ | 180.00 |
| 03 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with Y. Jafari to discuss "Discussions with Client" section of the Technical Tax Issue report | 0.3 | $ 450.00 | $ | 135.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel to MN to work on-site with EY team | 4.0 | $ 450.00 | $ | 900.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari regarding abbreviations section of the Technical Tax Issue report | 0.4 | $ 450.00 | $ | 180.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari regarding drafting the procedures performed section of the Technical Tax Issue report | 0.9 | $ 450.00 | $ | 405.00 |

| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari on initial edits to abbreviations, scope and discussions held section of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, T. Arbogast, K. Klein, A. Donadio, and Y. Jafari regarding securitization matrix sent by Orrick | 1.2 | $ 450.00 | $ | 540.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari and S. Sacks regarding drafting tax gain/loss section of the Technical Tax Issue report | 1.3 | $ 450.00 | $ | 585.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari and S. Sacks regarding drafting the Technical Tax Issue report on projected taxable income/(loss) | 1.2 | $ 450.00 | $ | 540.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze securitization schedule sent by Orrick | 2.3 | $ 450.00 | $ | 1,035.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft follow-up questions for ResCap from securitization schedule review/discussions | 0.9 | $ 450.00 | $ | 405.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding edits to abbreviations section of the Technical Tax Issue report | 0.6 | $ 450.00 | $ | 270.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding edits to procedures performed section of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding company profile section of the Technical Tax Issue report | 1.3 | $ 450.00 | $ | 585.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft revisions to controlled foreign corporation (CFC) section of the Technical Tax Issue report with Y. Jafari | 0.8 | $ 450.00 | $ | 360.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft revisions to remaining undisposed debtor assets section of the Technical Tax Issue report with Y. Jafari | 2.9 | $ 450.00 | $ | 1,305.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari regarding the Technical Tax Issue draft report edits | 2.3 | $ 450.00 | $ | 1,035.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft securitizations section of the Technical Tax Issue report | 2.2 | $ 450.00 | $ | 990.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari on outline for discussion section of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft tax attributes and tax sharing section of the Technical Tax Issue report | 3.1 | $ 450.00 | $ | 1,395.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with K. Klein, S. Sacks, A. Donadio, Y. Jafari, J. Horner (ResCap), B. Fran, C. Gordy and B. Westman (ResCap) regarding Orrick securitizations file | 0.8 | $ 450.00 | $ | 360.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks and A. Donadio regarding follow-up from Orrick securitizations call | 0.1 | $ 450.00 | $ | 45.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding edits to tax attributes and tax sharing section of the Technical Tax Issue report | 3.1 | $ 450.00 | $ | 1,395.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding edits to the remaining undisposed debtor assets | 3.3 | $ 450.00 | $ | 1,485.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft tax consequences section of remaining undisposed debtor assets | 1.8 | $ 450.00 | $ | 810.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Preparation of schedule to send to Ally regarding securitization questions | 0.2 | $ 450.00 | $ | 90.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari and S. Sacks regarding 2013 tax consequences of a liquidating trust | 0.6 | $ 450.00 | $ | 270.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks regarding email to ResCap regarding securitization follow-up questions | 0.1 | $ 450.00 | $ | 45.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft consequences to the trust section of the Technical Tax Issue report | 3.9 | $ 450.00 | $ | 1,755.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft discussion of C. Gordy (ResCap) follow-up schedule for remaining undisposed debtor assets section | 1.6 | $ 450.00 | $ | 720.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding proposed edits to 2013 tax consequences section of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding securitizations and consequences of asset transfers to the trust | 1.7 | $ 450.00 | $ | 765.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft edits to securitizations and consequences of asset transfer to the liquidating trust section of the Technical Tax Issue report | 1.9 | $ 450.00 | $ | 855.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft email to J. Horner (ResCap) and B. Westman (ResCap) regarding discrepancies with assets going into liquidating trust | 0.3 | $ 450.00 | $ | 135.00 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze emails sent from J. Horner (ResCap) regarding remaining assets available for transfer | 0.4 | $ 450.00 | $ | 180.00 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze emails from B. Westman (ResCap) regarding securitizations | 0.2 | $ 450.00 | $ | 90.00 |

| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft email to J. Horner (ResCap) regarding additional request on understanding remaining assets to be transferred to trust | 0.6 | $ 450.00 | $ | 270.00 |
|---|---|---|---|---|---|---|---|
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari regarding reconciliation of assets at Effective Date | 0.7 | $ 450.00 | $ | 315.00 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze plan of reorganization | 2.3 | $ 450.00 | $ | 1,035.00 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Travel home from MN | 6.0 | $ 450.00 | $ | 1,350.00 |
| 15 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with Y. Jafari, S. Sacks and R. Schachat regarding recourse/non-recourse debt | 0.4 | $ 450.00 | $ | 180.00 |
| 15 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding the Technical Tax Issue report updates | 3.8 | $ 450.00 | $ | 1,710.00 |
| 15 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with C. Gordy (ResCap), J. Horner (ResCap), S. Sacks, Y. Jafari, B. Westman (ResCap) and M. Renzi (ResCap) regarding assets expected to be transferred to the liquidating trust | 0.6 | $ 450.00 | $ | 270.00 |
| 15 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, T. Arbogast, K. Klein, R. Pillow, Y. Jafari, R. Schachat and A. Donadio regarding recourse/nonrecourse debt | 0.7 | $ 450.00 | $ | 315.00 |
| 15 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafar and S. Sacks regarding recourse/non-recourse matrix for the Technical Tax Issue report | 0.3 | $ 450.00 | $ | 135.00 |
| 16 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari and S. Sacks regarding edits to securitization of assets section of the Technical Tax Issue report | 1.2 | $ 450.00 | $ | 540.00 |
| 16 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft conclusion section of the remaining undisposed debtor assets | 1.8 | $ 450.00 | $ | 810.00 |
| 16 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding edits to conclusion section of the remaining undisposed debtor assets | 0.4 | $ 450.00 | $ | 180.00 |
| 16 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft revisions to conclusion section of the remaining undisposed debtor section | 0.6 | $ 450.00 | $ | 270.00 |
| 16 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari over next steps and tasks to complete the Technical Tax Issue report | 2.1 | $ 450.00 | $ | 945.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding documents received from M. Renzi (ResCap) regarding asset reconciliation | 0.1 | $ 450.00 | $ | 45.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze documents received section for the Technical Tax Issue report | 1.9 | $ 450.00 | $ | 855.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze tax report draft for edits | 1.9 | $ 450.00 | $ | 855.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze asst securitization schedule sent by B. Westman (ResCap) | 0.8 | $ 450.00 | $ | 360.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding next steps with the Technical Tax Issue report | 1.3 | $ 450.00 | $ | 585.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari regarding edits to the Technical Tax Issue report and next steps | 0.4 | $ 450.00 | $ | 180.00 |
| 17 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze client documents for S. Sacks regarding 48 page securitization matrix | 0.6 | $ 450.00 | $ | 270.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari, A. Donadio and S. Sacks regarding securitizations schedule sent by B. Westman (ResCap) | 0.9 | $ 450.00 | $ | 405.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari regarding the Technical Tax Issue report updates | 0.8 | $ 450.00 | $ | 360.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with J. Yu regarding org chart for placement in the Technical Tax Issue report | 0.4 | $ 450.00 | $ | 180.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding edits to abbreviations, scope and procedures section of the Technical Tax Issue report | 1.6 | $ 450.00 | $ | 720.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks, Y. Jafari and R. Pillow regarding securitization treatment with respect to the partnerships | 1.2 | $ 450.00 | $ | 540.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari regarding edits to Tax Sharing and Tax Attributes section of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 18 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft the transmittal letter of the Technical Tax Issue report | 1.2 | $ 450.00 | $ | 540.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding updates to table of contents/open items sections of the Technical Tax Issue report | 0.2 | $ 450.00 | $ | 90.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding summary of findings section of the tax report | 0.4 | $ 450.00 | $ | 180.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft summary of findings for the Technical Tax Issue report | 2.1 | $ 450.00 | $ | 945.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with Y. Jafari and S. Sacks regarding edits to first half of the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |

| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze formatting/abbreviations used throughout the Technical Tax Issue report for consistency | 1.6 | $ 450.00 | $ | 720.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks regarding edits to the cancelation of debt income section and 2013 tax treatment of the cancelation | 0.9 | $ 450.00 | $ | 405.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding edits and summary of findings for the Technical Tax Issue report | 0.3 | $ 450.00 | $ | 135.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari regarding summary of findings, edits, and format changes for the Technical Tax Issue report | 0.4 | $ 450.00 | $ | 180.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding summary of findings changes and full read-through of the Technical Tax Issue report | 0.9 | $ 450.00 | $ | 405.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and revise EY draft tax report to be circulated to the team | 0.6 | $ 450.00 | $ | 270.00 |
| 19 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari regarding abbreviations in the plan of reorganization | 0.6 | $ 450.00 | $ | 270.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, K. Klein, Y. Jafari and S. Sacks to discuss securitization questions in preparation for phone conference with Ally tax department | 0.5 | $ 450.00 | $ | 225.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with B. Frank (ResCap), J. Demro (ResCap), B. Westman (ResCap), D. Smith (ResCap), J. Horner (ResCap), A. Donadio, K. Klein, Y. Jafari and S. Sacks regarding securitization schedule/matrix | 1.2 | $ 450.00 | $ | 540.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari on open tax issues for the Technical Tax Issue report | 0.6 | $ 450.00 | $ | 270.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and revise the Technical Tax Issue report for context regarding recourse/nonrecourse debt | 0.9 | $ 450.00 | $ | 405.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks regarding securitizations matrix | 0.4 | $ 450.00 | $ | 180.00 |
| 22 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze of Orrick and Ally securitization matrix | 1.4 | $ 450.00 | $ | 630.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with A. Donadio, S. Sacks, R. Pillow and Y. Jafari regarding securitization matrix and the Technical Tax Issue report | 1.1 | $ 450.00 | $ | 495.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari regarding edits to securitization | 0.7 | $ 450.00 | $ | 315.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with G. Fox, S. Sacks, A. Donadio, and Y. Jafari regarding tax reporting for securitizations inside of trust | 0.6 | $ 450.00 | $ | 270.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks and Y. Jafari regarding additional edits to securitizations | 1.1 | $ 450.00 | $ | 495.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meeting with H. Tucker, S. Sacks, and Y. Jafari regarding updates to the Technical Tax Issue report | 0.8 | $ 450.00 | $ | 360.00 |
| 23 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with S. Sacks and Y. Jafari regarding securitization draft | 2.3 | $ 450.00 | $ | 1,035.00 |
| 24 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Joffe (FTI), H. Tucker, Y. Jafari, and S. Sacks regarding update to ResCap on the open issues surrounding the technical tax report | 1.1 | $ 450.00 | $ | 495.00 |
| 24 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari regarding notes for asset matrix | 0.1 | $ 450.00 | $ | 45.00 |
| 25 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze matrix on consequences of transferring the securitizations to the liquidating trust | 1.6 | $ 450.00 | $ | 720.00 |
| 26 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft email to Y. Jafari regarding changes to the securitization schedules/matrix | 0.9 | $ 450.00 | $ | 405.00 |
| 29 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with J. Horner (ResCap), J. Demro, H. Tucker, S. Sacks and Y. Jafari regarding status update on the technical tax report | 0.8 | $ 450.00 | $ | 360.00 |
| 29 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Draft controlled foreign corporation excerpt for international team | 2.9 | $ 450.00 | $ | 1,305.00 |
| 29 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding controlled foreign corporation memo | 0.4 | $ 450.00 | $ | 180.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Phone conference with S. Sacks, A. Donadio and S. Sacks regarding securitizations spreadsheets | 0.6 | $ 450.00 | $ | 270.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks regarding edits to the controlled foreign corporation memo | 0.3 | $ 450.00 | $ | 135.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and revise the controlled foreign corporation memo | 1.4 | $ 450.00 | $ | 630.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze balance sheet for all the controlled foreign corporation entities | 0.4 | $ 450.00 | $ | 180.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussions with Y. Jafari regarding discrepancies to securitizations matrices sent by Ally and Orrick | 0.6 | $ 450.00 | $ | 270.00 |
| 30 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with S. Sacks, R. Jansen, and M. DeJager regarding the controlled foreign corporation entities | 0.3 | $ 450.00 | $ | 135.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 31 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze Ally NOL projection | 0.9 | $ 450.00 | $ 405.00 |
| 31 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with R. Jansen regarding international tax services involvement for controlled foreign corporation piece of the Technical Tax Issue report | 0.4 | $ 450.00 | $ 180.00 |
| 31 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze H. Tucker edits to the Technical Tax Issue report | 0.6 | $ 450.00 | $ 270.00 |
| 31 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Review and analyze the Technical Tax Issue report draft prior to emailing to client | 1.1 | $ 450.00 | $ 495.00 |
| 31 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Discussion with Y. Jafari regarding executive summary of the Technical Tax Issue report | 0.3 | $ 450.00 | $ 135.00 |
| | | | **Sub Total** | **127.5** | | **$ 55,125.00** |
| | | | | | | |
| 03 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Phone conference with M. Talarico regarding OH tax claims | 0.3 | $ 750.00 | $ 225.00 |
| 03 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Read analyze from R. Parker regarding OH sales and potential CAT assessment | 0.4 | $ 750.00 | $ 300.00 |
| 16 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Review and analyze email from R. Parker (Ally) regarding details of Ohio receipts in relation to OH CAT claim and review claims and debtors involved | 1.4 | $ 750.00 | $ 1,050.00 |
| 17 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Review and analyze updates to claim status tracker | 0.3 | $ 750.00 | $ 225.00 |
| 17 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Update email to N.Bulson (ResCap) on Ohio claim status and devise action item list | 1.1 | $ 750.00 | $ 825.00 |
| 18 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Review and analyze follow-up email from J. Horner (ResCap) on which entities with OH receipts were debtors | 0.3 | $ 750.00 | $ 225.00 |
| 18 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Request state statutory interpretation from B. Nolan in order to combat a state tax claim | 0.3 | $ 750.00 | $ 225.00 |
| 18 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Phone conference with J. Horner (ResCap), N. Bulson (ResCap) and M. Talarico (FTI) regarding Ohio claim, discussing objections to claims, approach and information needed | 0.9 | $ 750.00 | $ 675.00 |
| 25 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Phone conference with N.Bulson (ResCap) regarding claim status for RI and OH | 1.0 | $ 750.00 | $ 750.00 |
| 31 Jul 2013 | Mitchell,Traci R. | 133-Executive Director-Grade 3 | Draft email to R. Daum (Ohio) regarding objection to claims | 0.2 | $ 750.00 | $ 150.00 |
| | | | **Sub Total** | **6.2** | | **$ 4,650.00** |
| | | | | | | |
| 01 Jul 2013 | Morley,Bruce | 323-Manager-Grade 3 | Research open claims and contact jurisdictions in order to resolve tax claims | 5.5 | $ 575.00 | $ 3,162.50 |
| 10 Jul 2013 | Morley,Bruce | 323-Manager-Grade 3 | Provide status updates to N.Bulson (ResCap) regarding PA, MO, TN, VA and MA claims | 2.3 | $ 575.00 | $ 1,322.50 |
| 11 Jul 2013 | Morley,Bruce | 323-Manager-Grade 3 | Phone conference with client J. Horner (ResCap), N. Bulson (ResCap) and M. Talarico (FTI) regarding Ohio claim, discussing objections to claims, approach and information needed | 1.0 | $ 575.00 | $ 575.00 |
| 11 Jul 2013 | Morley,Bruce | 323-Manager-Grade 3 | Review and analyze research on the tax computations of the open tax claims | 4.9 | $ 575.00 | $ 2,817.50 |
| | | | **Sub Total** | **13.7** | | **$ 7,877.50** |
| | | | | | | |
| 16 Jul 2013 | Nolan,William G | 134-Executive Director-Grade 4 | Respond to inquiry from T. Mitchell regarding joint and several liability imposed under Ohio statute with regard to the Commercial Activity Tax | 1.2 | $ 750.00 | $ 900.00 |
| 20 Jul 2013 | Nolan,William G | 134-Executive Director-Grade 4 | Assist T. Mitchell with drafting statement of law on Ohio CAT exclusions for incorporation into objection by legal counsel | 1.2 | $ 750.00 | $ 900.00 |
| 22 Jul 2013 | Nolan,William G | 134-Executive Director-Grade 4 | Revise summary statement of law per T. Mitchell's follow-up comments and provide effective dates of legislation changing CAT law in light of transition to new Financial Institutions Tax | 0.7 | $ 750.00 | $ 525.00 |
| | | | **Sub Total** | **3.1** | | **$ 2,325.00** |
| | | | | | | |
| 18 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with client J. Horner (ResCap), N. Bulson (ResCap) and M. Talarico (FTI) regarding Ohio claim, discussing objections to claims, approach and information needed | 1.1 | $ 225.00 | $ 247.50 |
| 31 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg regarding open IRS and RI claims | 0.5 | $ 225.00 | $ 112.50 |
| | | | **Sub Total** | **1.6** | | **$ 360.00** |
| | | | | | | |
| 09 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Phone conference with S. Sacks and A. Donadio regarding liquidating trust information | 2.7 | $ 850.00 | $ 2,295.00 |
| 12 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Review and analyze emails from S. Sacks regarding liquidating trust issues | 1.3 | $ 850.00 | $ 1,105.00 |
| 15 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Review and analyze email from A. Donadio prior to phone conference regarding Pleasant Summit authority | 2.0 | $ 850.00 | $ 1,700.00 |
| 17 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Analyze revised tax memo and provide comments | 4.5 | $ 850.00 | $ 3,825.00 |

| 22 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Review and analyze consequences of transfer of grantor trust, DE, or partnership interest to one or more creditors, followed by transfer to liquidating trust | 4.5 | $ 850.00 | $ | 3,825.00 |
| 23 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Review and analyze research regarding Est. of Franklin, Pleasant Summit, 1.1001-2(a) applicability, and 752(c) | 1.5 | $ 850.00 | $ | 1,275.00 |
| 25 Jul 2013 | Pillow,Roger F. | 111-Partner/Principal-Grade 1 | Review and draft comments and language discussing consequences of transfer of grantor trust, DE, or partnership interest to one or more creditors, followed by transfer to liquidating trust | 6.5 | $ 850.00 | $ | 5,525.00 |
| | | | **Sub Total** | **23.0** | | **$** | **19,550.00** |
| | | | | | | | |
| 17 Jul 2013 | Rimmke,Bryan Arthur | 324-Manager-Grade 4 | Discussion with R. Pillow regarding debt/partnership interest issue | 3.8 | $ 575.00 | $ | 2,185.00 |
| 18 Jul 2013 | Rimmke,Bryan Arthur | 324-Manager-Grade 4 | Follow up discussion with R. Pillow regarding debt/partnership interest issue | 1.7 | $ 575.00 | $ | 977.50 |
| | | | **Sub Total** | **5.5** | | **$** | **3,162.50** |
| | | | | | | | |
| 01 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with R. Pillow regarding partnership resources and grantor trust issue | 0.8 | $ 750.00 | $ | 600.00 |
| 01 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with J. Letizia, H. Tucker and E. Sapir to discuss project status | 1.0 | $ 750.00 | $ | 750.00 |
| 01 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with S. Joffe (FTI), J. Letizia, H. Tucker, and E. Sapir to discuss project status | 0.8 | $ 750.00 | $ | 600.00 |
| 02 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with J. Letizia and Y. Jafari regarding background on ResCap's tax filings and attributes | 0.9 | $ 750.00 | $ | 675.00 |
| 02 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with J. Letizia and Y. Jafari regarding tax outline for the Technical Tax Issue report | 1.6 | $ 750.00 | $ | 1,200.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel to MN to work on-site with EY team | 4.0 | $ 750.00 | $ | 1,500.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari on initial edits to abbreviations, scope and discussions held section of the Technical Tax Issue report | 0.8 | $ 750.00 | $ | 600.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze ResCap Disclosure Statement and Plan of Reorganization to identify tax issues | 0.2 | $ 750.00 | $ | 150.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze securitization matrix sent by S. Jackson (Orrick) | 0.4 | $ 750.00 | $ | 300.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, T. Arbogast, K. Klein, A. Donadio, and Y. Jafari regarding securitization matrix sent by Orrick | 1.2 | $ 750.00 | $ | 900.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari and J. Letizia regarding drafting tax gain/loss | 1.3 | $ 750.00 | $ | 975.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze ResCap Disclosure Statement and Plan of Reorganization to identify tax issues | 2.9 | $ 750.00 | $ | 2,175.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari and J. Letizia regarding drafting report on projected taxable income/(loss) | 1.2 | $ 750.00 | $ | 900.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft emails to S. Joffe (FTI) regarding Orrick detail and forwarding to him information as ResCap Disclosure Statement and Plan of Reorganization provisions relating to transfers to liquidating trust and other entities created under the Plan | 0.4 | $ 750.00 | $ | 300.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding the Technical Tax Issue draft report edits | 2.3 | $ 750.00 | $ | 1,725.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze portions of draft tax consequences report | 1.9 | $ 750.00 | $ | 1,425.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding edits to the abbreviations section of the Technical Tax Issue report | 0.6 | $ 750.00 | $ | 450.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding edits to procedures performed section of the Technical Tax Issue report | 0.8 | $ 750.00 | $ | 600.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding company profile section of the Technical Tax Issue report | 1.3 | $ 750.00 | $ | 975.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to B. Westman (ResCap) regarding Orrick securitizations follow-up and circulate draft to A. Donadio, H. Tucker, J. Letizia for comments | 0.5 | $ 750.00 | $ | 375.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to H. Tucker and J. Letizia regarding ResCap Disclosure Statement and Plan of Reorganization provisions relating to transfers to liquidating trust and other entities created under the Plan | 0.9 | $ 750.00 | $ | 675.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio and R. Pillow regarding potential tax treatment of creditors and liquidating trust as to securitizations | 1.4 | $ 750.00 | $ | 1,050.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari on outline for discussion section of the tax report | 0.9 | $ 750.00 | $ | 675.00 |

| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft tax sharing section of the Technical Tax Issue report | 1.3 | $ 750.00 | $ 975.00 |
|---|---|---|---|---|---|---|
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with K. Klein, J. Letizia, A. Donadio, Y. Jafari, J. Horner (ResCap), B. Frank (ResCap), C. Gordy (ResCap) and B. Westman (ResCap) regarding Orrick asset securitizations file | 0.8 | $ 750.00 | $ 600.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze research regarding contested liabilities in the Zarin case | 0.9 | $ 750.00 | $ 675.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari regarding section 461 and 468 and the regulations thereunder to determine potential tax consequences | 2.2 | $ 750.00 | $ 1,650.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding edits and revising Tax Attributes and tax sharing portions of the Technical Tax Issue report | 1.3 | $ 750.00 | $ 975.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding edits to the remaining undisposed debtor assets | 2.1 | $ 750.00 | $ 1,575.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze the cancelation of debt income section of the tax report | 1.2 | $ 750.00 | $ 900.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari  regarding the cancelation of debt section | 1.3 | $ 750.00 | $ 975.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia draft email to J. Horner (ResCap) and B. Westman (ResCap) regarding discrepancies with assets going into liquidating trust | 0.1 | $ 750.00 | $ 75.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari and J. Letizia regarding edits to partnership and securitizations portion of the Technical Tax Issue report | 0.3 | $ 750.00 | $ 225.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and A. Donadio regarding follow-up questions regarding asset securitizations with Ally and Orrick | 0.2 | $ 750.00 | $ 150.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft email to B. Westman (ResCap) of questions to send to Ally and Orrick regarding securitization | 0.9 | $ 750.00 | $ 675.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari and J. Letizia regarding 2013 tax consequences on the liquidating trust | 0.6 | $ 750.00 | $ 450.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding email to ResCap regarding securitization follow-up questions | 0.1 | $ 750.00 | $ 75.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze and edits to consequences to the liquidating trust section | 1.7 | $ 750.00 | $ 1,275.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze and edits to the remaining undisposed debtor assets section of the Technical Tax Issue report | 1.3 | $ 750.00 | $ 975.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze 2013 Tax Consequences section of the Technical Tax Issue report | 0.8 | $ 750.00 | $ 600.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding proposed edits to 2013 Tax Consequences section of the Technical Tax Issue report | 0.8 | $ 750.00 | $ 600.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze securitizations and consequences of transfer to the trust | 0.7 | $ 750.00 | $ 525.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding securitizations and consequences of transfer to the trust | 1.7 | $ 750.00 | $ 1,275.00 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze revisions to securitizations and consequences of transfer to the trust | 1.9 | $ 750.00 | $ 1,425.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails sent from J. Horner (ResCap) regarding remaining assets available for transfer | 0.7 | $ 750.00 | $ 525.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze emails from B. Westman (ResCap) regarding securitizations | 0.6 | $ 750.00 | $ 450.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze and edit J. Letizia draft email to J. Horner (ResCap) regarding additional request on understanding remaining assets to be transferred to trust | 0.4 | $ 750.00 | $ 300.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding reconciliation of settlement with assets at effective date | 0.7 | $ 750.00 | $ 525.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Travel home from MN | 4.0 | $ 750.00 | $ 1,500.00 |
| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with J. Letizia and Y. Jafari to discuss A. Donadio's revision to write up regarding potential securitization issues | 0.4 | $ 750.00 | $ 300.00 |
| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with Y. Jafari, J. Letizia and R. Schachat regarding recourse/non-recourse debt | 0.2 | $ 750.00 | $ 150.00 |
| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding report updates to incorporate recourse/non-recourse issues | 3.8 | $ 750.00 | $ 2,850.00 |
| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with C. Gordy (ResCap), J. Horner (ResCap), J. Letizia, Y. Jafari, B. Westman (ResCap) and M. Renzi (ResCap) regarding assets expected to be transferred to the liquidating trust | 0.6 | $ 750.00 | $ 450.00 |
| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, T. Arbogast, K. Klein, R. Pillow, Y. Jafari, R. Schachat and A. Donadio regarding recourse/nonrecourse debt | 0.7 | $ 750.00 | $ 525.00 |

| 15 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari and J. Letizia regarding recourse/non-recourse matrix for the Technical Tax Issue report | 0.3 | $ 750.00 | $ 225.00 |
|---|---|---|---|---|---|---|
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari and J. Letizia regarding edits to securitization section | 0.4 | $ 750.00 | $ 300.00 |
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, Y. Jafari, J. Horner (ResCap), B. Westman (ResCap), D. Horst (ResCap) and M. Talarico (FTI) regarding General Unsecured Claims Tax Considerations | 0.6 | $ 750.00 | $ 450.00 |
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding edits to conclusion section of the Technical Tax Issue report | 0.4 | $ 750.00 | $ 300.00 |
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Revisions to conclusion section of the remaining undisposed debtor assets | 0.6 | $ 750.00 | $ 450.00 |
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari regarding deduction for Settlements under Section 162 and securitization analysis matrix | 1.3 | $ 750.00 | $ 975.00 |
| 16 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari over next steps and tasks to complete the Technical Tax Issue report | 2.1 | $ 750.00 | $ 1,575.00 |
| 17 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze documents received from M. Renzi (ResCap) regarding asset reconciliation | 1.3 | $ 750.00 | $ 975.00 |
| 17 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding documents received from M. Renzi (ResCap) regarding asset reconciliation | 0.1 | $ 750.00 | $ 75.00 |
| 17 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with Y. Jafari, J. Letizia, C. Gordy, J. Horner (ResCap), M. Renzi, and G. Gutzeit regarding asset reconciliation | 0.8 | $ 750.00 | $ 600.00 |
| 17 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Letizia, Y. Jafari, and R. Schachat regarding recourse/non recourse debt | 0.5 | $ 750.00 | $ 375.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia, Y. Jafari and R. Pillow regarding securitization treatment with respect to the partnerships | 1.7 | $ 750.00 | $ 1,275.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding edits to Tax Sharing and Tax Attributes section of the Technical Tax Issue report | 0.6 | $ 750.00 | $ 450.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding edits to securitization treatment | 0.8 | $ 750.00 | $ 600.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding edits to Section 363 asset sale and tax character summary | 0.3 | $ 750.00 | $ 225.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding current year NOL estimate | 0.2 | $ 750.00 | $ 150.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding the cancellation of debt income and the fair market value of assets into liquidating trust | 0.4 | $ 750.00 | $ 300.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia to edit the tax liability section of the Technical Tax Issue report | 0.2 | $ 750.00 | $ 150.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze draft tax report | 2.3 | $ 750.00 | $ 1,725.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari, A. Donadio and J. Letizia regarding securitizations schedule sent by B. Westman (ResCap) | 0.5 | $ 750.00 | $ 375.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze forwarded updated securitization schedule sent by B. Westman (ResCap) | 1.7 | $ 750.00 | $ 1,275.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze revisions to the Technical Tax Issue draft report | 1.4 | $ 750.00 | $ 1,050.00 |
| 18 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding edits to abbreviations, scope and procedures section of the Technical Tax Issue report | 1.3 | $ 750.00 | $ 975.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze revised the Technical Tax Issue draft report | 2.3 | $ 750.00 | $ 1,725.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding summary of findings section of the Technical Tax Issue report | 0.5 | $ 750.00 | $ 375.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with Y. Jafari and J. Letizia regarding edits to first half of the Technical Tax Issue report | 0.8 | $ 750.00 | $ 600.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding edits to the cancellation of debt income and 2013 tax treatment | 0.7 | $ 750.00 | $ 525.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding edits to the Summary of Findings section of the Technical Tax Issue report | 0.3 | $ 750.00 | $ 225.00 |
| 19 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding changes to the summary of findings section of the Technical Tax Issue report | 0.9 | $ 750.00 | $ 675.00 |
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Preparation for phone conferences with Orrek regarding securitization tax information received from Ally | 0.3 | $ 750.00 | $ 225.00 |
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, K. Klein, Y. Jafari and J. Letizia to discuss securitization questions in preparation for phone conference with ResCap and Ally Tax | 0.5 | $ 750.00 | $ 375.00 |

| Date | Name | Title | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with B. Frank (ResCap), J. Demro (ResCap), B. Westman (ResCap), D. Smith (ResCap), J. Horner (ResCap), A. Donadio, K. Klein, Y. Jafari and J. Letizia on securitization schedule/matrix | 1.2 | $ 750.00 | $ | 900.00 |
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia regarding securitizations matrix | 0.6 | $ 750.00 | $ | 450.00 |
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze of Orrick and Ally securitization matrix | 1.4 | $ 750.00 | $ | 1,050.00 |
| 22 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze draft tax report | 0.6 | $ 750.00 | $ | 450.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, J. Letizia, R. Pillow and Y. Jafari regarding securitization matrix and the Technical Tax Issue report | 1.0 | $ 750.00 | $ | 750.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with J. Letizia and Y. Jafari regarding edits to securitization matrix | 0.7 | $ 750.00 | $ | 525.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with G. Fox, J. Letizia, A. Donadio, and Y. Jafari regarding tax reporting for securitizations inside of trust | 1.1 | $ 750.00 | $ | 825.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia and Y. Jafari regarding additional edits to securitization matrix | 1.1 | $ 750.00 | $ | 825.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with H. Tucker, J. Letizia,  and Y. Jafari regarding update of tax issues section of the Technical Tax Issue report | 0.8 | $ 750.00 | $ | 600.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion follow-up with J. Letizia and Y. Jafari regarding securitization draft and meeting agenda | 2.3 | $ 750.00 | $ | 1,725.00 |
| 23 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze securitizations section with Y. Jafari | 1.3 | $ 750.00 | $ | 975.00 |
| 24 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding draft of email about Orrick securitization open items | 0.1 | $ 750.00 | $ | 75.00 |
| 24 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discuss liquidating trust portion of the Technical Tax Issue report  with Y. Jafari | 1.4 | $ 750.00 | $ | 1,050.00 |
| 24 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft matrix of tax position alternatives with Y. Jafari for S. Joffe (FTI) summary | 2.3 | $ 750.00 | $ | 1,725.00 |
| 24 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze liquidating trust portion of the Technical Tax Issue report with Y. Jafari | 4.9 | $ 750.00 | $ | 3,675.00 |
| 25 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with T. Arbogast regarding timing differences in assets being transferred to the liquidating trust | 0.7 | $ 750.00 | $ | 525.00 |
| 25 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meeting with Y. Jafari and H. Tucker regarding debt matrix for S. Joffe (FTI) | 0.9 | $ 750.00 | $ | 675.00 |
| 26 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with Y. Jafari, R. Pillow and J. Letizia regarding R. Pillow comments to various tax issues for the Technical Tax Issue report | 0.9 | $ 750.00 | $ | 675.00 |
| 26 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio and Y. Jafari regarding A. Donadio comments on various tax issues for the Technical Tax Issue report | 0.4 | $ 750.00 | $ | 300.00 |
| 26 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with C. Cangro (ResCap) regarding trust matters | 0.3 | $ 750.00 | $ | 225.00 |
| 26 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze of tax report with Y. Jafari | 1.9 | $ 750.00 | $ | 1,425.00 |
| 29 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with J. Horner (ResCap), J. Demro, H. Tucker, J. Letizia and Y. Jafari regarding status update and delivery of the Technical Tax Issue report | 0.8 | $ 750.00 | $ | 600.00 |
| 29 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding controlled foreign entities (CFC) | 0.7 | $ 750.00 | $ | 525.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with A. Donadio, Y. Jafari, and J. Letizia regarding securitization spreadsheets provided from Ally and Orrick | 0.6 | $ 750.00 | $ | 450.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze J. Letizia draft of CFC memo | 0.8 | $ 750.00 | $ | 600.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia regarding edits to CFC memo | 0.6 | $ 750.00 | $ | 450.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with J. Letizia , R. Jansen and M. DeJager regarding CFC entities | 0.3 | $ 750.00 | $ | 225.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze of spreadsheets provided by Ally and Orrick, and putting together notes of additional questions for B. Westman (ResCap) | 0.8 | $ 750.00 | $ | 600.00 |
| 30 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussions with Y. Jafari regarding discrepancies to securitizations matrices sent by Ally and Orrick | 0.5 | $ 750.00 | $ | 375.00 |
| 31 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze email from B. Westman (ResCap) regarding securitizations | 0.7 | $ 750.00 | $ | 525.00 |
| 31 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Review and analyze the Technical Tax Issue draft report as modified for H. Tucker edits | 0.4 | $ 750.00 | $ | 300.00 |
| 31 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Discussion with Y. Jafari regarding corrections to report and data tables in the Technical Tax Issue report | 0.3 | $ 750.00 | $ | 225.00 |
| 31 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Draft and send email to H. Tucker regarding edits to the Technical Tax Issue revised report | 0.2 | $ 750.00 | $ | 150.00 |
| | | | **Sub Total** | **121.1** | | **$** | **87,825.00** |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01 Jul 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Phone conference with S. Sacks, H. Tucker, J. Letizia, and S. Joffe (FTI) to discuss status of the Technical Tax Issue report and open issues | 0.9 | $ 225.00 | $ 202.50 |
| 01 Jul 2013 | Sapir,Eric | 444-Staff/Assistant-Grade 4 | Review and analyze current open issues regarding recourse and non recourse debt and the impact on the tax consequences | 2.3 | $ 225.00 | $ 517.50 |
| | | | **Sub Total** | **3.2** | | **$ 720.00** |
| | | | | | | |
| 15 Jul 2013 | Schachat,Robert D. | 111-Partner/Principal-Grade 1 | Discussions with S. Sacks, J. Letizia, A. Donadio, K. Klein, R. Pillow, T. Arbogast and Y. Jafari regarding gain on sale of assets subject to nonrecourse debt under 1001 regs versus COD income and gain or loss if recourse under Rev. Rul. 90-16 | 1.2 | $ 850.00 | $ 1,020.00 |
| 17 Jul 2013 | Schachat,Robert D. | 111-Partner/Principal-Grade 1 | Review and analyze Y. Jafari 7/16 note and draft memo on foreign tax attributes | 0.8 | $ 850.00 | $ 680.00 |
| 25 Jul 2013 | Schachat,Robert D. | 111-Partner/Principal-Grade 1 | Review and analyze J. Letizia 7/19 memo regarding debt and impact on tax | 1.8 | $ 850.00 | $ 1,530.00 |
| | | | **Sub Total** | **3.8** | | **$ 3,230.00** |
| | | | | | | |
| 01 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with S. Joffe (FTI), S. Sacks and J. Letizia regarding ResCap open items in order to complete the various tax memos | 1.1 | $ 850.00 | $ 935.00 |
| 01 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with S. Sacks, J. Letizia and E. Sapir regarding the status of the ResCap Technical Tax Issue report | 1.2 | $ 850.00 | $ 1,020.00 |
| 23 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap new deals memo in preparation for Morrison Foerster phone conference | 4.6 | $ 850.00 | $ 3,910.00 |
| 24 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Phone conference with S. Joffe (FTI), S. Sacks, and J. Letizia regarding the securitization issues of assets being transferred to a liquidating trust | 1.1 | $ 850.00 | $ 935.00 |
| 29 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Discussion with J. Horner (ResCap) regarding foreign tax attributes | 0.6 | $ 850.00 | $ 510.00 |
| 29 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap tax attribute memo | 1.6 | $ 850.00 | $ 1,360.00 |
| 30 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap foreign tax, controlled foreign corporation memo | 2.7 | $ 850.00 | $ 2,295.00 |
| 31 Jul 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Review and analyze ResCap recourse and non recourse debt memo | 4.2 | $ 850.00 | $ 3,570.00 |
| | | | **Sub Total** | **17.1** | | **$ 14,535.00** |
| | | | | | | |
| 18 Jul 2013 | Yu,Qinglan | 444-Staff/Assistant-Grade 4 | Draft detailed organization charts regarding ResCap in order to incorporate them into the Technical Tax Issue report | 3.1 | $ 225.00 | $ 697.50 |
| | | | **Sub Total** | **3.1** | | **$ 697.50** |
| | | | | | | |
| | | | **Grand Total** | **520.6** | | **$ 267,378.75** |

| | | Ernst & Young LLP Time Detail --- Tax Advisory Services | | | | | | |
| | | August 1, 2013 through August 30, 2013 | | | | | | |
| Incur Date | Employee Name | Description | Hours Charged | | Bill Rate | | Total | |
|---|---|---|---|---|---|---|---|---|
| 12 Aug 2013 | Arbogast,Tyler L. | Discussion with R. Larkins and K. Klein regarding the application of market discount to deeply discounted pools of mortgages. | 0.5 | $ | 450.00 | $ | 225.00 | |
| 12 Aug 2013 | Arbogast,Tyler L. | Discussion with K. Klein regarding the market discount example. | 2.3 | $ | 450.00 | $ | 1,035.00 | |
| 13 Aug 2013 | Arbogast,Tyler L. | Follow-up discussion with K. Klein and R. Larkins regarding the application of market discount to deeply discounted pools of mortgages. | 0.3 | $ | 450.00 | $ | 135.00 | |
| 13 Aug 2013 | Arbogast,Tyler L. | Phone conference with S. Sacks, K. Klein and J Letizia regarding call with MoFo and market discount rules. | 1 | $ | 450.00 | $ | 450.00 | |
| 13 Aug 2013 | Arbogast,Tyler L. | Review and edit market discount example. | 0.9 | $ | 450.00 | $ | 405.00 | |
| 14 Aug 2013 | Arbogast,Tyler L. | Phone conference with A. Donadio, S. Sacks, K. Klein, and J. Letizia regarding the GMAC securitizations. | 1.2 | $ | 450.00 | $ | 540.00 | |
| 14 Aug 2013 | Arbogast,Tyler L. | Phone conference with J. Letizia, K. Klein and S. Sacks regarding prepartion for call with ResCap regarding GMAC and Residential Funding Company securitizations. | 1.3 | $ | 450.00 | $ | 585.00 | |
| 21 Aug 2013 | Arbogast,Tyler L. | Phone conference with S. Sacks regarding mark to market accounting on tradable securities. | 0.2 | $ | 450.00 | $ | 90.00 | |
| 29 Aug 2013 | Arbogast,Tyler L. | Phone conference with S. Sacks regarding updates to market discount example. | 0.3 | $ | 450.00 | $ | 135.00 | |
| 29 Aug 2013 | Arbogast,Tyler L. | Review and edits to market discount example. | 0.6 | $ | 450.00 | $ | 270.00 | |
| 29 Aug 2013 | Arbogast,Tyler L. | Phone conference with S. Sacks to discuss transfers of non-REMIC securitizations to the liquidating trust. | 0.6 | $ | 450.00 | $ | 270.00 | |
| | | **Sub Total** | **9.2** | | | $ | **4,140.00** | |
| | | | | | | | | |
| 02 Aug 2013 | de Jager,Mark | Discussion R. Jansen regarding controlled foreign corporations. | 0.5 | $ | 650.00 | $ | 325.00 | |
| 05 Aug 2013 | de Jager,Mark | Discussion R. Jansen regarding Canada controlled foreign corporation memorandum. | 0.5 | $ | 650.00 | $ | 325.00 | |
| 05 Aug 2013 | de Jager,Mark | Review emails from J. Letizia regarding ResCap Mexico controlled foreign corporation memorandum. | 0.5 | $ | 650.00 | $ | 325.00 | |
| 06 Aug 2013 | de Jager,Mark | Review emails from J. Letizia regarding ResCap Mexico and Canada controlled foreign corporations. | 0.5 | $ | 650.00 | $ | 325.00 | |
| 06 Aug 2013 | de Jager,Mark | Discussion R. Jansen regarding Mexico and Canada controlled foreign corporations. | 0.5 | $ | 650.00 | $ | 325.00 | |
| 07 Aug 2013 | de Jager,Mark | Discussion R. Jansen regarding Mexico and Canada controlled foreign corporations memorandum. | 2.0 | $ | 650.00 | $ | 1,300.00 | |
| 08 Aug 2013 | de Jager,Mark | Discussion R. Jansen regarding Mexico and Canada controlled foreign corporations memorandum. | 1.5 | $ | 650.00 | $ | 975.00 | |
| 21 Aug 2013 | de Jager,Mark | Review and revise memorandum regarding ResCap CFCs. | 0.5 | $ | 650.00 | $ | 325.00 | |
| | | **Sub Total** | **6.5** | | | $ | **4,225.00** | |
| | | | | | | | | |
| 01 Aug 2013 | Dennis,Ian James | Correspondence with J. Letizia, R. Jansen, K. Paterson and M. de Jagar regarding the liquidation of UK entities. | 1.0 | $ | 850.00 | $ | 850.00 | |
| | | **Sub Total** | **1.0** | | | $ | **850.00** | |
| | | | | | | | | |
| 14 Aug 2013 | Donadio,Anthony J. | Review and analyze GMAC securitizations matrix provided by B. Westman (ResCap) | 0.4 | $ | 750.00 | $ | 300.00 | |
| 14 Aug 2013 | Donadio,Anthony J. | Phone conference with T. Arbogast, S. Sacks, K. Klein, and J. Letizia regarding the GMAC securitizations. | 1.2 | $ | 750.00 | $ | 900.00 | |
| 14 Aug 2013 | Donadio,Anthony J. | Phone conference with B. Frank (ResCap), B. Westman (ResCap), J. Demro (ResCap), T. Arbogast, S. Sacks, J. Letizia and K. Klein regarding GMAC securitizations. | 0.2 | $ | 750.00 | $ | 150.00 | |
| | | **Sub Total** | **1.8** | | | $ | **1,350.00** | |
| | | | | | | | | |

| 01 Aug 2013 | Flagg, Nancy A. | Review and analyze New York tax notice from J. Demro (Rescap). | 0.3 | $ | 750.00 | $ | 225.00 |
|---|---|---|---|---|---|---|---|
| 02 Aug 2013 | Flagg, Nancy A. | Prepare for phone conference with R. Peruski regarding RI claims. | 0.2 | $ | 750.00 | $ | 150.00 |
| 02 Aug 2013 | Flagg, Nancy A. | Phone conference with R. Peruski to review Rhode Island claims analysis and discuss next steps. | 0.4 | $ | 750.00 | $ | 300.00 |
| 04 Aug 2013 | Flagg, Nancy A. | Review correspondence from M. Brand (ResCap) regarding information from ongoing Virginia claims. | 0.4 | $ | 750.00 | $ | 300.00 |
| 05 Aug 2013 | Flagg, Nancy A. | Update claims tracker for call with EY and ResCap teams. | 2.8 | $ | 750.00 | $ | 2,100.00 |
| 05 Aug 2013 | Flagg, Nancy A. | Weekly phone conference with N. Bulson (ResCap), J. Demro (ResCap), D. Smith (ResCap) and J. Horner (ResCap), Talrico (FTI), and N. Flagg regarding claims status. | 0.6 | $ | 750.00 | $ | 450.00 |
| 06 Aug 2013 | Flagg, Nancy A. | Correspondence with D. Smith (ResCap) regarding next steps on New Jersey claim. | 0.3 | $ | 750.00 | $ | 225.00 |
| 07 Aug 2013 | Flagg, Nancy A. | Update master spreadsheet for NJ next steps by D. Smith (ResCap). | 0.4 | $ | 750.00 | $ | 300.00 |
| 07 Aug 2013 | Flagg, Nancy A. | Draft letter template and schedule 1 of affiliated debtors attachments for use by Rescap team in responding to pre-petition tax notices for liabilities not claimed via proof of claim. | 2.3 | $ | 750.00 | $ | 1,725.00 |
| 07 Aug 2013 | Flagg, Nancy A. | Review Lewisville ISD claim from D. Horst (ResCap) and reply with comments on property tax issues in bankruptcy. | 0.7 | $ | 750.00 | $ | 525.00 |
| 07 Aug 2013 | Flagg, Nancy A. | Research issues related to Statement of Assets and Liabilities for New York State tax claim. | 0.7 | $ | 750.00 | $ | 525.00 |
| 07 Aug 2013 | Flagg, Nancy A. | Phone conference with R. Peruski regarding IRS and Rhode Island claims. | 0.4 | $ | 750.00 | $ | 300.00 |
| 09 Aug 2013 | Flagg, Nancy A. | Follow-up correspondance with the following state jurisdictions: Tennessee, Massachusetts, Florida and New Jersey regarding the status of claims within the state. | 1.7 | $ | 750.00 | $ | 1,275.00 |
| 12 Aug 2013 | Flagg, Nancy A. | Discussion with N. Bulson (ResCap) regarding plans for August 15th meeting relating to claims discussion. | 0.3 | $ | 750.00 | $ | 225.00 |
| 12 Aug 2013 | Flagg, Nancy A. | Phone conference with Margaret Tucker (Tennessee Department of Revenue) regarding information request for resolving claims. | 0.4 | $ | 750.00 | $ | 300.00 |
| 13 Aug 2013 | Flagg, Nancy A. | Correspondence to J. Demro (ResCap) and D. Smith (ResCap) regarding Tennessee information request. | 0.6 | $ | 750.00 | $ | 450.00 |
| 14 Aug 2013 | Flagg, Nancy A. | Review and edit claims tracker ahead of weekly call with new state claims information. | 0.9 | $ | 750.00 | $ | 675.00 |
| 14 Aug 2013 | Flagg, Nancy A. | Review and analyze Bowling Green, KY claim information. | 0.5 | $ | 750.00 | $ | 375.00 |
| 14 Aug 2013 | Flagg, Nancy A. | Prepare for bankruptcy tax education session with ResCap by drafting agenda and content for education session, identifying and summarizing claim follow-ups and reviewing pending Schedule B refunds. | 1.8 | $ | 750.00 | $ | 1,350.00 |
| 15 Aug 2013 | Flagg, Nancy A. | Phone conference with N. Flagg, J. Demro (ResCap), N. Bulson (ResCap), J. Horner (ResCap), D. Smith (ResCap) and J. Wishnew (MoFo) regarding weekly claims status update. | 0.9 | $ | 750.00 | $ | 675.00 |
| 15 Aug 2013 | Flagg, Nancy A. | Travel to ResCap for client Meeting. | 2.2 | $ | 750.00 | $ | 1,650.00 |
| 15 Aug 2013 | Flagg, Nancy A. | Updating claims tracker and finalizing documents related in advance of an August 15th meeting with J. Horner (ResCap). | 1.7 | $ | 750.00 | $ | 1,275.00 |
| 15 Aug 2013 | Flagg, Nancy A. | Discussion with N. Bulson (ResCap) and J. Horner (ResCap) regarding engagement status and next steps for completing claims resolution. | 1.8 | $ | 750.00 | $ | 1,350.00 |
| 15 Aug 2013 | Flagg, Nancy A. | Discuss bankruptcy process and procedure protocols with J. Demro (ResCap), D. Smith (ResCap), J. Horner (ResCap) and N. Bulson (ResCap) regarding bankruptcy tax advisory educational session. | 2.6 | $ | 750.00 | $ | 1,950.00 |
| 19 Aug 2013 | Flagg, Nancy A. | Communicate with J. Wishnew (MoFo) concerning information necessary for stipulation to resolve Bowling Green, Kentucky tax claim. | 0.6 | $ | 750.00 | $ | 450.00 |
| 20 Aug 2013 | Flagg, Nancy A. | Prepare agenda for tax comliance advisory meeting with J. Horner (ResCap). | 0.3 | $ | 750.00 | $ | 225.00 |
| 21 Aug 2013 | Flagg, Nancy A. | Phone conference with D. Mullen concerning confirmation of tax payments. | 0.3 | $ | 750.00 | $ | 225.00 |
| 21 Aug 2013 | Flagg, Nancy A. | Review and edit docket for final first day tax order. | 0.4 | $ | 750.00 | $ | 300.00 |
| 21 Aug 2013 | Flagg, Nancy A. | Coordinate tax compliance advisory meetings and content with J. Horner (ResCap). | 0.5 | $ | 750.00 | $ | 375.00 |
| 21 Aug 2013 | Flagg, Nancy A. | Phone conference with T. Mitchell and H. Tucker to discuss timing and content of tax compliance advisory kickoff meeting with J. Horner (ResCap), J. Demro (ResCap), D. Smith (ResCap) and N. Bulson (ResCap) regarding J. Horner's request for assistance and arrange time for kickoff meeting with B. Hartwig. | 0.7 | $ | 750.00 | $ | 525.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 21 Aug 2013 | Flagg,Nancy A. | Coordinate tax compliance meeting with N. Bulson (ResCap) per Jill Horner's (ResCap) availability and information requested by the Rescap team. | 0.6 | $ 750.00 | $ 450.00 |
| 22 Aug 2013 | Flagg,Nancy A. | Correspondence with B. Ressler (ResCap) regarding sales and use tax review and information exchange with J. Demro (ResCap) and D. Smith (ResCap). | 0.4 | $ 750.00 | $ 300.00 |
| 22 Aug 2013 | Flagg,Nancy A. | Prepare meeting agenda and final meeting content agenda for N. Bulson (ResCap) and H. Tucker for tax compliance advisory meeting on 8/27. | 0.3 | $ 750.00 | $ 225.00 |
| 22 Aug 2013 | Flagg,Nancy A. | Phone conference with R. Peruski, T. Mitchell, N. Bulson (ResCap), D. Smith (ResCap), J. Demro (ResCap), M. Talarico (FTI) and J. Wishnew (MoFo) regarding weekly claim status update. | 0.8 | $ 750.00 | $ 600.00 |
| 22 Aug 2013 | Flagg,Nancy A. | Review and analyze additional Bowling Green, KY claim #249 from M. Talarico (FTI). | 0.4 | $ 750.00 | $ 300.00 |
| 23 Aug 2013 | Flagg,Nancy A. | Contact and finalize resources and content for 8/27 meeting with J. Horner (ResCap), J. Demro (ResCap), D Smith (ResCap) and N. Bulson (ResCap) regarding claims. | 0.7 | $ 750.00 | $ 525.00 |
| 26 Aug 2013 | Flagg,Nancy A. | Prepare agenda for 8/27 meeting with J. Horner (ResCap), J. Demro (ResCap), D. Smith (ResCap) and N. Bulson (ResCap) regarding claims. | 1.2 | $ 750.00 | $ 900.00 |
| 26 Aug 2013 | Flagg,Nancy A. | Travel to ResCap for client Meeting. | 2.8 | $ 750.00 | $ 1,050.00 |
| 27 Aug 2013 | Flagg,Nancy A. | Correspondence with J. Demro (ResCap) and D. Smith (ResCap) regarding Minnesota information request for claims resolution. | 0.6 | $ 750.00 | $ 450.00 |
| 27 Aug 2013 | Flagg,Nancy A. | Travel to ResCap for client Meeting. | 1.2 | $ 750.00 | $ 450.00 |
| 27 Aug 2013 | Flagg,Nancy A. | Discussion with J. Horner (ResCap) and J. Demro (ResCap) regarding current state and federal bankruptcy analysis for the estate; trust compliance requirements; tax  accounting; registration and deregistration; employment tax deregistration and employment tax registration planning. | 3.3 | $ 750.00 | $ 2,475.00 |
| 27 Aug 2013 | Flagg,Nancy A. | Correspondence with J. Demro (ResCap) regarding deregistration draft email. | 0.4 | $ 750.00 | $ 300.00 |
| 27 Aug 2013 | Flagg,Nancy A. | Align EY resources (H. Tucker and M. Gentile) for ResCap phone conference to provide deregistration technical analysis. | 0.4 | $ 750.00 | $ 300.00 |
| 28 Aug 2013 | Flagg,Nancy A. | Phone conference with H. Tucker regarding deregistration technical issues faced by ResCap and identify EY resources to assist. speak with Howard tucker (EY) to assess deregistration technical issues faced by rescap and identify ey resources to assist. | 0.3 | $ 750.00 | $ 225.00 |
| 28 Aug 2013 | Flagg,Nancy A. | Phone conference with N. Bulson (ResCap) and R. Peruski regarding current and forecasted fees. | 0.4 | $ 750.00 | $ 300.00 |
| 29 Aug 2013 | Flagg,Nancy A. | Prepare fee summary for N. Bulson (ResCap). | 0.4 | $ 750.00 | $ 300.00 |
| 29 Aug 2013 | Flagg,Nancy A. | Provide data and case documents with the company structure to M. Gentile to prepare for deregistration discussion. | 0.8 | $ 750.00 | $ 600.00 |
| | | **Sub Total** | **42.7** | | **$ 30,525.00** |
| | | | | | |
| 27 Aug 2013 | Gentile,Matthew Donald | Phone conference with W. Hartwig, N. Flagg, J. Demro (ResCap) and D. Smith (ResCap) regarding state withdrawal and clearance information. | 1.3 | $ 650.00 | $ 845.00 |
| | | **Sub Total** | **1.3** | | **$ 845.00** |
| | | | | | |
| 27 Aug 2013 | Hartwig,William E | Prepare for phone conference with EY and ResCap personnel regarding state withdrawal and clearance information. | 0.2 | $ 650.00 | $ 130.00 |
| 27 Aug 2013 | Hartwig,William E | Phone conference with M. Gentile, N. Flagg, J. Demro (ResCap) and D. Smith (Rescap) to discuss the liquidating trust compliance requirements. | 1.3 | $ 650.00 | $ 845.00 |
| | | **Sub Total** | **1.5** | | **$ 975.00** |
| | | | | | |
| 27 Aug 2013 | Heroy,Jessica R | Discussion with E. Oies (ResCap) regarding payroll implications prior to transfer to the liquidating trust. | 0.8 | $ 575.00 | $ 460.00 |
| 29 Aug 2013 | Heroy,Jessica R | Follow-up discussion with E. Oies (ResCap) regarding payroll implications prior to transfer to the liquidating trust . | 0.5 | $ 575.00 | $ 287.50 |
| | | **Sub Total** | **1.3** | | **$ 747.50** |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01 Aug 2013 | Jafari,Yashar | Drafted tax technical executive summary. | 8.2 | $ 225.00 | $ 1,845.00 |
| 01 Aug 2013 | Jafari,Yashar | Discussion with J. Letizia regarding tax technical executive summary. | 0.2 | $ 225.00 | $ 45.00 |
| 14 Aug 2013 | Jafari,Yashar | Review and edit EY securitization schedule. | 1 | $ 225.00 | $ 225.00 |
| 14 Aug 2013 | Jafari,Yashar | Discussion with H. Tucker and S. Sacks regarding next steps for federal income tax work. | 1.7 | $ 225.00 | $ 382.50 |
| 28 Aug 2013 | Jafari,Yashar | Discussion with S. Sacks regarding implementing changes to the tax technical memorandum and tax matrix. | 0.3 | $ 225.00 | $ 67.50 |
| 29 Aug 2013 | Jafari,Yashar | Phone conference with S. Sacks regarding updates to securitization matrix and recourse/non recourse example. | 2.9 | $ 225.00 | $ 652.50 |
| 29 Aug 2013 | Jafari,Yashar | Phone conference with S. Sacks regarding updates to tax technical memorandum. | 0.4 | $ 225.00 | $ 90.00 |
| 29 Aug 2013 | Jafari,Yashar | Phone conference with K. Klein, T. Arbogast and S. Sacks regarding updates to recourse/non recourse debt example. | 0.5 | $ 225.00 | $ 112.50 |
| 29 Aug 2013 | Jafari,Yashar | Phone conference with R. Schachat and S. Sacks regarding updates to recourse/non recourse debt example. | 0.5 | $ 225.00 | $ 112.50 |
| | | **Sub Total** | **15.7** | | **$ 3,532.50** |
| | | | | | |
| 02 Aug 2013 | Jansen,H.W.R. | Discussion with M. de Jagar regarding controlled foreign corporations. | 0.5 | $ 850.00 | $ 425.00 |
| 05 Aug 2013 | Jansen,H.W.R. | Discussion with M. de Jagar regarding controlled foreign corpration memorandum (Canada). | 0.5 | $ 850.00 | $ 425.00 |
| 06 Aug 2013 | Jansen,H.W.R. | Discussion with M. de Jagar regarding controlled foreign corporations memorandum (Mexico). | 0.5 | $ 850.00 | $ 425.00 |
| 07 Aug 2013 | Jansen,H.W.R. | Review emails relating to ResCap Canada and Mexico controlled foreign corporations. | 0.5 | $ 850.00 | $ 425.00 |
| 07 Aug 2013 | Jansen,H.W.R. | Discussion with M. de Jagar regarding Mexico and Canada controlled foreign corporations. | 2.0 | $ 850.00 | $ 1,700.00 |
| 08 Aug 2013 | Jansen,H.W.R. | Discussion with M. de Jagar regarding Cananda and Mexico controlled foreign corporation memorandum. | 1.5 | $ 850.00 | $ 1,275.00 |
| | | **Sub Total** | **5.5** | | **$ 4,675.00** |
| | | | | | |
| 12 Aug 2013 | Klein,Kyle H | Discussion with R. Larkins and T. Arbogast regarding the application of market discount to deeply discounted pools of mortgages. | 0.5 | $ 750.00 | $ 375.00 |
| 12 Aug 2013 | Klein,Kyle H | Discussion with T. Arbogast regarding the market discount example. | 2.3 | $ 750.00 | $ 1,725.00 |
| 12 Aug 2013 | Klein,Kyle H | Review and edit recourse/non recourse debt example. | 0.2 | $ 750.00 | $ 150.00 |
| 13 Aug 2013 | Klein,Kyle H | Discussion with T. Arbogast and R. Larkins the application of market discount to deeply discounted pools of mortgages. | 0.3 | $ 750.00 | $ 225.00 |
| 13 Aug 2013 | Klein,Kyle H | Phone conference with S. Sacks, T. Arbogast and J Letizia regarding call with MoFo and market discount rules. | 1 | $ 750.00 | $ 750.00 |
| 13 Aug 2013 | Klein,Kyle H | Review and edit recourse/non recourse debt example. | 1.2 | $ 750.00 | $ 900.00 |
| 14 Aug 2013 | Klein,Kyle H | Review and edit recourse/non recourse debt example. | 2.5 | $ 750.00 | $ 1,875.00 |
| 29 Aug 2013 | Klein,Kyle H | Review and edit recourse/non recourse debt example. | 1.5 | $ 750.00 | $ 1,125.00 |
| | | **Sub Total** | **9.5** | | **$ 7,125.00** |
| | | | | | |
| 07 Aug 2013 | Kool,R.S. | Drafted controlled foreign corporation memorandum. | 3.5 | $ 850.00 | $ 2,975.00 |
| | | **Sub Total** | **3.5** | | **$ 2,975.00** |
| | | | | | |
| 12 Aug 2013 | Larkins,Richard G | Discussion with K. Klein and T. Arbogast regarding the application of market discount to deeply discounted pools of mortgages. | 0.5 | $ 850.00 | $ 425.00 |
| 13 Aug 2013 | Larkins,Richard G | Discussion with K. Klein and T. Arbogast regarding the application of market discount to deeply discounted pools of mortgages. | 0.3 | $ 850.00 | $ 255.00 |
| | | **Sub Total** | **0.8** | | **$ 680.00** |
| | | | | | |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01 Aug 2013 | Lepitzki,Andrea C | Review and analyze Canadian tax issues regarding the transfer of Canada shares to the liquidating trust and subsequent liquidation of Canada entities. | 1.5 | $ 750.00 | $ 1,125.00 |
| | | **Sub Total** | **1.5** | | **$ 1,125.00** |
| | | | | | |
| 01 Aug 2013 | Letizia II,John Joseph | Discussion with Y. Jafari regarding tax technical executive summary. | 0.2 | $ 450.00 | $ 90.00 |
| 01 Aug 2013 | Letizia II,John Joseph | Review and edit tax technical executive summary draft ahead of H. Tucker review. | 0.8 | $ 450.00 | $ 360.00 |
| 01 Aug 2013 | Letizia II,John Joseph | Review and revise Canadian controlled foreign corporation memorandum. | 0.3 | $ 450.00 | $ 135.00 |
| 02 Aug 2013 | Letizia II,John Joseph | Correspondence with Barbara Westman (ResCap) regarding securitizations. | 0.3 | $ 450.00 | $ 135.00 |
| 02 Aug 2013 | Letizia II,John Joseph | Review and analyze deferred tax liabilities associated with the GMAC securitizations. | 0.3 | $ 450.00 | $ 135.00 |
| 02 Aug 2013 | Letizia II,John Joseph | Correspondence with S. Sacks regarding findings on deferrred tax liabilities. | 0.2 | $ 450.00 | $ 90.00 |
| 02 Aug 2013 | Letizia II,John Joseph | Correspondence with Jill Horner (ResCap) regarding ResCap the tax technical report edits. | 0.2 | $ 450.00 | $ 90.00 |
| 06 Aug 2013 | Letizia II,John Joseph | Correspondence with R. Jansen regarding UK subprime contract memorandum. | 0.2 | $ 450.00 | $ 90.00 |
| 06 Aug 2013 | Letizia II,John Joseph | Phone conference with S. Joffe (FTI), T. Hamzephour (ResCap), B. Westman (ResCap), D. Smith (ResCap), J. Demro (ResCap) J. Horner (ResCap), W. Tyson (ResCap), S. Sacks and H. Tucker regarding EY findings, tax technical report and next steps. | 0.9 | $ 450.00 | $ 405.00 |
| 08 Aug 2013 | Letizia II,John Joseph | Discussion with R. Jansen and M. de Jagar regarding CFC memorandum. | 0.1 | $ 450.00 | $ 45.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Phone conference with H. Tucker, S. Sacks, J. Horner (ResCap) and J. Demro (ResCap) regarding securitizations and tax technical memorandum. | 1.4 | $ 450.00 | $ 630.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Phone conference with S. Sacks, H. Tucker and S. Joffe (FTI) regarding status with Mofo. | 0.3 | $ 450.00 | $ 135.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Conversation with H. Tucker regarding federal income tax workstream next steps. | 0.1 | $ 450.00 | $ 45.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Prepare securitization schedules to send to J. Horner. | 0.7 | $ 450.00 | $ 315.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks regarding  securitization matrix deliverables. | 0.2 | $ 450.00 | $ 90.00 |
| 09 Aug 2013 | Letizia II,John Joseph | Correspondence with J. Horner regarding  securitization matrix. | 0.3 | $ 450.00 | $ 135.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Discussion with H. Tucker and S. Sacks regarding preparation for call with ResCap, MoFo and FTI on non recourse securitization example. | 1.0 | $ 450.00 | $ 450.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Phone conference with S. Sacks H. Tucker, S. Joffe (FTI), L. Marinuzzi (MoFo), T. Humphreys (MoFo), J. Ruckdashel (ResCap), B. Westman (ResCap), P. Grande (ResCap), T. Hamzephour (ResCap), B. Nolan (FTI) regarding 25 owners trust securitizations and transfer to the trust. | 1.3 | $ 450.00 | $ 585.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Edit securitization matrix for deferred tax liabilities. | 1.6 | $ 450.00 | $ 720.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Review and analyze deferred tax liabilities with Residential Funding Corpration tax reporting package. | 0.7 | $ 450.00 | $ 315.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Correspondence with B. Westman (ResCap) regarding securitizations. | 0.3 | $ 450.00 | $ 135.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Correspondence with J. Horner (ResCap) regarding securitizations and deferred tax liabilities calculations. | 0.2 | $ 450.00 | $ 90.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Prepare market discount illustration with S. Sacks. | 1.3 | $ 450.00 | $ 585.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Phone conference with H. Tucker, S. Sacks , S. Joffe (FTI), B. Nolan (FTI), J. Horner (ResCap), B Westman (ResCap), W. Tyson (ResCap), and J. Demro (ResCap) regarding draft EY tax technical memorandum. | 1.1 | $ 450.00 | $ 495.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Phone conference with H. Tucker, S. Sacks S. Joffe (FTI), Bill Nolan (FTI), T. Hamzephour (ResCap), J. Horner (ResCap), B. Westman (ResCap), W. Tyson (ResCap), J. Demro (ResCap), C. Gordy (ResCap), P. Grande (ResCap), L. Marinuzzi (M&F),  and T. Humphreys (M&F) regarding strategies and issues relating to the securitizations. | 1.4 | $ 450.00 | $ 630.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Discussion with H. Tucker and S. Sacks regarding market discount illustration. | 0.8 | $ 450.00 | $ 360.00 |
| 12 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks regarding edits to securitization matrix. | 0.9 | $ 450.00 | $ 405.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Discussion with H. Tucker and S. Sacks regarding edits to MoFo securitization summary. | 0.4 | $ 450.00 | $ 180.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Review and analyze ResCap net operating loss schedule. | 0.3 | $ 450.00 | $ 135.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Phone conference with S. Sacks, H. Tucker, L. Marinuzzi (MoFo), T. Humphreys (MoFo), J. Ruckdashel (ResCap), B. Westman (ResCap), P. Grande (ResCap), T. Hamzephour (ResCap), B. Nolan (FTI) regarding securitization summary. | 0.3 | $ 450.00 | $ 135.00 |

| 13 Aug 2013 | Letizia II,John Joseph | Phone conference with H. Tucker and S. Sacks regarding next steps with MoFo and ResCap on 24 Residential Funding Company securitizations. . | 0.1 | $ 450.00 | $ 45.00 |
|---|---|---|---|---|---|
| 13 Aug 2013 | Letizia II,John Joseph | Phone conversation with S. Sacks and T. Arbogast regarding participation on call with MoFo and ResCap related to ResCap securitizations. | 0.1 | $ 450.00 | $ 45.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Phone conversation with T. Arbogast, K. Klein and S. Sacks regarding illustration of market discount rules couple with contingent debt rules. | 0.9 | $ 450.00 | $ 405.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Review and edit tax technical executive summary. | 1.6 | $ 450.00 | $ 720.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Review and edit tax technical report. | 0.7 | $ 450.00 | $ 315.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Review and analyze June 30th findings matrix sent by D. Smith (ResCap). | 0.3 | $ 450.00 | $ 135.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Correspondence with B. Westman (ResCap) regarding status of GMAC securitizations. | 0.1 | $ 450.00 | $ 45.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks regarding edits to tax technical report. | 0.6 | $ 450.00 | $ 270.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Prepare analysis of February to June deferred tax liabilities of FAS 159 securitizations. | 1.9 | $ 450.00 | $ 855.00 |
| 13 Aug 2013 | Letizia II,John Joseph | Phone conference with T. Arbogast, K. Klein, S. Sacks, B. Nolan (FTI), J. Ruckdaschel (ResCap), P. Grande (ResCap), B. Westman (ResCap), T. Hamzephour (ResCap), L. Marinuzzi (MoFo) and T. Humphreys (MoFo) regarding illustration of market discount rules coupled with the contingent debt rules. | 0.8 | $ 450.00 | $ 360.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks emails from B. Westman (ResCap) regarding Residential Funding Company securitizations and impact to securitizations analysis. | 0.3 | $ 450.00 | $ 135.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Phone conference with T. Arbogast, S. Sacks, K. Klein and A. Donadio regarding GMAC securitizations. | 0.4 | $ 450.00 | $ 180.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Phone conference with B. Frank (ResCap), B. Westman (ResCap), J. Demro (ResCap), T. Arbogast, S. Sacks K. Klein and A. Donadio regarding the GMAC securitizations. | 1.2 | $ 450.00 | $ 540.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Conversation with S. Sacks regarding edits to tax technical report and matrix. | 0.6 | $ 450.00 | $ 270.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks and H. Tucker regarding GMAC securitizations. | 0.1 | $ 450.00 | $ 45.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Phone conference with J. Demro (ResCap), B. Westman (ResCap), J. Horner (ResCap), D. Smith (ResCap) and S. Sacks regarding tax technical report edits. | 1.4 | $ 450.00 | $ 630.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Phone conference with H. Tucker, B. Nolan (FTI), K. Klein, T. Arbogast, J. Horner (ResCap), and S. Sacks regarding non recourse example. | 0.8 | $ 450.00 | $ 360.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Review email and matrix sent by B. Westman (ResCap) regarding GMAC securitizations and RFC securitizations matrix. | 0.7 | $ 450.00 | $ 315.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Draft emails to J. Horner (ResCap), B. Westman (ResCap), H. Tucker and S. Sacks regarding discussion of GMAC and Residential Funding Company findings. | 0.2 | $ 450.00 | $ 90.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Review maturity life of Residential Funding Company securitizations. | 1.1 | $ 450.00 | $ 495.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Review and analyze GMAC securitization schedule. | 0.7 | $ 450.00 | $ 315.00 |
| 14 Aug 2013 | Letizia II,John Joseph | Revise tax technical report to reflect additional information received by ResCap. | 1.7 | $ 450.00 | $ 765.00 |
| 15 Aug 2013 | Letizia II,John Joseph | Review and analyze emails from B. Westman (ResCap) regarding the calculation of AMT. | 0.1 | $ 450.00 | $ 45.00 |
| 15 Aug 2013 | Letizia II,John Joseph | Review and analyze securitizations summary scheduled forwarded by B. Westman (ResCap). | 0.3 | $ 450.00 | $ 135.00 |
| 15 Aug 2013 | Letizia II,John Joseph | Review and analyze emails from J. Horner (ResCap) and L. Marinuzzi (MoFo) regarding tax strategies. | 0.2 | $ 450.00 | $ 90.00 |
| 19 Aug 2013 | Letizia II,John Joseph | Review and analyze emails from J. Rucdaschel regarding recourse/non recourse securitizations. | 0.3 | $ 450.00 | $ 135.00 |
| 20 Aug 2013 | Letizia II,John Joseph | Review and analyze correspondence from B. Westman (ResCap) and attachments regarding gain/loss on true ups. | 1.1 | $ 450.00 | $ 495.00 |
| 20 Aug 2013 | Letizia II,John Joseph | Review and edit EY gain/loss calculation for B. Westman (ResCap) schedules. | 0.4 | $ 450.00 | $ 180.00 |
| 20 Aug 2013 | Letizia II,John Joseph | Review and analyze correspondence from B. Westman (ResCap) regarding collapsing GMAC 2010-1. | 0.3 | $ 450.00 | $ 135.00 |
| 21 Aug 2013 | Letizia II,John Joseph | Review and analyze updates to tax technical memorandum based on ResCap comments. | 1.0 | $ 450.00 | $ 450.00 |
| 22 Aug 2013 | Letizia II,John Joseph | Correspondence with B. Westman (ResCap) regarding gain/loss on Section 363 asset sales. | 0.3 | $ 450.00 | $ 135.00 |
| 22 Aug 2013 | Letizia II,John Joseph | Review and edit tax technical memorandum. | 0.9 | $ 450.00 | $ 405.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 26 Aug 2013 | Letizia II,John Joseph | Discussion with S. Sacks regarding the life of the Residential Funding Company securitizations. | 0.1 | $ 450.00 | $ 45.00 |
| 26 Aug 2013 | Letizia II,John Joseph | Correspondence with B. Westman (ResCap) regarding the life of Residential Funding Company and GMAC securitizations. | 0.4 | $ 450.00 | $ 180.00 |
| | | **Sub Total** | **39.8** | | **$ 17,910.00** |
| | | | | | |
| 05 Aug 2013 | Libreros,Lourdes | Review and analyze Mexico tax consequences on liquidating controlled foreign corporations. | 2.0 | $ 575.00 | $ 1,150.00 |
| | | **Sub Total** | **2.0** | | **$ 1,150.00** |
| | | | | | |
| 05 Aug 2013 | Lord,Chris | Review and analyze UK tax consequences on liquidating controlled foreign corporations. | 1.0 | $ 575.00 | $ 575.00 |
| 06 Aug 2013 | Lord,Chris | Review and analyze UK tax consequences on liquidating controlled foreign corporations. | 2.9 | $ 575.00 | $ 1,667.50 |
| 08 Aug 2013 | Lord,Chris | Review and analyze UK tax consequences on liquidating controlled foreign corporations. | 0.3 | $ 575.00 | $ 172.50 |
| | | **Sub Total** | **3.2** | | **$ 1,840.00** |
| | | | | | |
| 05 Aug 2013 | Mawdsley,Jane Emma | Review and analyze UK tax consequences on liquidating controlled foreign corporations. | 0.3 | $ 650.00 | $ 195.00 |
| 06 Aug 2013 | Mawdsley,Jane Emma | Review and analyze UK tax consequences on liquidating controlled foreign corporations. | 1.5 | $ 650.00 | $ 975.00 |
| | | **Sub Total** | **1.8** | | **$ 1,170.00** |
| | | | | | |
| 05 Aug 2013 | Mitchell,Traci R. | Phone conference with R. Daum (Ohio) regarding the Ohio claims filed and planned objections.  Follow up with email to R. Daum of Ohio for claims exemption. | 1.2 | $ 750.00 | $ 900.00 |
| 15 Aug 2013 | Mitchell,Traci R. | Phone conference with J. Horner to discuss the company's income tax position. | 0.9 | $ 750.00 | $ 675.00 |
| 15 Aug 2013 | Mitchell,Traci R. | Review and edit income tax memorandum. | 0.4 | $ 750.00 | $ 300.00 |
| 15 Aug 2013 | Mitchell,Traci R. | Discuss IRS notice with R. Parker and J. Horner (ResCap). | 0.6 | $ 750.00 | $ 450.00 |
| 21 Aug 2013 | Mitchell,Traci R. | Phone conference with J. Horner (ResCap) regarding compliance and federal consulting follow ups. | 0.6 | $ 750.00 | $ 450.00 |
| 22 Aug 2013 | Mitchell,Traci R. | Phone conference with R. Daum (Ohio) regarding pending Ohio audit. | 0.4 | $ 750.00 | $ 300.00 |
| 22 Aug 2013 | Mitchell,Traci R. | Phone conference with J. Horner regarding claims status. | 0.8 | $ 750.00 | $ 600.00 |
| | | **Sub Total** | **4.9** | | **$ 3,675.00** |
| | | | | | |
| 23 Aug 2013 | Nolan,William G | Discussion with T. Mitchell regarding Ohio settlement. | 0.4 | $ 750.00 | $ 300.00 |
| | | **Sub Total** | **0.4** | | **$ 300.00** |
| | | | | | |
| 05 Aug 2013 | Persoff,Mark | Review and analyze company organization chart, balance sheets and US write-up for controlled foreign corporations analysis. | 0.3 | $ 850.00 | $ 255.00 |
| 06 Aug 2013 | Persoff,Mark | Correspondence with Chris Lord regarding controlled foreign corporations memorandum. | 1.0 | $ 850.00 | $ 850.00 |
| | | **Sub Total** | **1.3** | | **$ 1,105.00** |
| | | | | | |
| 01 Aug 2013 | Peruski,Ryan J. | Phone conference with M. Sanchez (IRS) regarding open tax claim detail. | 0.1 | $ 225.00 | $ 22.50 |
| 02 Aug 2013 | Peruski,Ryan J. | Phone conference with N. Flagg regarding status of IRS and Rhode Island claims. | 0.3 | $ 225.00 | $ 67.50 |
| 02 Aug 2013 | Peruski,Ryan J. | Phone conference with Rhode Island corporate division regarding the $500 fee for LLCs who are registered in Rhode Island. | 0.4 | $ 225.00 | $ 90.00 |
| 02 Aug 2013 | Peruski,Ryan J. | Prepare Rhode Island claims analyzer to organize data pertaining to the Rhode Island claims. | 0.5 | $ 225.00 | $ 112.50 |
| 06 Aug 2013 | Peruski,Ryan J. | Phone conference with the IRS regarding the new tax claim 6865. | 0.6 | $ 225.00 | $ 135.00 |
| 07 Aug 2013 | Peruski,Ryan J. | Correspondence with N. Flagg regarding the IRS and Rhode Island claims. | 0.3 | $ 225.00 | $ 67.50 |
| 07 Aug 2013 | Peruski,Ryan J. | Phone conference with N. Flagg regarding IRS and Rhode Island claims. | 0.4 | $ 225.00 | $ 90.00 |
| 08 Aug 2013 | Peruski,Ryan J. | Phone conference with Rhode Island regarding the withdraw of claims when the entities did not register with the Secretary of the State. | 0.6 | $ 225.00 | $ 135.00 |

| 09 Aug 2013 | Peruski,Ryan J. | Phone conference with Rhode Island regarding whether certain entities owned property within Rhode Island. | 0.8 | $ 225.00 | $ 180.00 |
|---|---|---|---|---|---|
| 22 Aug 2013 | Peruski,Ryan J. | Review and analyze IRS and Rhode Island claim notes ahead of call with N. Flagg. | 1.0 | $ 225.00 | $ 225.00 |
| 22 Aug 2013 | Peruski,Ryan J. | Phone conference with N. Flagg regarding IRS and Rhode Island claims. | 1.0 | $ 225.00 | $ 225.00 |
| | | **Sub Total** | **6.0** | | **$ 1,350.00** |
| | | | | | |
| 12 Aug 2013 | Sacks,Stephen A | Phone conference with H. Tucker, J. Letizia , S. Joffe (FTI), B. Nolan (FTI), J. Horner (ResCap), B Westman (ResCap), W. Tyson (ResCap), and J. Demro (ResCap) regarding draft EY tax technical memorandum. | 1.1 | $ 750.00 | $ 825.00 |
| 12 Aug 2013 | Sacks,Stephen A | Review and edit email from J. Letizia regarding securitizations. | 0.2 | $ 750.00 | $ 150.00 |
| 12 Aug 2013 | Sacks,Stephen A | Phone conference with H. Tucker, J. Letizia, S. Joffe (FTI), Bill Nolan (FTI), T. Hamzephour (ResCap), J. Horner (ResCap), B. Westman (ResCap), W. Tyson (ResCap), J. Demro (ResCap), C. Gordy (ResCap), P. Grande (ResCap), L. Marinuzzi (M&F),  and T. Humphreys (M&F) regarding strategies and issues relating to the securitizations. | 1.4 | $ 750.00 | $ 1,050.00 |
| 12 Aug 2013 | Sacks,Stephen A | Review draft emails to B. Westman and K. Klein regarding the 24 Residential Funding Corpration securitizations. | 0.3 | $ 750.00 | $ 225.00 |
| 12 Aug 2013 | Sacks,Stephen A | Phone conference with K. Klein and J. Letizia regarding illustrating market discount example. | 2.0 | $ 750.00 | $ 1,500.00 |
| 12 Aug 2013 | Sacks,Stephen A | Review and edit illustration of market discount rule example. | 1.0 | $ 750.00 | $ 750.00 |
| 12 Aug 2013 | Sacks,Stephen A | Discussion with H. Tucker and J. Letizia regarding market discount illustration. | 0.8 | $ 750.00 | $ 600.00 |
| 12 Aug 2013 | Sacks,Stephen A | Read emails from B. Westman (ResCap) and J. Horner (ResCap) regarding securitization matrix preparped by EY, ResCap and Orrick. | 0.2 | $ 750.00 | $ 150.00 |
| 12 Aug 2013 | Sacks,Stephen A | Discussion with H. Tucker and J. Letizia regarding preparation for call with ResCap, FTI and MoFo. | 1.0 | $ 750.00 | $ 750.00 |
| 12 Aug 2013 | Sacks,Stephen A | Phone conference with J. Letizia, H. Tucker, S. Joffe (FTI), L. Marinuzzi (MoFo), T. Humphreys (MoFo), J. Ruckdashel (ResCap), B. Westman (ResCap), P. Grande (ResCap), T. Hamzephour (ResCap), B. Nolan (FTI) regarding 25 owners trust securitizations and transfer to the trust. | 1.3 | $ 750.00 | $ 975.00 |
| 12 Aug 2013 | Sacks,Stephen A | Review and analyze deferred tax liabilities in securitization matrix and compare to asset / liabilities differences. | 1.1 | $ 750.00 | $ 825.00 |
| 12 Aug 2013 | Sacks,Stephen A | Discussion with J. Letizia regarding edits to securitization matrix. | 0.9 | $ 750.00 | $ 675.00 |
| 12 Aug 2013 | Sacks,Stephen A | Review and analyze correspondance from B. Westman regarding securitization matrix. | 0.1 | $ 750.00 | $ 75.00 |
| 13 Aug 2013 | Sacks,Stephen A | Review and analyze correspondance from R. Reigersman (MoFo) regarding securitizations summary. | 0.2 | $ 750.00 | $ 150.00 |
| 13 Aug 2013 | Sacks,Stephen A | Discussion with H. Tucker and J. Letizia regarding edits to MoFo securitization summary. | 0.4 | $ 750.00 | $ 300.00 |
| 13 Aug 2013 | Sacks,Stephen A | Phone conference with J. Letizia, H. Tucker, L Marinuzzi (MoFo), T. Humphreys (MoFo), J. Ruckdashel (ResCap), B. Westman (ResCap), P. Grande (ResCap), T. Hamzephour (ResCap) and B. Nolan (FTI) regarding securitization summary. | 0.4 | $ 750.00 | $ 300.00 |
| 13 Aug 2013 | Sacks,Stephen A | Phone conference with H. Tucker and J. Letizia regarding federal income tax next steps. | 0.1 | $ 750.00 | $ 75.00 |
| 13 Aug 2013 | Sacks,Stephen A | Phone conference with T. Arbogast, K. Klein and J Letizia regarding call with MoFo and market discount rules. | 1.0 | $ 750.00 | $ 750.00 |
| 13 Aug 2013 | Sacks,Stephen A | Review and edit tax technical executive summary with J. Letizia. | 0.7 | $ 750.00 | $ 525.00 |
| 13 Aug 2013 | Sacks,Stephen A | Review edits to tax technical report. | 0.5 | $ 750.00 | $ 375.00 |
| 13 Aug 2013 | Sacks,Stephen A | Review and analyze draft email to B. Westman regarding status of GMAC securitizations. | 0.1 | $ 750.00 | $ 75.00 |
| 13 Aug 2013 | Sacks,Stephen A | Discussion with J. Letizia regarding edits to the tax technical report. | 0.3 | $ 750.00 | $ 225.00 |
| 13 Aug 2013 | Sacks,Stephen A | Review and edit analysis of February to June deferred tax liabilities. | 0.4 | $ 750.00 | $ 300.00 |
| 13 Aug 2013 | Sacks,Stephen A | Phone conference with J. Letizia, T. Arbogast, K. Klein, B. Nolan (FTI), T. Humphreys (MoFo) and R. Reigersman (MoFo) regarding the illustration of market discount rules coupled with contingent debt rules. | 0.7 | $ 750.00 | $ 525.00 |
| 13 Aug 2013 | Sacks,Stephen A | Phone conference with J. Letizia, T. Arbogast, K. Klein, and H. Tucker regarding market discount illustration and altnerative scenarios. | 0.2 | $ 750.00 | $ 150.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 13 Aug 2013 | Sacks,Stephen A | Review and analyze draft email to B. Westman regarding open items on GMAC securitizations and life of the 24 Residential Funding Company deals. | 0.3 | $ 750.00 | $ 225.00 |
| 14 Aug 2013 | Sacks,Stephen A | Review and analyze lives of underlying mortgages in the 25 RFC securitizations email from B. Westman (ResCap). | 0.7 | $ 750.00 | $ 525.00 |
| 14 Aug 2013 | Sacks,Stephen A | Review and analyze email from B. Westman (ResCap) regarding 6 GMAC securitizations. | 0.6 | $ 750.00 | $ 450.00 |
| 14 Aug 2013 | Sacks,Stephen A | Discussion with J. Letizia regarding securitization emails from B. Westman (ResCap). | 0.3 | $ 750.00 | $ 225.00 |
| 14 Aug 2013 | Sacks,Stephen A | Phone conference with T. Arbogast, J. Letizia, K. Klein and A. Donadio regarding GMAC securitizations. | 0.4 | $ 750.00 | $ 300.00 |
| 14 Aug 2013 | Sacks,Stephen A | Correspondence with A. Donadio regarding findings on securitization matrix. | 0.3 | $ 750.00 | $ 225.00 |
| 14 Aug 2013 | Sacks,Stephen A | Phone conference with B. Frank (ResCap), B. Westman (ResCap), J. Demro (ResCap), T. Arbogast, J. Letizia, K. Klein and A. Donadio regarding the GMAC securitizations. | 1.2 | $ 750.00 | $ 900.00 |
| 14 Aug 2013 | Sacks,Stephen A | Phone conference with H. Tucker, B. Nolan (FTI), K. Klein, T. Arbogast, J. Horner (ResCap), and J. Letizia regarding non recourse example | 0.8 | $ 750.00 | $ 600.00 |
| 14 Aug 2013 | Sacks,Stephen A | Phone conference with J. Demro (ResCap), B. Westman (ResCap), J. Horner (ResCap), D. Smith (ResCap) and J. Letizia regarding tax technical report edits. | 1.4 | $ 750.00 | $ 1,050.00 |
| 14 Aug 2013 | Sacks,Stephen A | Discussion with J. Letizia and H. Tucker regarding GMAC securitizations. | 0.1 | $ 750.00 | $ 75.00 |
| 14 Aug 2013 | Sacks,Stephen A | Conversation with J. Letizia regarding edits to tax technical report and matrix. | 0.6 | $ 750.00 | $ 450.00 |
| 15 Aug 2013 | Sacks,Stephen A | Revise and edit draft securitization matrix for updated information provided by ResCap. | 0.4 | $ 750.00 | $ 300.00 |
| 15 Aug 2013 | Sacks,Stephen A | Review and edit MoFo memorandum sent by T. Humphreys (MoFo). | 0.2 | $ 750.00 | $ 150.00 |
| 19 Aug 2013 | Sacks,Stephen A | Correspondence with B. Westman (ResCap) regarding Section 363 true-ups. | 0.1 | $ 750.00 | $ 75.00 |
| 20 Aug 2013 | Sacks,Stephen A | Correspondence with B. Westman (ResCap) regarding Section 363 true-ups. | 0.3 | $ 750.00 | $ 225.00 |
| 21 Aug 2013 | Sacks,Stephen A | Correspondence with B. Westman (ResCap) regarding additional comments to the tax technical report and re-examine sources for items commented upon. | 1.1 | $ 750.00 | $ 825.00 |
| 21 Aug 2013 | Sacks,Stephen A | Correspondence with B. Westman (ResCap) regarding response to tax technical memorandum and additional information needed to complete analysis. | 1.3 | $ 750.00 | $ 975.00 |
| 22 Aug 2013 | Sacks,Stephen A | Review and analyze e-mails and supporting materials from B. Westman (ResCap) regarding proposed tax technical memorandum changes. | 1.3 | $ 750.00 | $ 975.00 |
| 22 Aug 2013 | Sacks,Stephen A | Review and edit tax technical memorandum. | 1.6 | $ 750.00 | $ 1,200.00 |
| 26 Aug 2013 | Sacks,Stephen A | Review and analyze e-mail and attachments from B. Westman (ResCap) regarding maturity dates of Residential Funding Company securitizations. | 0.6 | $ 750.00 | $ 450.00 |
| 28 Aug 2013 | Sacks,Stephen A | Read and edit tax technical memorandum and securitization matrix ahead of meeting with H. Tucker. | 0.3 | $ 750.00 | $ 225.00 |
| 28 Aug 2013 | Sacks,Stephen A | Discussion with H. Tucker and Y. Jafari regarding edits to the tax technical memorandum and securitization matrix. | 1.7 | $ 750.00 | $ 1,275.00 |
| 28 Aug 2013 | Sacks,Stephen A | Discussion with Y. Jafari regarding edits to the tax technical memorandum and securitization matrix. | 0.3 | $ 750.00 | $ 225.00 |
| 29 Aug 2013 | Sacks,Stephen A | Phone conference with Y. Jafari regarding updates to securitization matrix and recourse/non recourse example. | 2.9 | $ 750.00 | $ 2,175.00 |
| 29 Aug 2013 | Sacks,Stephen A | Phone conference with Y. Jafari regarding updates to tax technical memorandum. | 0.4 | $ 750.00 | $ 300.00 |
| 29 Aug 2013 | Sacks,Stephen A | Phone conference with K. Klein, T. Arbogast and Y. Jafari regarding updates to recourse/non recourse debt example. | 0.4 | $ 750.00 | $ 300.00 |
| 29 Aug 2013 | Sacks,Stephen A | Phone conference with R. Schachat and Y. Jafari regarding updates to recourse/non recourse debt example. | 0.5 | $ 750.00 | $ 375.00 |
| 29 Aug 2013 | Sacks,Stephen A | Review and edit recourse/ non recourse example and securitization matrix ahead of phone conferences. | 0.4 | $ 750.00 | $ 300.00 |
| | | **Sub Total** | **36.9** | | **$ 27,675.00** |
| | | | | | |
| 29 Aug 2013 | Schachat,Robert D. | Review and edit the recourse/nonrecourse examples in Appendix D of the tax technical memorandum. | 0.5 | $ 850.00 | $ 425.00 |
| | | **Sub Total** | **0.5** | | **$ 425.00** |

| Date | Name | Description | Hours | Rate | | Amount | |
|---|---|---|---|---|---|---|---|
| 01 Aug 2013 | Tucker,Howard J | Review and edit tax technical memorandum. | 3.6 | $ | 850.00 | $ | 3,060.00 |
| 02 Aug 2013 | Tucker,Howard J | Review and edit tax executive summary | 2.6 | $ | 850.00 | $ | 2,210.00 |
| 05 Aug 2013 | Tucker,Howard J | Prepare for call with ResCap regarding EY findings, including by analyzing non recourse securitization example. | 1.7 | $ | 850.00 | $ | 1,445.00 |
| 06 Aug 2013 | Tucker,Howard J | Prepare for call with ResCap regarding EY findings. . | 0.1 | $ | 850.00 | $ | 85.00 |
| 06 Aug 2013 | Tucker,Howard J | Phone conference with S. Joffe (FTI), B. Nolan (FTI), T. Hamzehpour (ResCap), B. Westman (ResCap), D. Smith (ResCap), J. Demro (ResCap) J. Horner (ResCap), W. Tyson (ResCap), S. Sacks and H. Tucker regarding EY findings, tax technical report and next steps. | 0.9 | $ | 850.00 | $ | 765.00 |
| 07 Aug 2013 | Tucker,Howard J | Review and analyze ResCap revenue summary. | 1.7 | $ | 850.00 | $ | 1,445.00 |
| 08 Aug 2013 | Tucker,Howard J | Prepare for phone conference with ResCap regarding EY findings, including by analyzing tax technical memorandum. | 1.8 | $ | 850.00 | $ | 1,530.00 |
| 09 Aug 2013 | Tucker,Howard J | Prepare for call with ResCap regarding securitizations. | 1.3 | $ | 850.00 | $ | 1,105.00 |
| 09 Aug 2013 | Tucker,Howard J | Discussion with J. Letizia regarding next steps for federal income tax workstream tasks. | 0.1 | $ | 850.00 | $ | 85.00 |
| 09 Aug 2013 | Tucker,Howard J | Review and analyze authorities for recourse/non recourse debt. | 1.2 | $ | 850.00 | $ | 1,020.00 |
| 09 Aug 2013 | Tucker,Howard J | Read and edit client deliverables regarding securitization matrix. | 1.6 | $ | 850.00 | $ | 1,360.00 |
| 09 Aug 2013 | Tucker,Howard J | Phone conference with J. Horner (ResCap), S. Sacks, J. Letizia, S. Joffe (FTI), MoFo regarding tax technical issues. | 1.8 | $ | 850.00 | $ | 1,530.00 |
| 11 Aug 2013 | Tucker,Howard J | Prepare for call with ResCap regarding securitizations. | 3.2 | $ | 850.00 | $ | 2,720.00 |
| 12 Aug 2013 | Tucker,Howard J | Phone conference with J. Letizia, S. Sacks, J. Horner (ResCap) and MoFo regarding transfer of SPVs to the liquidating trust. | 1.6 | $ | 850.00 | $ | 1,360.00 |
| 12 Aug 2013 | Tucker,Howard J | Review and edit recourse/nonrecourse example and the treatment under Pleasant Summit. | 1.8 | $ | 850.00 | $ | 1,530.00 |
| 13 Aug 2013 | Tucker,Howard J | Discussion with S. Sacks and J. Letizia regarding edits to MoFo securitization summary. | 0.4 | $ | 850.00 | $ | 340.00 |
| 13 Aug 2013 | Tucker,Howard J | Phone conference with J. Letizia, T. Arbogast, K. Klein, and S. Sacks regarding market discount/non recourse illustration and next steps. | 0.2 | $ | 850.00 | $ | 170.00 |
| 13 Aug 2013 | Tucker,Howard J | Review and edit ResCap write-ups and examples. | 1.6 | $ | 850.00 | $ | 1,360.00 |
| 14 Aug 2013 | Tucker,Howard J | Phone conference with J. Letizia, S. Sacks, J. Horner, T. Arbogast, K. Klein and J. Horner regarding recourse/non recourse example and calculation. | 0.7 | $ | 850.00 | $ | 595.00 |
| 14 Aug 2013 | Tucker,Howard J | Review recourse/non recourse example. | 1.6 | $ | 850.00 | $ | 1,360.00 |
| 15 Aug 2013 | Tucker,Howard J | Phone conversation with S. Joffe (FTI) regarding alternative minimum tax issue. | 0.5 | $ | 850.00 | $ | 425.00 |
| 26 Aug 2013 | Tucker,Howard J | Prepare for meeting on August 27th regarding 24 Residential Funding Company securitizations. | 2.6 | $ | 850.00 | $ | 2,210.00 |
| 27 Aug 2013 | Tucker,Howard J | Phone conference with J. Horner (ResCap) regarding seuritizations. | 3.7 | $ | 850.00 | $ | 3,145.00 |
| 28 Aug 2013 | Tucker,Howard J | Discussion with S. Sacks regarding collapsing issue review and debt example. | 2.2 | $ | 850.00 | $ | 1,870.00 |
| 30 Aug 2013 | Tucker,Howard J | Review and edit project work plans. | 1.5 | $ | 850.00 | $ | 1,275.00 |
| | | **Sub Total** | 40.0 | | | $ | 34,000.00 |
| | | **Tax Advisory Grand Total** | 238.6 | | | $ | 154,370.00 |

## **Exhibit D-2**

**Fee Applications**

| In re Residential Capital, LLC, et al. | | | | | | |
|---|---|---|---|---|---|---|
| Ernst & Young LLP Time Detail --- Fee Application | | | | | | |
| May 1, 2013 through May 31, 2013 | | | | | | |
| Employee Name | Rank | Transaction Date | Description | Hours Charged | Std Bill Rate | Total Fee |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 27 May 2013 | Correspond with N. Bulson (ResCap) regarding fees incurred to date | 0.4 | $ 750.00 | $ 300.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 29 May 2013 | Phone conference with R. Peruski regarding the compilation of fees and billings thru 5-24 | 0.7 | $ 750.00 | $ 525.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 29 May 2013 | Correspond with R. Peruski regarding expense inquiry | 0.3 | $ 750.00 | $ 225.00 |
| Flagg,Nancy A. | 131-Executive Director-Grade 1 | 29 May 2013 | Draft billing file for H. Tucker's review | 0.3 | $ 750.00 | $ 225.00 |
| | | | Sub Total | 1.7 | | $ 1,275.00 |
| | | | | | | |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 01 May 2013 | Reviewed and provided feedback on the budget tool to finalize client acceptance | 0.4 | $ 750.00 | $ 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 10 May 2013 | Review and edit exhibts time for fee application | 0.4 | $ 750.00 | $ 300.00 |
| Mitchell,Traci R. | 131-Executive Director-Grade 1 | 31 May 2013 | Phone conference with M. Lee (Foley) regarding fee application to the courts | 0.6 | $ 750.00 | $ 450.00 |
| | | | Sub Total | 1.4 | | $ 1,050.00 |
| | | | | | | |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 01 May 2013 | Create the budget for the engagement in order to open the code | 1.2 | $ 225.00 | $ 270.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 15 May 2013 | Begin reviewing and editing exhibits to fee statement | 0.8 | $ 225.00 | $ 180.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 22 May 2013 | Continue reviewing and editing exhibits to fee statement | 2.2 | $ 225.00 | $ 495.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 23 May 2013 | Correspond with EY team regarding the claims tracking spreadsheet | 0.2 | $ 225.00 | $ 45.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 23 May 2013 | Continued updating exhibits to fee statement | 0.9 | $ 225.00 | $ 202.50 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 29 May 2013 | Preparation of the schedule of the work in progress for phone conference | 3.7 | $ 225.00 | $ 832.50 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 30 May 2013 | Prepare fee application exhibits | 1.7 | $ 225.00 | $ 382.50 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 30 May 2013 | Phone conference with N. Flagg regarding the fee application spreadsheet | 0.4 | $ 225.00 | $ 90.00 |
| Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | 31 May 2013 | Phone conference with M. Lee (Foley), N. Flagg, T. Mitchell regarding fee detail report | 0.6 | $ 225.00 | $ 135.00 |
| | | | Sub Total | 11.7 | | $ 2,632.50 |
| | | | | | | |
| | | | Grand Total | 14.8 | | $ 4,957.50 |

| | | | **In re Residential Capital, LLC, et al.** | | | |
|---|---|---|---|---|---|---|
| | | | Ernst & Young LLP Time Detail --- Fee Application | | | |
| | | | June 1, 2013 through June 30, 2013 | | | |
| **Incurr Date** | **Employee Name** | **Rank** | **Description** | **Hours Charged** | **Bill Rate** | **Total** |
| 17 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze billing info from R. Peruski | 0.6 | $ 750.00 | $    450.00 |
| 17 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Review and analyze additional comments from M. Lee at Foley | 0.8 | $ 750.00 | $    600.00 |
| 18 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Phone conference with R. Peruski of EY and M. Lee of Foley to discuss status of first fee application compilation which needs to be submitted this week | 1.3 | $ 750.00 | $    975.00 |
| 26 Jun 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Correspond with S.Sacks with proper protocol for charging travel time | 0.6 | $ 750.00 | $    450.00 |
| | | | **Sub Total** | **3.3** | | $    **2,475.00** |
| 20 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and update fee application spreadsheet to encompass M. Lee's (Foley) changes | 1.4 | $ 225.00 | $    315.00 |
| 21 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft retention activities tab for the fee application | 1.7 | $ 225.00 | $    382.50 |
| 25 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft breakdown of hours into buckets for N. Flagg | 2.5 | $ 225.00 | $    562.50 |
| 05 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with M. Lee (Foley) regarding an all hands call | 0.2 | $ 225.00 | $    45.00 |
| 06 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conferences with M. Lee (Foley) regarding updates to the fee schedule | 0.3 | $ 225.00 | $    67.50 |
| 12 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and analyze fee application according to Foley and N. Flagg suggestions | 2.6 | $ 225.00 | $    585.00 |
| 13 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and analyze fee applciation according to Foley and N. Flagg's suggestions | 5.2 | $ 225.00 | $    1,170.00 |
| 14 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and finalize fee application | 1.4 | $ 225.00 | $    315.00 |
| 17 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft fee application needed to update all the entries on the tax advisory tab | 2.4 | $ 225.00 | $    540.00 |
| 18 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg to discuss the fee application open issues | 0.5 | $ 225.00 | $    112.50 |
| 18 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with M. Lee (Foley) regarding his comments with regard to the fee application | 0.6 | $ 225.00 | $    135.00 |
| 18 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg and M. Lee (Foley) regarding the fee application spreadsheet open items | 0.8 | $ 225.00 | $    180.00 |
| 18 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft schedule broken out by person of the June time incurred on ResCap | 2.1 | $ 225.00 | $    472.50 |
| 18 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft fee application needed to update all the entries on the tax advisory tab | 2.1 | $ 225.00 | $    472.50 |
| 19 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft expense report breakdown | 1.2 | $ 225.00 | $    270.00 |
| 19 Jun 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft fee application needed to update all the entries on the tax advisory tab | 4.7 | $ 225.00 | $    1,057.50 |
| | | | **Sub Total** | **29.7** | | $    **6,682.50** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18 Jun 2013 | Rypina,Adrianna Joanna | 511-Intern (CS)-Grade 1 | Review and format time detail spreadsheet | 2.0 | $ 225.00 | $ | 450.00 |
| | | | **Sub Total** | **2.0** | | **$** | **450.00** |
| | | | | | | | |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Phone conference with R. Peruski regarding bankruptcy billing matters | 0.2 | $ 750.00 | $ | 150.00 |
| | | | **Sub Total** | **0.2** | | **$** | **150.00** |
| | | | | | | | |
| 19 Jun 2013 | Sementa,Albert R | 511-Intern (CS)-Grade 1 | Review and organize expenses for submission to outside counsel with R. Peruski | 6.8 | $ 225.00 | $ | 1,530.00 |
| 20 Jun 2013 | Sementa,Albert R | 511-Intern (CS)-Grade 1 | Review and organize expenses for submission to outside counsel with R. Peruski | 3.2 | $ 225.00 | $ | 720.00 |
| | | | **Sub Total** | **10.0** | | **$** | **2,250.00** |
| | | | | | | | |
| | | | **Grand Total** | **45.2** | | **$ 12,007.50** | |

| | | | In re Residential Capital, LLC, et al. | | | |
|---|---|---|---|---|---|---|
| | | | Ernst & Young LLP Time Detail --- Fee Application | | | |
| | | | July 1, 2013 through July 31, 2013 | | | |
| 09 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review fee app submission with R. Peruski | 0.7 | $ 750.00 | $     525.00 |
| 11 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze fee schedule with R. Peruski for client update | 0.8 | $ 750.00 | $     600.00 |
| 15 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Discuss June fee analysis with R. Peruski | 0.7 | $ 750.00 | $     525.00 |
| 25 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Request July work-in-process reports from D. Mullen and R. Peruski | 0.4 | $ 750.00 | $     300.00 |
| 26 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and analyze July work-in-process report data from D. Mullen for update to N. Bulson (ResCap) | 0.8 | $ 750.00 | $     600.00 |
| 26 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with R. Peruski to update fees for client fee request | 1.3 | $ 750.00 | $     975.00 |
| 26 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Request to D. Mullen for additional fee info per N. Bulson (ResCap) request | 0.4 | $ 750.00 | $     300.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Draft fee update and forecast for N. Bulson (ResCap) | 1.3 | $ 750.00 | $     975.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Discuss fee update on income tax with H. Tucker and S. Sacks | 0.5 | $ 750.00 | $     375.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Update fee estimate for July per R. Peruski fee update and send to N. Bulson (ResCap) | 0.6 | $ 750.00 | $     450.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with N. Bulson (ResCap) and R. Peruski to discuss fee update file and next steps | 0.5 | $ 750.00 | $     375.00 |
| 29 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with H. Tucker for fee forecast requested by N. Bulson (ResCap) | 0.5 | $ 750.00 | $     375.00 |
| 30 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Update EY fee forecast per info from H. Tucker and send to N. Bulson (ResCap) | 0.6 | $ 750.00 | $     450.00 |
| 31 Jul 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with R. Peruski regarding billing and resource alignment | 0.6 | $ 750.00 | $     450.00 |
| | | | **Sub Total** | **9.7** | | **$   7,275.00** |
| | | | | | | |
| 31 Jul 2013 | Jansen,H.W.R. | 04-Client Serving Contractor | Discussions with H.Tucker and S.Sacks regarding the ResCap status | 2.0 | $ 850.00 | $   1,700.00 |
| | | | **Sub Total** | **2.0** | | **$   1,700.00** |
| | | | | | | |
| 18 Jul 2013 | Liefbroer,Brett Nicholas | 444-Staff/Assistant-Grade 4 | Review and revise time detail descriptions for 6/1 through 6/14 timesheets in preparation for submission to court | 3.6 | $ 225.00 | $     810.00 |
| 23 Jul 2013 | Liefbroer,Brett Nicholas | 444-Staff/Assistant-Grade 4 | Review and revise time detail descriptions for mid-June to late June timesheets in preparation for submission to court | 3.4 | $ 225.00 | $     765.00 |
| | | | **Sub Total** | **7.0** | | **$   1,575.00** |
| | | | | | | |
| 08 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft fee application needed to update all the entries on the tax advisory tab | 2.3 | $ 225.00 | $     517.50 |
| 09 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and format time detail for May in order to finalize the application | 5.7 | $ 225.00 | $   1,282.50 |
| 10 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and update fee application spreadsheet to encompass M. Lee's (Foley) changes | 1.1 | $ 225.00 | $     247.50 |
| 11 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft expense report breakdown for May | 1.9 | $ 225.00 | $     427.50 |
| 15 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and update fee application spreadsheet to encompass M. Lee's (Foley) changes | 0.3 | $ 225.00 | $     67.50 |
| 15 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg regarding status of June time detail entries | 0.4 | $ 225.00 | $     90.00 |
| 15 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with M. Lee (Foley) regarding status of court submission | 0.6 | $ 225.00 | $     135.00 |

| Date | Name | Title | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 16 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft breakdown of hours into buckets for N. Flagg | 2.7 | $ 225.00 | $ 607.50 |
| 16 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and format time entries for the month of June | 4.7 | $ 225.00 | $ 1,057.50 |
| 19 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg regarding May court submission | 0.3 | $ 225.00 | $ 67.50 |
| 23 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Discussion with B. Liefbroer regarding time entry details | 0.4 | $ 225.00 | $ 90.00 |
| 24 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Update June time detail breakdown for client phone call | 1.4 | $ 225.00 | $ 315.00 |
| 25 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review June expenses to send to Foley | 2.3 | $ 225.00 | $ 517.50 |
| 25 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and analyze time entries before sending to Foley | 2.8 | $ 225.00 | $ 630.00 |
| 26 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review expense spreadsheet to capture new expenses | 0.7 | $ 225.00 | $ 157.50 |
| 26 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg regarding fee tracker spreadsheet for June and July | 1.1 | $ 225.00 | $ 247.50 |
| 26 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Create overall May, June, and July time charged and expense detail for N. Bulson's (ResCap) | 1.5 | $ 225.00 | $ 337.50 |
| 29 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Bulson (ResCap) and N. Flagg regarding fee estimates and projections | 0.5 | $ 225.00 | $ 112.50 |
| 29 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg and N. Bulson (ResCap) regarding forecast of fees and expenses | 0.5 | $ 225.00 | $ 112.50 |
| 29 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Draft breakdown of hours into buckets for N. Flagg | 2.0 | $ 225.00 | $ 450.00 |
| 31 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Phone conference with N. Flagg and D. Mullen regarding billing coordination | 0.8 | $ 225.00 | $ 180.00 |
| 31 Jul 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and analyze changes on time detail from Foley | 1.2 | $ 225.00 | $ 270.00 |
| | | | **Sub Total** | **35.2** | | **$ 7,920.00** |

| | | |
|---|---|---|
| **Grand Total** | **53.9** | **$ 18,470.00** |

| | | Ernst & Young LLP Time Detail --- Fee Applications | | | | |
|---|---|---|---|---|---|---|
| | | August 1, 2013 through August 30, 2013 | | | | |
| Incur Date | Employee Name | Rank | Description | Hours Charged | Bill Rate | Total |
| 05 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Correspondence with M. Lee (Foley) regarding monthly and interim fee application requirements. | 0.3 | $ 750.00 | $ 225.00 |
| 06 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and edit interim fee application. | 2.3 | $ 750.00 | $ 1,725.00 |
| 06 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and revise interim fee application. | 0.8 | $ 750.00 | $ 600.00 |
| 06 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Phone conference with H. Tucker regarding interim fee application sign off. | 0.4 | $ 750.00 | $ 300.00 |
| 07 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Facilitate EY certification and signoff of interim fee application for filing with the Bankruptcy Court. | 0.4 | $ 750.00 | $ 300.00 |
| 30 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Review and edit fee summary for N. Bulson (ResCap) | 0.4 | $ 750.00 | $ 300.00 |
| | | | **Sub Total** | **4.6** | | **$ 3,450.00** |
| | | | | | | |
| 19 Aug 2013 | Liefbroer,Brett Nicholas | 444-Staff/Assistant-Grade 4 | Review and format time detail descriptions for 7/1 through 7/31 timesheets in preparation for submission to court | 4.1 | $ 225.00 | $ 922.50 |
| 20 Aug 2013 | Liefbroer,Brett Nicholas | 444-Staff/Assistant-Grade 4 | Discussion with R. Peruski regarding monthly fee application. | 0.5 | $ 225.00 | $ 112.50 |
| 20 Aug 2013 | Liefbroer,Brett Nicholas | 444-Staff/Assistant-Grade 4 | Review and format time detail descriptions for 7/1 through 7/31 timesheets in preparation for submission to court | 4.1 | $ 225.00 | $ 922.50 |
| | | | **Sub Total** | **8.7** | | **$ 1,957.50** |
| | | | | | | |
| 06 Aug 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Review and analyze the fee application for court submission. | 0.8 | $ 225.00 | $ 180.00 |
| 06 Aug 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Correspondence with D. Mullen and N. Flagg regarding the review of the interim fee application. | 0.2 | $ 225.00 | $ 45.00 |
| 07 Aug 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Prepare July fee breakdown by workstream. | 3.2 | $ 225.00 | $ 720.00 |
| 20 Aug 2013 | Peruski,Ryan J. | 444-Staff/Assistant-Grade 4 | Discussion with Brett Liefbroer regarding monthly fee application. | 0.5 | $ 225.00 | $ 112.50 |
| | | | **Sub Total** | **4.7** | | **$ 1,057.50** |
| | | | | | | |
| 06 Aug 2013 | Tucker,Howard J | 111-Partner/Principal-Grade 1 | Phone conference with N. Flagg regarding interim fee application sign off. | 0.4 | $ 850.00 | $ 340.00 |
| | | | **Sub Total** | **0.4** | | **$ 340.00** |
| | | | **Administrative Grand Total** | **18.4** | | **$ 6,805.00** |

**Exhibit E**

**Expense Detail**

| | In re Residential Capital, LLC, et al. | | | | |
|---|---|---|---|---|---|
| | Ernst & Young LLP Expense Detail | | | | |
| | May 1, 2013 through May 31, 2013 | | | | |
| Transaction Date | Employee Name | Rank | Expense Category | Description | Expense Amount |
| 01 May 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Ground Transportation | Round trip taxi cab fair from Minneapolis Office to Restaurant | $ 30.00 |
| 01 May 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Meals | Travel Meal - Lunch - for multiple people - J. Horner (ResCap), N. Bulson (ResCap), N. Flagg, and B. Morley | $ 77.30 |
| 01 May 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Ground Transportation | Taxi from Minneapolis Office to Airport | $ 36.00 |
| 01 May 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Meals | Travel Meal - Dinner | $ 8.35 |
| 02 May 2013 | Flagg,Nancy A. | 131-Executive Director-Grade 1 | Lodging | Lodging at Minneapolis | $ 214.33 |
| 16 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Lodging | Lodging at Minneapolis | $ 215.55 |
| 16 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ 562.10 |
| 16 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ 7.00 |
| 16 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ 7.00 |
| 20 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ 25.00 |
| 23 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ 617.22 |
| 23 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ 562.10 |
| 23 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ 35.00 |
| 23 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ 35.00 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Travel Meal - Dinner | $ 9.63 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Travel Meal - Breakfast | $ 5.20 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home | $ 110.60 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ 694.80 |
| 24 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Traveled to MN from NY to work at client | $ 215.46 |
| 25 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ 25.00 |
| 28 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport | $ 90.48 |
| 29 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ 25.00 |
| 30 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at EY Office in Minneapolis | $ 12.00 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast | $ 29.89 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Rental car for May 31, 2013 - used to drive to client site in Minneapolis | $ 200.22 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home | $ 109.74 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ 475.42 |
| 31 May 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ 25.00 |
| 16 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee From LaGuardia to Saint Louis | $ 7.00 |
| 16 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ 562.10 |

| 16 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging Transaction Fee at Minneapolis - Residence Inn  Marriott - 5/20-5/24 | $ | 7.00 |
| 17 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee From Minneapolis to Newark Airport | $ | 7.00 |
| 17 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Laguardia to Minneapolis | $ | 215.55 |
| 20 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 10.87 |
| 20 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner | $ | 5.25 |
| 20 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Rental car for May 20, 2013 - used to drive to LaGuardia Airport for Flight to Minneapolis | $ | 85.99 |
| 21 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 93.82 |
| 22 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 97.67 |
| 23 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 78.41 |
| 23 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ | 617.22 |
| 23 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Newark Airport to Minneapolis | $ | 562.10 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner | $ | 9.64 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home | $ | 54.50 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee from Minneapolis to Newark Airport | $ | 7.00 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee from Newark Airport to Minneapolis | $ | 7.00 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 5/20-5/24 | $ | 694.80 |
| 24 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging Tip for Staff at Minneapolis - Residence Inn Marriott - 5/20 - 5/24 | $ | 10.00 |
| 28 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport | $ | 54.00 |
| 30 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 106.99 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia | $ | 76.22 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home | $ | 46.00 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging at Minneapolis - Residence Inn Marriott - 5/28-5/31 | $ | 459.33 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging Tip for Staff at Minneapolis - Residence Inn Marriott - 5/28-5/31 | $ | 6.00 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ | 617.22 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Newark Airport to Minneapolis | $ | 562.10 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee from Newark Airport to Minneapolis | $ | 7.00 |
| 31 May 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee From Minneapolis to Newark Airport | $ | 7.00 |

**Grand Total  $9,535.17**

| | | | Ernst & Young LLP Expense Detail | | | |
| | | | June 1, 2013 through June 30, 2013 | | | |
| Transaction Date | Employee Name | Rank | Expense Category | Description | | Expense Amount |
|---|---|---|---|---|---|---|
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at EY Office in Minneapolis | $ | 18.00 |
| 03 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport | $ | 90.86 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Rebooking Charge - exchange fee to switch flights | $ | 200.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at EY Office in Minneapolis | $ | 18.00 |
| 04 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ | 25.00 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 306.22 |
| 05 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at EY Office in Minneapolis | $ | 20.00 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Round trip taxi cab fair from Minneapolis Office to Restaurant | $ | 26.55 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Minneapolis to Newark Airport | $ | 627.22 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 552.10 |
| 06 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at EY Office in Minneapolis | $ | 19.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/5-6/7 | $ | 250.92 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Minneapolis to Newark Airport | $ | 389.90 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 07 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home | $ | 109.74 |
| 11 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport | $ | 90.48 |
| 12 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ | 25.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Minneapolis to Newark Airport | $ | 637.22 |
| 13 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 572.09 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ | 25.00 |
| 14 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport | $ | 109.74 |
| 15 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 769.80 |
| 17 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport | $ | 90.48 |
| 18 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Newark Airport to Minneapolis | $ | 25.00 |
| 19 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while performing deferred tax asset calculations | $ | 3.90 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 20 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 1,254.44 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while performing deferred tax liability calculations | $ | 5.35 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while researching asset securitizations | $ | 11.65 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ | 25.00 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home | $ | 110.60 |
| 21 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/17-6/21 | $ | 227.49 |

| 22 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Minneapolis to Newark Airport | $ | 818.52 |
| 25 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 25 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ | 25.00 |
| 27 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ | 7.00 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while preparing tax attribute schedules | $ | 9.20 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ | 25.00 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | From Newark Airport to Minneapolis | $ | 640.44 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/22-6/28 | $ | 190.74 |
| 28 Jun 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while preparing tax attribute schedules | $ | 14.29 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport | $ | 54.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ | 7.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 03 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 04 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Rebooking Charge - exchange fee to switch flights | $ | 200.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 05 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/3-6/5 | $ | 306.22 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Newark Airport to Minneapolis | $ | 562.10 |
| 06 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ | 627.22 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport | $ | 46.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging Tip for Staff at Minneapolis - Residence Inn Marriott - 6/5-6/7 | $ | 8.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/5-6/7 | $ | 389.90 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ | 7.00 |
| 07 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ | 7.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 11 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport | $ | 54.00 |
| 12 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Newark Airport to Minneapolis | $ | 637.22 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ | 7.00 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ | 572.09 |
| 13 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ | 7.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging tip - Marriott Southwest Minneapolis - 6/11-6/14 | $ | 10.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home | $ | 48.00 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Rental car for June 11, 2013 used to drive to the Minnesota office - fuel charge | $ | 13.49 |
| 14 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Rental car for June 11, 2013 used to drive to the Minnesota office | $ | 190.74 |
| 15 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Breakfast - Working breakfast while performing deferred tax asset calculations | $ | 6.00 |
| 15 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging at Minneapolis - Marriott Southwest - 6/11-6/14 | $ | 763.80 |

| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport | $ | 54.00 |
|---|---|---|---|---|---|---|
| 17 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 18 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 19 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee - Newark | $ | 7.00 |
| 20 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee - Minneapolis | $ | 7.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Newark Airport to Minneapolis | $ | 557.45 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | From Minneapolis to Newark Airport | $ | 637.22 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging tip for staff - Residence Inn Marriott - 6/17-6/21 | $ | 10.00 |
| 21 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home | $ | 46.00 |
| 22 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging  at Minneapolis - Residence Inn Marriott - 6/17-6/21 | $ | 818.52 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from airport to hotel | $ | 20.00 |
| 26 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia - incurred after 8:00 p.m. | $ | 40.00 |
| 27 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee - Minneapolis | $ | 7.00 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging at Minneapolis - Marriott Resident Inn - 6/26-6/28 | $ | 362.60 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging tip for staff - Residence Inn Marriott - 6/26-6/28 | $ | 5.00 |
| 28 Jun 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home | $ | 46.00 |

| | | | | | $ | 16,023.51 |
|---|---|---|---|---|---|---|

| | In re Residential Capital, LLC, et al. | | | | |
|---|---|---|---|---|---|
| | Ernst & Young LLP Expense Detail | | | | |
| | July 1, 2013 through July 31, 2013 | | | | |
| Transaction Date | Employee Name | Rank | Expense Category | Description | Expense Amount |
| 01 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home during return travel from client site | $ 82.68 |
| 02 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Transaction Fee | $ 7.00 |
| 02 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Transaction Fee | $ 7.00 |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Air | Transaction Fee during return travel from client site | $ 35.00 |
| 02 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home | $ 104.40 |
| 02 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Ticket from Newark to Minneapolis and back to Newark | $ 1,267.38 |
| 02 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Air | Ticket from Newark to Minneapolis and back to Newark | $ 1,267.38 |
| 02 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Ticket from Newark to Minneapolis and back to Newark | $ 1,267.38 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ 17.00 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from home to Newark Airport during travel to client site | $ 54.00 |
| 08 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from home to Newark Airport during travel to client site | $ 90.48 |
| 08 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from home to Newark Airport during travel to client site | $ 101.45 |
| 08 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia, Y. Jafari - incurred after 8:00 p.m. | $ 60.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from hotel to client site | $ 4.41 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meals | Meal - Breakfast - Working breakfast while performing deferred tax asset calculations | $ 5.30 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ 18.00 |
| 09 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport during return travel to client site | $ 25.00 |
| 09 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Air | Checked Bag Fee from Minneapolis to Newark Airport during return travel to client site | $ 25.00 |
| 09 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia, Y. Jafari - incurred after 8:00 p.m. | $ 60.00 |
| 10 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ 20.00 |
| 10 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia, Y. Jafari - incurred after 8:00 p.m. | $ 60.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ 18.00 |
| 11 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from hotel to client site | $ 29.19 |
| 11 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Meals | Meal - Dinner - for multiple people - S. Sacks, J. Letizia, Y. Jafari - incurred after 8:00 p.m. | $ 60.00 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Meals | Meal - Breakfast - Working breakfast while researching asset securitizations | $ 8.23 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Lodging | Lodging tip for staff - Marriott Marquis Southwest - 7/8-7/12 during travel to client site | $ 10.00 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from hotel to client site | $ 12.84 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Meals | Meal - Breakfast - Working breakfast while researching asset securitizations | $ 13.00 |
| 12 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Ground Transportation | Taxi from Newark Airport to home during return travel from client site | $ 46.00 |
| 12 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from Newark Airport to home during return travel from client site | $ 103.45 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Ground Transportation | Taxi from Newark Airport to home during return travel from client site | $ 109.74 |
| 12 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Lodging | Lodging - Marriott Marquis Southwest - 7/8-7/12 | $ 329.70 |
| 13 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ 25.00 |

| 13 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Air | Checked Bag Fee from Minneapolis to Newark Airport | $ | 25.00 |
| 13 Jul 2013 | Letizia II,John Joseph | 421-Senior-Grade 1 | Air | Ticket from Newark to Minneapolis and back to Newark | $ | 873.21 |
| 13 Jul 2013 | Sacks,Stephen A | 134-Executive Director-Grade 4 | Air | Ticket from Newark to Minneapolis and back to Newark | $ | 873.21 |
| 13 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Air | Ticket from Newark to Minneapolis and back to Newark | $ | 873.21 |
| 15 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from hotel to client site | $ | 20.90 |
| 18 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ | 18.00 |
| 22 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from hotel to client site | $ | 18.60 |
| 23 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from hotel to client site | $ | 18.50 |
| 24 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi from hotel to client site | $ | 20.40 |
| 25 Jul 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Parking costs at office in Minneapolis during travel to client site | $ | 18.00 |

Grand Total $ 8,103.04

Ernst & Young LLP Expense Detail
August 1, 2013 through August 30, 2013

| Incur Date | Employee Name | Rank | Expense Category | Description | Expense Amount |
|---|---|---|---|---|---|
| 10 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Air | Air travel during travel to Minneoplis for ResCap Meeting | $437.80 |
| 12 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Air | AMEX booking fee for travel to ResCap. | $7.00 |
| 14 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Hotel parking during travel to minneapolis for business purpose of meeting with Residential Capital CFO and tax management team and work on bankruptcy tax engagement (August 14th-August 16th). | $31.25 |
| 14 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Meals | Dinner with self while working at ResCap. | $20.00 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Air | AMEX booking fee for travel to ResCap. | $7.00 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Lodging | Tips to valet, hotel bell cap, housekeeping during Minneoplis trip to meet with ResCap (August 14th-August 16th). | $13.00 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Parking at Airport during trip to ResCap. | $24.00 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Rental Car during travel to Minneapolis for ResCap meeting. | $78.83 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Meals | Breakfast with self while working at ResCap. | $7.25 |
| 15 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Meals | Meal - lunch for multiple people with J. Demro (ResCap), J. Horner (ResCap) and N. Bulson (ResCap) - to discuss progress of engagement. | $80.00 |
| 16 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Lodging | Hotel during travel to Minneoplis for ResCap Meeting (August 14th-August 16th). | $214.33 |
| 22 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Air | Air travel during travel to Minneoplis for ResCap Meeting (Aug 27th - Aug 28th) | $427.80 |
| 22 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Air | AMEX booking fee for travel to ResCap. | $7.00 |
| 27 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Parking at Airport during trip to ResCap. | $14.00 |
| 27 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Rental Car during travel to Minneapolis for ResCap meeting. | $48.90 |
| 28 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Lodging | Hotel during travel to Minneoplis for ResCap Meeting (August 27th-August 28th). | $150.84 |
| 27 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Ground Transportation | Fuel for rental car. | $7.35 |
| 27 Aug 2013 | Flagg,Nancy A. | 134-Executive Director-Grade 4 | Lodging | Tips to valet, hotel bell cap, housekeeping during Minneoplis trip to meet with ResCap (August 27th-August 28th). | $18.00 |
| 28 Aug 2013 | Jafari,Yashar | 444-Staff/Assistant-Grade 4 | Ground Transportation | Taxi home after working 12 hours and leaving after 8pm. | $17.30 |

Expenses Grand Total  $      1,611.65