**MORRISON COHEN LLP**
909 Third Avenue
New York, New York 10022
(212) 735-8600
Joseph T. Moldovan, Esq.
Robert K. Dakis, Esq.

*Attorneys for the Independent Directors*
*of the Residential Capital, LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | : | |
| | : | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.,* | : | |
| | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C.§330**

**FOURTH INTERIM FEE APPLICATION**

Name of Applicant:             Morrison Cohen LLP

Time Period:                        May 1, 2013 through August 31, 2013

Role in the Case:                Attorneys for the Independent Directors
                                           of the Residential Capital, LLC

Fees Incurred for Counsel:    $1,231,368.50

Expenses Incurred:              $36,075.45


Blended Professional Hourly Rate for Fees    $580.88
Incurred during Compensation Period

#4769377 v3 \020530 \0002

## PRIOR QUARTERLY FEE APPLICATIONS

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Allowed Fees | Allowed Expenses |
|---|---|---|---|---|---|
| 10/19/2012<br><br>[ECF#1904]<br><br>First Interim Fee Application | 5/14/12-8/31/12 | $325,625.50 | $4,248.73 | $319,039.50[1] | $3,099.23[2] |
| 3/14/2013<br><br>[ECF #3556]<br><br>Second Interim Fee Application | 9/1/12 – 12/31/12 | $751,416.50 | $12,391.71 | $744,779.50[3] | $12,391.71 |
| 8/7/2013<br><br>[ECF#4527]<br><br>Third Interim Fee Application | 1/1/13 – 4/30/13 | $1,318,943 | $42,792.26 | $1,303,943 | $42,792.26 |

---

[1] This amount reflects voluntary reductions agreed to at the request of the US Trustee.

[2] This amount reflects voluntary reductions agreed to at the request of the US Trustee.

[3] This amount reflects voluntary reductions agreed to at the request of the US Trustee.

## Schedule 1

## COMPENSATION BY PROFESSIONAL

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Joseph T. Moldovan | 1983 | $685.00 | 673.80 | $461,553.00 |
| Michael Connolly | 1986 | $570.00 | 238.20 | $135,774.00 |
| David Piedra | 1992 | $575.00 | 277.90 | $159,792.50 |
| Jack Levy | 1977 | $605.00 | 50.60 | $30,613.00 |
| David Lerner | 1981 | $585.00 | 34.10 | $19,948.50 |
| Isaac Grossman | 1985 | $695.00 | 25.50 | $17,722.50 |
| **SENIOR COUNSEL** | | | | |
| Robert K. Dakis | 2005 | $525.00 | 408.90 | $214,672.50 |
| **ASSOCIATES** | | | | |
| Neil Siegel | 1979 | $475.00 | 216.20 | $102,695.00 |
| Wendy Fiel | 2002 | $385.00 | 124.90 | $48,086.50 |
| **PARAPROFESSIONALS/OTHERS** | | | | |
| Mariola Wiatrak | N/A | $215.00 | 47.60 | $10,234.00 |
| Jason Reid | N/A | $370.00 | 18.90 | $6,993.00 |
| Thomas Sullivan | N/A | $250.00 | 49.50 | $12,375.00 |
| Kristina Concepcion Horn | N/A | $335.00 | 12.10 | $4,053.50 |
| Lucy Mahecha | N/A | $275.00 | 24.70 | $6,792.50 |
| Edward Miller | N/A | $210.00 | 0.30 | $63.00 |
| **TOTAL** | | | **2,203.20** | **$1,231,368.50** |

**Schedule 2**

**HOURS AND FEES FOR THE SECOND INTERIM COMPENSATION PERIOD AS RENDERED BY CATEGORY**

| Category | Hours | Fees |
|---|---|---|
| Case Administration | 85.30 | $31,468.50 |
| Fee/Employment Applications | 72.20 | $31,620.00 |
| Board of Directors Matters | 2,045.70 | $1,168,280.00 |
| **Total** | **2,203.20** | **$1,231,368.50** |

## Schedule 3

## NUMBER OF HOURS SPENT ON THE PROJECT

| NAME | CASE ADMINISTRATION | FEE/EMPLOYMENT APPLICATION | BOARD OF DIRECTORS MATTERS | TOTAL |
|---|---|---|---|---|
| **PARTERS** | | | | |
| Joseph T. Moldovan | | 1.1 | 672.70 | 673.80 |
| Michael Connolly | | | 238.20 | 238.20 |
| David Piedra | | | 277.90 | 277.90 |
| Jack Levy | | | 50.60 | 50.60 |
| David Lerner | | | 34.10 | 34.10 |
| Isaac Grossman | | | 25.50 | 25.50 |
| **SENIOR COUNSEL** | | | | |
| Robert K. Dakis | | 1.1 | 407.80 | 408.90 |
| **ASSOCIATES** | | | | |
| Neil Siegel | 45.00 | 57.40 | 113.80 | 216.20 |
| Wendy Fiel | | | 124.90 | 124.90 |
| **PARAPROFESSIONALS/ OTHERS** | | | | |
| Mariola Wiatrak | 0.50 | 3.60 | 43.50 | 47.60 |
| Jason Reid | 0.30 | | 18.60 | 18.90 |
| Thomas Sullivan | 39.50 | 9.00 | 1.00 | 49.50 |
| Lucy Mahecha | | | 24.70 | 24.70 |
| Kristina Horn | | | 12.10 | 12.10 |
| Edward Miller | | | 0.30 | 0.30 |
| **SUB-TOTAL** | **85.30** | **72.20** | **2,045.70** | |
| **GRAND TOTAL** | | | | **2,203.20** |

### Schedule 4

### SUMMARY OF EXPENSES

| Description | Total |
|---|---|
| Conference Call Charges | $3,261.14 |
| Photocopying (at $.07 per page) | $591.17 |
| Court Services (Court Call) | $615.00 |
| Court Services (PACER) | $469.40 |
| Legal Research | $8,845.89 |
| Meals | $744.50 |
| Postage /Messenger, FedEx | $1,133.55 |
| Fees For Hosting Online Document Discovery Database for Litigations | $20,414.80 |
| **TOTAL** | **$36,075.45** |

#4769377 v3 \020530 \0002

**MORRISON COHEN LLP**
909 Third Avenue
New York, New 10022
Joseph T. Moldovan
Robert K. Dakis
Telephone: (212) 735-8600

*Counsel for the Independent Directors of*
*Residential Capital LLC*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | : | |
| | : | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.,* | : | |
| | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

**FOURTH INTERIM APPLICATION OF MORRISON COHEN LLP FOR**
**ALLOWANCE OF INTERIM COMPENSATION FOR PROFESSIONAL**
**SERVICES RENDERED AND EXPENSES INCURRED DURING THE PERIOD**
**MAY 1, 2013 THROUGH AUGUST 31, 2013**

Morrison Cohen LLP ("MoCo"), Counsel to the Independent Directors of Residential

Capital, LLC (the "Independent Directors"), by this application (the "Application"), respectfully

moves this Court, pursuant to sections 330 and 331 of title 11 of the United States Code, §§ 101-

1532 (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals entered July 17, 2012 ( the "Compensation Order"), for

allowance of interim compensation for professional services rendered in the amount of

$1,231,368.50 and reimbursement of actual, reasonable and necessary out-of-pocket expenses

incurred or paid in the amount of $36,075.45 during the period beginning May 1, 2013 through and

#4769377 v3 \020530 \0002

including August 31, 2013 (the "Fee Period"), and, in support thereof, respectfully represents as follows:

## JURISDICTION

1.      This Court has jurisdiction to hear and determine the Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code. Pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 29, 2013 (the "Amended Guidelines"), a certification regarding compliance with the Amended Guidelines is attached hereto as Exhibit A.

## GENERAL BACKGROUND

2.      On May 14, 2012 (the "Petition Date"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

3.      On May 16, 2012, the United States Trustee for the Southern District of New York appointed a nine member official committee of unsecured creditors (the "Creditors' Committee").

4.      On June 20, 2012, the Court directed that an examiner be appointed [Docket No. 454], and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (the "Examiner") to investigate, inter alia, various transfers and transactions involving the Debtors and their affiliates as well as the events immediately preceding the commencement of the Chapter 11 Cases [Docket No. 674].

#4769377 v3 \020530 \0002

5.      On December 26, 2012, the Court ordered that the Honorable Judge James Peck, U.S.B.J. be appointed as mediator [Docket No. 2519], (the "Mediator"),to assist the parties in overcoming significant differences in their negotiations towards reaching a consensual plan of reorganization in these cases. The Mediator's meetings with the parties continued in the Fee Period. These meetings, with the Mediator's efforts and involvement, were largely responsible for the Debtors' ability to negotiate and enter into the Plan Support Agreement ("PSA") and Plan Term Sheet with key constituencies. This led to the preparation and filing of the Debtors' Plan and Disclosure Statement which are based upon the PSA.

6.      A Plan and Disclosure Statement were filed in these cases during the Fee Period on July 3, 2013 [Docket No's 4153, and 4157, respectively]. The Disclosure Statement was approved on August 23, 2013 [Docket No. 4809].

## RETENTION OF MOCO

7.      On September 5, 2012, the Debtors filed their Motion for the Entry of an Order Under Sections 105 and 363 of the Bankruptcy Code Authorizing the Reimbursement of Expenses Including Counsel Fees Incurred by the Independent Directors (the "Retention Motion").

8.      On September 27, 2012, this Court entered the Order Under Sections 105 and 363 of the Bankruptcy Code Authorizing the Reimbursement of Expenses Including Counsel Fees Incurred by the Independent Directors (the "Retention Order"). A true and correct copy of the Retention Order is attached hereto as Exhibit B. Pursuant to the Retention Order, the Debtors are authorized to reimburse reasonable expenses, including reasonable charges for professional services rendered and disbursements incurred by Morrison Cohen as counsel to the Independent Directors.

9.      As set forth in the Retention Application, the Independent Directors retained MoCo in connection with corporate governance, investigation and litigation matters. In addition, MoCo represents the Independent Directors in considering a number of corporate, finance, transactional and

#4769377 v3 \020530 \0002

3

financial services matters relating to the Debtors. MoCo also advised and continues to advise the Independent Directors with respect to a number of transactions that have been the subject of the investigation by the Examiner. Morrison Cohen further advised, and continues to advise, the Independent Directors on discrete issues arising in these Chapter 11 cases, including issues relating to Ally Financial including and not limited to the tax allocation agreements, the sale of the Debtors' assets, litigation concerning the RMBS Trust Settlement Agreements, valuation of the Junior Secured Noteholders' collateral, and discovery relating thereto.

10.    To that end, MoCo has served as counsel to the Independent Directors and rendered legal services for the benefit of the Independent Directors during the Fee Period.

## MONTHLY FEE STATEMENTS AND QUARTERLY APPLICATIONS

11.    On October 19, 2012, MoCo filed its First Interim Fee Application for Compensation of Services Rendered and Reimbursement of Expenses (the "First Interim Fee Application") as counsel for the Independent Directors for the period of May 14, 2012 through August 31, 2012. Pursuant to the First Interim Fee Application, MoCo sought fees in the amount of $325,625.50 and reimbursement in the amount $4,248.73. By this court's order dated December 28, 2012, MoCo was awarded fees in the amount of $319,039.50 and reimbursement in the amount $3,099.23[4].

12.    On March 14, 2013, MoCo filed its Second Interim Fee Application for Compensation of Services Rendered and Reimbursement of Expenses (the "Second Interim Fee Application") as counsel for the Independent Directors for the period of September 1, 2012 through December 31, 2012. Pursuant to the Second Interim Fee Application, MoCo sought fees in the amount of $751,416.50 and reimbursement in the amount $12,391.71. By this Court's order dated

---

[4] These sums represented voluntary reductions made at the request of the US Trustee.

April 23, 2013 [Docket No. 3556], MoCo was awarded fees in the amount of $744,779.50 and reimbursement in the amount $12,391.71.

13.    On August 7, 2013, MoCo filed its Third Interim Fee Application for Compensation of Services Rendered and Reimbursement of Expenses (the "Third Interim Fee Application") as counsel for the Independent Directors for the period of January 1, 2013 through April 30, 2013. Pursuant to the Third Interim Fee Application, MoCo sought fees in the amount of $1,318,943 and reimbursement in the amount $42,792.26. By this court's order dated September 25, 2013 [Docket No. 5205], MoCo was awarded fees in the amount of $1,173,548.70 and reimbursement in the amount $42,792.26.

14.    For the period from May 1, 2013 through and including May 31, 2013, MoCo submitted a monthly fee statement (the "Monthly Fee Statement"). Through the Monthly Fee Statement, MoCo requested interim fee compensation in the amount of $337,574.40 (representing 80% of the fees billed by MoCo from May 1, 2013 through May 31, 2013) and expenses incurred in the total amount of $8,478.82 (100% of the expenses billed by MoCo from May 1, 2013 through May 31, 2013).

15.    For the period from June 1, 2013 through and including June 30, 2013, MoCo submitted a monthly fee statement (the "Monthly Fee Statement"). Through the Monthly Fee Statement, MoCo requested interim fee compensation in the amount of $204,873.60 (representing 80% of the fees billed by MoCo from June 1, 2013 through June 30, 2013) and expenses incurred in the total amount of $19,444.61 (100% of the expenses billed by MoCo from June 1, 2013 through June 30, 2013).

16.    For the period from July 1, 2013 through and including July 31, 2013, MoCo submitted a monthly fee statement (the "Monthly Fee Statement"). Through the Monthly Fee Statement, MoCo requested interim fee compensation in the amount of $226,650.40 (representing

80% of the fees billed by MoCo from July 1, 2013 through July 31, 2013) and expenses incurred in the total amount of $4,955.38 (100% of the expenses billed by MoCo from July 1, 2013 through July 31, 2013).

17.    For the period from August 1, 2013 through and including August 31, 2013, MoCo submitted a monthly fee statement (the "Monthly Fee Statement"). Through the Monthly Fee Statement, MoCo requested interim fee compensation in the amount of $215,996.40 (representing 80% of the fees billed by MoCo from August 1, 2013 through August 31, 2013) and expenses incurred in the total amount of $3,325.06 (100% of the expenses billed by MoCo from August 1, 2013 through August 31, 2013).

18.    Pursuant to the Compensation Order, if no timely objections are filed to MoCo's monthly fee statements, MoCo is paid 80% of its fees and 100% of its expenses.

19.    This Application is MoCo's fourth quarterly fee application and seeks payment of interim compensation and reimbursement of expenses for services rendered to the Independent Directors in amounts that have been invoiced to the Debtors for the period from May 1, 2013 through August 31, 2013.

20.    This Application requests that the Court (a) approve interim fees in the total amount of $1,231,368.50 (including the 20% of such fees "held back"), and reasonable out-of-pocket expenses in the amount of $36,075.45 incurred by MoCo for services rendered in the Chapter 11 Cases during the Fee Period and (b) award and order to be paid[5] to MoCo the balance of any such fees, costs and expenses that remain unpaid, after deducting interim payments already received by MoCo pursuant to the Compensation Order.

---

[5] Pursuant to its Retention Motion, MoCo held a retainer received pre-petition. MoCo credited approved fees against the retainer until the retainer was exhausted. Since the retainer has been exhausted, MoCo will be paid by the estate.

#4769377 v3 \020530 \0002

21.     The fees and expenses requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Independent Directors.

22.     MoCo has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these cases. No promises have been received by MoCo or any member thereof as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code. The Independent Directors were provided with a copy of the Application in advance of its filing and approve of the amounts requested herein.

## SUMMARY OF PROFESSIONAL SERVICES RENDERED

23.     Pursuant to the guidelines promulgated by the United States Trustee, MoCo classified all services performed for which compensation is sought into separate categories. MoCo attempted to place the services performed in the category that best relates to the services provided. However, because certain services may relate to one or more categories, services pertaining to one category may be included in another category. Schedule 1, attached hereto, lists each timekeeper, his or her respective billing rate, professional information, and the total number of hours expended on this case. Schedule 2, attached hereto, summarizes the professional and paraprofessional time expended by project category. Timekeeping entries and MoCo invoices provide detailed descriptions of all services rendered by each of these categories. Exhibit C, attached hereto, contains time entry records broken down in tenths of an hour by project category, based on the U.S. Trustee Guidelines, setting forth a detailed description of services performed by each attorney and paraprofessional on behalf of the Independent Directors.

24.     The following summary is intended only to highlight key services rendered by MoCo in certain project billing categories where MoCo has expended a considerable number of hours on

#4769377 v3 \020530 \0002

7

behalf of the Independent Directors, and is not meant to be a detailed description of all of the work performed.

A.    **Case Management/Calendar Maintenance (Hours: 85.30, Fees:$31,468.50)**

25.    MoCo serves as counsel to the Independent Directors in respect of numerous matters, including various estate transactions, the mediation conducted by Judge Peck, litigations including the JSN litigation among others, and the Examiner's investigation / Report. Accordingly, during this Fee Period a MoCo paralegal or an associate, when the paralegal was unavailable, spent time reviewing pleadings filed each day in the ResCap cases and various adversary proceedings. In order to create cost savings to the estate, MoCo arranged for a specially-trained paralegal (who billed at a rate lower than a first year associate) to conduct a review and assessment of newly filed pleadings (including, without limitation, whether the pleadings raise issues of concern to the Independent Directors, or were filed in connection with the examination or litigation in which the Independent Directors were or were expected to be witnesses), so that attorneys can be directed only to those pleadings most relevant to the interests of the Independent Directors. These activities are part of MoCo's representation of the Independent Directors, and are integral to their discharge of their duties.

B.    **Fee/Employment Applications (Hours:  72.20, Fees: $31,620.00)**

26.    Pursuant to the Bankruptcy Code, Local Rules, and the Compensation Order, MoCo prepared and served monthly fee statements (the "Fee Statements") for approval and allowance of compensation for actual, reasonable and necessary professional services rendered, and reimbursement of expenses for actual reasonable and necessary expenses incurred during those fee periods. Each Fee Statement contained extensive records of the work performed by MoCo. Given that these statements contain a record of the activities performed by MoCo, there is the potential for a monthly fee statement to contain sensitive and privileged material, that, if made public, could have

compromised MoCo's advice and counsel. While MoCo did not bill for the time spent preparing the fee statements, MoCo did charge the estate for redacting confidential information from the fee statements.

27.     MoCo attorneys also prepared the Third Interim Fee Application during this Fee Period. Preparing the Third Interim Fee Application involved consolidating MoCo's fees and expenses for four monthly fee statements and preparing a detailed narrative in the pleading describing these efforts. Extensive time was also spent organizing the time entries and preparing the charts and the summary descriptions of the work done throughout the Third Interim Fee Application.

**C.    Board of Directors Issues (Hours 2,045.20, Fees: $1,168,280.00)**

28.     Time billed to this category generally relates to issues that MoCo attorneys, as counsel to the Independent Directors, are handling at the direction of the Independent Directors. Generally, time during the Fourth Interim Fee Application period billed in this category falls into four main categories: Board of Directors Meetings and Inquiries, Examiner Issues, Plan and Disclosure issues, and JSN Litigations.

29.     Board of Directors Meetings and Inquiries. As counsel for the Independent Directors, MoCo attorneys are tasked with participating in meetings of the full board of directors as well as subcommittee meetings of the Independent Directors and the subcommittees upon which they sit. Additionally, the Independent Directors often make inquiries as to the status of the cases and the procedural and substantive issues raised therein. Given the size and complexity of these cases, this task requires a significant expenditure of resources. For example, MoCo attorneys participated in twenty six (26) board of directors meetings, over seventeen (17) separate calls with the Independent Directors as a group, and over forty four (44) calls and meetings with individual Independent Directors, plus subcommittee meetings during this time period.

30.    In order to diligently perform this task, MoCo attorneys reviewed and analyzed nearly every pleading filed in these cases, including review of:

- the Examiner's Report,

- the PSA and Term Sheet,

- the Plan and Disclosure Statement,

- insurance issues,

- post-confirmation governance issues,

- CRO compensation negotiations,

- the Wilmington STN Motion,

- preparing for and attending Mediation sessions,

- RMBS trial preparations including preparation of Directors' expected testimony,

- the JSN adversary litigations and related motions, and

- the FGIC settlement.

MoCo attorneys also attended each hearing in order to provide real time updates to the Independent Directors of any key developments in these cases.

31.    <u>Examiner Issues</u>. On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court appointed the Examiner. The Examiner's extensive Report (over 2235 pages) was released on June 26, 2013. In light of both the Board's involvement in the Examiner's investigation, and the Report's expected impact on (i) the pending Plan negotiations (ii) pending litigations, including the JSN litigation, and (iii) threatened litigation against the Board, MoCo attorneys, at the Board's direction, performed an in-depth analysis of the Examiner's findings and conclusions. This analysis was then reported to the Board through a series of meetings and

memoranda that were prepared jointly by MoCo and MoFo. Additionally, MoCo's analysis formed the basis for additions to the discussion of the Examiner's findings in the Disclosure Statement. This analysis was critical to the Board's consideration of settlements and compromises made through the Plan process as well as in considering litigation positions against, *inter alia*, the JSNs.

32.     MoCo's analysis of the Examiner's Report often required consultations with MoCo attorneys that worked on the transactions discussed therein. MoCo has been involved, as counsel to ResCap's Independent Directors, in virtually every transaction that was the subject of the Examiner's investigation and the RMBS litigation since 2009. In order to fully and completely review the Examiner's Report, and even to assist in the preparation of affidavits and affirmations needed in connection with various motions filed in these cases, it was necessary to gather the attorneys at Morrison Cohen who had been intimately involved in the underlying transactions and decisions for several years. Each of these attorneys has unique skill sets and there was little if any overlap: we had an attorney who was generally responsible for the restructuring and bankruptcy related matters, an attorney who was responsible for litigation matters, an attorney who was responsible for general corporate matters, an attorney who was responsible for tax matters, an attorney who was responsible for corporate governance matters, and an attorney who was responsible for insurance matters. Each of these attorneys was essential in the prepetition period.

33.     To provide appropriate advice and essential context to the Independent Directors during the post petition period it was necessary for each of these attorneys to be present at some degree at various meetings, calls, preparation sessions, and to review and analyze the Examiner's Report. Indeed, as a matter of corporate governance, the majority of directors serving these estates are Independent Directors, and therefore, as their counsel, we are required to be involved in almost every matter that faces these chapter 11 debtors.

34.    These attorneys may not be tasked with day to day matters in the bankruptcy cases, but given their experience and history with the underlying transactions, it was more efficient to involve these attorneys than to attempt to reconstruct the transaction through documents and other discussions. In many cases, these inquiries required review of contemporaneous documentation and consultation with Debtors' employees and/or counsel.

35.    <u>Global Settlement Mediation sessions</u>. On December 26, 2012, the Court appointed the Honorable James Peck, United States Bankruptcy Judge for the Southern District of New York as mediator to assist the parties with respect to the negotiation of a consensual plan of reorganization. During the Fee Period, MoCo attorneys spent significant time preparing for and participating in mediation sessions held in early May. The Plan mediation was successful, as it materially aided the parties in the critical and delicate task of negotiating and crafting the largely consensual plan of reorganization which is presently before the Court.

36.    MoCo's mediation preparations included:

- Meetings and communications with Debtors' lead bankruptcy counsel;

- Review and analysis of voluminous documents including and not limited to pleadings and binders with collected materials;

- Internal conferences regarding various mediation issues and approaches;

- Review and analysis of fiduciary duty issues, Wilmington Trust, and UCC submissions to the Examiner, and other issues; and

- Planning presentations for mediation sessions.

37.    As a result of the hard work performed by counsel and the tremendous efforts of Judge Peck as mediator, numerous key constituencies, including the Debtors, Ally, the Board, the Committee, the RMBS litigation claimants and RMBS Trusts, and the holders of the Debtors' unsecured bonds reached agreement on the form of a Plan Support Agreement and Plan Term Sheet.

#4769377 v3 \020530 \0002

Given that this agreement substantially affected the rights of the Board members, who agreed to contribute their insurance policies in order to obtain releases through the Plan, MoCo attorneys were required to be involved in all aspects of memorializing these agreements. This often required numerous MoCo attorneys, each with a necessary skill set, to be deeply involved in reviewing and revising drafts of the various agreements comprising the Plan Support Agreement. As a result of these efforts, on May 23, 2013 the Debtors filed a motion seeking authority to enter into and perform under the PSA [Docket No. 3841.] After a hearing on June 26, 2013, the Court approved the PSA [Docket No. 4098], which paved the way for the Debtors to prepare and file the Plan and Disclosure Statement.

38.    <u>Plan and Disclosure Statement</u>. Following completion of the mediation and subsequent memorialization of the Plan Support Agreement, MoCo attorneys then spent considerable time reviewing and revising key portions of the Plan and the Disclosure Statement. In particular, MoCo attorneys were directly responsible for discussing the various allegations regarding the Board's exercise of its fiduciary duties. MoCo attorneys also spent many hours negotiating and drafting the release provisions that were ultimately included in the Plan and Disclosure Statement. As a result of the efforts of numerous parties, including MoCo, the Plan and Disclosure Statement were filed on July 3 and 4, 2013 [Docket No's 4153, and 4157, respectively]. The Court approved the Disclosure Statement after a hearing on August 21, 2013 [Docket No. 4809].

39.    <u>FGIC Settlement Litigation</u>. Among the various issues resolved through the Plan process was the contentious disagreement between the FGIC and the Debtors. The FGIC Settlement, however, was challenged by the JSNs, among others. This made it necessary during this fee period, at the Board's direction, for MoCo attorneys to review the multiple rounds of pleadings and evidence submissions, assist the Debtors' general counsel in other trial preparations, monitor the two-day FGIC settlement trial, and report to the Board at all times.

#4769377 v3 \020530 \0002

13

40.    On September 13, 2013, the Court issued a Memorandum Opinion and Order approving the FGIC settlement [Docket No. 5042].

41.    RMBS Litigation. During the Fee Period, while MoCo was assisting the Debtors in the Plan mediation, the parties were simultaneously preparing for trial on the settlement between the Debtors and the RMBS litigants, which was scheduled to occur in the event that the PSA negotiations failed. During this Fee Period, MoCo continued to represent the Independent Directors in connection with discovery issues and trial preparations relating to the Debtors' Motion pursuant to Fed. R. Bankr. P. 9019 For Approval of the RMBS Trust Settlement Agreements [Docket No. 320]. Counsel for Wilmington Trust (indenture trustee for the Senior Unsecured Notes), had previously served subpoenas for the production of documents, and attendance at depositions, against two Independent Directors, and those Directors had to be prepared to serve as trial witnesses in that litigation as the evidentiary hearing approached on this hotly contested matter. This representation included reviewing documents and coordination with Debtors' counsel on multiple trial preparation issues. In addition, MoCo attorneys assisted Debtor's primary bankruptcy counsel in drafting responsive pleadings.

42.    JSN litigation. Perhaps the most contentious issues in these cases arise from the longstanding dispute between the Committee and the Debtors, on the one hand, and the holders of the Junior Secured Notes (the "JSNs") on the other hand (hereafter this dispute is referred to as the JSN Litigation). During this fee period, MoCo attorneys spent considerable time and resources in three areas of the JSN Litigation.

43.    First, MoCo attorneys participated in numerous mediation sessions between the Debtors, the Committee and the JSNs. Participation in these sessions required MoCo attorneys to analyze and discuss certain key transactions that MoCo previously advised on through the course of its representation of the Board. This often meant consulting with those attorneys who worked

#4769377 v3 \020530 \0002

directly on the subject transactions. Through this analysis, MoCo attorneys were able to materially advance arguments made by the Debtor and the Committee at the mediation. MoCo attorneys also attended the all-day mediation sessions.

44.    *Second,* MoCo attorneys also assisted the Debtors in their successful challenge of the JSNs' motion to disqualify Debtors' counsel and have the Board remain "neutral" during the JSN litigation, which was filed on July 18, 2013 [Docket No. 4289].

45.    *Third,* MoCo attorneys spent considerable time during this fee period reviewing documents and pleadings in connection with the JSN litigations. On February 28, 2013, the Committee filed an adversary complaint against the JSNs seeking, *inter alia,* a declaratory judgment regarding the scope of the JSNs' liens. The Debtors filed a similar complaint on May 3, 2013. On June 28, the JSNs answered the Debtors' amended complaint and asserted voluminous counter-claims [Adv. Docket No. 14], and on July 11, the JSNs answered the Debtors' first amended complaint and asserted counter-claims [Adv. Docket No. 18]. MoCo, at the direction of the Board, reviewed the various pleadings and had numerous discussions with Board regarding these litigations.

46.    Additionally, on July 22, 2013, the Debtors filed a motion to dismiss certain of the JSNs' counter-claims [Adv. Docket No. 22]. The JSNs filed a similar motion to dismiss on the same day [Adv. Docket No. 21]. Motions to dismiss were also filed regarding the Committee's claims on April 30, 2013 [Cmtee Adv. Docket No. 21], and July 16, 2013 [Cmtee Adv. Docket No. 52]. On August 28, 2013, the Court held a hearing on the motions to dismiss. MoCo attorneys spent considerable time reviewing and analyzing these pleadings, and attending the adversary status conference and hearing, so as to inform the Board regarding the issues involved.

47.    Staffing for Meetings. MoCo staffs this representation leanly, as it does with all its matters, in order to ensure that only essential personnel are in attendance at meetings and hearings. Consistent with the Court's prior guidance, and MoCo's discussions with the US Trustee, MoCo

uses every effort to have three or fewer attorneys at meetings, and to have those three attorneys be of differing core competency. As such, the majority of meetings included the bankruptcy attorney in charge of the representation, a litigator or bankruptcy litigator, and a corporate lawyer with historical information about the company and its transactions.

48.    However, at times it is necessary to have additional attorneys in attendance. As discussed above, MoCo has represented the Independent Directors since 2009.  Over the last five years, MoCo attorneys in numerous key disciplines, including bankruptcy and restructuring, litigation, corporate governance, insurance, tax, and general corporate and transactional law, have reviewed and advised the board on nearly every transaction considered by the Board during that five year stretch. Much of the activity during this Fee Period revolved around analyzing historical transactions and their effect on the current status quo in the bankruptcy case, including their effect on the Examiner's Report, the Plan negotiations, and the JSN litigation.

49.    To that end, during the fee period, more than the core three (3) attorneys attended the following meetings:

•    May 1, 2013 – Five attorneys attended a Mediation update to the Board. Given that the mediation involved governance issues, general bankruptcy issues, plan issues, and also possibly resolved the dispute over the RMBS settlement, which was set to go to trial at the end of May, it was necessary to have teams involved in the Plan, governance, and RMBS settlement issues present at the meeting.  Additionally, it appeared that the Independent Directors would be asked to, and ultimately did, contribute their insurance as part of a global compromise.  As such, it was necessary to have a lawyer with insurance experience in attendance at these meetings.

•    May 3, 2013 – Four attorneys attended another mediation update to the Board. Given that the mediation involved governance issues, general bankruptcy issues, plan issues, and also possibly resolved the dispute over the RMBS settlement, which was set to go to trial at the end

of May, it was necessary to have teams involved in the Plan, governance, and RMBS settlement issues present at the meeting.

- May 10, 2013 –Five attorneys attended a strategy discussion regarding analysis of certain transactions that were expected to be part of the Examiner's Report. The attorneys present included attorneys that worked on the various transactions being discussed, in addition to the core ResCap team. This meeting was in preparation for a report to the Board on the analysis of these transactions.

- May 10, 2013 – Five attorneys participated in a Board update conference call regarding the transactions and issues discussed at the earlier meeting.

- May 12, 2013 – Six attorneys attended a meeting regarding issues raised in the draft Term Sheet and PSA negotiation. Given the importance of the Term Sheet to the case overall, it was necessary to have lawyers that specialized in litigation, bankruptcy litigation, bankruptcy, corporate governance, and insurance in attendance to ensure that the Directors' understood and agreed with the proposed contribution of their insurance.

- May 13, 2013 – Five attorneys attended a meeting updating the independent Directors regarding the Plan negotiations and communications with the Court regarding the same, and the effect same would have on the RMBS Litigation. Given that the update was relevant to the teams working on Plan issues and the teams preparing for the RMBS trial, it was necessary to have representatives from both teams available.

- May 14, 2013 – Five attorneys attended a meeting regarding proposed changes to the release provisions in the Plan Term Sheet, as well as an update regarding the Plan Mediations. Given the importance of this issue to the Directors as well as the effect it had on various other work streams, it was necessary to have these five lawyers in attendance.

- May 23, 2013 – Five attorneys attended a meeting with the Independent Directors primarily discussing the timing and status of the motion to approve the Plan Support Agreement and the RMBS litigation efforts; given the Court's mandate that the RMBS litigation was to proceed until the parties actually filed the Plan Support Agreement, the contents of this meeting was relevant to those attorneys dealing with Plan and governance issues, and those attorneys preparing for trial.

- May 23, 2013 – Four attorneys attended a telephonic meeting of the Board regarding the motion to approve the Plan Support agreement and the RMBS Litigation.

- June 21, 2013 – Four attorneys attended a meeting to discuss the release of the Examiner's Report, and to assign tasks for the analysis of the Examiner's discussion of the various transactions with the Board. Attorneys present represented the Board prior to the bankruptcy case, and were involved in the subject transactions initially. As such, it was necessary to involve them in the workstreams for review of the report.

- June 24, 2013 – Six attorneys including the lead bankruptcy attorney, two litigators, the senior corporate attorney, and two associates with litigation and bankruptcy expertise attended a meeting to discuss review, analysis and research arising from the Examiner's Report.

- June 27, 2013 – Seven senior attorneys, including attorneys with long standing tenure representing the Independent Directors, attended a meeting regarding the Examiner's analysis of transaction which these lawyers had been involved in for the purposes of reporting to the Board regarding same.

- June 28, 2013 – Four attorneys, including the core ResCap team and the MoCo attorney responsible for representing the Board at Audit Committee meetings, attended a

meeting of the full Board and a follow up meeting with the Independent Directors to report on the Plan and Disclosure Statement and the results of the review of the Examiner's Report.

- July 1, 2013 – Five attorneys, including the lead bankruptcy and restructuring attorney, a corporate attorney with corporate governance expertise, the primary corporate attorney for the Independent Directors, a tax attorney, and a senior litigator attended a meeting to discuss an issue arising at the JSN meetings that involved a transaction upon which MoCo previously advised the Board.

- July 10, 2013 – Four attorneys, each of whom were tasked with drafting a portion of the discussion of the Examiner's Report in the Disclosure Statement, attended a brief update meeting on same;

- July 12, 2013 – Four attorneys were required to attend a meeting of the Board of Directors to provide an update on Plan dynamics and governance issues that arose in the context of matters that each attorney was responsible for.

- July 19, 2013 – Six attorneys were required to review and analyze the implications to the Board of the motion by the JSNs to disqualify Debtors' counsel and to mandate that the Board remain neutral. The attorneys involved were the lead bankruptcy and restructuring attorney, a senior litigator and senior bankruptcy litigator staffed on the case, a corporate attorney with corporate governance expertise who also represents members of the Audit Committee, the primary corporate attorney for the Independent Directors, and a corporate transactional attorney who was involved in a number of particularly complicated transactions which were relevant to the JSN motion to disqualify.

- July 31, 2013 – Five attorneys attended some or all of a conference discussing a litigation issue regarding a transaction upon which MoCo advised the Board arising in the context

of the JSN mediations. It was efficient and necessary to have both the current core ResCap team and the MoCo attorney that previously represented the Board participate in the meeting.

•    August 1, 2014 -- Seven MoCo attorneys, plus a team from the Debtors' lead bankruptcy counsel, attended a strategy session regarding the JSN mediation. The strategy session included detailed discussion of transactions upon MoCo previously represented the Board, and it was necessary to have those attorneys who worked on the subject transactions attend.

•    August 5, 2014 – Six MoCo attorneys, and a team from the Debtors' lead bankruptcy counsel and Ally's counsel, attended some or all of strategy session regarding the JSN mediation. The strategy session included detailed discussion of transactions upon MoCo previously represented the Board, and it was necessary to have those attorneys who worked on the subject transactions attend..

•    August 14, 2013 – Four attorneys attended a meeting regarding amendments to the Disclosure Statement to better address issues raised in Examiner's Report. Given the analysis being undertaken, it was necessary to have certain attorneys with historical knowledge of the Debtors in attendance.

### ALLOWANCE OF COMPENSATION

50.    The factors to be considered in awarding attorneys fees as enumerated in *In re First Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), have been adopted by most courts, including the Bankruptcy Court for the Southern District of New York. *See, e.g., In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 22 n.5 (Bankr. S.D.N.Y. 1991). Indeed, a majority of the *First Colonial* factors are now codified in section 330(a)(3). See, e.g., 3 L. King, et al., *Collier on Bankruptcy* at ¶ 330.04[3][c] (15th ed. rev 2008).

51.     Section 330(a)(1)(A) of the Bankruptcy Code provides, in pertinent part, that the

Court may award to a professional person, "reasonable compensation for actual, necessary services

rendered." Section 330(a)(3)(A), in turn, provides that:

> In determining the amount of reasonable compensation to be awarded, the court shall
> consider the nature, the extent, and the value of such services, taking into account all
> relevant factors, including –
>
>> (A) the time spent on such services;
>>
>> (B) the rates charged for such services;
>>
>> (C) whether the services were necessary to the administration of,
>> or beneficial at the time which the service was rendered toward
>> the completion of, a case under this title;
>>
>> (D) whether the services were performed within a reasonable
>> amount of time commensurate with the complexity, importance,
>> and nature of the problem, issue, or task addressed; and
>>
>> (E) whether the compensation is reasonable based on the
>> customary compensation charged by comparably skilled
>> practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

52.     The congressional policy expressed above provides for adequate compensation in

order to continue to attract qualified and competent professionals to bankruptcy cases. *In re Busy*

*Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 850 (3d Cir. 1994) ("Congress rather clearly intended to

provide sufficient economic incentive to lure competent bankruptcy specialists to practice in the

bankruptcy courts.") (citation and internal quotation marks omitted); *In re Drexel Burnham Lambert*

*Group, Inc.*, 133 B.R. at 18 (Bankr. S.D.N.Y. 1991) ("Congress' objective on requiring that the

market, not the Court, establish attorneys' rates was to ensure that bankruptcy cases were staffed by

appropriate legal specialists."). MoCo respectfully submits that the consideration of these factors

should result in this Court's allowance of the full compensation sought.

### A.    The Time and Labor Required

53.    The professional services rendered by MoCo required the continuous expenditure of time and effort, under time pressures which at times necessitated providing services late into the evening and, on a number of occasions, over weekends and holidays. The services rendered required a high degree of professional competence and expertise in order to be administered with skill and dispatch. Mindful of the cost of these cases, however, MoCo staffed the case leanly so as to efficiently handle each issue for which it was tasked. Moreover, MoCo's pre-petition representation of the Independent Directors lessened the time necessary for MoCo attorneys to familiarize themselves with the issues. During the Fee Period, Period, approximately 2,203 recorded hours were expended by MoCo's partners, associates, and legal assistants in providing the requested professional services. MoCo's hourly billing rates, as set out in Schedule 1, are computed at the rates MoCo regularly charges its hourly clients. MoCo's hourly rates are based on, and largely lower than, compensation charged by comparably skilled practitioners in cases other than cases under title 11.

### B.    The Necessity of The Services and Benefit to the Estate

54.    These Chapter 11 Cases are among the most active bankruptcy cases presently pending. Indeed, many of the complex issues regarding the Debtors' operations and relationships with affiliates are hotly contested, with significant legal and factual issues being raised by the parties. As detailed above, the services MoCo provided to the Independent Directors were necessary to assist the Debtors in preserving and enhancing the value of the Debtors' estates and conferred substantial benefit to the Debtors' unsecured creditors. MoCo's services have furthered and will continue to further the Independent Directors obligations and will continue to maximize estate value.

### C.    The Novelty and Difficulty of Issues Presented in the Cases

55.    Novel and complex issues have arisen in the course of the Chapter 11 Cases, and it can be anticipated that other such issues will be encountered. In these cases, as in many others in

#4769377 v3 \020530 \0002

22

which the firm is involved, MoCo's effective advocacy and creative approach to problem solving have helped clarify and resolve difficult issues and will continue to prove beneficial.

### D.    The Experience, Reputation and Ability of the Attorneys

56.    MoCo has extensive experience in the areas of insolvency, workouts and corporate reorganizations. MoCo's services on behalf of the Independent Directors have been rendered in a highly efficient manner by attorneys who have achieved a high degree of expertise in these areas. The skill and competency of the MoCo attorneys who have represented the Independent Directors have ensured that these cases have been administered in the most efficient and expeditious manner.

## DISBURSEMENTS

57.    MoCo has incurred a total of $36,075.45 in expenses in connection with representing the Independent Directors during the Fee Period. MoCo records all expenses incurred in connection with the performance of professional services. A summary of these expenses and detailed descriptions of these expenses, is annexed hereto as Exhibit D.

58.    In connection with the reimbursement of expenses, MoCo's policy is to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients. The expenses charged to MoCo's clients include, among other things, telephone and telecopy toll and other charges, mail and express mail charges, special or hand delivery charges, photocopying charges, out-of-town travel expenses, local transportation expenses, expenses for working meals, computerized research and transcription costs.

59.    MoCo charges the Independent Directors for expenses at rates consistent with those charged to MoCo's other bankruptcy clients, which rates are equal to or less than the rates charged by MoCo to its non-bankruptcy clients. MoCo seeks reimbursement from the Debtors at the following rates for the following expenses: (a) $0.7 per page for photocopying; (b) no charge for incoming facsimiles; and (c) toll charges only for outgoing facsimiles. In accordance with section

#4769377 v3 \020530 \0002

23

330 of the Bankruptcy Code, the Local Guidelines and with the U.S. Trustee Guidelines, MoCo seeks reimbursement only for the actual cost of such expenses to MoCo.

60.    In providing or obtaining from third parties services which are reimbursable by clients, MoCo does not include in such reimbursable amount any costs of investment, equipment or capital outlay.

61.    MoCo regularly charges its non-bankruptcy clients for ordinary business hourly fees and expenses for secretarial, library, word processing and other staff services because such items are not included in the firm's overhead for the purpose of setting the billing rates. However, MoCo is not requesting reimbursement of such expenses in this Application and will not seek reimbursement from the Debtors of such expenses in future applications. Nevertheless, MoCo reserves its rights with respect to such expenses until such time as an order is entered regarding its final fee application.

62.    Attorneys at MoCo have not incurred expenses for luxury accommodations or deluxe meals. Throughout the Fee Period, MoCo has been keenly aware of cost considerations and has tried to minimize the expenses charged to the Debtors' estates.

## NOTICES

63.    Notice of this Application, as set forth in the Compensation Order, has been given to (a) counsel for the Debtors, Morrison & Foerster LLP (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (b) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, NY 10004 (Attn: Tracy Hope Davis, Linda A. Riffkin, and Brian S. Masumoto); (c) counsel for the Official Committee of Unsecured Creditors (the "Creditors' Committee"), c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (d) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Richard M.

#4769377 v3 \020530 \0002

Cieri and Ray C. Schrock); and (e) counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York 10036 (Attn: Kenneth S. Ziman and Jonathan H. Hofer).

## CONCLUSION

WHEREFORE, MoCo respectfully requests the Court to enter an order, conforming to the amounts set forth in Fee Schedule A (1) attached hereto as Exhibit E (a) allowing MoCo (i) interim compensation for professional services rendered as counsel for the Independent Directors during the Fee Period in the amount of $1,231,368.50 and (ii) reimbursement of expenses incurred in connection with rendering such services in the aggregate amount of $36,075.45, for a total award of $1,267,443.95; (b) authorizing and directing the Debtors to pay to MoCo any and all such amounts less any amounts already received for services rendered and expenses incurred during the Fee Period; and (c) granting such further relief as is just and necessary.

Dated: New York, New York
November 18, 2013

MORRISON COHEN LLP

By:    /s/ Joseph T. Moldovan
       Joseph T. Moldovan
       Robert K. Dakis
       909 Third Avenue
       New York, New York 10022
       Telephone: (212) 735-8600
       Fax: (212) 735-8708
       jmoldovan@morrisoncohen.com
       www.morrisoncohen.com

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | : | |
| | : | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*, | : | |
| | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

### CERTIFICATION UNDER AMENDED GUIDELINES FOR PROFESSIONALS IN RESPECT OF FOURTH INTERIM APPLICATION OF MORRISON COHEN LLP FOR ALLOWANCE OF INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND EXPENSES INCURRED <u>DURING THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013</u>

Pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 29, 2013 (the "Amended Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "U.S. Trustee Guidelines" and, together with the Amended Guidelines, the "Guidelines"), the undersigned, a partner with the firm Morrison Cohen LLP ("MoCo"), counsel to the Independent Directors (the "Independent Directors") of Residential Capital, LLC (together with its affiliated debtors and debtors in possession in the above-captioned cases "ResCap" or the "Debtors"), hereby certifies with respect to MoCo's fourth application for allowance of interim compensation for services rendered and for reimbursement of expenses, dated November 18, 2013, (the "Application"), for the period May 1, 2013 through and including August 31, 2013 (the "Fee Period") as follows:

1.      I am the professional designated by MoCo in respect of compliance with the Guidelines.

2.      I make this certification in support of the Application, for interim compensation and

reimbursement of expenses for the Fee Period, in accordance with the Amended Guidelines, except

as may be specifically noted in the Application or this Certification.

3.      In respect of section B.1 of the Amended Guidelines, I certify that:

    a.      I have read the Application.

    b.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Amended Guidelines.

    c.      Except to the extent that fees or disbursements are prohibited by the Amended Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by MoCo and generally accepted by MoCo's clients.

    d.      In providing a reimbursable service to the Independent Directors, MoCo does not make a profit on that service, whether the service is performed by MoCo in-house or through a third party.

4. In respect of section B.2 of the Amended Guidelines, I certify that MoCo has provided

statements of MoCo's fees and disbursements accrued by serving monthly statements in accordance

with the Compensation Order (as defined in the Application) except that completing reasonable and

necessary internal accounting and review procedures have, at times, precluded filing fee statements

within the time periods established in the Compensation Order.

5.      In respect of section B.3 of the Amended Guidelines, I certify that copies of the

Application are being provided to (a) the Debtors, (b) counsel for the Debtors, (c) counsel for the

Committee, and (d) and the Office of the United States Trustee.

#4426706 v1 \020530 \0002

Dated  November 18, 2013
   New York, New York

         **MORRISON COHEN LLP**


     By:  */s/ Joseph T. Moldovan*
        Joseph T. Moldovan
        909 Third Avenue
        New York, New York 10022
        Telephone:  (212) 735-8600
        Fax:  (212) 735-8708
        jmoldovan@morrisoncohen.com
        www.morrisoncohen.com

        *Counsel to the Independent*
        *Directors of Residential Capital LLC*

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

---

### ORDER UNDER SECTIONS 105 AND 363 OF THE BANKRUPTCY CODE AUTHORIZING THE REIMBURSEMENT OF EXPENSES INCLUDING COUNSEL FEES INCURRED BY THE INDEPENDENT DIRECTORS

Upon the motion (the "Motion")[1] of the Debtors, as debtors and debtors in possession (collectively, the "Debtors"), for the entry of an order (this "Order") under sections 105 and 363 of the Bankruptcy Code, authorizing the reimbursement of expenses including counsel fees incurred by the Independent Directors, upon the Moldovan Declaration and upon the Hamzehpour Declaration; it appearing that the relief requested is in the best interests of the Debtors' estates, their creditors, and other parties in interest; the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); venue being proper before this court pursuant to 28 U.S.C. §§ 1408 and 1409; notice of the Motion having been adequate and appropriate under the circumstances; and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED, DECREED AND ADJUDGED THAT:**

1.      The Motion is granted to the extent provided herein.

---

[1] All capitalized terms used but otherwise not defined herein shall have the meanings set forth in the Motion.

2.      The Debtors are authorized to satisfy, pay, and reimburse on behalf of the

Independent Directors all reasonable expenses, including reasonable charges for professional

services rendered and disbursements incurred by Morrison Cohen as counsel to the Independent

Directors.

3.      Morrison Cohen shall be compensated and reimbursed in accordance with the

procedures set forth in sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the

Local Rules, the guidelines established by the Executive Office of the United States Trustee, and

such other procedures as may be fixed by order of this Court (collectively, the "Compensation

Guidelines").

4.      Morrison Cohen shall file fee applications for interim and final allowance of

compensation and reimbursement of expenses pursuant to the Compensation Guidelines.

5.      Prior to any increases in Morrison Cohen's hourly rates, Morrison Cohen shall

file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors,

the United States Trustee and any official committee.  The supplemental affidavit shall explain

the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the

Bankruptcy Code and state whether Morrison Cohen's client has consented to the rate increase.

The United States Trustee retains all rights to object to any rate increase on all grounds

including, but not limited to, the reasonableness standard provided for in section 330 of the

Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section

330 of the Bankruptcy Code.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

7.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

8.     Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among AFI, Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

Date:
      September 27, 2012
      New York, New York

          _____/s/Martin Glenn_____
               MARTIN GLENN
          United States Bankruptcy Judge

# EXHIBIT C

# **Morrison**Cohen<sub>LLP</sub>

020530       RESCAP, LLC
020530-0002   CHAPTER 11

DATE:       07/18/13
INVOICE # : 237404

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

TAXPAYER IDENTIFICATION
NUMBER 13-3205994

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE B110 | | Case Administration | | |
| 05/01/13 | MW | REVIEW COURT FILINGS FOR 5/1/13. | 0.50 | 107.50 |
| TOTAL TASK CODE | | B110    Case Administration | 0.50 | 107.50 |
| TASK CODE B160 | | Fee/Employment Applications | | |
| 05/01/13 | MW | REVIEW MARCH INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (.8); REVISE SAME (.6). | 1.40 | 301.00 |
| 05/02/13 | MW | COMPLETE REVIEWING MARCH INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION (1.4); REVISE SAME (.8). | 2.20 | 473.00 |
| 05/31/13 | NS | REVIEW TIME ENTRIES RE: PRIVILEGED INFORMATION AND REDACT SAME. | 1.40 | 665.00 |
| TOTAL TASK CODE | | B160    Fee/Employment Applications | 5.00 | 1439.00 |
| TASK CODE B260 | | Board of Directors Matters | | |
| 05/01/13 | DL | PARTICIPATE IN CONF. CALL WITH CLIENTS RE: MEDIATION UPDATE. | 1.40 | 819.00 |
| 05/01/13 | DAP | RESEARCH AND REVIEW DELAWARE CASE LAW CONCERNING BREACH OF FIDUCIARY DUTY AND DRAFT RESPONSE TO WILMINGTON TRUST MOTION FOR STANDING (7.0); EMAIL CORRESPONDENCE WITH ROBERT DAKIS RE: RESPONSE TO THE WILMINGTON STN MOTION (.3); BOARD OF DIRECTORS UPDATE TELEPHONE CALL RE MEDIATION UPDATE (1.4). | 8.70 | 5,002.50 |
| 05/01/13 | JL | CALL WITH INDEPENDENT DIRECTORS RE: MEDIATION UPDATE (1.4). | 1.40 | 847.00 |
| 05/01/13 | JTM | CALL WITH INDEPENDENT DIRECTORS RE MEDIATION UPDATE AND INSTRUCTIONS (1.4); SECOND INDIE CALL RE SAME (.7); REVIEW CASELAW IN CONNECTION WITH WILMINGTON STN MOTION (4.4); REVIEW MATERIALS IN CONNECTION WITH CONTINUED MEDIATION (2.1). | 8.60 | 5,891.00 |

# **Morrison**Cohen␣LLP

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/01/13 | MC | CALLS WITH INDEPENDENT DIRECTORS RE: MEDIATION UPDATE (2.1); OC'S WITH JTM, DAP RE SAME (.9), REVIEW ATTORNEY OBJECTIONS TO RMBS SALE (1.6). | 4.60 | 2,622.00 |
| 05/01/13 | RKD | TELEPHONE CONFERENCE WITH INDEPENDENT DIRECTORS TO DISCUSS AFI RESPONSE TO STANDING MOTIONS (.7); EMAILS WITH JTM ET AL., REGARDING SAME (.2); REVISE DRAFT RESPONSE TO WILMINGTON STN MOTION (1.9); ADDITIONAL LEGAL RESEARCH IN CONNECTION WITH SAME (.7); EMAILS WITH DAP REGARDING SAME (.2); CONTINUED REVIEW OF DEPOSITION EXHIBITS AND TRANSCRIPTS IN PREPARATION FOR TRIAL ON RMBS ACTION (2.6). | 6.30 | 3,307.50 |
| 05/01/13 | WMF | RESEARCH AND REVIEW CASELAW REGARDING FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH EXAMINER'S REPORT. | 6.50 | 2,502.50 |
| 05/02/13 | DL | REVIEW AND REVISE MARANO TERMINATION PRESS RELEASE. | 1.00 | 585.00 |
| 05/02/13 | DAP | RESEARCH CONCERNING INDEPENDENT DIRECTOR FIDUCIARY DUTY ISSUES IN CONNECTION WITH RESPONSE TO WILMINGTON STN MOTION (3.0); REVIEW DRAFT OF DEBTOR'S RESPONSE TO WILMINGTON STN MOTION (.6); EMAIL CORRESPONDENCE JAMIE LEVITT AT MOFO REGARDING STN (.4); CONTINUE TO DRAFT, EDIT AND REVISE WILMINGTON STN RESPONSE ON BEHALF OF INDEPENDENT DIRECTORS (6.5). | 10.50 | 6,037.50 |
| 05/02/13 | JL | REVIEW PRESS RELEASE RE CEO TERMINATION. | 0.30 | 181.50 |
| 05/02/13 | JTM | CONTINUED MEDIATION SESSION WITH JUDGE PECK AT KRAMER LEVIN (8.1). | 8.10 | 5,548.50 |
| 05/02/13 | MC | PREPARATION AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW PRESS RELEASE RE: CEO TERMINATION (.9); CORRESPONDENCE RE: SAME (.4). | 2.90 | 1,653.00 |
| 05/02/13 | NS | REVIEW AND ANALYSIS OF LEGAL RESEARCH RE SUBORDINATION. | 2.10 | 997.50 |
| 05/02/13 | RKD | CONTINUE REVIEWING DEPOSITION TRANSCRIPTS AND EXHIBITS IN PREPARATION FOR RMBS TRIAL (4.9); LEGAL RESEARCH REGARDING EXCLUDING PRIMA FACE EVIDENCE (.9); LEGAL RESEARCH REGARDING AMENDMENTS TO DEPOSITION TRANSCRIPTS (.1); EMAILS WITH W. FIEL REGARDING RESPONSE TO WILMINGTON STN MOTION (.1); REVIEW CASES REGARDING DERIVATIVE STANDING IN BANKRUPTCY CONTEXT (.8). | 6.80 | 3,570.00 |

# **Morrison**Cohen⊔ₚ

| 020530 | RESCAP, LLC | DATE: 07/18/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013·

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/02/13 | WMF | CONTINUED RESEARCH AND REVIEW RE CASELAW REGARDING FIDUCIARY DUTIES OWED BY DIRECTORS IN CONNECTION WITH EXAMINER'S REPORT. | 7.80 | 3,003.00 |
| 05/03/13 | DAP | BOARD MEETING CONFERENCE CALL RE: MEDIATION AND DEVELOPMENTS (1.3); DRAFT STN RESPONSE (5.4); EMAIL CORRESPONDENCE JAMIE LEVITT (.4); TELEPHONE CALL WITH TED SMITH (.5); O/C WITH JTM AND RKD RE: WILMINGTON STN RESPONSE (.6). | 8.20 | 4,715.00 |
| 05/03/13 | JL | BOARD CALL RE MEDIATION AND DEVELOPMENTS. | 1.30 | 786.50 |
| 05/03/13 | JTM | BOARD CALL RE MEDIATION AND DEVELOPMENTS (1.3); OCS RD AND DP RE WILMINGTON STN RESPONSE (.6); REVIEW AND COMMENT ON LATEST DRAFT STN RESPONSE (5.2). | 7.10 | 4,863.50 |
| 05/03/13 | MC | REVIEW PRESS RELEASES RE: CEO TERMINATION, OTHER ISSUES (1.7); REVIEW DRAFT RESPONSE TO WILMINGTON TRUST MOTION (2.4). | 4.10 | 2,337.00 |
| 05/03/13 | RKD | PARTICIPATE IN BOARD OF DIRECTORS CALL (1.3); EMAILS WITH D. PIEDRA REGARDING RESPONSE TO WILMINGTON STN MOTION (.2); REVISE SAME (1.1); ADDITIONAL LEGAL RESEARCH IN CONNECTION WITH SAME (.3); O/C W. JTM AND DAP RE SAME (.6). | 3.50 | 1,837.50 |
| 05/04/13 | DAP | EMAIL CORRESPONDENCE WITH JAMIE LEVITT AND GARY LEE REGARDING STN (.4); REVISIONS TO WILMINGTON STN MOTION RESPONSE ON BEHALF OF INDEPENDENT DIRECTORS (1.8). | 2.20 | 1,265.00 |
| 05/04/13 | JTM | REVIEW MATERIALS IN CONNECTION WITH RESPONSE TO WILMINGTON STN MOTION. | 4.20 | 2,877.00 |
| 05/05/13 | DAP | TELEPHONE CALL JENNIFER MARINES FROM MOFO (.2); REVIEW SUBSIDIARY DEBT FORGIVENESS MATERIALS (.3); REVISE STN BRIEF PER MOFO COMMENTS (1.0). | 1.50 | 862.50 |
| 05/05/13 | JTM | CONTINUED STN REVIEW AND REVISION TO RESPONSE TO WILMINGTON MOTION AND ANALYSIS OF VARIOUS UNDERLYING MATERIALS (3.2); EMAILS AND CALLS WITH INDIES RE SAME (.6). | 3.80 | 2,603.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/06/13 | DAP | CONFERENCE CALL WITH INDEPENDENT DIRECTORS REGARDING STN RESPONSE (1.0); FINALIZE STN RESPONSE AND PREPARE SAME FOR FILING (3.7); REV. MOTION FOR SEALING ORDER (.5); O/C WITH JTM, RKD RE: SEALING MOTION (.4); REV DEBTOR RESPONSE TO WILMINGTON STN (.5); EMAIL CORRESPONDENCE JAMIE LEVITT RE SAME (.3); TELEPHONE CONFERENCE CALL WITH PERKINS COIE, ET AL. CONCERNING D&O AND E&O INSURANCE (.8); TELEPHONE CONFERENCE CALL WITH COMMITTEE AND PERKINS COIE REGARDING D&O AND E&O INSURANCE (.5); RMBS TRIAL PREPARATION JOHN MACK (1.0); O/C WITH JTM RE: RESPONSE TO WILMINGTON STN MOTION (.4). | 9.10 | 5,232.50 |
| 05/06/13 | JPR | MEETING WITH J. MOLDOVAN AND D. PIEDRA TO DISCUSS TRIAL DOCUMENT AND DEPOSITION TRANSCRIPT DATABASE SETUP (.1); CREATE NEW TRANSCRIPT REPOSITORY IN TEXTMAP. LOAD DEPOSITION TRANSCRIPTS AND EXHIBITS TO TEXT TEXTMAP (2.4). | 2.50 | 925.00 |
| 05/06/13 | JTM | REVIEW FINAL DRAFTS OF INDEPENDENT DIRECTOR RESPONSES TO WILMINGTON STN MOTION (3.5); OCS DP RE SAME (.4); CALL WITH INSURANCE TEAM RE COVERAGE ISSUES PRIOR TO ALL HANDS CALL RE SAME WITH UCC (.8); CALL WITH UCC AND INSURANCE TEAM RE INSURANCE COVERAGE (.5); REVIEW POLICY MATERIAL IN CONNECTION WITH SAME (2.9); TWO OCS RKD AND DAP RE SEALING MOTION AND REVIEW OF SAME (.8); EMAIL FROM UCC RE SAME (.3); REVIEW DEBTORS' DAUBERT MOTIONS AND SUPPORTING MATERIALS RE MBIA AND FGIC, DEBTORS' MOTIONS IN LIMINE TO EXCLUDE EVIDENCE; UCC'S MOTION IN LIMINE AND FGIC JOINDER (1.6). | 10.80 | 7,398.00 |
| 05/06/13 | KCH | CITE-CHECK LIMITED OBJECTION AND RESPONSE OF THE INDEPENDENT DIRECTORS OF RESIDENTIAL CAPITAL, LLC TO THE MOTION OF WILMINGTON TRUST, NATIONAL ASSOCIATION, FOR AN ORDER AUTHORIZING IT TO PROSECUTE CLAIMS AND OTHER CAUSES OF ACTION ON BEHALF OF THE RESIDENTIAL CAPITAL, LLC ESTATE PER D. PIEDRA. | 3.20 | 1,072.00 |
| 05/06/13 | MC | REVIEW AND COMMENT ON  STN REPLY BRIEF (2.1); CONFERENCE CALL WITH BOARD RE: RESPONSE TO WILMINGTON STN MOTION (1.0); CONFERENCE CALL WITH BOARD RE: D&O AND E&O INSURANCE (.8); EMAIL CORRESPONDENCE RE: SAME (.4). | 4.30 | 2,451.00 |

# **Morrison**Cohen‌ₗₗₚ

| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/06/13 | RKD | FURTHER REVISIONS TO RESPONSE TO STN MOTION (2.1); DRAFT MOTION TO SEAL STN RESPONSE (1.1); DRAFT ORDER REGARDING SAME (.6); EMAILS WITH DAP REGARDING SAME (.3); O/C WITH JTM, DAP RE: SEALING MOTION (.4); PREPARE AND FILE RESPONSE AND SEALING MOTION (1.1). | 5.60 | 2,940.00 |
| 05/06/13 | WMF | REVIEW CITE CHECK REPORT FOR STN RESPONSE (.8); PERFORM ADDITIONAL RESEARCH IN CONNECTION WITH SAME (1.5). | 2.30 | 885.50 |
| 05/07/13 | DAP | COURT APPEARANCE REGARDING ORAL ARGUMENT OF COMMITTEE MOTION FOR STN STANDING AND EXCLUSIVITY MOTION (2.5); CONFERENCE WITH JAMIE LEVITT REGARDING RMBS TRIAL (.8); CONFERENCE WITH JTM REGARDING INSURANCE ISSUES AND REVIEW POLICIES RE: INDEPENDENT DIRECTORS (1.5); REVIEW BRIEFING AND DEPOSITION MATERIALS IN PREPARATION FOR JOHN MACK TESTIMONY IN CONNECTION WITH RMBS TRIAL (3.0); CONFERENCE CALL WITH T. PRINCI, JTM AND RKD RE: RMBS TRIAL PREPARATION (.8). | 8.60 | 4,945.00 |
| 05/07/13 | JL | CONFERENCE WITH JTM, INCLUDING TELEPHONE CALL WITH MOFO AND WITH PIEDRA RE RMB ACTION AND PREPARATION OF INDEPENDENT DIRECTORS, GENERAL STATUS. | 0.80 | 484.00 |
| 05/07/13 | JPR | LOAD DEPOSITION TRANSCRIPTS AND EXHIBITS TO TEXTMAP. SET UP DOCUMENT REPOSITORY FOR TRIAL DOCUMENTS. | 4.00 | 1,480.00 |
| 05/07/13 | JTM | APPEAR AT HEARING ON UCC STN MOTION (.5); REVIEW SUBMISSIONS OF EXPERT TESTIMONY BY UCC, MBIA RE RMBS TRIAL (1.4); O/C WITH DAP, MC RE: INSURANCE ISSUES FOR INDEPENDENT DIRECTORS (.7); REVIEW MACK, WEST MATERIAL IN CONNECTION WITH RMBS TRIAL (3.4); CONFERENCE CALL WITH T. PRINCI, DAP AND RKD RE: RMBS TRIAL PREPARATION (.8). | 6.80 | 4,658.00 |
| 05/07/13 | MW | START REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS AND RMBS SETTLEMENTS. | 5.30 | 1,139.50 |
| 05/07/13 | MC | PARTICIPATION IN TELEPHONE COURT HEARING ON STN MOTION (1.9); OFFICE CONFERENCES WITH DAP, JTM RE: INSURANCE ISSUES (.7); REVIEW EMAIL CORRESPONDENCE (.3). | 2.90 | 1,653.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/07/13 | RKD | CONFERENCE CALL WITH T. PRINCI, JTM, AND DAP REGARDING RMBS TRIAL PREPARATION AND J. MACK DIRECT (.8); CONTINUE REVIEW OF DEPOSITION AND DEPOSITION EXHIBITS, AND PLEADINGS IN RESPECT OF SAME (3.4); REVIEW LEGAL RESEARCH ON FIDUCIARY DUTY ISSUES IN CONNECTION WITH DRAFT MEMO RE SAME (1.9). | 6.10 | 3,202.50 |
| 05/08/13 | DAP | REVIEW OF CASE LAW AND BRIEFS, AND PREPARE OUTLINE FOR ORAL ARGUMENT OF STN MOTION ON TUESDAY 5/14 (6.0); EMAIL CORRESPONDENCE J. LEVITT (.3); MEETING WITH JTM AND RKD REGARDING PREPARATION OF RESPONSE TO EXAMINER REPORT, STN MOTION AND RMBS TRIAL (1.0); TELEPHONE CALL TONY PRINCI REGARDING RMBS PREPARATION AND JOHN MACK (.7); TELEPHONE CALL WITH JOHN MACK (.5). | 8.50 | 4,887.50 |
| 05/08/13 | JPR | COORDINATE WITH CO-COUNSEL REGARDING DEPOSITION TRANSCRIPTS. LOAD DEPOSITION TRANSCRIPTS TO TEXTMAP. | 1.50 | 555.00 |
| 05/08/13 | JTM | REVIEW AND ANALYSIS OF MATERIALS FILED IN CONNECTION WITH RMBS TRIAL BY UCC, MBIA (1.6); MEETING WITH DAP AND RKD RE STN MOTION (1.0) REVIEW OF FILINGS AND CASES RE SAME (5.2); EMAILS MOFO, LEVITT RE MALONEY DESIGNATIONS FOR TRIAL AND OCS DAP RE SAME (.4); REVIEW OBJECTION OF UCC TO WILMINGTON STN MOTION (.4); REVIEW AFI PROPOSAL TO UCC (.5); EMAIL TO INDIES RE WILMINGTON MOTION AND UCC RESPONSE, STATUS OF SAME, GENERAL BOARD MATTERS (1.1). | 10.20 | 6,987.00 |
| 05/08/13 | MW | REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS. | 6.00 | 1,290.00 |
| 05/08/13 | MC | REVIEW COMMITTEE FILINGS (2.2); REVIEW CREDITORS COMMITTEE FILINGS (1.9). | 4.10 | 2,337.00 |
| 05/08/13 | RKD | EMAILS WITH W. FIEL REGARDING DRAFT MEMO RE FIDUCIARY DUTIES (.2); REVIEW CASE LAW AND ARTICLES REGARDING SAME (5.3); EMAILS WITH DAP AND JTM REGARDING TRIAL PREPARATION (.3); MEETING WITH JTM, DAP RE: PREPARING FOR STN HEARING AND RMBS TRIAL (1.0). | 6.80 | 3,570.00 |
| 05/09/13 | DL | TELEPHONE CONFERENCE WITH MOFO RE: INSURANCE CONTRIBUTION AND SETTLEMENT DISCUSSIONS. | 1.30 | 760.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/09/13 | DAP | TELEPHONE CALL WITH JOE MOLODVAN AND MICHAEL CONNOLLY REGARDING D&O INSURANCE ISSUES AND CONSIDERATION IN CONNECTION WITH THE SETTLEMENT NEGOTIATIONS (1.3); TELEPHONE CONFERENCE CALL WITH GARY LEE AND LEWIS KRUGER CONCERNING SETTLEMENT AND DIRECTOR CONTRIBUTION TO SETTLEMENT AND INSURANCE ISSUES (.7); REVIEW OF INSURANCE CLAIMS DOCUMENTATION REGARDING POTENTIAL INDIE EXPOSURE (.4); RMBS TRIAL PREPARATION (4.5); RECEIVE AND REVIEW DRAFT OF JOHN MACK DIRECT TESTIMONY (1.5); COMMENTS RE: SAME (.4). | 8.80 | 5,060.00 |
| 05/09/13 | JTM | PREP FOR RMBS TRIAL INCLUDING REVIEW OF ALL RESEARCH MATERIALS AND TESTIMONY OF DIRECTORS AND EXPERTS AND JOHN MACK MATERIAL IN CONNECTION WITH DIRECT TESTIMONY (8.9); OC WITH MC AND RKD RE EXAMINER'S REPORT (1.2); CONFERENCE CALL WITH DAP, MC RE: D&O INSURANCE ISSUES IN SETTLEMENT NEGOTIATION (1.3). | 11.40 | 7,809.00 |
| 05/09/13 | MW | REVIEWING DOCUMENTS RELATING TO WILMINGTON TRUST MOTION FOR ORDER AUTHORIZING IT TO PROSECUTE CLAIMS ON BEHALF OF DEBTORS AND RMBS SETTLEMENTS. | 7.20 | 1,548.00 |
| 05/09/13 | MC | CONFERENCE CALL W/ JTM, DP, OTHERS RE D&O INSURANCE ISSUES (1.3); CONFERENCE CALL W/ MORRISON FOERSTER RE SAME (.7); OFFICE CONFERENCE WITH JTM AND RKD RE: EXAMINER'S EXPECTED REPORT (1.2);  REVIEW COURT PAPERS (2.2); CORRESPONDENCE W/ INDEPENDENT DIRECTORS (.5). | 5.90 | 3,363.00 |
| 05/09/13 | NS | CONFERENCE WITH R DAKIS, M WIATRAK, I REID RE: EXAMINER'S REPORT ASSIGNMENTS. | 0.40 | 190.00 |
| 05/09/13 | RKD | EMAILS WITH W. FIEL REGARDING FIDUCIARY DUTY MEMO (.4); OFFICE CONFERENCE WITH W. FIEL REGARDING SAME (.2); REVISE FIDUCIARY DUTY MEMO (6.7); FOLLOW UP LEGAL RESEARCH REGARDING SAME (2.3); EMAILS WITH JTM AND DAP REGARDING SAME (.3); REVIEW J. MACK DEPOSITION TRANSCRIPT IN PREPARATION FOR REVIEW OF DRAFT DIRECT TESTIMONY (.8); REVIEW DEPOSITION EXHIBITS IN CONNECTION WITH SAME (1.7); OC WITH MC AND JTM RE EXAMINER'S REPORT (1.2). | 12.60 | 6,615.00 |
| 05/09/13 | WMF | RESEARCH CASELAW RE FIDUCIARY DUTIES. | 3.50 | 1,347.50 |
| 05/09/13 | WMF | DRAFT MODULES REGARDING FIDUCIARY DUTIES IN ANTICIPATION OF EXAMINER'S REPORT. | 7.00 | 2,695.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | |
|---|---|
| 020530 | RESCAP, LLC |
| 020530-0002 | CHAPTER 11 |

DATE:  07/18/13
INVOICE # : 237404

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/09/13 | WMF | CONFERENCE WITH R. DAKIS REGARDING FIDUCIARY DUTY RESEARCH AND INSOLVENCY ANALYSIS. | 0.50 | 192.50 |
| 05/10/13 | DL | CONF. JTM, RD, JL, MC RE: STRUCTURING RESPONSES TO EXAMINER'S LIKELY REPORT (1.3).  REVIEW DRAFTS OF MEMO SECTIONS (.4). | 1.70 | 994.50 |
| 05/10/13 | DL | CALL WITH INDEPENDENT DIRECTORS | 0.70 | 409.50 |
| 05/10/13 | DL | RESEARCH ISSUE OF MANAGERS' FIDUCIARY DUTY UNDER DEL. LAW. | 1.00 | 585.00 |
| 05/10/13 | DAP | TELEPHONE CALL WITH JOHN MACK RE: TESTIMONY (.5); REVIEW JOHN MACK DIRECT (.4); TELEPHONE CONFERENCE CALL WITH TONY PRINCI AND RMBS TEAM REGARDING RMBS TRIAL PREPARATION (1.1); REVIEW AND REVISE DRAFT OF RESPONSE TO EXPECTED EXAMINER REPORT CONCERNING BREACH OF FIDUCIARY DUTY ISSUES (1.2); EMAIL CORRESPONDENCE JAMIE LEVITT RE: SAME (.4). | 3.60 | 2,070.00 |
| 05/10/13 | JL | REVIEW AND COMMENT ON DRAFT OF FIDUCIARY DUTY MEMO SECTIONS (1.9); INTERNAL CONFERENCES RE STATUS, EXAMINERS REPORT, NEGOTIATIONS, INVESTIGATIONS, LEGAL DUTIES, ETC. (1.3). | 3.20 | 1,936.00 |
| 05/10/13 | JPR | UPLOADING RESCAP DATA TO NETWORK SHARE FOR CASE TEAM. | 0.50 | 185.00 |
| 05/10/13 | JTM | CALLS WITH TONY PRINCI AND DAP RE MACK DIRECT TESTIMONY (1.1); REVIEW MATERIALS IN CONNECTION WITH SAME AND PREP OF DIRECT (6.0); EMAILS AND CALLS WITH DIRECTORS THROUGHOUT DAY RE ALLY OFFER, SETTLEMENT, AND STATUS (1.5); REVIEW DRAFT FIDUCIARY DUTY MEMO (2.7) OCS RKD, JL, DL, MC RE SAME (1.4) COMMENT TO SAME (1.2). | 13.90 | 9,521.50 |
| 05/10/13 | MC | REVIEW AND COMMENT ON PROPOSED RESPONSE TO EXAMINERS REPORT (1.6); CONFERENCE CALL W/ INDEPENDENT DIRECTORS (1.3); O/C'S RE: CASE STATUS (MULTIPLE ISSUES) (.4); RE: FIDUCIARY DUTY MEMO (.4); CONFERENCE CALL W/ JOHN MACK AND MORRISON FOERSTER (.8); OC WITH MC, JTM, JL AND RKD RE EXAMINER'S REPORT (1.3). | 5.80 | 3,306.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/10/13 | RKD | TELEPHONE CONFERENCE WITH JTM REGARDING DRAFT FIDUCIARY DUTY MEMO (.2); TELEPHONE CONFERENCE WITH JTM AND J LEVITT REGARDING SAME (.2); OFFICE CONFERENCE WITH J. LEVY REGARDING SAME (.2); REVISE DRAFT FIDUCIARY DUTY MEMO TO INCORPORATE COMMENTS FROM JTM AND J LEVY (2.9); TELEPHONE CONFERENCE WITH INDEPENDENT DIRECTORS, JTM, J LEVY M CONNOLLY, AND W. FIEL REGARDING CASE STATUS (1.3); FOLLOW UP CALL WITH JTM, W FIEL, J LEVY AND M CONNOLLY REGARDING FIDUCIARY DUTY MEMO (.4); FURTHER REVISIONS TO FIDUCIARY DUTY MEMO (2.4); EMAILS WITH DAP REGARDING SAME (.3); EMAILS WITH J. LEVITT REGARDING SAME (.2); OC WITH JTM, JL AND MC RE SAME (1.3). | 9.40 | 4,935.00 |
| 05/11/13 | JTM | REVIEW AND ANALYSIS OF MATERIAL FOR EXAMINER RESPONSE IN CONNECTION WITH DIRECTORS AND TRANSACTIONS (4.4). | 4.40 | 3,014.00 |
| 05/11/13 | RKD | FURTHER REVISIONS TO J. MACK DIRECT TESTIMONY (1.3); REVIEW DRAFT TERM SHEET (1.7); EMAILS WITH JTM, MC, DAP, JL, AND DL REGARDING TERM SHEET (1.9). | 4.90 | 2,572.50 |
| 05/12/13 | DL | CONFS. AND EMAILS WITH JTM, MC, JL, RKD, DAP RE: INDEMNITY AND INSURANCE ISSUES, DUTIES OF INDEPENDENT DIRECTORS (1.1). REVIEW AND REVISE PROPOSED TERM SHEET AND PSA LANGUAGE (.7). | 1.80 | 1,053.00 |
| 05/12/13 | DAP | REVIEW DRAFTS OF TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING INDEPENDENT DIRECTORS (1.5); TELEPHONE CALL WITH JTM REGARDING SAME (.5); EXTENSIVE EMAIL CORRESPONDENCE REGARDING TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING ISSUES AFFECTING THE INDEPENDENT DIRECTORS (1.5); TELEPHONE CONFERENCE CALL WITH PERKINS COIE SELENA LINDA AND JOEL HAIMS OF MOFO (.5); REVIEW DRAFT REVISED LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT (.4); PROPOSE ADDITIONAL LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT AND EMAIL CORRESPONDENCE RE: SAME (.6); TELEPHONE CALL WITH JTM AND M. SHARKEY AT PERKINS COIE (.4); REV EMAIL CORRESPONDENCE M. SHARKEY (.4); REVIEW INSURANCE MATERIALS (1.0). | 6.30 | 3,622.50 |
| 05/12/13 | JL | REVIEW MULTIPLE DRAFTS OF DRAFT TERM SHEET AND PLAN SUPPORT AGREEMENT (2.6); INTERNAL CONFERENCES AND EMAILS WITH MOCO TEAM RE VARIOUS PROVISIONS, ISSUES RE D&O INSURANCE AND COVERAGE, INDEMNIFICATION (1.1). | 3.70 | 2,238.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC |
|---|---|
| 020530-0002 | CHAPTER 11 |

DATE:    07/18/13
INVOICE # : 237404

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/12/13 | JTM | CONTINUED PREP FOR RMBS TRIAL INCLUDING TESTIMONY AND EXPERT WITNESS MATERIAL REVIEW (2.8); REVIEW DRAFTS OF TERM SHEET AND PLAN SUPPORT AGREEMENT FOCUS ON INDIES (1.7); TC DAP REGARDING SAME (.5); NUMEROUS EMAILS TEAM, MOFO RE TERM SHEET AND PLAN SUPPORT AGREEMENT REGARDING ISSUES AFFECTING THE INDEPENDENT DIRECTORS (1.4); CALL WITH DAP AND DEBTOR INSURANCE COUNSEL PERKINS COIE SELENA LINDA AND JOEL HAIMS OF MOFO CONCERNING IMPACT ON INDIE INSURANCE (.5); SEVERAL CALLS SHARKEY RE IMPACT OF PSA ON INSURANCE TOWER AND DIRECTOR CONTRIBUTION (.8); REVIEW MULTIPLE TURNS OF REVISED LANGUAGE FOR TERM SHEET AND PLAN SUPPORT AGREEMENT RE SAME (.3); OC DAP RE ADDITIONAL PROVISIONS FOR TERM SHEET AND PSA EMAILS RE SAME (.7); TC DAP AND M. SHARKEY AT PERKINS COIE (.4); REV EMAILS W SHARKEY (.3); REVIEW INSURANCE MATERIALS IN CONNECTION WITH SAME  (.4); EMAILS THROUGHOUT DAY WITH MOFO TEAM AND MOCO TEAM RE MACK TESTIMONY AND DUTIES OF INDEPENDENT DIRECTORS (1.1). | 10.90 | 7,466.50 |
| 05/12/13 | MC | CONFERENCE CALLS AND EMAIL EXCHANGES THROUGHOUT THE DAY RE: INDEMNITY, INSURANCE ISSUES, PLAN TERM SHEET, AND DUTIES OF INDEPENDENT DIRECTORS (2.6); REVIEW AND COMMENT ON BOARD MATERIALS (1.0). | 3.60 | 2,052.00 |
| 05/12/13 | RKD | REVIEW DEPOSITION TRANSCRIPTS AND PLEADINGS IN CONNECTION WITH TRIAL PREPARATION (1.3); REVIEW REVISED SETTLEMENT TERM SHEET (1.6); EMAILS WITH JTM, ET AL., REGARDING SAME (.9); REVIEW DRAFT PRESENTATION TO BOARD REGARDING SAME (.8); EMAILS WITH JTM ET AL REGARDING PRESENTATION (.9). | 5.50 | 2,887.50 |
| 05/13/13 | DL | ANALYZE PSA AND TERM SHEET RE: INDEMNITY AND INSURANCE ISSUES (3.5); CONFS JTM, RD, JL, DAP RE: TERM SHEET (1.1); TELEPHONE CONFERENCES MOFO ET.AL RE: TERM SHEET (.4); SPECIAL TELEPHONE MEETING OF COMMITTEE OF INDEPENDENT DIRECTORS (1.0). | 6.00 | 3,510.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:      07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/13/13 | DAP | REVIEW AND COMMENT ON NUMEROUS DRAFTS OF PLAN SUPPORT AGREEMENT AND TERM SHEET REGARDING RIGHTS OF INDEPENDENT DIRECTORS, PROPOSE ALTERNATIVE LANGUAGE AND NUMEROUS OFFICE CONFERENCES RE: SAME (3.5); REVIEW OPERATING AGREEMENT AND AFI CHARTER REGARDING AFI INDEMNITY OBLIGATIONS FOR INDEPENDENT DIRECTORS (1.5); TELEPHONE CALLS WITH MOFO REGARDING SAME (1.0): TELEPHONE CONFERENCE CALL WITH ALL INDEPENDENT DIRECTORS (1.0). | 7.00 | 4,025.00 |
| 05/13/13 | JL | BOARD CALL AND FOLLOW UP (1.2); REVIEW PLAN SUPPORT AGREEMENT DRAFTS (1.8); TELEPHONE CALLS WITH MOFO TEAM, TELEPHONE CALLS WITH COUNSEL (1.0); REVIEW REVISED SUPPORT AGREEMENT DRAFTS (2.4); MEETING OF INDEPENDENT DIRECTORS (1.0); REVIEW RESPONSES RE PROPOSED CHANGES AND INTERNAL CONFERENCES (.8). | 8.20 | 4,961.00 |
| 05/13/13 | JTM | REVIEW DRAFTS OF PLAN SUPPORT AGREEMENT AND TERM SHEETS THROUGHOUT DAY INCLUDING NUMEROUS BACK AND FORTH EMAILS AND CALLS RE LANGUAGE AND VARIOUS PROVISIONS INCLUDING THOSE AFFECTING INSURANCE PROCEEDS (8.4); CHAMBERS CONFERENCE RE PLAN STATUS AND EXAMINER REPORT (1.4); CALLS AND EMAILS THROUGHOUT DAY AND EVENING NEGOTIATING REVISIONS AND MODIFICATIONS TO PLAN SUPPORT AGREEMENT AND TERM SHEETS WITH MOFO - LEE, TANENBAUM, MARINUZZI, K&E - SCHROCK, CRO, LEW KRUGER (3.7); MEETING OF INDEPENDENT DIRECTORS RE PSA AND TERM SHEETS (1.0); CALLS WITH INDEPENDENT DIRECTORS ILANY AND WEST (.4). | 14.90 | 10,206.50 |
| 05/13/13 | KCH | LOG OF MEETINGS OF INDEPENDENT DIRECTORS, BOARD MEETINGS WITH MOCO ATTORNEYS (.5); BEGIN REVIEW OF TIME RE: EXAMINER'S REPORT (1.0). | 1.50 | 502.50 |
| 05/13/13 | MW | PREPARATION FOR TRIAL. | 5.00 | 1,075.00 |
| 05/13/13 | MC | REVIEW EMAILS, CORRESPONDENCE REGARDING INDEMNIFICATION AND RELATED ISSUES IN RELATION TO PLAN SUPPORT AGREEMENT. | 2.10 | 1,197.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/13/13 | RKD | REVIEW REVISED FORM OF TERM SHEET (1.7); EMAILS WITH JTM REGARDING SAME (.3); OFFICE CONFERENCE WITH JTM, DL, JL REGARDING SAME (1.1); TELEPHONE CONFERENCE WITH JTM, DL, JL, J. TANNENBAUM AND G. LEE REGARDING SAME (.4); TELEPHONE CONFERENCE WITH DAP AND C BRUENS REGARDING SAME (.3); EMAILS REGARDING REVISED FORM OF STIPULATION (.4); REVIEW REVISED FORM OF PSA AND FURTHER REVISED STIPULATION (1.3). | 5.70 | 2,992.50 |
| 05/13/13 | WMF | REVIEW AND ANALYZE ATTORNEY TIME SHEETS FOR MEETINGS WITH INDEPENDENT DIRECTORS (2.1); DRAFT CHART SUMMARIZING SAME (2.4). | 4.50 | 1,732.50 |
| 05/14/13 | DL | CONF. DAP, MC, JTM, JL, RE: DISCLOSURES TO INDEPENDENTS. | 0.60 | 351.00 |
| 05/14/13 | DAP | REC/REV DEBTORS' PRE-TRIAL MOTIONS TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); REVIEW COMMITTEE RESPONSE AND OTHER PARTY JOINDERS IN SAME (.8); REVIEW COMMITTEE MOTION TO EXCLUDE IN CONNECTION WITH 9019 TRIAL (.8); CONF JTM RE: REVISED PLAN TERM SHEET AND REV SAME (.4); REVIEW EXHIBITS AND DEPOSITION TESTIMONY REGARDING MOTIONS IN LIMINE FOR 9019 TRIAL (1.4); EMAIL CORRESP. JAMIE LEVITT (.2); PREPARATION FOR 9019 TRIAL AND DECLARATION OF DIRECT TESTIMONY FOR JOHN MACK (1.5); EMAIL WITH TONY PRINCI RE: SAME (.2); OC WITH DL, MC, JTM AND JL RE DISCLOSURES (.6). | 6.70 | 3,852.50 |
| 05/14/13 | JL | OC WITH DL, DAP, MC AND JTM RE DISCLOSURES. | 0.50 | 302.50 |
| 05/14/13 | JTM | COURT APPEARANCE RE OMNIBUS HEARING ON CASH COLLATERAL, RMBS TRIAL STATUS, OTHER MATTERS (1.0); CALLS WITH DIRECTORS RE STATUS OF PSA AND RMBS TRIAL (.6); TC ILANY RE STATUS OF ALL MATTERS, PSA, INSURANCE ISSUES (.4); REVIEW MACK PROPOSED DIRECT, OCS DAP RE SAME (1.3); OC WITH DL, DAP, JL AND MC RE DISCLOSURE ISSUES (.6); REVIEW DEBTORS' OPPOSITION TO TESTIMONY PRECLUSION, COMMITTEE RESPONSE (1.6); EMAIL EXCHANGES WITH RKD RE: REVISED PLAN TERM SHEET (.6). | 6.10 | 4,178.50 |
| 05/14/13 | KCH | CONTINUE REVIEW TIME ENTRIES FOR SPREADSHEETS REFLECTING SAME. | 3.20 | 1,072.00 |
| 05/14/13 | MW | REVIEW DOCUMENTS AT DIRECTION OF RKD IN CONNECTION WITH RMBS TRIAL STRATEGY. | 5.00 | 1,075.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/14/13 | RKD | REVIEW DEBTOR'S MOTION TO EXCLUDE COMMITTEE TRIAL TESTIMONY (.8); REVIEW COMMITTEE RESPONSE TO SAME AND JOINDERS (1.9); REVIEW CASES CITED IN PLEADINGS (1.4); REVIEW COMMITTEE MOTION TO EXCLUDE DEBTOR'S EVIDENCE AND JOINDERS TO SAME (1.3); REVIEW MOTION TO EXCLUDE ROSSI TESTIMONY (.8); REVIEW CASES CITED IN SAME (.6); REVIEW MOTION TO EXCLUDE BROWN (.9); REVIEW RESPONSE TO SAME (.6); REVIEW EXHIBITS AND DEPOSITION TESTIMONY IN CONNECTION WITH REVIEW OF MOTIONS IN LIMINE (2.6); REVIEW REVISED FORM OF PLAN TERM SHEET (1.1); EMAILS WITH JTM REGARDING SAME (.6). | 12.60 | 6,615.00 |
| 05/15/13 | DAP | TELEPHONE CALL WITH TONY PRINCI AND JTM REGARDING RMBS TRIAL (.3); CONF. JTM RE: PREP FOR RMBS TRIAL (.3); BEGIN REVIEW OF PRE-TRIAL SUBMISSIONS IN CONNECTION WITH THE PREPARATION OF JOHN MACK FOR TESTIMONY AT TRIAL (3.5); EMAIL CORRESPONDENCE WITH JOHN MACK RE: RMBS TRIAL (.2); TELEPHONE CALL WITH PAM WEST (.2); REVIEW DOCUMENTS AND PLEADINGS FOR RMBS 9019 TRIAL PREPARATION (2.2). | 6.70 | 3,852.50 |
| 05/15/13 | JPR | TRIAL PREPARATION. DATABASE SETUP. | 0.60 | 222.00 |
| 05/15/13 | JTM | REVIEW MOTIONS TO EXCLUDE EVIDENCE AND RESPONSES TO SAME IN CONNECTION WITH TRIAL PREP (2.4); CALL DIRECTOR WEST RE STATUS (.3); CALL TONY PRINCI RE PREP ISSUES IN CONNECTION WITH MACK (.3); REVIEW PRE TRIAL SUBMISSIONS AND EXHIBIT LISTS (3.6); REVIEW REVISED MACK DIRECT (1.2); TCS PRINCI, MOFO, DAP, DAKIS RE UCC DESIGNATION OF WEST AS ADVERSE WITNESS (.6); CONTINUED PREP FOR RMBS TRIAL (3.7). | 12.10 | 8,288.50 |
| 05/15/13 | KCH | REVIEW OF TIME ENTRIES AND RECORD CONFERENCES WITH INDEPENDENT DIRECTORS. | 3.20 | 1,072.00 |
| 05/15/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES IN CONNECTION WITH EXAMINER'S REPORT. | 6.00 | 1,650.00 |
| 05/15/13 | MW | REVIEW 175 DOCUMENTS ON TRIAL EXHIBIT DATABASE. | 5.00 | 1,075.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/15/13 | RKD | REVIEW COMMITTEE PRETRIAL SUBMISSIONS (.9); REVIEW MBIA PRETRIAL SUBMISSIONS (.3); BEGIN REVIEW DESIGNATED DEPOSITION TESTIMONY (5.3); EMAILS WITH JTM REGARDING PRETRIAL SUBMISSIONS (.3); EMAILS WITH NS AND MW REGARDING SAME (.1); T/C W/JTM RE: COMMITTEE DESIGNATION OF WEST AS ADVERSE WITNESS (.6). | 7.50 | 3,937.50 |
| 05/16/13 | DAP | REVIEW EXTENSIVE SUBMISSIONS IN CONNECTION WITH RMBS TRIAL IN CONNECTION WITH THE PREPARATION OF JOHN MACK AND POTENTIALLY PAM WEST FOR TESTIMONY AT RMBS TRIAL (6.2); CONF WF RE: RESEARCH CONCERNING CORRECTION OF DEPO TESTIMONY (.5); O/C WITH JTM, RKD RE: DEPO ERRATA ISSUES AND ANALYSIS (.7); O/C JTM, RKD RE: WEST TESTIMONY (.6). | 8.00 | 4,600.00 |
| 05/16/13 | JPR | MEETING WITH CASE TEAM REGARDING TRIAL PREP ISSUES (.4). CALL WITH ALEXANDER LAWRENCE FROM MORRISON FOERSTER RE: EXPORT OF RMBS EXHIBITS (.7). | 1.10 | 407.00 |
| 05/16/13 | JTM | REVIEW WILMINGTON PRETRIAL SUBMISSION AND DESIGNATIONS OF TESTIMONY (1.3); REVIEW MACK DEPO TRANSCRIPT (3.9); OC DAP AND RD RE ERRATA ISSUES AND ANALYSIS (.7); OC TEAM RE STRATEGY AND TRIAL EXHIBITS (.4); REVIEW MEMO RE TESTIMONY ISSUES (.3); OCS DAP AND RD RE WEST TESTIMONY (.6); CONTINUED PREP FOR RMBS TRIAL (3.9). | 11.10 | 7,603.50 |
| 05/16/13 | KCH | REVISE CHARTS RE EXAMINER REPORTS (.4); OC WITH WF RE SAME (.4). | 0.80 | 268.00 |
| 05/16/13 | LM | CONTINUED REVIEW OF MORRISON COHEN TIME SHEETS FOR EXAMINER ISSUES. | 6.00 | 1,650.00 |
| 05/16/13 | MW | REVIEW 115 DOCUMENTS IN RMBS EXHIBIT DATABASE. | 5.00 | 1,075.00 |
| 05/16/13 | NS | CONFERENCE WITH R DAKIS, J REID, M WIATRAK RE: RMBS TRIAL PREPARATION ASSIGNMENTS (.4); MULTIPLE E-MAIL AND TELEPHONE COMMUNICATIONS WITH MORRISON FOERSTER RMBS TRIAL TEAM RE: DATABASE, AND OTHER TRIAL PREPARATION ISSUES (1.3). | 1.70 | 807.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/16/13 | RKD | OFFICE CONFERENCE WITH J RIED, N SIEGEL AND MW REGARDING EXHIBITS AND GENERAL TRIAL PREPARATION (.4); CONTINUED REVIEW OF DESIGNATED DEPOSITION TRANSCRIPTS AND DEPOSITION EXHIBITS REFERENCED THEREIN (4.8); LEGAL RESEARCH REGARDING ADVERSE WITNESSES (.9); REVIEW PLAN TERM SHEET AND PLAN SUPPORT AGREEMENT (.7); EMAILS WITH JTM REGARDING TRIAL PREPARATION (.4); BEGIN REVIEWING DIRECTOR EXHIBITS IN ADVANCE OF J MACK TRIAL PREPARATION (1.3); O/C WITH JTM, DAP RE: DEPO ERRATA ISSUES, ANALYSIS (.7); O/C WITH JTM, DAP RE: WEST TESTIMONY (.6). | 10.10 | 5,302.50 |
| 05/16/13 | WMF | LEGAL RESEARCH CASELAW DEPOSITION TESTIMONY AT TRIAL THAT WAS CHANGED BY DEPONENT. | 4.80 | 1,848.00 |
| 05/17/13 | DAP | EMAIL CORRESPONDENCE JOHN MACK (.2); CONTINUE PREPARATION FOR RMBS TRIAL AND REVIEW EVIDENTIARY SUBMISSIONS IN PREP FOR JOHN MACK DIRECT (5.6). | 5.80 | 3,335.00 |
| 05/17/13 | JL | REVIEW DRAFT MINUTES (.2); EMAIL MC RE SAME (.1). | 0.30 | 181.50 |
| 05/17/13 | JPR | COORDINATE UPLOAD OF RMBS EXHIBITS TO RELATIVITY (.7); OC WITH RKD RE TRIAL PREP (.3). | 1.00 | 370.00 |
| 05/17/13 | JTM | CONTINUED PREP THROUGHOUT DAY FOR RMBS TRIAL INCLUDING REVIEWING DEPOSITION AND OTHER TRANSCRIPTS (3.7); REVIEW OF DISCOVERY MATERIAL DESIGNATED FOR BY ADVERSE PARTIES (4.2); REVIEW MEMORANDA AND LEGAL RESEARCH (2.5). | 9.40 | 6,439.00 |
| 05/17/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 4.50 | 1,237.50 |
| 05/17/13 | MW | REVIEW ADDITIONAL 110 TRIAL EXHIBITS. | 5.00 | 1,075.00 |
| 05/17/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.4); REVIEW BOARD RESOLUTIONS (.7). | 2.10 | 1,197.00 |
| 05/17/13 | RKD | OFFICE CONFERENCES WITH J REID REGARDING TRIAL PREPARATION AND EXHIBITS (.3); OFFICE CONFERENCES WITH NS REGARDING SAME AND EXAMINER'S REPORT (.3); BEGIN REVIEW OF TRIAL EXHIBITS (7.6). | 8.20 | 4,305.00 |
| 05/17/13 | WMF | CONTINUE RESEARCH REGARDING USING DEPOSITION TESTIMONY AT TRIAL THAT WAS CHANGED BY DEPONENT. | 2.50 | 962.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/18/13 | JPR | COORDINATE LOADING OF RMBS EXHIBITS TO RELATIVITY (.3); COMMUNICATION WITH CASE TEAM AND VENDOR REGARDING DATA LOADS (.2). | 0.50 | 185.00 |
| 05/18/13 | JTM | CONTINUED REVIEW OF DEPOSITION TRANSCRIPTS FOR RMBS TRIAL AND PREP OF WEST AND MACK RE SAME. | 6.20 | 4,247.00 |
| 05/18/13 | RKD | EMAILS WITH J. REID REGARDING TRIAL EXHIBITS (.3); CONTINUE REVIEW OF TRIAL EXHIBITS (6.9). | 7.20 | 3,780.00 |
| 05/19/13 | JPR | EXECUTE RELATIVITY DATABASE SEARCHES AND EXPORT TO PDF FOR R. DAKIS. | 2.00 | 740.00 |
| 05/19/13 | JTM | PREP FOR RMBS TRIAL INCLUDING REVIEWING DEBTORS' MOTIONS AND OPPOSITION MATERIALS, EXPERT REPORTS, DEPO TRANSCRIPTS, REVIEW OF ALL EXHIBITS IDENTIFYING OR REFERENCING MOLDOVAN AND EMAILS WITH DAP AND RKD RE: TRIAL PREPARATION. | 11.20 | 7,672.00 |
| 05/19/13 | RKD | CONTINUE REVIEW OF TRIAL EXHIBITS (8.2); EMAILS WITH JTM AND DAP REGARDING TRIAL PREPARATION (.4); REVIEW ADDITIONAL J. MACK DOCUMENTS IN PREPARATION FOR J MACK TRIAL MEETINGS (1.7). | 10.30 | 5,407.50 |
| 05/20/13 | DAP | EMAIL CORRESPONDENCE WITH JTM AND RD REGARDING RMBS TRIAL PREPARATION ISSUES (.4); EMAIL FROM MOFO REGARDING SUBPOENA TO PAM WEST (.3); TELEPHONE CALL WITH PAM WEST (.2); REVIEW PRETRIAL SUBMISSIONS OF MBIA (.8); REVIEW PRIOR JOHN MACK TESTIMONY AND ALL EXHIBITS AND PREPARE OUTLINE FOR DIRECT TESTIMONY PREPARATION SESSION WITH JOHN MACK ON MAY 21 IN CONNECTION WITH UPCOMING RMBS 9019 TRIAL (8.5). | 10.20 | 5,865.00 |
| 05/20/13 | JL | TELEPHONE CALL WITH TAMMY W/MC RE MINUTES (.4); MEET WITH MC RE SAME (.7). | 1.10 | 665.50 |
| 05/20/13 | JPR | EXECUTE RELATIVITY DATABASE SEARCHES AND EXPORT TO PDF FOR R. DAKIS. | 0.80 | 296.00 |
| 05/20/13 | JTM | PREP FOR MEETING WITH JOHN MACK AND HIS PREP FOR TRIAL INCLUYDING REVIEW OF ALL MACK EXHIBITS AND DESIGNATIONS, NOTES, PRODUCED MATERIAL (6.5); REVIEW PRINCI SUPP DECLARATION RE MOTIONS TO STRIKE (.9); REVIEW AND COMMENT ON SUPPLEMENTAL TERM SHEET (3.2). | 10.60 | 7,261.00 |
| 05/20/13 | LM | REVIEW MORRISON COHEN TIME SHEETS AND COMPILE CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 4.50 | 1,237.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: 07/18/13 |
|--------|-------------|----------------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 05/20/13 | MC | REVIEW AND COMMENT ON BOARD MINUTES (.2); OC AND PHONE CALL WITH JL TO TAMMY HAMZEHPOUR RE: SAME (.4); OC WITH JL RE SAME (.7). | 1.30 | 741.00 |
| 05/20/13 | NS | REVIEW OF MACK DOCUMENTS IDENTIFIED AS EXHIBITS FOR RMBS TRIAL (1.7); DRAFT CROSS-INDEXED CHART OF SAME (3.9). | 5.60 | 2,660.00 |
| 05/20/13 | RKD | REVIEW REVISED J. MACK DEPOSITION TESTIMONY IN PREPARATION FOR J. MACK PREP SESSIONS (2.9); REVIEW EXHIBITS CITED IN SAME (1.4); REVIEW REVISED J. MACK DIRECT TESTIMONY IN PREPARATION FOR SAME (1.7); REVIEW EXHIBITS CITED IN SAME (1.1); CONTINUE REVIEW OF EXHIBITS AND PLEADINGS IN PREPARATION FOR RMBS TRIAL (7.3). | 14.30 | 7,507.50 |
| 05/20/13 | WMF | COMPLETE RESEARCH MEMORANDUM DESCRIBING LAW RELEVANT TO FRCP 30(E). | 3.70 | 1,424.50 |
| 05/21/13 | DAP | PREPARE FOR MEETING WITH JOHN MACK (3.5); MEETING WITH JOHN MACK (5.0). | 8.50 | 4,887.50 |
| 05/21/13 | JTM | REVIEW OF PAM WEST MATERIAL INCLUDING TRANCRIPTS, DOCUMENTS PRODUCED, DESIGNATIONS, NOTES BASED UPON HER DESIGNATION AS ADVERSE WITNESS BY UCC IN CONNECTION WITH RMBS TRIAL (8.1); MEETING WITH DAP AND JOHN MACK IN PREP FOR TRIAL (3.2); REVIEW ALLY COMMENTS TO SUPP TERM SHEET (1.3). | 12.60 | 8,631.00 |
| 05/21/13 | LM | DRAFTING CHART, RE: MEETING AND TELEPHONE CONFERENCES WITH INDEPENDENT DIRECTORS. | 3.70 | 1,017.50 |
| 05/21/13 | MC | REVIEW NOTES AND EMAIL CHAINS RE: BOARD MEETINGS AND MINUTES (1.4); REVIEW COURT FILINGS (1.8). | 3.20 | 1,824.00 |
| 05/21/13 | NS | CONFERENCE WITH M WIATRAK RE: MACK RMBS TRIAL EXHIBITS (0.1); TRIAL PREPARATIONS RE: WEST RMBS TRIAL EXHIBITS (1.2). | 1.30 | 617.50 |
| 05/21/13 | RKD | CONTINUED REVIEW OF DOCUMENTS AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR J. MACK TRIAL PREP (6.1); ATTEND PORTIONS OF J MACK TRIAL PREP (3.3). | 9.40 | 4,935.00 |

# **Morrison**Cohen~LLP~

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/22/13 | DAP | EMAIL CORRESPONDENCE WITH JOHN MACK (.3); REVIEW DEPOSITION MATERIALS AND PREPARE OUTLINE FOR MEETING WITH JOHN MACK (3.1); EMAIL TO TONY PRINCI RE: JOHN MACK DIRECT TESTIMONY DECLARATION (.6); O/C WITH JTM AND MC RE: COORDINATING MACK TRIAL PREPARATION (.4); TELEPHONE CALL WITH TONY PRINCI (.5); MEETING WITH JOHN MACK AND PREPARE FOR RMBS TRIAL (3.0). | 7.90 | 4,542.50 |
| 05/22/13 | JTM | REVIEW LATEST TURN OF PLAN SUPPLEMENT (1.7); CONTINUED REVIEW OF EXPERT MATERIAL AND WEST DOCUMENTS IN CONNECTION WITH RMBS TRIAL (4.2); OCS DAP, MC RE MACK TRIAL PREP AND COORDINATION OF SAME (.4); REVIEW BERKSHIRE MOTION TO UNSEAL (1.1); EMAIL BOARD RE SAME (.4). | 7.80 | 5,343.00 |
| 05/22/13 | MC | REVIEW COURT DOCUMENTS (2.4); O/C WITH JTM, DAP (.4). | 2.80 | 1,596.00 |
| 05/22/13 | NS | TRIAL PREPARATIONS RE: WEST RMBS TRIAL EXHIBITS. | 4.70 | 2,232.50 |
| 05/22/13 | RKD | CONTINUED REVIEW OF DOCUMENTS AND DEPOSITION TRANSCRIPTS IN PREPARATION FOR J. MACK TRIAL PREP (2.1); ATTEND J MACK TRIAL PREP (3.0); REVIEW RESPONSES TO MOTIONS IN LIMINE IN ADVANCE OF HEARING ON SAME (1.3); CONTINUE REVIEW AND ANALYSIS OF TRIAL EXHIBITS IN PREPARATION FOR TRIAL (4.9). | 11.30 | 5,932.50 |
| 05/23/13 | DAP | EMAIL CORRESPONDENCE WITH JAMIE LEVITT (.3); EMAIL CORRESPONDENCE TONY PRINCI (.3); TELEPHONE UPDATE CALL WITH INDEPENDENT DIRECTORS (.6). | 1.20 | 690.00 |
| 05/23/13 | JL | INDEPENDENT DIRECTOR CALL (.6); BOARD CALL (1.1). | 1.70 | 1,028.50 |
| 05/23/13 | JTM | CALLS WITH TANENBAUM RE GOVERNANCE ISSUES (.3); COMMUNICATIONS RE: TELEPHONIC INDEPENDENT BOARD DIRECTOR CALL (.2); T/C INDEPENDENT DIRECTOR RE GOVERNANCE ISSUES (.6); TELEPHONE CONFERENCE WITH RKD RE: PSA APPROVAL MOTION, RELATED DOCS (.9); BOARD CALL RE PSA AND STRATEGY GOING FORWARD (1.1); CONF. WITH DAP RE: PSA MOTION (.2). | 3.30 | 2,260.50 |
| 05/23/13 | MC | REVIEW PLAN SUPPORT AND RELATED COURT DOCUMENTS (2.7); PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.3) AND CALL WITH INDEPENDENT DIRECTORS (.6). | 4.60 | 2,622.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF MAY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 05/23/13 | NS | PREPARE INSTRUCTIONS FOR E MILLER RE: CALENDARING TERM SHEET "MILESTONES" FOR RESCAP TEAM. | 0.20 | 95.00 |
| 05/23/13 | RKD | REVIEW MOTION TO APPROVE PLAN SUPPORT AGREEMENT AND RELATED DOCUMENTS (2.3); TELEPHONE CONFERENCE WITH JTM REGARDING SAME (.9); EMAILS WITH JTM AND INDEPENDENT DIRECTORS REGARDING TELEPHONIC MEETING OF INDEPENDENT DIRECTORS (.2); PARTICIPATE IN TELEPHONIC MEETING OF INDEPENDENT DIRECTORS (.6); PARTICIPATE ON BOARD CALL (1.1). | 5.10 | 2,677.50 |
| 05/24/13 | DAP | READ AND REV MOTION TO APPROVE PLAN SUPPORT AGREEMENT (1.0); CONF JTM RE: SAME (.2). | 1.20 | 690.00 |
| 05/24/13 | MC | O/C'S, T/C'S RE" STATUS OF CASE; CRO, INDEPENDENT DIRECTORS (.7); REVIEW COURT FILINGS (2.2). | 2.90 | 1,653.00 |
| 05/28/13 | EM | RECEIVE REVIEW AND DOCKET OF THE SCHEDULING ORDER ON THE RESCAP MATTER FOR THE TEAM. NOTICE TO ATTORNEY. | 0.30 | 63.00 |
| 05/28/13 | MC | REVIEW DRAFT MOTION TO APPROVE PSA AND FORM OF PSA. | 2.00 | 1,140.00 |
| 05/29/13 | JTM | OCS RD RE DOC PRESERVATION IN CONNECTION WITH MATERIALS NEEDED FOR CONFIRMATION AND HEARING ON PSA (.3); TELEPHONIC APPEARANCE AT COURT CONFERENCE RE PSA (1.7). | 2.00 | 1,370.00 |
| 05/29/13 | MC | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.9); O/C'S (.4). | 2.30 | 1,311.00 |
| 05/29/13 | RKD | PREPARE FOR (.3) AND REPRESENT INDEPENDENT DIRECTORS AT STATUS CONFERENCE DISCUSSING SETTLEMENT AND PLAN SUPPORT AGREEMENT (1.7). | 2.00 | 1,050.00 |
| 05/31/13 | JL | PARTICIPATE IN BOARD CALL. | 0.60 | 363.00 |
| 05/31/13 | MC | PARTICIPATION IN BOARD MEETING (.6); FOLLOW UP (.3). | 0.90 | 513.00 |

| TOTAL TASK CODE | B260 | Board of Directors Matters | 772.90 | 420421.50 |
|---|---|---|---|---|

| GRAND TOTAL FEES | | | 778.40 | 421,968.00 |
|---|---|---|---|---|

| | TOTAL FEES SERVICES | $ | | 421,968.00 |
|---|---|---|---|---|

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: 07/18/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 237404 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| MW | MARIOLA WIATRAK | 0.50 | 107.50 |
| SUBTOTAL | B110    Case Administration | 0.50 | 107.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 1.40 | 665.00 |
| MW | MARIOLA WIATRAK | 3.60 | 774.00 |
| SUBTOTAL | B160    Fee/Employment Applications | 5.00 | 1,439.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 15.50 | 9,067.50 |
| DAP | DAVID PIEDRA | 139.20 | 80,040.00 |
| JL | JACK LEVY | 23.10 | 13,975.50 |
| JTM | JOSEPH T. MOLDOVAN | 207.50 | 142,137.50 |
| MC | MICHAEL CONNOLLY | 62.40 | 35,568.00 |
| RKD | ROBERT K. DAKIS | 171.20 | 89,880.00 |
| NS | NEIL SIEGEL | 16.00 | 7,600.00 |
| WMF | WENDY M. FIEL | 43.10 | 16,593.50 |
| EM | EDWARD D. MILLER | 0.30 | 63.00 |
| JPR | JASON P. REID | 14.50 | 5,365.00 |
| KCH | KRISTINA CONCEPCION HORN | 11.90 | 3,986.50 |
| LM | LUCY MAHECHA | 24.70 | 6,792.50 |
| MW | MARIOLA WIATRAK | 43.50 | 9,352.50 |
| SUBTOTAL | B260    Board of Directors Matters | 772.90 | 420,421.50 |
| | | | |
| TOTAL FEES | | 778.40 | 421,968.00 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 0.50 | 107.50 |
| B160 | Fee/Employment Applications | 5.00 | 1,439.00 |
| B260 | Board of Directors Matters | 772.90 | 420,421.50 |
| TOTAL FEES | | 778.40 | 421,968.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 07/18/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 237404 |

---

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 15.50 | 9,067.50 |
| DAP | DAVID PIEDRA | 139.20 | 80,040.00 |
| JL | JACK LEVY | 23.10 | 13,975.50 |
| JTM | JOSEPH T. MOLDOVAN | 207.50 | 142,137.50 |
| MC | MICHAEL CONNOLLY | 62.40 | 35,568.00 |
| RKD | ROBERT K. DAKIS | 171.20 | 89,880.00 |
| NS | NEIL SIEGEL | 17.40 | 8,265.00 |
| WMF | WENDY M. FIEL | 43.10 | 16,593.50 |
| EM | EDWARD D. MILLER | 0.30 | 63.00 |
| JPR | JASON P. REID | 14.50 | 5,365.00 |
| KCH | KRISTINA CONCEPCION HORN | 11.90 | 3,986.50 |
| LM | LUCY MAHECHA | 24.70 | 6,792.50 |
| MW | MARIOLA WIATRAK | 47.60 | 10,234.00 |
| TOTAL FEES | | 778.40 | 421,968.00 |

DISBURSEMENTS:                                                                 VALUE

TASK SUMMARY FOR EXPENSES:

| E105 | TELEPHONE/FACSIMILE | 1,922.64 |
| E124 | DOCUMENT REPRODUCTION SERVICES | 15.00 |
| E101 | SC PHOTOCOPYING | 193.55 |
| E101 | SC IN HOUSE VOLUME PRINTING | 32.97 |
| E101 | SC IN HOUSE VOLUME COLOR PRINTING | 1.75 |
| E108 | MAIL | 0.46 |
| E107 | MESSENGER | 95.75 |
| | MEALS | 278.28 |
| | PROFESSIONAL FEES | 1,673.14 |
| | DATABASE SEARCH | 4,265.28 |

| | TOTAL DISBURSEMENTS | $ | 8,478.82 |
| | TOTAL BALANCE DUE FOR THIS PERIOD | $ | 430,446.82 |

# **Morrison**Cohen<sub>LLP</sub>

020530        RESCAP, LLC                                    DATE:      08/29/13
020530-0002   CHAPTER 11                                    INVOICE # : 238101

TAMMY HAMZEHPOUR, GENERAL COUNSEL
GMAC RESCAP                                    TAXPAYER IDENTIFICATION
ONE MERIDIAN CROSSINGS, SUITE 100              NUMBER 13-3205994
MINNEAPOLIS, MN  55423

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 06/03/13 | NS | ANALYSIS OF NOTICE OF CONTINUED HEARING DATE AND EXTENDED OBJECTION DEADLINE FOR MOTION TO UNSEAL EXAMINER'S REPORT (.2); INSTRUCTIONS TO T. SULLIVAN TO CALENDAR BOTH DATES FOR RESCAP TEAM (.3). | 0.50 | 237.50 |
| 06/03/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/3] (.3); EMAILS TO ATTORNEYS RE SAME (.1). | 0.40 | 100.00 |
| 06/04/13 | NS | ANALYSIS OF NEW RELEVANT PLEADINGS, AND NOTICE OF HEARINGS ON JUNE 6 (.4); FORWARD TO RESCAP TEAM WITH COMMENTS (.1). | 0.50 | 237.50 |
| 06/05/13 | TJS | PREPARE COURTCALL AND CALENDAR INVITATIONS FOR TEAM. | 0.50 | 125.00 |
| 06/06/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/6] (.2); EMAILS TO ATTORNEYS RE SAME (.1). | 0.30 | 75.00 |
| 06/07/13 | NS | ANALYSIS OF MULTIPLE RECENTLY FILED PLEADINGS (.5); ORGANIZE AND FORWARD RELEVANT PLEADINGS TO RESCAP TEAM (.1). | 0.60 | 285.00 |
| 06/10/13 | NS | ANALYSIS OF MULTIPLE RECENTLY FILED PLEADINGS. | 1.30 | 617.50 |
| 06/11/13 | NS | REVIEW OF PLEADINGS FILED ON 6/4. | 1.30 | 617.50 |
| 06/11/13 | TJS | PREPARE CALENDAR INVITATIONS AND COURT CALL APPEARANCE FOR EMERGENCY HEARING. | 0.40 | 100.00 |
| 06/12/13 | JPR | SET UP FTP SITE FOR N. SIEGEL. | 0.30 | 111.00 |
| 06/12/13 | TJS | REVIEW HEARING NOTICES FILED ON [6/12] (.5); EMAILS TO ATTORNEYS RE SAME (.1). | 0.60 | 150.00 |
| 06/13/13 | TJS | REVIEW PLEADINGS FILED IN JSN ADVERSARY PROCEEDINGS AS PER R. DAKIS. | 0.80 | 200.00 |
| 06/14/13 | NS | ANALYSIS OF PLEADINGS FILED ON 6/14. | 1.50 | 712.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/17/13 | NS | ANALYSIS OF RECENTLY FILED PLEADINGS (.4); ORGANIZE AND FORWARD SAME TO RESCAP TEAM WITH COMMENT (.1). | 0.50 | 237.50 |
| 06/18/13 | NS | REVIEW OF RECENTLY FILED MOTION FOR RELIEF FROM STAY AND OTHER PLEADINGS (.5); SELECT AND ORGANIZE SET OF SPECIFIC PLEADINGS TO BE FORWARDED TO R. DAKIS (.1). | 0.60 | 285.00 |
| 06/19/13 | NS | REVIEW OF MULTIPLE RECENTLY FILED PLEADINGS (1.6); SELECT PLEADINGS RE: THE PSA TO BE IMMEDIATELY FORWARDED TO THE RESCAP TEAM (.1). | 1.70 | 807.50 |
| 06/20/13 | NS | ANALYSIS OF MULTIPLE ADDITIONAL PLEADINGS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (5.4); DOWNLOAD PLEADINGS RE: THE PSA, THE MOTION TO UNSEAL THE EXAMINER'S REPORT, MULTIPLE CLAIMS OBJECTIONS AND OTHER MATTERS, FORWARD SAME TO THE RESCAP TEAM WITH COMMENTS (.2). | 5.50 | 2,612.50 |
| 06/21/13 | NS | REVIEW OF MULTIPLE RECENTLY FILED PLEADINGS (.7); FORWARD SAME TO THE RESCAP TEAM WITH COMMENT AS APPROPRIATE (.1). | 0.80 | 380.00 |
| 06/24/13 | NS | TELEPHONE CALL WITH CHAMBERS RE APPEARANCES (.3); REVIEW DOCKET (.1);  ANALYSIS OF MULTIPLE ADDITIONAL PLEADINGS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (2.5); FORWARD SAME TO THE RESCAP TEAM WITH COMMENTS (.1); TELEPHONE CALL WITH VENDOR RE: EXAMINER'S REPORT ISSUES (.1). | 3.10 | 1,472.50 |
| 06/25/13 | NS | ANALYSIS OF ADDITIONAL PLEADINGS, OTHER DOCS RESPONDING TO THE PSA MOTION AND OTHER ISSUES (2.4); REVIEW OF DOCKETS FOR MAIN CASE AND THE TWO MAIN ADVERSARY PROCEEDINGS (.2); FORWARD RELEVANT PLEADINGS, DOCKET EXCERPTS TO THE RESCAP TEAM WITH COMMENTS (.1); DRAFT BODY OF TRANSMITTAL LETTER FOR EXAMINER'S REPORT DISTRIBUTION (.4). | 3.10 | 1,472.50 |
| 06/26/13 | NS | EXPEDITE DISTRIBUTION OF EXTENSIVE EXAMINER'S REPORT VIA PRINTED COPIES (VENDOR INSTRUCTIONS AND CLARIFICATIONS - MULTIPLE COMMUNICATIONS) PLUS COMPUTER DOWNLOAD VIA FTP SITE FOLDER (.9); OBTAIN AVAILABLE EXAMINER'S REPORT (.1); REVISE TRANSMITTAL LETTERS (.4); MULTIPLE CLIENT AND IT STAFF COMMUNICATIONS RE: SOLVING COMPUTER DELIVERY / ACCESS ISSUES (8.2). | 9.60 | 4,560.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/26/13 | TJS | ASSIST IN PREPARATION OF EXAMINER'S REPORT FOR DISTRIBUTION PER N. SIEGEL. | 4.20 | 1,050.00 |
| 06/27/13 | NS | FOLLOW-UP COMMUNICATIONS, INSTRUCTIONS AND CLARIFICATIONS TO IT STAFF AND VENDOR IMPROVING COMPUTER ACCESS TO AND EXPEDITING DISTRIBUTION OF FULL EXAMINER'S REPORT VIA COMPUTER AND PRINTED FORM (5.6); DRAFT NEW TRANSMITTAL LETTERS (.3). | 5.90 | 2,802.50 |
| 06/27/13 | TJS | ASSIST IN PREPARATION OF EXAMINER'S REPORT FOR DISTRIBUTION PER J. MOLDOVAN AND N. SIEGEL. | 3.50 | 875.00 |
| TOTAL TASK CODE | | B110     Case Administration | 47.50 | 20123.50 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 06/03/13 | NS | REVIEW TIME ENTRIES FOR PRIVILEGED MATERIAL TO REDACT SAME. | 0.30 | 142.50 |
| 06/05/13 | NS | REVIEW MULTIPLE APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT ACCORDINGLY. | 1.20 | 570.00 |
| 06/06/13 | NS | REVIEW MULTIPLE APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT AS NEEDED. | 3.20 | 1,520.00 |
| 06/10/13 | NS | REVIEW ADDITIONAL APRIL TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT ACCORDINGLY AS NEEDED. | 0.90 | 427.50 |
| 06/11/13 | NS | REVIEW APRIL TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 0.60 | 285.00 |
| TOTAL TASK CODE | | B160     Fee/Employment Applications | 6.20 | 2945.00 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 06/03/13 | RKD | REVIEW MOTIONS AND PLEADINGS IN ADVANCE OF REPRESENTING DIRECTORS AT UPCOMING OMNIBUS HEARING (3.9); REVIEW STIPULATIONS RESOLVING CLAIMS WITH BANKING AUTHORITIES (.9); REVIEW DB SETTLEMENT PLEADINGS (1.2); CONTINUED REVIEW OF RELEASE PROVISIONS IN ADVANCE OF PROVIDING ADVICE TO DIRECTORS REGARDING SAME (.7); LEGAL RESEARCH REGARDING SAME (.7). | 7.40 | 3,885.00 |

# **Morrison**Cohen LLP

| | |
|---|---|
| 020530      RESCAP, LLC | DATE:      08/29/13 |
| 020530-0002    CHAPTER 11 | INVOICE # : 238101 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/04/13 | MC | REVIEW COURT FILINGS INCLUDING DEBTORS MOTION FOR ORDER TO SATISFY CERTAIN SECURED CLAIMS AND RELATED FILINGS. | 4.50 | 2,565.00 |
| 06/04/13 | RKD | REVIEW NEWLY FILED PLEADINGS IN PREPARATION FOR UPCOMING HEARINGS (1.4); LEGAL RESEARCH REGARDING SEALING EXMAINER REPORTS AND RELATED MATERIALS (.8); REVIEW PLEADINGS REGARDING JSB DISPUTE IN CONNECTION WITH ADVICE TO CLIENTS REGARDING SAME (5.4). | 7.60 | 3,990.00 |
| 06/05/13 | RKD | CONTINUE REVIEW OF JSB ADVERSARY DOCUMENTS IN ORDER TO ADVISE BOARD REGARDING SAME (6.3); EMAILS WITH T SULLIVAN REGARDING JSB HEARING(.4). | 6.70 | 3,517.50 |
| 06/06/13 | RKD | CONTINUED REVIEW OF VARIOUS LOAN AGREEMENTS IN CONNECTIONS WITH JSB ADVERSARY PROCEEDINGS (6.1); MONITOR STATUS CONFERENCE REGARDING SAME (.7). | 6.80 | 3,570.00 |
| 06/07/13 | RKD | PARTICIPATE IN BOARD CALL (1.4); EMAILS WITH JTM REGARDING BOARD CALL (.3); CONTINUED REVIEW AND ANALYSIS OF JSB MATERIALS IN CONNECTION WITH UPCOMING ADVERSARY PROCEEDING (4.4). | 6.10 | 3,202.50 |
| 06/10/13 | MC | REVIEW COURT FILINGS (3.6); REVIEW DRAFT DISCLOSURE STATEMENT, REVIEW MOFO SUMMARY OF SAME (.3). | 3.90 | 2,223.00 |
| 06/10/13 | RKD | REVIEW DRAFT DISCLOSURE STATEMENT (4.9); REVISIONS TO SAME (3.7). | 8.60 | 4,515.00 |
| 06/11/13 | DL | CONFS. DAP, MC, RD RE: D&O RELEASE. | 0.50 | 292.50 |
| 06/11/13 | DAP | REVIEW DRAFT OF DISCLOSURE STATEMENT (3.5); EMAIL CORRESPONDENCE RE: SAME (.3); DRAFT INSERT REGARDING D&O RELEASES FOR INSERT INTO DRAFT DISCLOSURE STATEMENT (1.5); CONFERENCE WITH DL RE D&O RELEASE (.1). | 5.40 | 3,105.00 |
| 06/11/13 | JTM | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT. | 4.30 | 2,945.50 |
| 06/11/13 | MC | REVIEW AND COMMENT ON DRAFT DISCLOSURE STATEMENT (4.4); CONFERENCE WITH DL RE D&O RELEASES (.2). | 4.60 | 2,622.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/11/13 | RKD | REVIEW PAYDOWN MOTION AND RELATED PLEADINGS IN PREPARATION FOR OMNIBUS HEARING (1.9); CONTINUED REVIEW OF DRAFT DISCLOSURE STATEMENT (3.1); REVISIONS TO DISCLOSURE STATEMENT (1.4); EMAILS WITH DAP AND MC REGARDING SAME (.4); MONITOR STATUS CONFERENCE ON JSB ADVERSARY PROCEEDING (.4); EMAILS WITH NS REGARDING SAME (.2); CONFERENCE WITH DL RE D&O RELEASES (.2). | 7.60 | 3,990.00 |
| 06/12/13 | DAP | REVIEW DRAFT PLAN OF REORGANIZATION (1.5); CONF R. DAKIS REGARDING SAME (.3). | 1.80 | 1,035.00 |
| 06/12/13 | JTM | CALL WITH JIM TANENBAUM RE DIRECTOR ISSUES AND EXAMINER REPORT (.5); CALL WITH MOCO TEAM RE SAME (.4); REVIEW DRAFT OF UCC PLAN AND ANALYSIS OF RELEASE PROVISIONS (3.2). | 4.10 | 2,808.50 |
| 06/12/13 | MC | REVIEW REVISED DISCLOSURE STATEMENT. | 2.30 | 1,311.00 |
| 06/12/13 | RKD | ATTEND OMNIBUS HEARING (3.3); ATTEND ADVERSARY PROCEEDING STATUS CONFERENCES (1.6); O/C WITH DAP RE DISCLOSURE STATEMENT (.3); CONTINUED REVIEW OF DISCLOSURE STATEMENT (.6); EMAILS WITH JTM AND DAP REGARDING PLAN (.2). | 6.00 | 3,150.00 |
| 06/13/13 | DAP | TELEPHONE CALL WITH JENNIFER MARNES AT MOFO REGARDING DRAFT PLAN OF REORGANIZATION (.6); CONFERENCE WITH R. DAKIS RE: SAME (.4); DETAILED REVIEW OF PLAN OF REORGANIZATION (1.3); EMAIL EXCHANGE WITH R. DAKIS RE: PLAN (.1). | 2.40 | 1,380.00 |
| 06/13/13 | JTM | REVIEW MATERIALS FOR BOARD CALL INCLUDING AMENDED PSA (2.5); EMAIL EXCHANGE WITH R. DAKIS RE: PLAN (.1). | 2.60 | 1,781.00 |
| 06/13/13 | MC | REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT (3.1); REVIEW BOARD MATERIALS (.8). | 3.90 | 2,223.00 |
| 06/13/13 | RKD | REVIEW PROVISIONS OF PLAN OF REORGANIZATION (1.2); OFFICE CONFERENCE WITH DAP REGARDING SAME (.4); TELEPHONE CONFERENCE WITH J. MARNES RE SAME (.3); CONTINUE REVIEW OF PLAN AS PER TELEPHONE CONFERENCE (3.1). | 5.00 | 2,625.00 |
| 06/14/13 | JTM | EMAILS FROM DAKIS RE BOARD CALL UPDATE (.2) REVIEW TRUSTEE LIMITED SUPPORT FOR BERKSHIRE UNSEALING MOTION (.3); REVIEW LATEST BLACKLINE OF DISCLOSURE STATEMENT INCORPORATING COMMENTS (1.7). | 2.20 | 1,507.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/14/13 | MC | PREPARATION FOR (.9) AND PARTICIPATION IN BOARD MEETING (1.6); REVIEW DRAFT DISCLOSURE STATEMENT (1.7). | 4.20 | 2,394.00 |
| 06/14/13 | RKD | PARTICIPATE IN BOARD CALL (1.7); DRAFT UPDATE EMAIL TO JTM (.4); CONTINUED REVISIONS TO PLAN OF REORGANIZATION TO INCORPORATE COMMENTS FROM MOCO (1.1). | 3.20 | 1,680.00 |
| 06/17/13 | DAP | REV. DEBTOR OMNIBUS CLAIMS OBJECTION (.3). O/C WITH J. MOLDOVAN, R. DAKIS RE: RECENT PLEADINGS AND FILINGS (.6). | 0.90 | 517.50 |
| 06/17/13 | JTM | REVIEW PLEADINGS AND FILINGS FROM PRIOR TEN DAYS RELATING TO DEBTOR'S MOTION AUTHORIZING IT TO SATISFY CERTAIN SECURED CLAIMS AND RELATED SUPPORTING MATERIALS, DEBTORS' MOTION TO CONTINUE USE OF CASH COLLATERAL, DEBTORS' AMENDED MOTION TO SATISFY SECURED CLAIMS, WILMINGTON TRUST'S MOTION FOR STANDING TO PROSECUTE CLAIMS ON BEHALF OF THE DEBTORS, US BANK'S MOTION SEEKING LIMITED DISCOVERY AND RELIEF FROM STAY IMPOSED BY FHFA ORDER, ALLY'S MOTION TO ENFORCE THE STAY IN THE ROTHSTEIN ACTION, VARIOUS STAY RELIEF MOTIONS, PWC INTERIM COMPENSATION MOTION, REVIEW SALE/CURE OBJECTIONS BY FGIC AND DB (9.2); OC RKD AND DAP RE SAME (.6). | 9.80 | 6,713.00 |
| 06/17/13 | MC | REVIEW RECENT COURT FILINGS. | 2.80 | 1,596.00 |
| 06/17/13 | RKD | CONFERENCE WITH J. MOLDOVAN, D. PIEDRA RE: RECENTLY FILED PLEADINGS. | 0.60 | 315.00 |
| 06/18/13 | DAP | CALL WITH INDEPENDENT DIRECTORS REGARDING STATUS AND UPDATE (1.2); CONFERENCE WITH R. DAKIS AND J. MOLDOVAN CONCERNING DISCLOSURE STATEMENT ISSUES CONCERNING RELEASES (.8); DRAFT DISCLOSURE STATEMENT REVISIONS AND COMMENTS (.8). | 2.80 | 1,610.00 |
| 06/18/13 | JTM | REVIEW PROPOSED DISCLOSURE STATEMENT (4.2); OC RKD AND DAP RE SAME (.8); CALL WITH INDEPENDENT DIRECTORS (1.1); REVIEW DEBTOR'S MOTION FOR APPROVAL OF FGIC SETTLEMENT, DEBTOR'S REPLY TO BERKSHIRE MOTION RE UNSEALING AND SECURED CLAIMS (2.1); CALLS WITH INDEPENDENT DIRECTORS RE FINANCIAL PRESENTATION (.6). | 8.80 | 6,028.00 |

# **Morrison**Cohen<sub>LLP</sub>

020530        RESCAP, LLC                                    DATE:        08/29/13
020530-0002   CHAPTER 11                                     INVOICE # : 238101

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/18/13 | MC | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALLS W/ INDEPENDENT DIRECTORS (1.3); REVIEW COURT FILINGS (2.6). | 3.90 | 2,223.00 |
| 06/18/13 | RKD | CONFERENCE WITH D. PIEDRA AND J. MOLDOVAN RE: DISCLOSURE STATEMENT RELEASE DISCUSSION (.8). | 0.80 | 420.00 |
| 06/19/13 | DAP | CONFERENCE WITH JTM REGARDING MEETING WITH UCC REGARDING ESTATE FINANCIAL REPORTING ISSUES (.5); REVIEW NJ CARPENTER MOTION AND OTHER PLEADINGS REGARDING PSA APPROVAL MOTION (1.5). | 2.00 | 1,150.00 |
| 06/19/13 | JTM | PREPARE FOR MEETING, INCLUDING CONFERENCE WITH D. PIEDRA RE: FINANCIAL REPORTING ISSUES (.7); MEETING WITH DEBTORS AND UCC RE ESTATE ISSUES, CLAIMS, STATUS (2.4); REVIEW NJ CARPENTERS MOTION AND LATEST PLEADINGS INCLUDING OBJECTIONS TO ENTRY INTO THE PSA FILED BY NUMEROUS PARTIES FILED IN CONNECTION WITH REPORT TO INDEPENDENT DIRECTORS (4.7). | 7.80 | 5,343.00 |
| 06/20/13 | DAP | REVIEW RESPONSES TO PLAN SUPPORT AGREEMENT MOTION (2.0); CONFS WITH JTM REGARDING SAME (.4). | 2.40 | 1,380.00 |
| 06/20/13 | JTM | CONTINUED REVIEW OF OBJECTIONS TO PSA AND BERKSHIRE MOTION TO UNSEAL (3.8); CALLS WITH INDIES RE SAME (.6); OC'S WITH D. PIEDRA RE: OBJECTIONS TO PSA (.4). | 4.80 | 3,288.00 |
| 06/20/13 | MC | REVIEW COURT FILINGS (1.4); PREPARATION FOR BOARD MEETING (.5). | 1.90 | 1,083.00 |
| 06/21/13 | DAP | REVIEW OBJECTIONS TO MOTION TO APPROVE PLAN SUPPORT AGREEMENT (.8); CONFERENCE WITH JTM, MC AND RD REGARDING PSA APPROVAL HEARING, EXAMINER REPORT (1.4); REVIEW LATEST DRAFT OF PLAN AND DISCLOSURE STATEMENT RELEASE PROVISIONS (.5). | 2.70 | 1,552.50 |
| 06/21/13 | JTM | PREP FOR HEARING RE APPROVAL OF PSA (6.1); NUMEROUS CALLS THROUGHOUT DAY WITH INDEPENDENT DIRECTORS (1.4); AND OCS WITH CONNOLLY, PIEDRA, AND DAKIS RE PSA HEARING, IMPENDING EXAMINER REPORT, TOM MARRANO, FINANCIAL REPORTING, FTI AND STATE OF THE COMPANY (1.6); PREP OF MATERIALS AND AGENDA FOR BOARD CALL (1.7); TC LOU KRUGER RE SAME (.3). | 11.10 | 7,603.50 |
| 06/21/13 | MC | PREPARATION FOR BOARD MEETING (1.1); FOLLOW UP W/ INDEPENDENT DIRECTORS (.6); OFFICE CONFERENCES WITH D. PIEDRA, J. MOLDOVAN, R. DAKIS RE: PSA APPROVAL AND EXAMINER'S REPORT (1.6). | 3.30 | 1,881.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/21/13 | RKD | REVIEW OBJECTIONS TO PSA IN ADVANCE OF HEARING ON SAME (4.3); REVIEW SCHEDULING ORDER IN JSB ADVERSARY PROCEEDINGS (.9); OC'S WITH J. MOLDOVAN, D. PIEDRA, M. CONNOLLY RE: EXAMINER'S REPORT, PSA APPROVAL MOTION (1.6). | 6.80 | 3,570.00 |
| 06/22/13 | JTM | REVIEW BOARD MATERIAL RE KESSLER SETTLEMENT (.8); EMAILS PAM WEST, OTHER DIRECTORS RE SAME (.3). | 1.10 | 753.50 |
| 06/23/13 | DAP | REC/REV CORRESP. RE: EXAMINER REPORT WORK STREAMS FOR SUMMARY (.3). | 0.30 | 172.50 |
| 06/23/13 | JTM | REVIEW DRAFT DISCLOSURE STATEMENT (5.7); CONTINUED REVIEW OF OBJECTIONS TO PSA AND FGIC SETTLEMENTS (5.9). | 11.60 | 7,946.00 |
| 06/24/13 | DAP | BOARD OF DIRECTORS MEETING CONFERENCE CALL (1.5); MEETING WITH JTM, RD, WF REGARDING DISCLOSURE STATEMENT ISSUES (.5); REVIEW EMAIL FROM ALEX BARRAGE REGARDING REVISED DISCLOSURE STATEMENT (.3); REVIEW K&E COMMENTS TO DISCLOSURE STATEMENT AND DRAFT ADDITIONAL LANGUAGE REGARDING D&O RELEASES (1.0). | 3.80 | 2,185.00 |
| 06/24/13 | JPR | UPDATE RESCAP FTP INFO. | 0.30 | 111.00 |
| 06/24/13 | JTM | BOARD CALL RE UPCOMING PSA HEARING AND OTHER AGENDA ITEMS (1.6); CONTINUED REVIEW OF OBJECTIONS TO PSA AND ANALYSIS OF SAME ALSO STATEMENTS IN SUPPORT (6.3); CALL WITH LOU KRUGER RE BOARD ISSUES (.2); REVIEW MARKUP OF DISCLOSURE STATEMENT AND FOCUS ON D&O RELEASE (1.7); CONFERENCE WITH DAP, RKD, MC, WF, NS RE: DISCLOSURE STATEMENT ISSUES EXAMINER'S REPORT (.5). | 10.30 | 7,055.50 |
| 06/24/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (2.0); REVIEW REVISED PLAN AGREEMENT (.9); OFFICE CONFERENCE WITH JTM, RKD AND OTHERS RE: EXAMINER'S REPORT AND DISCLOSURE STATEMENT ISSUES (.5). | 3.40 | 1,938.00 |
| 06/24/13 | NS | MEETING WITH J. MOLDOVAN, R. DAKIS, D. PIEDRA, W. FIEL RE: EXAMINER'S REPORT AND RELATED ISSUES. | 0.50 | 237.50 |
| 06/24/13 | RKD | CONTINUED REVIEW OF OBJECTIONS TO PSA (4.8); PARTICIPATE IN PART OF BOARD CALL ON SAME (.6); OFFICE CONFERENCE WITH JTM, MC, WF AND NS REGARDING REVIEW OF EXAMINER'S REPORT (.5). | 5.90 | 3,097.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 08/29/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 238101 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/24/13 | WMF | CONFERENCE WITH JTM AND RKD REGARDING EXAMINER'S REPORT AND DISCLOSURE STATEMENT. | 0.50 | 192.50 |
| 06/25/13 | DAP | LEGAL RESEARCH CONCERNING CASELAW REGARDING CONSIDERATION FOR THIRD PARTY RELEASES (4.5); EMAIL CORRESPONDENCE WITH ALEX BARRAGE REGARDING K&E COMMENTS AND REVISIONS TO PLAN DISCLOSURE STATEMENT (1.0); DRAFT COMMENTS TO DISCLOSURE STATEMENT (1.8); CONFERENCES WITH JTM REGARDING SAME (.8). | 8.10 | 4,657.50 |
| 06/25/13 | JTM | CALLS WITH JONATHAN ILANY (.6) AND PAM WEST (.4) RE BOARD ISSUES AND PSA HEARING; REVIEW DP AND MC COMMENTS TO DISCLOSURE STATEMENT (.8); CONFERENCES WITH DAP RE: DISCLOSURE STATEMENT ISSUES AND COMMENTS (.8); PREP FOR HEARING ON PSA APPROVAL (4.2); REVIEW REVISED CIRCULATED DRAFTS OF DISCLOSURE STATEMENT (3.2); CONFERENCE WITH MC RE: DISCLOSURE STATEMENT ISSUE (.3). | 10.10 | 6,918.50 |
| 06/25/13 | MC | REVIEW COURT FILINGS (1.6); O/C'S WITH J. MOLDOVAN RE DISCLOSURE STATEMENT (.3). | 1.90 | 1,083.00 |
| 06/26/13 | DL | REVIEW EXAMINER'S REPORT. | 2.00 | 1,170.00 |
| 06/26/13 | DAP | RECEIVE AND BEGIN REVIEW OF EXAMINER REPORT (5.0); CONFERENCES WITH JOE MOLDOVAN REGARDING SAME (1.2). | 6.20 | 3,565.00 |
| 06/26/13 | JL | REVIEW EXAMINER'S REPORT (2.0); CONFERENCE WITH JTM RE: EXAMINER'S REPORT (.2). | 2.20 | 1,331.00 |
| 06/26/13 | JTM | APPEAR AT HEARING RE APPROVAL OF PSA ON BEHALF OF DIRECTORS, BERSHIRE UNSEALING MOTION, FGIC SETTLEMENT (4.4); REVIEW AND ANALYSIS OF EXAMINER REPORT (7.0); CONFERENCES WITH JL (.2); AND DAP RE: SAME (1.2). | 12.80 | 8,768.00 |
| 06/26/13 | MC | ATTENDANCE AT COURT HEARING ON PLAN SUPPORT AGREEMENT (4.4); REVIEW OF EXAMINERS REPORT (3.3). | 7.70 | 4,389.00 |
| 06/26/13 | RKD | ATTEND HEARING ON PSA APPROVAL TELEPHONICALLY (3.6); BEGIN REVIEW OF EXAMINER'S REPORT (3.9). | 7.50 | 3,937.50 |
| 06/27/13 | DL | REVIEW EXAMINER'S  REPORT (1.8); CONF. JTM, MC, RD, JL, IG, DAP RE: SAME (1.2). | 3.00 | 1,755.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC |
|--------|-------------|
| 020530-0002 | CHAPTER 11 |

DATE:    08/29/13
INVOICE # : 238101

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 06/27/13 | DAP | CONTINUE REVIEW OF EXAMINER REPORT (2.9); EMAIL CORRESPONDENCE WITH MOFO REGARDING PREPARING A SUMMARY OF REPORT TO INCLUDE IN DISCLOSURE STATEMENT (.6); BEGIN OUTLINE OF SUMMARY OF ALLEGED CLAIMS OF BREACH OF FIDUCIARY DUTY CONTAINED IN THE EXAMINER'S REPORT (1.0); CONFERENCES WITH JTM, RKD, ET AL RE: EXAMINER'S REPORT (1.2). | 5.70 | 3,277.50 |
| 06/27/13 | IG | CALL WITH J. MOLDOVAN ON TAX SHARING; CHECK EXAMINER'S REPORT RE: SAME. | 1.30 | 903.50 |
| 06/27/13 | JL | CONTINUE REVIEW OF EXAMINER REPORT (3.1); CONFERENCES MOLDOVAN, OTHERS RE: SAME (1.2). | 3.60 | 2,178.00 |
| 06/27/13 | JPR | MEETING WITH J. MOLDOVAN RE: DELIVERY OPTIONS FOR EXAMINER'S REPORT, UPLOAD EXAMINER'S REPORT TO YOUSENDIT. | 0.90 | 333.00 |
| 06/27/13 | JTM | CONTINUED REVIEW AND ANALYSIS OF EXAMINER'S REPORT (10.7); OCS MOCO TEAM RE SAME (1.2); TCS INDEPENDENT DIRECTORS RE SAME (1.7). | 13.10 | 8,973.50 |
| 06/27/13 | MC | REVIEW EXAMINER'S REPORT (4.8); OFFICE CONFERENCES WITH DL, DAP, JTM AND OTHERS RE: SAME (1.2). | 6.00 | 3,420.00 |
| 06/27/13 | RKD | CONTINUED REVIEW OF EXAMINER'S REPORT (1.6). | 1.60 | 840.00 |
| 06/28/13 | DL | BOARD CALL. | 2.40 | 1,404.00 |
| 06/28/13 | DL | REVIEW EXAMINER'S REPORT. | 1.80 | 1,053.00 |
| 06/28/13 | DAP | REVIEW LATEST DRAFT OF DISCLOSURE STATEMENT AND PLAN (4.0); EMAIL CORRESPONDENCE WITH MORRISON FOERSTER REGARDING PLAN AND DISCLOSURE STATEMENT COMMENTS (.8); DRAFT COMMENTS TO DISCLOSURE STATEMENT (1.8). | 6.60 | 3,795.00 |
| 06/28/13 | IG | PREPARE FOR MONDAY MEETING WITH GROUP ON EXAMINERS REPORT. | 0.70 | 486.50 |
| 06/28/13 | JL | BOARD CALL (2.0); INDEPENDENT DIRECTORS CALL (.8); CONTINUING REVIEW OF EXAMINERS REPORT SECTIONS (2.2). | 4.60 | 2,783.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | |
|---|---|
| 020530 | RESCAP, LLC |
| 020530-0002 | CHAPTER 11 |

DATE:    08/29/13
INVOICE # : 238101

FOR PROFESSIONAL SERVICES RENDERED AS OF JUNE 30, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 06/28/13 | JTM | CALL WITH LOU KRUGER RE BOARD ISSUES (.2); BOARD CALL RE PLAN AND DISCL STATEMENT, EXAMINER REPORT, STATUS OF PERFORMANCE, TOM MARRANO, DOJ REPORTING (2); REVIEW BOARD PACKAGE AND PRESENTATION MATERIALS IN CONNECTION WITH SAME (1.6); POST BOARD CALL MTG OF INDEPENDENT DIRECTORS RE BOARD ISSUES (.8) AND FOLLOW UP CALL WITH WEST AND ILANY (.6); CONTINUED REVIEW AND ANALYSIS OF EXAMINER REPORT (4.6); CALLS WITH DIRECTORS RE RE EXAMINER CONCLUSIONS (1.2); REVIEW JSN'S RESPONSIVE PLEADINGS TO DEBTORS' DEC MOTION RE LIENS (.7); REVIEW MATERIAL FOR INCLUSION IN DISCLOSURE STATEMENT RE DIRECTORS (.7). | 12.40 | 8,494.00 |
| 06/28/13 | MC | REVIEW EXAMINERS REPORT (2.6); REVIEW W&C LETTER (.2); PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (1.5); CONFERENCE CALL W/ INDEPENDENT DIRECTORS (.9). | 5.20 | 2,964.00 |
| 06/29/13 | DAP | ANALYSIS OF TAX ALLOCATION AGREEMENT ISSUES CONTAINED IN THE EXAMINER REPORT AND POTENTIAL FIDUCIARY DUTY ISSUES CONTAINED THEREIN. | 4.00 | 2,300.00 |
| 06/29/13 | JTM | REVIEW DRAFTS OF PLAN AND DISCLOSURE STATEMENT CONTAINING LATEST COMMENTS FROM ALL PARTIES INCLUDING INSERTS FOR MOCO AND INDIE INVOLVEMENT AND INSURANCE RELATED MATTERS (4.8); ANALYSIS OF EXAMINER FINDING FOR INCLUSION INTO PLAN AND DISCLOSURE STATEMENT (1.1). | 5.90 | 4,041.50 |
| 06/29/13 | MC | REVIEW EXAMINERS REPORT. | 3.00 | 1,710.00 |
| 06/30/13 | DAP | DRAFT SUMMARY OF EXAMINER REPORT ON CLAIMS OF BREACH OF FIDUCIARY DUTY AGAINST OFFICERS AND DIRECTORS FOR INCLUSION IN THE DISCLOSURE STATEMENT (8.5). | 8.50 | 4,887.50 |
| 06/30/13 | JTM | CONTINUED REVIEW OF EXAMINER REPORT (8.1); REVIEW MODIFICAITONS OF PLAN AND DISCLOSURE STATEMENT AND PREP COMMENTS TO SAME (3.1). | 11.20 | 7,672.00 |
| 06/30/13 | MC | REVIEW EXAMINERS REPORT. | 2.90 | 1,653.00 |
| TOTAL TASK CODE | B260 | Board of Directors Matters | 385.50 | 233023.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 08/29/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 238101 | |

| GRAND TOTAL FEES | | 439.20 | 256,092.00 |
|---|---|---|---|
| | TOTAL FEES SERVICES | $ | 256,092.00 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 36.50 | 17,337.50 |
| JPR | JASON P. REID | 0.30 | 111.00 |
| TJS | THOMAS J. SULLIVAN | 10.70 | 2,675.00 |
| SUBTOTAL | B110    Case Administration | 47.50 | 20,123.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 6.20 | 2,945.00 |
| SUBTOTAL | B160    Fee/Employment Applications | 6.20 | 2,945.00 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 9.70 | 5,674.50 |
| DAP | DAVID PIEDRA | 63.60 | 36,570.00 |
| IG | ISAAC GROSSMAN | 2.00 | 1,390.00 |
| JL | JACK LEVY | 10.40 | 6,292.00 |
| JTM | JOSEPH T. MOLDOVAN | 144.00 | 98,640.00 |
| MC | MICHAEL CONNOLLY | 65.40 | 37,278.00 |
| RKD | ROBERT K. DAKIS | 88.20 | 46,305.00 |
| NS | NEIL SIEGEL | 0.50 | 237.50 |
| WMF | WENDY M. FIEL | 0.50 | 192.50 |
| JPR | JASON P. REID | 1.20 | 444.00 |
| SUBTOTAL | B260    Board of Directors Matters | 385.50 | 233,023.50 |
| | | | |
| TOTAL FEES | | 439.20 | 256,092.00 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 47.50 | 20,123.50 |
| B160 | Fee/Employment Applications | 6.20 | 2,945.00 |

# **Morrison** Cohen LLP

020530       RESCAP, LLC                                    DATE:      08/29/13
020530-0002  CHAPTER 11                                     INVOICE # : 238101

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B260 | Board of Directors Matters | 385.50 | 233,023.50 |
| TOTAL FEES | | 439.20 | 256,092.00 |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 9.70 | 5,674.50 |
| DAP | DAVID PIEDRA | 63.60 | 36,570.00 |
| IG | ISAAC GROSSMAN | 2.00 | 1,390.00 |
| JL | JACK LEVY | 10.40 | 6,292.00 |
| JTM | JOSEPH T. MOLDOVAN | 144.00 | 98,640.00 |
| MC | MICHAEL CONNOLLY | 65.40 | 37,278.00 |
| RKD | ROBERT K. DAKIS | 88.20 | 46,305.00 |
| NS | NEIL SIEGEL | 43.20 | 20,520.00 |
| WMF | WENDY M. FIEL | 0.50 | 192.50 |
| JPR | JASON P. REID | 1.50 | 555.00 |
| TJS | THOMAS J. SULLIVAN | 10.70 | 2,675.00 |
| TOTAL FEES | | 439.20 | 256,092.00 |

DISBURSEMENTS:                                                          VALUE

TASK SUMMARY FOR EXPENSES:

| E105 | TELEPHONE/FACSIMILE | 558.64 |
|------|---------------------|--------|
| E101 | SC  COLOR PHOTOCOPYING | 166.32 |
| E101 | SC  IN HOUSE VOLUME COLOR PRINTING | 157.15 |
| E107 | MESSENGER | 115.25 |
| | COURT SERVICES | 469.40 |
| | MISCELLANEOUS | 4.99 |
| | MEALS | 435.67 |
| | OUTSIDE VENDOR FEES | 17,537.19 |

TOTAL DISBURSEMENTS   .................................................  $   19,444.61

TOTAL BALANCE DUE FOR THIS PERIOD   .........................  $   275,536.61

# **Morrison**Cohen<sub>LLP</sub>

020530         RESCAP, LLC                                              DATE:      10/24/13
020530-0002   CHAPTER 11                                         INVOICE # : 240548

TAMMY HAMZEHPOUR, GENERAL COUNSEL              TAXPAYER IDENTIFICATION
GMAC RESCAP                                                       NUMBER 13-3205994
ONE MERIDIAN CROSSINGS, SUITE 100
MINNEAPOLIS, MN  55423

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| TASK CODE | B110 | Case Administration | | |
| 07/01/13 | NS | ANALYSIS OF DOCKETS, NEW PLEADINGS RE: PREPARING CASE UPDATE (1.9); DRAFT UPDATE (.6). | 2.50 | 1,187.50 |
| 07/02/13 | NS | REVIEW DOCKETS PLUS NEW PLEADINGS RE: PREPARING CASE UPDATE (.2); DRAFT UPDATE (.5). | 0.70 | 332.50 |
| 07/08/13 | NS | ANALYSIS OF SIGNIFICANT NEW PLEADINGS AND NOTICES OF ALTERED HEARING DATES (.6); FORWARD WITH COMMENT AS NEEDED (.1). | 0.70 | 332.50 |
| 07/08/13 | TJS | REVIEW AND REVISE CASE DOCKET PER R. DAKIS. | 0.80 | 200.00 |
| 07/09/13 | NS | ANALYSIS OF SIGNIFICANT NEW PLEADINGS (.1); FORWARD SAME WITH COMMENT AS NEEDED (.1). | 0.20 | 95.00 |
| 07/09/13 | TJS | REVIEW NEW PLEADINGS AND UPDATE PLEADING CHARTS PER R. DAKIS. | 0.50 | 125.00 |
| 07/10/13 | NS | REVIEW SIGNIFICANT NEW PLEADINGS FILED ON 7/10 (.1); FORWARD WITH COMMENT AS NEEDED (.1). | 0.20 | 95.00 |
| 07/10/13 | TJS | UPDATE DOCKET AND CALENDAR PER R. DAKIS. | 0.50 | 125.00 |
| 07/11/13 | NS | ANALYSIS OF PLEADINGS FILED 7/11, FORWARD WITH COMMENT AS NEEDED. | 0.10 | 47.50 |
| 07/11/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.50 | 125.00 |
| 07/12/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.50 | 125.00 |
| 07/16/13 | NS | ANALYSIS OF 39 RECENTLY FILED PLEADINGS AND OTHER DOCUMENTS RE: SIGNIFICANCE, NEED (OR NOT) FOR IMMEDIATE DISTRIBUTION TO TEAM. | 0.40 | 190.00 |
| 07/16/13 | TJS | REVIEW NEWLY FILED PLEADINGS AND ALERT ATTORNEYS AS NEEDED. | 0.60 | 150.00 |
| 07/17/13 | NS | REVIEW CASE MANAGEMENT ORDER, SCHEDULING HEARING AND AGENDA. | 0.10 | 47.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | |
|---|---|---|---|
| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/17/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.60 | 150.00 |
| 07/18/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.60 | 150.00 |
| 07/19/13 | TJS | REVIEW DOCKET ENTRIES FILED ON 7/11 [7/12] AND UPDATE DOCKET PER R. DAKIS. | 0.90 | 225.00 |
| 07/22/13 | TJS | REVIEW PLEADINGS FILED [7/22] AND ALERT ATTORNEY ACCORDINGLY. | 0.50 | 125.00 |
| 07/23/13 | TJS | REVIEW PLEADINGS FILED [7/23] AND ALERT ATTORNEY ACCORDINGLY. | 1.90 | 475.00 |
| 07/25/13 | NS | ANALYSIS OF NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.20 | 95.00 |
| 07/25/13 | TJS | REVIEW PLEADINGS FILED [7/25] AND ALERT ATTORNEY ACCORDINGLY. | 0.70 | 175.00 |
| 07/26/13 | NS | REVIEW OF NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.20 | 95.00 |
| 07/26/13 | TJS | REVIEW PLEADINGS FILED [7/26] AND ALERT ATTORNEY ACCORDINGLY. | 1.00 | 250.00 |
| 07/29/13 | NS | REVIEW NEWLY FILED PLEADINGS, RELATED DOCUMENTS RE: MOCO TEAM PREPARATION FOR UPCOMING HEARINGS. | 0.10 | 47.50 |
| TOTAL TASK CODE | | B110       Case Administration | 15.00 | 4965.00 |
| TASK CODE   B160 | | Fee/Employment Applications | | |
| 07/08/13 | NS | ANALYSIS OF TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 1.50 | 712.50 |
| 07/09/13 | NS | REVIEW OF TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NEEDED. | 2.30 | 1,092.50 |
| 07/09/13 | NS | CONFERENCE WITH R. DAKIS, T. SULLIVAN RE: TASK ALLOCATIONS FOR UPCOMING FEE APPLICATION DRAFTING. | 0.30 | 142.50 |
| 07/09/13 | TJS | MEET WITH RKD, NS RE: FEE APPLICATION. | 0.40 | 100.00 |
| 07/10/13 | NS | REVIEW MAY TIME RECORDS FOR DISCLOSURES OF PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE AS NECESSARY. | 3.30 | 1,567.50 |

# **Morrison**Cohen‚‚ₚ

| 020530 | RESCAP, LLC | DATE: 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/11/13 | NS | BEGIN DRAFTING NARRATIVE FOR THIRD INTERIM FEE APPLICATION. | 3.60 | 1,710.00 |
| 07/12/13 | NS | WORK ON NARRATIVE FOR THIRD INTERIM FEE APPLICATION. | 0.80 | 380.00 |
| 07/17/13 | NS | DRAFT PORTIONS OF THIRD INTERIM FEE APPLICATION. | 1.20 | 570.00 |
| 07/17/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.30 | 75.00 |
| 07/18/13 | NS | DRAFT PORTIONS OF THIRD INTERIM FEE APPLICATION. | 3.70 | 1,757.50 |
| 07/19/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.40 | 100.00 |
| 07/23/13 | TJS | PREPARE FEE APPLICATION SPREADSHEET PER R. DAKIS. | 0.60 | 150.00 |
| 07/25/13 | TJS | CONTINUE DRAFTING SPREADSHEET OF DISBURSEMENTS FOR FEE APPLICATION. | 0.40 | 100.00 |
| 07/26/13 | TJS | FINALIZE APPLICATION DISBURSEMENT SPREADSHEET. | 0.30 | 75.00 |
| 07/30/13 | NS | DRAFT ADDITION TO THIRD FEE APPLICATION RE: PLAN MEDIATION SERVICES. | 5.80 | 2,755.00 |
| 07/31/13 | NS | ANALYSIS OF TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, REDACT OR REVISE AS NEEDED. | 0.40 | 190.00 |
| TOTAL TASK CODE | | B160      Fee/Employment Applications | 25.30 | 11477.50 |
| TASK CODE   B260 | | Board of Directors Matters | | |
| 07/01/13 | DAP | DRAFT SUMMARY OF EXAMINER REPORT REGARDING BREACH OF FIDUCIARY DUTY CLAIMS AND RELATING TO TAX ALLOCATION AGREEMENT (6.5); EMAIL CORRESPONDENCE A. VASILU AND J. LEVITT OF MOFO REGARDING EXAMINER REPORT (.7); OFFICE CONFERENCE WITH JTM, MC, IG, JL CONCERNING TAX ALLOCATION AGREEMENT IN EXAMINER REPORT (.8); REVIEW REVISED DRAFT PLAN AND DISCLOSURE STATEMENT REGARDING D&O RELEASES AND CONSIDERATION (1.2). | 9.20 | 5,290.00 |
| 07/01/13 | IG | PREPARE (.1) AND MEET WITH GROUP, JL, JTM, DP, MC RE TAX ALLOCATION AGREEMENT (.8). | 0.90 | 625.50 |
| 07/01/13 | JL | INTERNAL CONFERENCE RE TAX ALLOCATION PART OF EXAMINER REPORT (.8); REVIEW MOFO SUMMARY (.4); REVIEW PORTIONS OF PLAN DOCUMENT (1.0); CONFERENCES WITH JTM (.2); AND MC RE SAME (.1). | 2.50 | 1,512.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/13 | JTM | REVIEW LATEST REVISIONS OF PLAN AND DISCLOSURE STATEMENT AND PROVIDE REVISIONS AND COMMENTS TO SAME (6.0); MEETING RE TAX ALLOCATION ISSUES RAISED BY EXAMINER WITH GROSSMAN, LEVY, CONNOLLY (.8); CONTINUED REVIEW OF EXAMINER REPORT IN CONNECTION WITH PREP OF MATERIAL FOR DISCLOSURE STATMENT AND PLAN (6.9); CONFERENCE WITH J. LEVY RE: PLAN ISSUE (.2). | 13.90 | 9,521.50 |
| 07/01/13 | MC | REVIEW AND COMMENT ON SUMMARIES TO EXAMINERS REPORT (4.1); RESPOND TO INDEPENDENT DIRECTOR QUESTIONS (.6); CONFERENCE WITH MOCO TEAM RE: TAX ALLOCATION ISSUE (.8). | 5.50 | 3,135.00 |
| 07/01/13 | NS | REVIEW PORTIONS OF EXAMINER REPORT RE: INDEPENDENT DIRECTORS' (3.1). | 3.10 | 1,472.50 |
| 07/02/13 | DAP | REVIEW AFI PROPOSED INSERT FOR DISCLOSURE STATEMENT REGARDING EXAMINER REPORT (.7); EMAIL CORRESPONDENCE J. LEVITT OF MOFO (.3); REVIEW REVISED DISCLOSURE STATEMENT AND PLAN REGARDING D&O RELEASES (3.7); TELEPHONE CALL WITH L. MARINUZZI REGARDING PLAN (.3); EMAIL CORRESPONDENCE L. MARINUZZI (.4); PREPARE REVISED PLAN COMMENTS (1.5); CONF J. MOLDOVAN REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES (.4); REC/REV MATERIALS FOR BOARD OF DIRECTORS MEETING (.8). | 8.10 | 4,657.50 |
| 07/02/13 | IG | CHECK MOFO SUMMARY RE: TAX ISSUE. | 0.40 | 278.00 |
| 07/02/13 | JL | REVIEW PREPARED DILIGENCE RE EXAMINER'S REPORT (.7); CONFERENCE WITH MC RE SAME (.3); CONFERENCES WITH JTM AND DP RE SAME (.6). | 1.60 | 968.00 |
| 07/02/13 | JPR | COORDINATE MIGRATION OF RELATIVITY DATABASE FROM VENDOR TO INTERNAL ENVIRONMENT. | 0.20 | 74.00 |
| 07/02/13 | JTM | CONTINUED REVIEW AND REVISIONS TO PLAN AND DISCLOSURE STATEMENT (3.9); OCS WITH CONNOLLY, PIEDRA, LEVY RE SAME AND EXAMINER FINDINGS (1.1); REVIEW PORTIONS OF EXAMINER REPORT IN CONNECTION WITH PROVIDING DISCLOSURE (4.8); EMAILS DEBTORS COUNSEL RE SAME (.5); CALLS WITH DIRECTORS WEST AND ILANY RE PLAN ISSUES (.8). | 11.10 | 7,603.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/02/13 | MC | REVIEW AND COMMENT ON SUMMARY OF EXAMINER'S REPORT FOR DISCLOSURE STATEMENT (2.4); REVIEW REVISED DRAFT OF CHAPTER 11 PLAN (1.8); OC WITH J. LEVY RE: EXAMINER'S REPORT (.3); CONFERENCE WITH JTM RE: DISCLOSURE STATEMENT AND EXAMINER'S REPORT (.4). | 4.90 | 2,793.00 |
| 07/03/13 | DAP | PARTICIPATE IN BOARD OF DIRECTORS MEETING (.7); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (1.5); CONFERENCES WITH J. MOLDOVAN, M. CONNOLLY, J. LEVY RE: SAME (.9); ATTEND MEETING AT OFFICES OF MORRISON FOERSTER TO FINALIZE PLAN AND DISCLOSURE STATEMENT FOR FILING (6.4). | 9.50 | 5,462.50 |
| 07/03/13 | JL | OFFICE CONFERENCES WITH DAP, MC, JTM RE: REVISIONS TO PLAN AND DISCLOSURE STATEMENT. | 0.90 | 544.50 |
| 07/03/13 | JTM | REVIEW AND MODIFICATIONS TO PLAN AND DISCLOSURE STATEMENT (3.2) MEETING AT MOFO WITH ALL PARTIES INCLUDING DEBTORS AND UCC TO FINALIZE PLAN AND DISCLOSURE STATEMENT.(6.4); CALLS TO INDEPENDENT DIRECTORS RE PLAN ISSUES (.7); OCS DAP, MC, JL RE LANGUAGE ISSUES IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT (.9); CONFERENCE WITH R. DAKIS RE: EXAMINER'S REPORT AND CASE STATUS (.3). | 11.50 | 7,877.50 |
| 07/03/13 | MC | PREPARATION FOR AND PARTICIPATION IN BOARD MEETING (.8); DRAFT AND CIRCULATE BOARD CONSENTS FOR APPROVAL (1.4); REVIEW AND COMMENT ON REVISED DRAFT OF CHAPTER 11 PLAN (1.6); CORRESPONDENCE (.4); CONFERENCES WITH JTM, DAP, JL RE: PLAN DISCLOSURE STATEMENT REVISIONS (.9). | 5.10 | 2,907.00 |
| 07/08/13 | DAP | REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT (1.5); CONF R. DAKIS RE SAME (.3) | 1.80 | 1,035.00 |
| 07/08/13 | JTM | RESCAP TEAM CALL RE ALL PENDING MATTERS (.6); CONFERENCE WITH RKD RE: EXAMINER'S REPORT STATUS (.3). | 0.90 | 616.50 |
| 07/08/13 | MC | REVIEW COURT FILINGS | 2.10 | 1,197.00 |
| 07/08/13 | NS | CONFERENCE WITH JTM, RKD RE: POTENTIAL/UPCOMING CASE DEVELOPMENTS. | 0.20 | 95.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/08/13 | RKD | REVIEW DOCUMENTS AND PLEADINGS FILED OVER PAST WEEK (3.8); OFFICE CONFERENCE WITH JTM REGARDING CASE STATUS AND EXAMINER'S REPORT (.3); OFFICE CONFERENCE WITH DAP RE SAME (.3); CONTINUED REVIEW OF DIRECTOR ISSUES IN EXAMINER'S REPORT AND RELATED RESEARCH (3.9). | 8.30 | 4,357.50 |
| 07/09/13 | JTM | COURT CONFERENCE RE JSN AND DEBTOR DISCOVERY AND SCOPE ISSUES IN CONNECTION WITH JSN TRIAL AND CONFIRMATION (1.4); REVIEW PLAN AND RELATED MATERIALS FOR DISCUSSION WITH BOARD (2.9); CONFERENCE WITH MC RE: PLAN QUESTION (.2). | 4.50 | 3,082.50 |
| 07/09/13 | MC | REVIEW COURT FILINGS (2.4); O/C WITH JTM RE: PLAN ISSUE (.2). | 2.60 | 1,482.00 |
| 07/09/13 | RKD | LEGAL RESEARCH FOLLOWING UP ON EXAMINER DISCUSSION OF DIRECTOR CONDUCT (6.2); REVIEW EXAMINER REPORT DISCUSSION OF TAX ISSUES (1.4). | 7.60 | 3,990.00 |
| 07/10/13 | DAP | CONFERENCE WITH JTM, NS, WF RE: STATUS PREPARING DISCLOSURE STATEMENT RESPONSE SECTIONS. | 0.80 | 460.00 |
| 07/10/13 | JTM | ATTENDANCE AT RESCAP OMNIBUS HEARING (2); MEETING RE PREP FOR DISCLOSURE STATEMENT RESPONSES WITH DAP, WF AND NS (.8); REVIEW DISCL STMT AND PLAN AS FILED (4.2); ANALYSIS OF NON CONSENSUAL RELEASE CASES AND MATERIAL (2.8). | 9.80 | 6,713.00 |
| 07/10/13 | MC | RESPOND TO REQUEST FOR INFORMATION FROM GENERAL COUNSEL'S OFFICE (1.1); REVIEW COURT FILINGS (2.3). | 3.40 | 1,938.00 |
| 07/10/13 | NS | CONFERENCE WITH JTM, DAP, WF RE: RESEARCH ASSIGNMENT ALLOCATION ON KEY DISCLOSURE STATEMENT ISSUE. | 0.40 | 190.00 |
| 07/10/13 | RKD | PREPARE FOR (1.1) AND PARTICIPATE IN OMNIBUS HEARING INCLUDING JSN STATUS CONFERENCE (2.1); REVIEW ISSUES RELATED TO LIENS BY JSNS IN CONNECTION WITH SAME (3.3). | 6.50 | 3,412.50 |
| 07/10/13 | WMF | CONFERENCE WITH J. MOLDOVAN, D. PIEDRA AND N. SIEGEL REGARDING CASE UPDATE AND PLAN RELEASES RE: PLAN. | 0.80 | 308.00 |
| 07/11/13 | JTM | REVIEW RS MATERIAL RE DISCLOSURE STATEMENT AND CONFIRMATION ISSUES RE DIRECTORS (6.1); REVIEW EXAMINER REPORT IN CONNECTION WITH PLAN MATTERS AND DIRECTORS (2.9). | 9.00 | 6,165.00 |

# **Morrison**Cohen~LLP~

| 020530 | RESCAP, LLC | | DATE: | 10/24/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/11/13 | MC | REVIEW COURT FILINGS (1.4); RESPOND TO REQUEST FOR INFORMATION FROM GENERAL COUNSEL'S OFFICE (.7). | 2.10 | 1,197.00 |
| 07/11/13 | RKD | REVIEW DOCUMENTS AND PLEADINGS RELATED TO ADVERSARY WITH JSNS IN CONNECTION WITH ADVICE TO BOARD RE SAME. | 6.10 | 3,202.50 |
| 07/12/13 | DAP | BOARD OF DIRECTORS MEETING. | 1.30 | 747.50 |
| 07/12/13 | JL | BOARD MEETING CALL. | 1.30 | 786.50 |
| 07/12/13 | JTM | BOARD CALL (1.3); REVIEW MINUTES AND OTHER MATERIALS IN CONNECTION WITH BOARD ACTIVITIES (1.4); CALL WITH BOARD MEMBERS ILANY AND WEST RE INVESTMENT MATTERS (1.1); TC MOFO TODD GOREN RE SAME (.4); TC MC RE SAME (.4); REVIEW CONSENT ORDER COMPLIANCE MOTION (1.1). | 5.70 | 3,904.50 |
| 07/12/13 | NS | RESEARCH ARTICLES ON RELEASES IN CHAPTER 11 PLANS. | 3.30 | 1,567.50 |
| 07/12/13 | RKD | CONTINUED REVIEW OF DOCUMENTS, TRANSCRIPTS AND PLEADINGS RELATED TO JSN ADVERSARY PROCEEDING IN CONNECTION WITH BOARD ADVICE REGARDING SAME (3.6); PARTICIPATE IN BOARD CALL (1.3); FOLLOW UP EMAILS WITH J. MOLDOVAN REGARDING JSN PROCEEDING (.5). | 5.40 | 2,835.00 |
| 07/14/13 | JTM | DISCUSSIONS WITH TED SMITH, DIRECTOR, RE PENDING MOTIONS. | 0.40 | 274.00 |
| 07/15/13 | JTM | CALLS FROM BOARD MEMBERS RE OPEN ISSUES AND UCC MATERS (1.6); REVIEW MATERIAL FROM MOFO IN CONNECTION WITH TAX ALLOCATION AND OTHER EXAMINER RELATED MATTERS (2.6). | 4.20 | 2,877.00 |
| 07/15/13 | RKD | CONTINUED REVIEW PORTIONS OF EXAMINER'S REPORT RELATING TO TAX ALLOCATION AGREEMENT AND POTENTIAL CLAIMS AND CAUSES OF ACTION RE SAME (1.2); LEGAL RESEARCH REGARDING POTENTIAL LIENS ON CLAIMS (1.7). | 2.90 | 1,522.50 |
| 07/16/13 | JL | CONFERENCES WITH MC RE: TAX ALLOCATION AGREEMENT SECTIONS OF EXAMINER'S REPORT. | 0.70 | 423.50 |
| 07/16/13 | JTM | REVIEW FILINGS RE FGIC 9019 SETTLEMENT (1.1); OC WF RE RESEARCH FOR DISCLOSURE STATEMENT HEARING (.8). | 1.90 | 1,301.50 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/16/13 | MC | ANALYSIS OF COURT FILINGS (1.9); CONFERENCES WITH JL RE: EXAMINER'S REPORT ON TAX ALLOCATION ISSUES (.7). | 2.60 | 1,482.00 |
| 07/16/13 | NS | RESEARCH ARTICLES ON NON-CONSENSUAL THIRD PARTY RELEASES IN CHAPTER 11 PLANS (0.7). | 0.70 | 332.50 |
| 07/16/13 | RKD | REVIEW DRAFT MEMORANDUM SUMMARIZING EXAMINER'S CONCLUSIONS (1.9); REVIEW RESEARCH CITED THEREIN (3.6). | 5.50 | 2,887.50 |
| 07/16/13 | WMF | LEGAL RESEARCH RE: RELEASES (7.7); CONFERENCE WITH JTM RE: SAME (.8). | 8.50 | 3,272.50 |
| 07/17/13 | JTM | ATTEND FGIC CONFERENCE (1.4); REVIEW MATERIALS IN CONNECTION WITH EXAMINER REPORT FOR DISCLOSURE AND CONFIRMATION HEARINGS FOCUS ON TAX ALLOCATION (6.3) | 7.70 | 5,274.50 |
| 07/17/13 | MC | REVIEW NEW DOCKET ENTRIES. | 2.60 | 1,482.00 |
| 07/17/13 | NS | REVIEW PUBLISHED LEGAL ARTICLES ON NON-CONSENSUAL THIRD PARTY RELEASES IN CHAPTER 11 PLANS. | 1.40 | 665.00 |
| 07/17/13 | RKD | LEGAL RESEARCH IN CONNECTION WITH SUMMARY AND RESPONSE TO EXAMINER REPORT DISCUSSION OF CLAIMS (6.1). | 6.10 | 3,202.50 |
| 07/17/13 | WMF | CONTINUED RESEARCH OF CASES REGARDING PLAN RELEASES. | 8.30 | 3,195.50 |
| 07/18/13 | JTM | EMAIL EXCHANGES WITH CLIENTS RE BOARD AGENDA AND DEPOSITIONS (.6); REVIEW MOTION TO APPROVE JSN MEDIATION ORDER (.8); REVIEW JSN MOTION TO DISQUALIFY AND ANALYSIS OF SAME (5.3). | 6.70 | 4,589.50 |
| 07/18/13 | MC | REVIEW JSN DISQUALIFICATION MOTION AND RELATED DOCUMENTS | 2.70 | 1,539.00 |
| 07/18/13 | RKD | CONTINUED LEGAL RESEARCH REGARDING SUMMARIES AND RESPONSES TO EXAMINER'S REPORT. | 4.60 | 2,415.00 |
| 07/18/13 | WMF | CONTINUED RESEARCH OF CASES IN SECOND CIRCUIT AND OTHER CIRCUITS REGARDING PLAN RELEASES. | 7.50 | 2,887.50 |
| 07/19/13 | DL | CONFS. WITH JTM, JL, MC, DAP, RD RE: JSN MOTION (.4); REVIEW MOTION (1.2). | 1.60 | 936.00 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/19/13 | DAP | REVIEW MEMO FROM MOFO REGARDING RESPONSE TO EXAMINER REPORT (.8); CONF JTM RE: MOFO MEMORANDUM (.3); CONF JTM, JL, DL, MC, RD CONCERNING INDEPENDENT DIRECTOR RESPONSE TO MOTION BY JSN RE: CONFLICT (1.0) | 2.10 | 1,207.50 |
| 07/19/13 | JL | BOARD CALL (1.0); MOCO TEAM INTERNAL CONFERENCES RE JSN MOTION (.8). | 1.80 | 1,089.00 |
| 07/19/13 | JTM | BOARD CALL (1); CALLS AND MEETINGS THROUGHOUT DAY RE JSN MOTION TO DISQUALIFY (3.1); EMAIL TO BOARD RE COURT ORDER RE JSN MOTION (.5); CONTINUED ANALYSIS OF JSN MOTION TO DISQUALIFY AND CASE IMPACT (.7); REVIEW ALL CASES IN CONNECTION WITH SAME (3.8); CALL WITH MOFO AND CURTIS MALLET RE RESPONSE STRATEGY (.9). | 10.00 | 6,850.00 |
| 07/19/13 | MC | PREPARATION FOR (.4) AND PARTICIPATION IN BOARD MEETING (.9); REVIEW JUNIOR SECURED NOTE HOLDER MOTION PAPERS (1.7); O/C'S WITH MOCO TEAM RE: SAME (.4). | 3.40 | 1,938.00 |
| 07/19/13 | NS | RESEARCH RE: RELEASES IN PLANS (COORDINATED WITH WF RESEARCH). | 9.30 | 4,417.50 |
| 07/19/13 | RKD | REVIEW MOTION FROM JSN'S TO DISQUALIFY COUNSEL AND HAVE DIRECTORS REMAINS NEUTRAL (1.4); REVIEW CASES CITED THEREIN (2.9); TELEPHONE CONFERENCES THROUGHOUT DAY WITH J. MOLDOVAN, J. LEVY, D. LERNER, D. PIEDRA REGARDING RESPONSES TO SAME (1.9). | 6.20 | 3,255.00 |
| 07/19/13 | WMF | FURTHER RESEARCH REGARDING PLAN RELEASES. | 3.80 | 1,463.00 |
| 07/19/13 | WMF | DRAFT MEMORANDUM SUMMARIZING RESEARCH REGARDING PLAN RELEASES. | 4.80 | 1,848.00 |
| 07/21/13 | JTM | CONTINUED ANALYSIS OF JSN DISQUALIFICATION MOTION AND RELATED MATERIALS. | 3.80 | 2,603.00 |
| 07/21/13 | NS | CONTINUED RESEARCH RE: RELEASES IN PLANS. | 0.80 | 380.00 |
| 07/22/13 | JL | CONFERENCE WITH JTM RE TAX ALLOCATION/HEDGE ISSUES. | 0.40 | 242.00 |
| 07/22/13 | JTM | WEEKLY STRATEGY AND STATUS CALL WITH MOFO ON ALL OPEN MATTERS (.5); CONTINUED ANALYSIS OF PLAN ISSUES RE TAX ALLOCATION (6.2). | 6.70 | 4,589.50 |
| 07/22/13 | MC | REVIEW WORKING REPORT AND DOCKET (.7); REVIEW COURT PAPERS (2.4). | 3.10 | 1,767.00 |

# **Morrison**Cohen~LLP~

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/22/13 | NS | FURTHER RESEARCH RE: PLAN RELEASES. | 9.80 | 4,655.00 |
| 07/22/13 | RKD | CONTINUED REVIEW OF JSN MOTION TO DISQUALIFY AND RELATED RESEARCH (1.4); CONTINUED RESEARCH IN CONNECTION WITH RESPONSE TO EXAMINER MOTION (4.9). | 6.30 | 3,307.50 |
| 07/22/13 | WMF | FOLLOW UP RESEARCH OF CASELAW CONCERNING RELEASES. | 6.80 | 2,618.00 |
| 07/22/13 | WMF | CONTINUED DRAFTING OF MEMO RELEASES WITH REGARD TO PLAN CONFIRMATION. | 4.00 | 1,540.00 |
| 07/23/13 | DAP | REVIEW DRAFT RESP/OBJ TO JSN DISQUALIFICATION MOTION. | 0.80 | 460.00 |
| 07/23/13 | JTM | EMAIL DIRECTORS RE JSN MOTION AND COURT HEARING RE SAME (.4); REVIEW DRAFT OF DEBTORS' OBJECTION TO JSN MOTION RE: DISQUALIFICATION (3.1); REVIEW MATERIAL IN CONNECTION WITH EXAMINERS REPORT FOR DISCLOSURE STATEMENT ISSUES (2.4). | 5.90 | 4,041.50 |
| 07/23/13 | MC | REVIEW DOCKET ITEMS (.7); RESPOND TO INDEPENDENT DIRECTORS INQUIRIES (.4) | 1.10 | 627.00 |
| 07/23/13 | NS | RESEARCH SECOND CIRCUIT LAW ON NON-CONSENSUAL THIRD PARTY RELEASES IN PLANS. | 9.50 | 4,512.50 |
| 07/23/13 | RKD | EDIT RESPONSE TO EXAMINER REPORT TO INCORPORATE ADDITIONAL RESEARCH. | 1.70 | 892.50 |
| 07/23/13 | WMF | CONTINUED RESEARCH OF CASELAW CONCERNING RELEASES WITH REGARD TO PLAN CONFIRMATION. | 5.50 | 2,117.50 |
| 07/23/13 | WMF | DRAFT MEMORANDUM SUMMARIZING CASES ADDRESSING RELEASES WITH REGARD TO PLAN CONFIRMATION. | 3.50 | 1,347.50 |
| 07/24/13 | IG | CALL WITH R. DAKIS ON MOFO MEMO (.3); CHECK MOFO MEMO (.2). | 0.50 | 347.50 |
| 07/24/13 | JL | CONFERENCE MC RE INDEPENDENT BOARD COMPENSATION ISSUES. | 0.40 | 242.00 |
| 07/24/13 | JTM | REVIEW RESPONSE TO JSN DISQUALIFICATION MOTION (1.2); CALL WITH MOFO RE SAME AND CURTIS (1); TC DIRECTOR WEST RE SAME (.40); TC TANNENBAUM RE OPEN ISSUES (.2). | 2.80 | 1,918.00 |
| 07/24/13 | KCH | FOLLOW UP LEGAL RESEARCH RE: PLAN RELEASES PER W. FIEL. | 0.20 | 67.00 |

# **Morrison**Cohen™

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 07/24/13 | MC | T/C'S, CORRESPONDENCE WITH JL RE: BOARD COMPENSATION QUESTIONS (.4); REVIEW COMPENSATION DATA (1.4). | 1.80 | 1,026.00 |
| 07/24/13 | NS | RESEARCH SECOND CIRCUIT LAW ON RELEASES IN PLANS (3.7); DRAFT SECTIONS OF MEMO RE: SAME (3.3). | 7.00 | 3,325.00 |
| 07/24/13 | RKD | TELEPHONE CONFERENCE WITH I GROSSMAN REGARDING RESPONSE TO TAX ISSUES IN EXAMINER'S REPORT (.3); REVISE MEMO RESPONSE TO EXAMINER'S REPORT TO INCORPORATE I GROSSMAN'S COMMENTS (1.3); EMAIL WITH J LEVITT REGARDING SAME (.2). | 1.80 | 945.00 |
| 07/24/13 | WMF | CONTINUED DRAFTING OF MEMORANDUM SUMMARIZING CASES ADDRESSING RELEASES PLAN. | 7.50 | 2,887.50 |
| 07/24/13 | WMF | CONTINUED RESEARCH RE: PLAN RELEASES. | 4.00 | 1,540.00 |
| 07/25/13 | JL | CONF MC (.3); AND TC TAMMY RE INDEPENDENT DIRECTOR COMPENSATION (.3). | 0.60 | 363.00 |
| 07/25/13 | JTM | CALL WITH TEAM RE JSN RESPONSE (.5); REVIEW MATERIAL IN CONNECTION WITH UCC CRO DEMAND (.4); TCS DIRECTORS RE SAME (.8). | 1.70 | 1,164.50 |
| 07/25/13 | MC | REVIEW MOTION OF JUNIOR SECURED NOTEHOLDERS; DEBTORS RESPONSE AND OTHER COURT PAPERS (4.1); OFFICE CONFERENCES AND TELEPHONE CONFERENCES RE: INDEPENDENT DIRECTOR COMPENSATION PLAN (.8) | 4.90 | 2,793.00 |
| 07/26/13 | DL | CONF. CALL WITH BOARD (1.0); REVIEW OPPOSITION TO JSN MOTION (.7). | 1.70 | 994.50 |
| 07/26/13 | JL | BOARD CALL (1.0); FOLLOW UP (.4). | 1.40 | 847.00 |
| 07/26/13 | JTM | INDIE BOARD CALL AND FOLLOWUP WITH DIRECTORS (2.6); REVIEW UCC AND AFI RESPONSE TO JSN MOTION (2.1) PREP FOR HEARING ON MOTION (4.2). | 8.90 | 6,096.50 |
| 07/26/13 | MC | REVIEW DEBTORS' RESPONSE TO JUNIOR SECURED BONDHOLDERS MOTION (2.3); MEETING W/ INDEPENDENT DIRECTORS AND FOLLOW UP (1.6); REVIEW WEEKLY REPORT (.3). | 4.20 | 2,394.00 |
| 07/26/13 | NS | ATTEND CONFERENCE CALL WITH DEBTORS' COUNSEL, J. MOLDOVAN, AND INDEPENDENT DIRECTORS RE: CREDITORS COMMITTEE ISSUE. | 0.60 | 285.00 |
| 07/28/13 | JTM | REVIEW WENDY FIEL RESEARCH MATERIAL IN CONNECTION WITH DISCLOSURE STATEMENT HEARING (2.5); PREP FOR SAME (1.1). | 3.60 | 2,466.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | |
|---|---|---|
| 020530 | RESCAP, LLC | DATE:    10/24/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/29/13 | DAP | REVIEW PLEADINGS RE: JSN DISQUALIFICATION MOTION AND OBJ TO FGIC SETTLEMENT (.8); CONFS WITH JTM (.2); AND MC (.4) RE: SAME. | 1.40 | 805.00 |
| 07/29/13 | JTM | REVIEW PLEADINGS FILED IN CONNECTION WITH JSN DISQUALIFICATION MOTION (3.2); REVIEW JSN OBJECTION TO FGIC SETTLEMENT (.8); REVIEW HEARING TRANSCRIPT (.7); CONFERENCE WITH DAP RE: JSN PLEADINGS (.2); CONTINUE PREP FOR HEARING (2.2). | 7.10 | 4,863.50 |
| 07/29/13 | MC | REVIEW DIRECTOR COMPENSATION PLAN AND RELATED CORRESPONDENCE (2.1); O/C'S WITH DAP RE SAME (.4). | 2.50 | 1,425.00 |
| 07/29/13 | RKD | REVIEW PLEADINGS AND RESPONSES IN CONNECTION WITH JSN MOTION TO DISQUALIFY (3.2); EMAILS WITH JTM REGARDING SAME (.2). | 3.40 | 1,785.00 |
| 07/30/13 | DAP | CONFS JTM RE: DENIAL OF JSN DISQUALIFICATION MOTION. | 0.60 | 345.00 |
| 07/30/13 | JTM | ATTEND HEARING RE JSN DISQUALIFICATION MOTION (2.1); TCS J. LEVITT RE JSN MEDIATION ISSUES (.7); OC'S WITH MOCO DAP, MC, RKD RE PREP OF MATERIAL FOR JSN MEDIATION (2.4); REVIEW MATERIAL IN CONNECTION WITH TAX ALLOCATION, EXAMINER REPORT (5.1). | 10.30 | 7,055.50 |
| 07/30/13 | MC | O/C'S, T/C'S WITH JTM RE: COMPENSATION PLAN (.6); REVIEW STATUS OF JSN MOTION (1.1); O/C'S WITH JTM RE SAME (.4). | 2.10 | 1,197.00 |
| 07/30/13 | NS | ANALYSIS OF DISCLOSURE STATEMENT OBJECTION BY NASSAU COUNTY TREASURER. | 0.20 | 95.00 |
| 07/30/13 | RKD | MONITOR HEARING ON JSN MOTION TO DISQUALIFY AT REQUEST OF INDEPENDENT DIRECTORS (2.1); EMAILS WITH JTM REGARDING JSN MEDIATION (.8); REVIEW EXAMINER REPORT RESPONSE MEMO AND RELATED SECTIONS OF EXAMINER'S REPORT (1.7). | 4.60 | 2,415.00 |
| 07/31/13 | DL | CONF. JTM RE: TAX ALLOCATION AGREEMENT | 0.50 | 292.50 |
| 07/31/13 | DAP | REVIEW HEARING TRANSCRIPT REGARDING JSN DISQUALIFICATION (.6); EMAIL CORRESPONDENCE MOFO REGARDING JSN COMPLAINTS RESPECTING SECOND TAX ALLOCATION AGREEMENT (.4); RESEARCH CONCERNING TAX ALLOCATION AGREEMENT (.7); REVIEW MOFO MEMORANDUM REGARDING TAX ALLOCATION AGREEMENT (.8); RESEARCH RE: SAME (.6); REVIEW JSN PLEADINGS AND OTHER JSN MATERIALS REGARDING TAX ALLOCATION AGREEMENT (2.8). | 5.90 | 3,392.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/24/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240548 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF JULY 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/31/13 | IG | CONFERENCE WITH MOCO TEAM RE: TAX SHARING AGREEMENT MEDIATION QUESTIONS. | 1.70 | 1,181.50 |
| 07/31/13 | JL | INTERNAL MEETING WITH I. GROSSMAN AND OTHER MOCO TEAM MEMBERS RE TAX SHARING AGREEMENT ISSUES. | 1.70 | 1,028.50 |
| 07/31/13 | JTM | REVIEW MATERIAL IN CONNECTION WITH JSN OPEN ISSUES INCLUDING JSN OPPOSITION TO MOTION TO DISMISS, INCLUDING TAX AGREEMENT QUESTIONS (4.2); MEETING WITH IG, RD, JL, IN CONNECTION WITH SAME (1.7);  REVIEW FGIC PRETRIAL SUBMISSIONS (.7). | 6.60 | 4,521.00 |
| 07/31/13 | MC | REVIEW TRANSCRIPT OF MOTION HEARING RE: AD HOC COMMITTEE (1.7); REVIEW JSN CLAIMS AND MOFO RESPONSE (1.8); CONFERENCE WITH MOCO TEAM RE: VARIOUS ASPECTS OF TAX ALLOCATION TAX SHARING AGREEMENT, JSN MOTION AND EXAMINER'S REPORT (1.7). | 5.20 | 2,964.00 |
| 07/31/13 | RKD | CONTINUED REVIEW OF TAX SECTIONS IN EXAMINER REPORT AND RESPONSE MEMO RE SAME (1.7); JOIN PENDING OFFICE CONFERENCE WITH JTM, MC, I GROSSMAN, AND J LEVY REGARDING TAX ALLOCATION AGREEMENT AND EXAMINER CONCLUSIONS (1.1). | 2.80 | 1,470.00 |
| TOTAL TASK CODE | | B260       Board of Directors Matters | 470.20 | 266870.50 |
| GRAND TOTAL FEES | | | 510.50 | 283,313.00 |
| | | TOTAL FEES SERVICES ———————————— $ | | 283,313.00 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 5.40 | 2,565.00 |
| TJS | THOMAS J. SULLIVAN | 9.60 | 2,400.00 |
| SUBTOTAL | B110       Case Administration | 15.00 | 4,965.00 |
| B160 | Fee/Employment Applications | | |
| NS | NEIL SIEGEL | 22.90 | 10,877.50 |
| TJS | THOMAS J. SULLIVAN | 2.40 | 600.00 |

# **Morrison**Cohen**LLP**

| 020530 | RESCAP, LLC | | DATE: 10/24/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240548 |

**TASK SUMMARY BY TIMEKEEPER:**

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| SUBTOTAL | B160    Fee/Employment Applications | 25.30 | 11,477.50 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 3.80 | 2,223.00 |
| DAP | DAVID PIEDRA | 41.50 | 23,862.50 |
| IG | ISAAC GROSSMAN | 3.50 | 2,432.50 |
| JL | JACK LEVY | 13.30 | 8,046.50 |
| JTM | JOSEPH T. MOLDOVAN | 154.70 | 105,969.50 |
| MC | MICHAEL CONNOLLY | 61.90 | 35,283.00 |
| RKD | ROBERT K. DAKIS | 79.80 | 41,895.00 |
| NS | NEIL SIEGEL | 46.30 | 21,992.50 |
| WMF | WENDY M. FIEL | 65.00 | 25,025.00 |
| JPR | JASON P. REID | 0.20 | 74.00 |
| KCH | KRISTINA CONCEPCION HORN | 0.20 | 67.00 |
| SUBTOTAL | B260    Board of Directors Matters | 470.20 | 266,870.50 |
| | | | |
| TOTAL FEES | | 510.50 | 283,313.00 |

**TASK SUMMARY FOR FEES::**

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| B110 | Case Administration | 15.00 | 4,965.00 |
| B160 | Fee/Employment Applications | 25.30 | 11,477.50 |
| B260 | Board of Directors Matters | 470.20 | 266,870.50 |
| TOTAL FEES | | 510.50 | 283,313.00 |

**TIMEKEEPER SUMMARY:**

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|---|---|---|---|
| DL | DAVID LERNER | 3.80 | 2,223.00 |
| DAP | DAVID PIEDRA | 41.50 | 23,862.50 |
| IG | ISAAC GROSSMAN | 3.50 | 2,432.50 |
| JL | JACK LEVY | 13.30 | 8,046.50 |
| JTM | JOSEPH T. MOLDOVAN | 154.70 | 105,969.50 |
| MC | MICHAEL CONNOLLY | 61.90 | 35,283.00 |
| RKD | ROBERT K. DAKIS | 79.80 | 41,895.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | | | | DATE: | 10/24/13 |
|---|---|---|---|---|---|
| 020530 | RESCAP, LLC | | | | |
| 020530-0002 | CHAPTER 11 | | | INVOICE # : 240548 | |

| | | | | |
|---|---|---|---|---|
| NS | NEIL SIEGEL | 74.60 | 35,435.00 | |
| WMF | WENDY M. FIEL | 65.00 | 25,025.00 | |
| JPR | JASON P. REID | 0.20 | 74.00 | |
| KCH | KRISTINA CONCEPCION HORN | 0.20 | 67.00 | |
| TJS | THOMAS J. SULLIVAN | 12.00 | 3,000.00 | |
| TOTAL FEES | | 510.50 | 283,313.00 | |

DISBURSEMENTS:                                                                                    VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 706.24 |
| E107 | MAIL | 737.59 |
| E107 | MESSENGER | 87.50 |
| E111 | MEALS | 181.35 |
| E118 | PROFESSIONAL FEES | 1,204.47 |
| E106 | DATABASE SEARCH | 2,038.23 |

|  |  |  |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 4,955.38 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 288,268.38 |

# **Morrison**Cohen<sub>LLP</sub>

020530          RESCAP, LLC                                          DATE:       10/28/13
020530-0002    CHAPTER 11                                       INVOICE # : 240559

                    TAMMY HAMZEHPOUR, GENERAL COUNSEL
                    GMAC RESCAP                                      TAXPAYER IDENTIFICATION
                    ONE MERIDIAN CROSSINGS, SUITE 100               NUMBER 13-3205994
                    MINNEAPOLIS, MN  55423

---

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| TASK CODE | B110 | Case Administration | | |
| 08/01/13 | TJS | REVIEW PLEADINGS FILED ON 8/1/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/02/13 | TJS | UPDATE CALENDAR AND FILES PER R. DAKIS (1.5). UPDATE ATTORNEY REVIEW FILES PER J. MOLDOVAN (1.4). | 2.90 | 725.00 |
| 08/05/13 | TJS | REVIEW PLEADINGS FILED ON 8/5/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.40 | 100.00 |
| 08/07/13 | TJS | REVIEW PLEADINGS FILED ON 8/7/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/08/13 | TJS | REVIEW PLEADINGS FILED ON 8/8/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/09/13 | TJS | REVIEW PLEADINGS FILED ON 8/9/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/12/13 | TJS | REVIEW PLEADINGS FILED ON 8/12/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.70 | 425.00 |
| 08/13/13 | TJS | REVIEW PLEADINGS FILED ON 8/13/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/14/13 | NS | ASSIST J. REID RE: EXAMINER DATABASE ACCESS DIFFICULTIES. | 0.60 | 285.00 |
| 08/14/13 | TJS | REVIEW PLEADINGS FILED ON 8/14/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.20 | 300.00 |
| 08/15/13 | TJS | REVIEW PLEADINGS FILED ON 8/15/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/19/13 | TJS | REVIEW PLEADINGS FILED ON 8/19/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/20/13 | NS | REVIEW MULTIPLE PLEADING FILED ON 8/20 (.2); FORWARD SELECTED PLEADINGS TO JTM WITH COMMENT (.1). | 0.30 | 142.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/20/13 | TJS | REVIEW PLEADINGS FILED ON 8/20/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/21/13 | NS | REVIEW CERTAIN PLEADINGS FILED ON 8/21 FOR SIGNIFICANCE. | 0.20 | 95.00 |
| 08/21/13 | TJS | REVIEW PLEADINGS FILED ON 8/21/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/22/13 | NS | REVIEW CERTAIN PLEADINGS FILED ON 8/22 (0.2); FORWARD SAME TO RKD FOR DISTRIBUTION WITH COMMENT (0.1). | 0.30 | 142.50 |
| 08/22/13 | TJS | REVIEW PLEADINGS FILED ON 8/22/13 AND UPDATE ATTORNEYS AS NECESSARY. | 1.10 | 275.00 |
| 08/23/13 | NS | REVIEW SIGNIFICANT NEW FILINGS ON 8/23 (0.2); FORWARD SAME TO ATTORNEYS (0.2). | 0.40 | 190.00 |
| 08/23/13 | TJS | REVIEW PLEADINGS FILED ON 8/23/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/26/13 | NS | REVIEW PLEADINGS FILED ON 8/26 (0.2); FORWARD SELECTED PLEADINGS TO TJS FOR DISTRIBUTION TO ATTORNEYS (0.1). | 0.30 | 142.50 |
| 08/26/13 | TJS | REVIEW PLEADINGS FILED ON 8/26/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.60 | 150.00 |
| 08/27/13 | NS | REVIEW PLEADINGS FILED ON 8/27 (.2); EMAILS TO JTM AND RKD RE SAME (.1). | 0.30 | 142.50 |
| 08/27/13 | TJS | REVIEW PLEADINGS FILED ON 8/27/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/28/13 | NS | REVIEW NEW FILED PLEADINGS, HEARING NOTICES FOR SIGNIFICANCE (0.2); EMAILS WITH TJS RE SAME (0.1). | 0.30 | 142.50 |
| 08/28/13 | TJS | REVIEW PLEADINGS FILED ON 8/28/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |
| 08/29/13 | NS | EMAILS WITH TJS RE NEW PLEADINGS (0.4). | 0.40 | 190.00 |
| 08/29/13 | TJS | REVIEW PLEADINGS FILED ON 8/29/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.80 | 200.00 |
| 08/30/13 | TJS | REVIEW PLEADINGS FILED ON 8/30/13 AND UPDATE ATTORNEYS AS NECESSARY. | 0.70 | 175.00 |

| TOTAL TASK CODE | B110 | Case Administration | 22.30 | 6272.50 |
|---|---|---|---|---|

TASK CODE  B160       Fee/Employment Applications

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/01/13 | NS | REVIEW AND REDACT TIME RECORDS RE: PRIVILEGED OR CONFIDENTIAL INFORMATION. | 2.20 | 1,045.00 |
| 08/02/13 | NS | CONTINUE DRAFTING NARRATIVE SECTION OF THIRD INTERIM FEE APPLICATION (3.7); MEET WITH TJS RE FINALIZING FEE APPLICATION (.5). | 4.20 | 1,995.00 |
| 08/02/13 | TJS | MEET WITH NS RE FINALIZING FEE APPLICATION. | 0.50 | 125.00 |
| 08/04/13 | NS | REVISIONS TO NARRATIVE THIRD INTERIM FEE APPLICATION (1.7); DRAFT ADDITIONAL SECTIONS OF SAME (4.1). | 5.80 | 2,755.00 |
| 08/05/13 | NS | DRAFT AND REVISE THIRD INTERIM FEE APPLICATION AND EXPENSE CHARTS. | 4.70 | 2,232.50 |
| 08/05/13 | NS | REDACT TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION. | 0.80 | 380.00 |
| 08/05/13 | TJS | PREPARE DOCUMENTS FOR THIRD INTERIM FEE APPLICATION PER R. DAKIS. | 1.80 | 450.00 |
| 08/06/13 | JTM | REVIEW MOCO FEE APP AND PROVIDE COMMENTS TO SAME. | 1.10 | 753.50 |
| 08/06/13 | NS | REVISE AND FINALIZE THIRD INTERIM FEE APPLICATION, SUPPORTING CERTIFICATION. | 3.70 | 1,757.50 |
| 08/06/13 | NS | REVISE TIME ENTRIES TO REDACT PRIVILEGED OR CONFIDENTIAL INFORMATION (.9); O/C WITH RKD AND TS RE INTERIM FEE APP (.3). | 1.20 | 570.00 |
| 08/06/13 | RKD | REVISE INTERIM FEE APPLICATION (.7); OFFICE CONFERENCES WITH N. SIEGEL AND T. SULLIVAN REGARDING SAME (.3); EMAIL APPLICATION TO INDEPENDENT DIRECTORS (.1). | 1.10 | 577.50 |
| 08/06/13 | TJS | PREPARE DOCUMENTS FOR THIRD INTERIM FEE APPLICATION PER R. DAKIS (4.0); O/C WITH RKD AND NS RE SAME (.3). | 4.30 | 1,075.00 |
| 08/07/13 | NS | FINAL REVIEW AND APPROVAL OF THIRD INTERIM FEE APPLICATION FOR FILING, FORWARD TO MOFO. | 0.40 | 190.00 |
| 08/08/13 | NS | REVIEW TIME ENTRIES FOR PRIVILEGED OR CONFIDENTIAL INFORMATION, REVISE OR REDACT AS NEEDED. | 2.10 | 997.50 |
| 08/12/13 | NS | REVISE TIME ENTRIES RE: PRIVILEGED OR CONFIDENTIAL INFORMATION, AS NEEDED. | 1.00 | 475.00 |
| 08/30/13 | NS | REVISE TIME ENTRIES TO REDACT CONFIDENTIAL MATERIAL. | 0.80 | 380.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

| TOTAL TASK CODE | B160 | Fee/Employment Applications | 35.70 | 15758.50 |
|---|---|---|---|---|

TASK CODE  B260        Board of Directors Matters

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 08/01/13 | DL | ATTEND PART OF CONF. CALL WITH JTM, DAP MC, IG, JL AND MOFO RE: TAX ALLOCATION AGREEMENT. | 0.40 | 234.00 |
| 08/01/13 | DAP | ATTEND PART OF TELEPHONE CALL WITH DL, JTM, IG, MC, JL AND MOFO CONCERNING TAX ALLOCATION AGREEMENT. | 0.40 | 230.00 |
| 08/01/13 | IG | PREPARE FOR (.2) AND PARTICIPATE IN CALL ON TAX SHARING WITH JTM, DAP, DL, MOFO (.4); RESEARCH SECTION 7701 OF TAX CODE (3.9). | 4.50 | 3,127.50 |
| 08/01/13 | JL | CONFERENCE CALL RE TAX SHARING AGREEMENT WITH JTM, MC, RKD, IG AND MOFO TEAM (2.3); FOLLOW-UP EMAILS RE SAME (.2). | 2.50 | 1,512.50 |
| 08/01/13 | JPR | DATABASE SEARCHES FOR TAX DOCUMENTS AS PER RKD. | 0.70 | 259.00 |
| 08/01/13 | JTM | NUMEROUS EMAILS THROUGHOUT DAY WITH LEVITT RE: EXAMINER REPORT TAX ALLOCATION AND JSN MEDIATION (1.3); REVIEW DOCUMENTS RE SAME (7.3); CALL WITH RKD, DAP, JL, DL, IG, MC AND MOFO RE SAME (2.3); OCS WITH WMF AND NS RE RESEARCH RE TAX ALLOCATION (.5). | 11.40 | 7,809.00 |
| 08/01/13 | MC | REVIEW JSN PRESENTATION AND RELATED DOCUMENTS IN PREP FOR CALLS RE TAA (3.5); O/C'S AND CONFERENCE CALLS (2.3). | 5.80 | 3,306.00 |
| 08/01/13 | NS | CONFERENCE WITH JTM, RKD, WMF RE: TAA RESEARCH. | 0.50 | 237.50 |
| 08/01/13 | RKD | REVIEW MEDIATION DOCUMENTS REGARDING TAX ALLOCATION AGREEMENTS (1.3); PARTICIPATE IN MEETINGS WITH J. MOLDOVAN, J. LEVY, M. CONNOLLY, I. GROSSMAN AND J. LEVITT REGARDING RESPONSES TO ARGUMENTS ON THE TAX ALLOCATION AGREEMENTS (2.3); O/C WITH JTM, NS AND WMF RE TAA RESEARCH (.5). | 4.10 | 2,152.50 |
| 08/01/13 | WMF | CONFERENCE WITH JTM, NS AND RKD REGARDING RESEARCH RELATING TO DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES. | 0.50 | 192.50 |
| 08/01/13 | WMF | RESEARCH AND REVIEW CASELAW AND TREATISES REGARDING DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES. | 3.50 | 1,347.50 |
| 08/02/13 | DL | REVIEW TO RESPONSE TO EXAMINER'S FINDINGS. | 2.70 | 1,579.50 |
| 08/02/13 | IG | EMAILS TO JTM RE NOL LANGUAGE IN TAX SHARING AGREEMENT. | 0.40 | 278.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: 10/28/13 |
|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/02/13 | JTM | CONTINUED ANALYSIS THROUGHOUT DAY OF TAX ALLOCATION ISSUES AND LAW IN CONNECTION WITH JSN MEDIATION INCLUDING REVIEW OF CASES AND RESEARCH FROM WMF (7.7); EMAILS LEVITT RE SAME (1.0); REVIEW AND ANALYSIS OF MOTIONS AND PLEADINGS IN CONNECTION WITH FGIC SETTLEMENT FILED BY FGIC TRUSTEES AND RELATED MATERIALS (1.4). | 10.10 | 6,918.50 |
| 08/02/13 | MC | DRAFT RESPONSE TO AD HOC COMMITTEE OF NOTEHOLDER CLAIMS. | 2.60 | 1,482.00 |
| 08/02/13 | NS | REVIEW & ANALYSIS OF DISCLOSURE STATEMENT OBJECTION BY SAN BERNARDINO COUNTY. | 0.40 | 190.00 |
| 08/02/13 | WMF | RESEARCH AND REVIEW CASELAW AND TREATISES REGARDING DISREGARDED ENTITY FOR FEDERAL TAX PURPOSES (1.4); DRAFT EMAIL/MEMO SUMMARIZING RESEARCH (1.1). | 2.50 | 962.50 |
| 08/05/13 | DL | TELEPHONE CONFERENCE WITH K&E, MOFO RE: TAX ALLOCATION ISSUES. | 2.00 | 1,170.00 |
| 08/05/13 | DAP | CONF CALL K&E REGARDING TAX ALLOCATION AGREEMENT (1.6); REVIEW DOCUMENTS CONCERNING VARIOUS TAX ALLOCATION AGREEMENTS AND NEGOTIATION AND EXECUTION OF SAME (2.2); REVIEW MEMORANDUM FROM MOFO REGARDING TAX ALLOCATION AGREEMENT AND EXAMINER REPORT (.8). | 4.60 | 2,645.00 |
| 08/05/13 | IG | PREPARE FOR (1.1) AND ATTEND CALL WITH JTM ET. AL RE TAA (1.6). | 2.70 | 1,876.50 |
| 08/05/13 | JTM | REVIEW MATERIAL IN CONNECTION WITH SAME (3.2); CONTINUED ANALYSIS AND RESEARCH RE TAX ALLOCATION AGREEMENTS (5.3); NUMEROUS EMAILS LEVITT RE SAME THROUGHOUT DAY (1.4); MEETING WITH MOFO, MOCO, AND K&E RE TAX ALLOCATION IN CONNECTION WITH JSN MEDIATION (1.6); REVIEW OF DRAFT MEMO RE SAME (1.4). | 12.90 | 8,836.50 |
| 08/05/13 | NS | DRAFT MEMO TO MOCO TEAM RE COMBINED DISCLOSURE STATEMENT OBJECTION AND MOTION TO VACATE SALE. | 1.00 | 475.00 |
| 08/05/13 | RKD | ATTEND PORTION OF TELEPHONE CONFERENCE WITH K&E, J. LEVITT, I. GROSSMAN, J. MOLDOVAN, J. LEVY, REGARDING TAX ALLOCATION AGREEMENT ARGUMENTS (.9); REVISE MEMORANDUM REGARDING TAX ALLOCATION AGREEMENTS TO INCORPORATE NEW ARGUMENTS (3.9); LEGAL RESEARCH REGARDING SAME (2.1). | 6.90 | 3,622.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/05/13 | WMF | CONTINUED RESEARCH REGARDING DISREGARDED ENTITY FOR FEDERAL INCOME TAX PURPOSES. | 0.70 | 269.50 |
| 08/06/13 | IG | REVISE DRAFT MEMO RE TAA (1.2); EMAIL WITH JTM RE SAME (.3). | 1.50 | 1,042.50 |
| 08/06/13 | JTM | REVIEW REVISE TAX ALLOCATION MEMO THROUGHOUT DAY (4.1); OCS RD AND IG RE SAME (1.1); OCS WITH RKD AND DAP RE SAME (.6); REVIEW LEVITT EMAIL RE TAX ANALYSIS AND RESPOND TO SAME (.8). | 6.60 | 4,521.00 |
| 08/06/13 | RKD | FURTHER REVISIONS TO TAX ALLOCATION MEMO (.9); REVISE SAME TO INCORPORATE COMMENTS FROM JTM AND DAP (1.6); O/C WITH JTM RE SAME (.6); FOLLOW UP LEGAL RESEARCH IN CONNECTION WITH SAME (1.3). | 4.40 | 2,310.00 |
| 08/07/13 | DAP | REVISE MEMORANDUM CONCERNING TAX ALLOCATION AGREEMENT (4.6); EMAILS WITH J. LEVITT RE: SAME (.2). | 4.80 | 2,760.00 |
| 08/07/13 | IG | FURTHER REVISIONS TO TAA MEMO (1.6); O/C WITH JTM RE SAME (2.9). | 4.50 | 3,127.50 |
| 08/07/13 | JTM | REVIEW AND REVISE TAX ALLOCATION MEMO (3.4); OC WITH IG IN CONNECTION WITH SAME (2.9) AND PREPARE FURTHER REVISIONS (3.8). | 10.10 | 6,918.50 |
| 08/07/13 | NS | REVIEW AND ANALYSIS OF TWO VERSIONS OF THE TAX ALLOCATION AGREEMENT WITH ALLY (0.5); REVIEW AND ANALYSIS OF MULTIPLE NEW FILINGS (0.3). | 0.80 | 380.00 |
| 08/07/13 | RKD | CONTINUED LEGAL RESEARCH REGARDING TAX ALLOCATION ISSUES AS PER D PEIDRA (1.9); REVISE LATEST VERSION OF TAX ALLOCATION MEMO (.7). | 2.60 | 1,365.00 |
| 08/07/13 | TJS | SEARCH FILES FOR WITNESS PREP BINDERS PER J. MOLDOVAN. | 1.00 | 250.00 |
| 08/08/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM (3.3); EMAILS WITH JAMIE LEVITT AT MOFO RE SAME (.4). | 3.70 | 2,127.50 |
| 08/08/13 | IG | SEND EMAIL TO MOFO WITH COMMENTS TO TAA MEMO (.3); O/C WITH JTM RE SAME (.2). | 0.50 | 347.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/08/13 | JTM | REVIEW REVISE TAX ALLOCATION MEMO AND RELATED MATERIALS (2.1); OCS IG RE SAME (.2); EMAILS MOFO RE SAME (.3); TC BOARD MEMBERS RE FRIDAY BOARD CALL (.6); DISCUSS COMMUNICATION FROM UCC RE APPOINTMENT OF CHIEF LIQUIDATION OFFICER WITH TANNANBAUM (.7); TC BOARD MEMBERS MACK AND ILANY RE SAME (1.3); REVIEW ROTHENSTEIN GROUP AND FREDDIE MAC OBJECTIONS TO THE DISCLOSURE STATEMENT (.7); REVIEW FINAL VERSION OF TAX ALLOCATION MEMO (1.6); REVIEW IN LIMINE MOTIONS FILED IN CONNECTION WITH JSN TRIAL (1.1). | 8.60 | 5,891.00 |
| 08/08/13 | NS | ANALYSIS OF ROTHSTEIN PLAINTIFFS' D. STMT. OBJ. (0.2); ANALYSIS OF FREDDIE MAC D. STMT. OBJ. (0.6); ANALYSIS OF IMPAC D. STMT. OBJ. (0.1); ANALYSIS OF PBGC D. STMT. OBJ. (0.2); ANALYSIS OF RESPA PLAINTIFFS' D. STMT. OBJ. (0.1); INITIAL ANALYSIS OF FHFA D. STMT. OBJ. (0.4). | 1.60 | 760.00 |
| 08/09/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM PER JL AT MOFO. | 1.30 | 747.50 |
| 08/09/13 | IG | O/C WITH J. MOLDOVAN ON TAA MEMO. | 0.40 | 278.00 |
| 08/09/13 | JTM | CONTINUED WORK ON TAX ALLOCATION AGREEMENT ISSUES IN CONNECTION WITH JSN MEDIATION (6.0); O/C WITH IG RE SAME (.4); BOARD CALL (1.3); FOLLOW UP AFTER BOARD CALL WITH INDEPENDENT DIRECTORS (1.2). | 8.90 | 6,096.50 |
| 08/09/13 | NS | DRAFT SUMMARIES D. STMT. OBJECTIONS BY IMPAC, RESPA PLAINTIFFS' AND FHFA. | 0.60 | 285.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTION BY JSN'S (0.4); DRAFT SUMMARY OF SAME (0.2). | 0.60 | 285.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTIONS BY AAM, UMB BANK, ASSURED GUARANTY MUNICIPAL (1.7); DRAFT SUMMARIES (0.3); ANALYSIS OF D. STMT. OBJECTION BY US TRUSTEE (0.8), DRAFT SUMMARY (0.2). | 3.00 | 1,425.00 |
| 08/09/13 | NS | ANALYSIS OF D. STMT. OBJECTIONS, RESPONSES BY AIG, CLASS ACTION PLAINTIFFS, UNION CENTRAL LIFE, CAMBRIDGE PLACE INVESTORS (0.8); DRAFT SUMMARIES (0.2). | 1.00 | 475.00 |
| 08/09/13 | WMF | REVIEW DRAFT MEMO REGARDING EXAMINER/JSN TAX ALLOCATION AGREEMENT CLAIMS (4.7); EMAILS WITH J. MOLDOVON AND D. PIEDRA REGARDING RESEARCH (.6). | 5.30 | 2,040.50 |

# **Morrison**Cohen LLP

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/10/13 | DAP | EMAIL CORRESPONDENCE WITH MOFO CONCERNING TAX ALLOCATION AGREEMENT (.6); DRAFT, EDIT AND REVISE MEMORANDUM RESPONDING TO JSN ARGUMENTS AND EXAMINER ARGUMENTS CONCERNING TAX ALLOCATION AGREEMENT (3.8). | 4.40 | 2,530.00 |
| 08/10/13 | JTM | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT FILED BY NUMEROUS PARTIES INCLUDING UST, CLASS PLAINTINFFS, UNION CENTRAL (2.7); ADDITIONAL TAX ALLOCATION ANALYSIS AND JSN MOTION TO DISMISS (3.2). | 5.90 | 4,041.50 |
| 08/10/13 | WMF | REVISE DRAFT TAX MEMORANDUM TO INCORPORATE ADDITIONAL ISSUES. | 3.80 | 1,463.00 |
| 08/11/13 | DAP | REVISIONS TO TAX ALLOCATION AGREEMENT MEMORANDUM (2.8); EMAILS WITH JAMIE LEVITT RE SAME (.3). | 3.10 | 1,782.50 |
| 08/11/13 | JTM | REVIEW DISCLOSURE STATEMENT OBJECTIONS FILED BY FHFA, JSNS,PBGC (2.2); CONTINUED ANALYSIS OF RESEARCH MATERAIL IN CONNECTION WITH TAX SHARIONG/ALLOCATION AGREEMENTS AND IMPACT OF SAME ON SETTLEMENT (3.1). | 5.30 | 3,630.50 |
| 08/12/13 | IG | O/C WITH JTM RE TAA ISSUES (.4); REVIEW / RESEARCH SECTIONS OF TAX CODE RE SAME (3.4). | 3.80 | 2,641.00 |
| 08/12/13 | JTM | OC IG RE TAX ALLOCATION ISSUES (.4); REVIEW REVISED MEMO AND RESEARCH MATERIAL RE SAME (2.7); REVIEW DISCLOSURE STATEMENT OBJECTIONS (3.5); O/C WITH MC RE BOARD MATERIALS ON CLO (.7); CALLS TO DIRECTORS RE CLO ISSUES (.9). | 8.20 | 5,617.00 |
| 08/12/13 | MC | REVIEW BOARD MATERIALS  ON CLO (1.9); O/C WITH JTM RE SAME (.7). | 2.60 | 1,482.00 |
| 08/13/13 | JTM | CALLS WITH JOHN MACK (.7) AND LEE (.3) RE UCC REQUEST FOR CLO; REVIEW MOTIONS IN LIMINE AND RESPONSES IN CONNECTION WITH FGIC SETTLEMENT TRIAL (3.6); REVIEW FGIC OMNIBUS IN LIMINE OBJECTION, DEBTORS' OPPOSITION, OTHER RELATED FILINGS (3.5). | 8.10 | 5,548.50 |
| 08/13/13 | MC | REVIEW DOCKET AND RELATED COURT FILINGS FOR BOARD CALL. | 1.90 | 1,083.00 |
| 08/13/13 | NS | REVIEW AND COMMENT ON ORDER FOR SUPPLEMENTAL SCHEDULING RE: FGIC MOTION IN LIMINE (0.2); REVIEW MULTIPLE ADDITIONAL FGIC MOTIONS, REPLIES, MEMOS RE: SETTLEMENT (0.5); FORWARD SAME WITH COMMENT (0.1). | 0.80 | 380.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/13/13 | NS | ANALYSIS OF TWO PRO SE DISCLOSURE STATEMENT OBJECTIONS. | 0.20 | 95.00 |
| 08/14/13 | DAP | MEETING WITH ISAAC GROSSMAN AND JOE MOLDOVAN REGARDING CLAIMS BY EXAMINER AND BY JUNIOR SECURED NOTEHOLDERS CONCERNING CLAIMS ARISING FROM THE 2009 TAX ALLOCATION AGREEMENT (1.3); REVIEW GROSSMAN COMMENTS AND PREPARE MEMORANDUM / ANALYSIS RE: SAME (1.2); REVIEW EXAMINER REPORT ARGUMENTS CONCERNING TAX ALLOCATION AGREEMENT (.8); REVIEW JSN BRIEF CONCERNING REFERENCE TO TAX ALLOCATION AGREEMENT (.4); LEGAL RESEARCH CONCERNING CONSIDERATION AND FRAUDULENT TRANSFER ARGUMENTS (2.4). | 6.10 | 3,507.50 |
| 08/14/13 | IG | PREPARE (.2) AND MEET WITH JTM AND DAP ON REVISED TAA MEMO (1.3). | 1.50 | 1,042.50 |
| 08/14/13 | JPR | SEARCHING IN EXAMINER'S DATABASE ON TAA DOCUMENTS. | 1.50 | 555.00 |
| 08/14/13 | JTM | MEETING WITH MACK RE MEETING WITH DUBEL (1.6); CALL WITH MC, LEE, AND JIM T RE SAME (.4); MEETING WITH DP, IG, MC RE TAX ALLOCATION ISSUES AND DISCLOSURE STATEMENT (1.3); REVIEW DRAFT RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (2.3); OC RKD RE UCC CLO REQUEST (.3); REVIEW BRIEFS OF UCC AND DEBTORS RE DISMISSAL OF JSN COUNTERCLAIMS (2.4); REVIEW DRAFTS OF DISCLOSURE STATEMENT REPLY (2.1). | 10.40 | 7,124.00 |
| 08/14/13 | MC | REVIEW AND COMMENT ON RESPONSE TO EXAMINER'S REPORT (1.8); T/C WITH JTM G. LEE AND J.T. RE MEETING WITH DUBEL (.4); MEETING WITH JTM, IG AND DAP RE TAA MEMO (1.3); REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT AND RELATED DOCUMENTS (1.6). | 5.10 | 2,907.00 |
| 08/14/13 | NS | ANALYSIS OF FIVE PRO SE DISCLOSURE STATEMENT OBJECTIONS (1.3); ANALYSIS OF PNC BANK LIMITED OBJECTION TO KESSLER CLASS ACTION SETTLEMENT (0.1). | 1.40 | 665.00 |
| 08/14/13 | NS | REVIEW PLAN RE: CONDITIONS TO CONFIRMATION (0.1); FORWARD WITH COMMENT (0.1). | 0.20 | 95.00 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|---|---|---|---|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/14/13 | RKD | REVIEW PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT IN CONNECTION WITH DRAFTING MEMO TO BOARD REGARDING SAME (.9); DRAFT MEMO TO BOARD REGARDING BOARD QUESTIONS ON PLAN OF REORGANIZATION (1.4); O/C WITH JTM RE CLO (.3); MONITOR FINAL PRETRIAL CONFERENCE RE SETTLEMENT HEARING (1.1). | 3.70 | 1,942.50 |
| 08/15/13 | JPR | LOCATE SELECT ALLY DOCUMENTS IN EXAMINERS DATABASE AS PER RKD. | 0.50 | 185.00 |
| 08/15/13 | JTM | CALLS WITH MARANO (.4) AND WEST (.4) RE UCC ISSUES, UPCOMING HEARINGS AND DISCLOSURE STATEMENT; CONTINUED REVIEW OF DRAFT RESPONSES TO DISCLOSURE STATEMENT AND OBJECTIONS TO DISCLOSURE STATEMENT (4.8); REVIEW FGIC SETTLEMENT MATERIALS (2.1); REVIEW JSN DEPOSITION DESIGNATIONS (2.2). | 9.90 | 6,781.50 |
| 08/15/13 | MC | REVIEW TRIAL AGENDA (.6); REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (2.4) AND MOFO MEMORANDUM (1.6). | 4.60 | 2,622.00 |
| 08/16/13 | JTM | ATTEND PORTIONS OF FGIC TRIAL (6.4) AND PREP OF ANALYSIS RE SAME TO BOARD (.5); MEETING OF INDEPENDENT DIRECTORS RE OPEN ISSUES AND UCC REQUEST FOR CHIEF LIQUIDATING OFFICER (.9); REVIEW AND REVISE MEMO TO DIRECTORS RE PLAN ISSUES (2.3). | 10.10 | 6,918.50 |
| 08/16/13 | MC | CONFERENCE CALL WITH INDEPENDENT AND OUTSIDE DIRECTORS RE CLO (.9); CORRESPONDENCE WITH DIRECTORS RE SAME (.4) REVIEW MEMORANDUM TO DIRECTORS RE PLAN ISSUES (.7); REVIEW SUMMARY OF TRIAL (1.4); REVIEW WEEKLY REPORT (.7). | 4.10 | 2,337.00 |
| 08/16/13 | RKD | ATTEND HEARING ON FGIC SETTLEMENT (8.1); DRAFT STATUS REPORT TO INDEPENDENT DIRECTORS RE SAME (.3). | 8.40 | 4,410.00 |
| 08/18/13 | JTM | REVIEW DISCLOSURE STATEMENT RESPONSES. | 1.40 | 959.00 |
| 08/19/13 | DAP | CONFERENCE WITH JTM REGARDING FGIC TRIAL (.4); ANALYSIS OF TAX ALLOCATION CLAIMS BY JSNS (.4); REV. DISCLOSURE STATEMENT OBJECTIONS (.4). | 1.20 | 690.00 |
| 08/19/13 | JTM | ATTEND PORTION OF CONTINUED FGIC 9019 TRIAL (6.4) AND PREP OF ANALYSIS TO BOARD RE SAME (.6); O/C WITH DAP RE SAME (.4). | 7.40 | 5,069.00 |
| 08/19/13 | MC | REVIEW OF FGIC SETTLEMENT TRIAL TRANSCRIPT. | 2.20 | 1,254.00 |

# **Morrison**Cohen<sub>LLP</sub>

| | |
|---|---|
| 020530        RESCAP, LLC | DATE:      10/28/13 |
| 020530-0002    CHAPTER 11 | INVOICE # : 240559 |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/19/13 | NS | REVIEW OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (1.1); ANALYSIS OF BLACKLINE DISCLOSURE STATEMENT (0.5); REVIEW DEBTORS' MEDIATION PRESENTATION TO THE JSN'S (0.2). | 1.80 | 855.00 |
| 08/19/13 | NS | REVIEW DISCLOSURE STATEMENT OBJECTIONS (.2); EMAIL TO JTM, ET. AL. RE SAME (.2); FORWARD JSN PRESENTATION WITH COMMENT TO JTM (.1). | 0.50 | 237.50 |
| 08/19/13 | RKD | ATTEND SECOND DAY OF HEARING ON FGIC SETTLEMENT (7.9); DRAFT STATUS REPORT TO INDEPENDENT DIRECTORS RE SECOND DAY OF TRIAL (.7). | 8.60 | 4,515.00 |
| 08/20/13 | DAP | CONFERENCE WITH JTM RE: FGIC PROCEEDING (.3); T/C JAMIE LEVITT (.2). | 0.50 | 287.50 |
| 08/20/13 | JTM | CALL WITH KEN ECKSTEIN RE UCC CLO REQUEST (.8); CALL WITH TANNANBAUM RE SAME (.4); CALLS WITH ILANY, WEST, AND MACK RE SAME (1.1); REVIEW BLACKLINE OF DISCLOSURE STATEMENT BASED UPON PROPOSED REVISIONS (2.4); UPDATE CALL TO KRUGER RE CLO ISSUES (.3); O/C WITH DAP RE FGIC TRIAL (.3). | 5.30 | 3,630.50 |
| 08/20/13 | MC | REVIEW DISCLOSURE STATEMENT AGENDA AND RELATED DOCUMENTS. | 3.10 | 1,767.00 |
| 08/20/13 | NS | ANALYSIS OF UN-REDACTED VERSION OF JSN'S DISCLOSURE STATEMENT OBJECTION (0.2); REVIEW PRO SE DISCLOSURE STATEMENT OBJECTION (0.2), AND PRO SE MEMO SUPPORTING DISCLOSURE STATEMENT OBJECTION (0.3); REVIEW CONSENT AND RESERVATION OF RIGHTS RE: DISCLOSURE STATEMENT (0.1); ANALYSIS OF DEBTORS' PLAN CONFIRMATION DISCOVERY PROTOCOL MOTION (0.9), DRAFT MEMO TO JTM, RKD RE: SAME (0.2). | 1.90 | 902.50 |
| 08/20/13 | RKD | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT IN PREPARATION FOR DISCLOSURE STATEMENT HEARING (4.9); BEGIN OUTLINE OF MEMO TO BOARD ON DISCLOSURE STATEMENT ISSUES (.7); REVIEW PROPOSED CONFIRMATION DISCOVERY PROTOCOL FOR EFFECT ON DIRECTORS (1.3). | 6.90 | 3,622.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/21/13 | JTM | ATTEND DISCLOSURE STATEMENT HEARING AND KESSLER SETTLEMENT HEARING (3.4); MEMO TO BOARD RE ISSUES RAISED BY COURT IN CONNECTION WITH CONFIRMATION (2.1); OCS RD RE SAME (.4); ANALYSIS OF ISSUES RAISED BY COURT IN CONNECTION WITH DISCLOSURE STATEMENT HEARING AND LIKELY CONFIRMATION ISSUES (1.6); REVIEW KODAK MATERIALS ON CONFIRMATION ORDER, PLAN (1.1); EMAILS MOFO RE UCC POSITION ON PLAN MODIFICATION BASED UPON COURTS COMMENTS AT HEARING (.3). | 8.90 | 6,096.50 |
| 08/21/13 | MC | REVIEW MEMORANDUM TO INDEPENDENT DIRECTORS RE: DISCLOSURE STATEMENT HEARING AND RELATED MATTERS (1.9); MEETING W/ INDEPENDENT DIRECTOR RE SAME (1.7). | 3.60 | 2,052.00 |
| 08/21/13 | NS | ANALYSIS OF KODAK'S CONFIRMED PLAN RE RESCAP CONFIRMATION ISSUES. | 3.50 | 1,662.50 |
| 08/21/13 | NS | REVIEW DEBTORS' NEWEST DISCLOSURE STATEMENT WITH 13 EXHIBITS. | 1.10 | 522.50 |
| 08/21/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT DISCLOSURE STATEMENT HEARING (2.4); PREPARE MEMORANDUM RE HEARING FOR INDEPENDENT DIRECTORS (2.7); O/C WITH JTM REGARDING CONFIRMATION ISSUES (.4). | 5.50 | 2,887.50 |
| 08/22/13 | JTM | CALL WITH JIM TANNENBAUM RE CLO ISSUE (.4); EMAILS CORP SECRETARY RE BOARD AGENDA MATTERS (.3); REVIEW DEPOSITION DESIGNATIONS AND STATEMENTS RE OBJECTIONS TO DESIGNATIONS, REBUTTAL DESIGNATIONS, KRUGER DESIGNATION (2.1); REVIEW BOARD PACKAGE FOR FRIDAY MEETING (.8); REVIEW LIPPS DEPO DESIGNATION MATTERS (.4). | 4.00 | 2,740.00 |
| 08/22/13 | MC | PREPARATION FOR BOARD MEETING INCLUDING REVIEW OF CLEARVIEW PRESENTATION (1.1); REVIEW COURT FILINGS IN CONNECTION WITH SAME (2.8). | 3.90 | 2,223.00 |
| 08/22/13 | NS | ANALYSIS OF ISSUES ADDRESSED IN KODAK'S CONFIRMED PLAN AS APPLIED TO RESCAP (3.7); RESEARCH RE SETTLEMENT ISSUES FOR PLAN (3.6). | 7.30 | 3,467.50 |
| 08/22/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT CONFERENCE ON DISCOVERY ISSUES. | 1.30 | 682.50 |
| 08/23/13 | DAP | EMAIL CORRESPONDENCE CONCERNING POTENTIAL DISCOVERY REGARDING CONFIRMATION AND JUNIOR SECURED NOTEHOLDERS. | 0.40 | 230.00 |
| 08/23/13 | JL | PARTICIPATE IN BOARD CALL. | 1.30 | 786.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | DATE: | 10/28/13 |
|--------|-------------|-------|----------|
| 020530-0002 | CHAPTER 11 | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|------|------|-------------|-------|-------|
| 08/23/13 | JTM | ANALYZE PROVISIONS IN KODAK PLAN, DISCLOSURE STATEMENT, CONFIRMATION BRIEF, AND OMNIBUS REPLY TO CONFIRMATION OBJECTIONS AND ISSUES RELATING TO NON ESTATE FIDUCIARIES BASED UPON COURT'S COMMENTS AT DISCLOSURE STATEMENT HEARING (4.0); REVIEW EXAMINER MOTION IN CONNECTION WITH SAME (.3). | 4.30 | 2,945.50 |
| 08/23/13 | MC | PARTICIPATION IN BOARD MEETING (1.3); REVIEW OF COURT DOCUMENTS INCLUDING ORDER APPROVING DISCLOSURE STATEMENT (2.4). | 3.70 | 2,109.00 |
| 08/23/13 | NS | DRAFT MEMO RE: KODAK PLAN ISSUES (1.2); RESEARCH RE: CONFIRMATION ISSUES (3.5); REVIEW RENEWED DISCLOSURE STATEMENT OBJECTION (0.1); TELEPHONE CALL WITH ERICA RICHARDS (MOFO) RE: COORDINATING JSN ADVERSARY DISCOVERY (0.1). | 4.90 | 2,327.50 |
| 08/26/13 | JTM | REVIEW FGIC PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. | 1.40 | 959.00 |
| 08/26/13 | MC | REVIEW FGIC PROPOSED FINDINGS FOR DIRECTOR ISSUES (1.1); REVIEW SUMMARIES OF TRIAL RE SAME (.9). | 2.00 | 1,140.00 |
| 08/26/13 | NS | RESEARCH PLAN CONFIRMATION ISSUES. | 4.30 | 2,042.50 |
| 08/27/13 | DAP | REVIEW JSN MOTIONS TO DISMISS AND ANALYSIS OF SAME RE: TAX ALLOCATION ISSUE (1.6); REVIEW UPDATED TAX ALLOCATION MEMO FROM JL (.4); REVIEW EXAMINER REPORT RE: TAA CLAIM (.6); REVIEW JSN CLAIM REGARDING SECURITY INTEREST (.5). | 3.10 | 1,782.50 |
| 08/27/13 | JTM | REVIEW AD HOC JSN GROUP DISCOVERY PROTOCOL OBJECITON. | 0.40 | 274.00 |
| 08/27/13 | MC | REVIEW JSN OBJECTION TO DISCOVERY (.4); REVIEW DOCS RE JSN LIEN POSITIONS (1.2). | 1.60 | 912.00 |
| 08/27/13 | NS | FURTHER RESEARCH ON SUBJECT MATTER JD AND PLAN ISSUES. | 7.20 | 3,420.00 |
| 08/27/13 | RKD | REVIEW MOTIONS TO DISMISS FILED IN JSN ADVERSARY PROCEEDING IN PREPARATION FOR HEARING ON SAME (6.9). | 6.90 | 3,622.50 |
| 08/28/13 | JTM | ATTEND PORTIONS OF HEARING RE MOTIONS TO DISMISS AND COUNTERCLAIMS RE JSNS (4.3); REVIEW DRAFT MEMO TO BOARD RE SAME (.4). | 4.70 | 3,219.50 |
| 08/28/13 | NS | FURTHER RESEARCH SUBJECT MATTER JD OF BANKS CT. | 4.30 | 2,042.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
|---|---|---|---|---|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

FOR PROFESSIONAL SERVICES RENDERED AS OF AUGUST 31, 2013

| DATE | ATTY | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/28/13 | RKD | REPRESENT INDEPENDENT DIRECTORS AT HEARING ON MOTION TO DISMISS VARIOUS CLAIMS IN JSN ADVERSARY PROCEEDING (6.4); DRAFT EMAIL SUMMARY OF HEARING FOR JTM, M CONNOLLY, D PIEDRA, ET AL. (2.9). | 9.30 | 4,882.50 |
| 08/29/13 | MC | REVIEW MEMO RE MOTIONS TO DISMISS (1.0); REVIEW PLEADINGS RE SAME (.7). | 1.70 | 969.00 |
| 08/29/13 | NS | RESEARCH ADDITIONAL PLAN CONFIRMATION ISSUES. | 1.70 | 807.50 |
| 08/30/13 | IG | DRAFT EMAIL TO JTM RE TAX ALLOCATION ISSUES. | 0.20 | 139.00 |
| 08/30/13 | JTM | REVISE DISCOVERY PROTOCOL AND PRODUCTION FROM INDEPENDENT DIRECTORS. | 2.20 | 1,507.00 |
| 08/30/13 | NS | REVIEW JSN PROPOSED DISCOVERY ORDER. | 0.40 | 190.00 |
| TOTAL TASK CODE | | B260      Board of Directors Matters | 417.10 | 247964.50 |
| GRAND TOTAL FEES | | | 475.10 | 269,995.50 |
| | | TOTAL FEES SERVICES ⸺⸺⸺⸺⸺⸺ $ | | 269,995.50 |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | HOURS | VALUE |
|---|---|---|---|
| B110 | Case Administration | | |
| NS | NEIL SIEGEL | 3.10 | 1,472.50 |
| TJS | THOMAS J. SULLIVAN | 19.20 | 4,800.00 |
| SUBTOTAL | B110      Case Administration | 22.30 | 6,272.50 |
| | | | |
| B160 | Fee/Employment Applications | | |
| JTM | JOSEPH T. MOLDOVAN | 1.10 | 753.50 |
| RKD | ROBERT K. DAKIS | 1.10 | 577.50 |
| NS | NEIL SIEGEL | 26.90 | 12,777.50 |
| TJS | THOMAS J. SULLIVAN | 6.60 | 1,650.00 |
| SUBTOTAL | B160      Fee/Employment Applications | 35.70 | 15,758.50 |
| | | | |
| B260 | Board of Directors Matters | | |
| DL | DAVID LERNER | 5.10 | 2,983.50 |

# **Morrison**Cohen<sub>LLP</sub>

| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
|--------|-------------|--|-------|----------|
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

TASK SUMMARY BY TIMEKEEPER:

| INIT | TIMEKEEPER NAME | | HOURS | VALUE |
|------|-----------------|--|-------|-------|
| DAP | DAVID PIEDRA | | 33.60 | 19,320.00 |
| IG | ISAAC GROSSMAN | | 20.00 | 13,900.00 |
| JL | JACK LEVY | | 3.80 | 2,299.00 |
| JTM | JOSEPH T. MOLDOVAN | | 166.50 | 114,052.50 |
| MC | MICHAEL CONNOLLY | | 48.50 | 27,645.00 |
| RKD | ROBERT K. DAKIS | | 68.60 | 36,015.00 |
| NS | NEIL SIEGEL | | 51.00 | 24,225.00 |
| WMF | WENDY M. FIEL | | 16.30 | 6,275.50 |
| JPR | JASON P. REID | | 2.70 | 999.00 |
| TJS | THOMAS J. SULLIVAN | | 1.00 | 250.00 |
| SUBTOTAL | B260 | Board of Directors Matters | 417.10 | 247,964.50 |
| | | | | |
| TOTAL FEES | | | 475.10 | 269,995.50 |

TASK SUMMARY FOR FEES::

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| B110 | Case Administration | 22.30 | 6,272.50 |
| B160 | Fee/Employment Applications | 35.70 | 15,758.50 |
| B260 | Board of Directors Matters | 417.10 | 247,964.50 |
| TOTAL FEES | | 475.10 | 269,995.50 |

TIMEKEEPER SUMMARY:

| INIT | TIMEKEEPER NAME | HOUR | VALUE |
|------|-----------------|------|-------|
| DL | DAVID LERNER | 5.10 | 2,983.50 |
| DAP | DAVID PIEDRA | 33.60 | 19,320.00 |
| IG | ISAAC GROSSMAN | 20.00 | 13,900.00 |
| JL | JACK LEVY | 3.80 | 2,299.00 |
| JTM | JOSEPH T. MOLDOVAN | 167.60 | 114,806.00 |
| MC | MICHAEL CONNOLLY | 48.50 | 27,645.00 |
| RKD | ROBERT K. DAKIS | 69.70 | 36,592.50 |
| NS | NEIL SIEGEL | 81.00 | 38,475.00 |
| WMF | WENDY M. FIEL | 16.30 | 6,275.50 |
| JPR | JASON P. REID | 2.70 | 999.00 |
| TJS | THOMAS J. SULLIVAN | 26.80 | 6,700.00 |

# **Morrison** Cohen LLP

| | | | | |
|---|---|---|---|---|
| 020530 | RESCAP, LLC | | DATE: | 10/28/13 |
| 020530-0002 | CHAPTER 11 | | INVOICE # : 240559 | |

| | | | |
|---|---|---|---|
| TOTAL FEES | | 475.10 | 269,995.50 |

DISBURSEMENTS:                                                                                                    VALUE

TASK SUMMARY FOR EXPENSES:

| | | |
|---|---|---|
| E105 | TELEPHONE/FACSIMILE | 795.62 |
| E101 | SC  PHOTOCOPYING | 0.28 |
| E101 | SC   IN HOUSE VOLUME PRINTING | 15.19 |
| E101 | SC   IN HOUSE VOLUME COLOR PRINTING | 8.96 |
| E107 | MESSENGER | 97.00 |
| | SOFTWARE CHARGE | 5.36 |
| | MEALS | 9.00 |
| | DATABASE SEARCH | 2,393.65 |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | $ | 3,325.06 |
| TOTAL BALANCE DUE FOR THIS PERIOD | $ | 273,320.56 |

# EXHIBIT D

| | | | | | Morrison Cohen LLP May 1, 2013 to August 31, 2013 | |
| | | | | | | |
| | | | | | Expense Detail | |
| Row Number | Date of Service | Nature of Expense | Timekeeper Last Name | Timekeeper First Name | Expense Description | Expense ($) |
|---|---|---|---|---|---|---|
| 1 | 5/8/2013 | Court Filings and Misc. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 4/11/2013 | $35.00 |
| 2 | 6/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 5/14/2013 | $30.00 |
| 3 | 6/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 5/31/2013 | $35.00 |
| 4 | 7/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/20/2013 | $58.00 |
| 5 | 7/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $51.00 |
| 6 | 7/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $65.00 |
| 7 | 7/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 6/12/2013 | $14.00 |
| 8 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/19/2013 | $51.00 |
| 9 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/22/2013 | $72.00 |
| 10 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/22/2013 | $65.00 |
| 11 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/25/2013 | $37.00 |
| 12 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/29/2013 | $58.00 |
| 13 | 8/7/2013 | Court Filings and Misc.. Fees | Moldovan | Joseph | CourtCall charge for telephonic hearing 7/31/2013 | $44.00 |
| | | | | | TOTAL | $615.00 |
| | | | | | | |
| | | | | | | |

| 14 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $7.00 |
| 15 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $9.10 |
| 16 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $437.30 |
| 17 | 6/30/2013 | Court Services | Dakis | Robert | Pacer access | $16.00 |
| | | | | | **TOTAL** | **$469.40** |
| | | | | | | |
| | | | | | | |
| 18 | 5/1/2013 | Database Search | Fiel | Wendy | Lexis Charges | $40.16 |
| 19 | 5/1/2013 | Database Search | Lerner | David | Lexis Charges | $485.29 |
| 20 | 5/2/2013 | Database Search | Fiel | Wendy | Lexis Charges | $481.51 |
| 21 | 5/2/2013 | Database Search | Siegel | Neil | Lexis Charges | $42.78 |
| 22 | 5/4/2013 | Database Search | Piedra | David | Lexis Charges | $42.81 |
| 23 | 5/6/2013 | Database Search | Fiel | Wendy | Lexis Charges | $232.24 |
| 24 | 5/6/2013 | Database Search | Horn | Kristina | Lexis Charges | $216.20 |
| 25 | 5/6/2013 | Database Search | Piedra | David | Lexis Charges | $25.43 |
| 26 | 5/7/2013 | Database Search | Wiatrak | Mariola | Lexis Charges | $394.12 |
| 27 | 5/8/2013 | Database Search | Wiatrak | Mariola | Lexis Charges | $619.31 |
| 28 | 5/9/2013 | Database Search | Fiel | Wendy | Lexis Charges | $889.47 |
| 29 | 5/9/2013 | Database Search | Wiatrak | Mariola | Lexis Charges | $141.50 |
| 30 | 5/10/2013 | Database Search | Dakis | Robert | Lexis Charges | $125.19 |
| 31 | 5/10/2013 | Database Search | Fiel | Wendy | Lexis Charges | $127.43 |
| 32 | 5/10/2013 | Database Search | Lerner | David | Lexis Charges | $140.19 |
| 33 | 5/16/2013 | Database Search | Fiel | Wendy | Lexis Charges | $115.56 |
| 34 | 5/16/2013 | Database Search | Fiel | Wendy | Lexis Charges | $19.15 |
| 35 | 5/20/2013 | Database Search | Fiel | Wendy | Lexis Charges | $126.94 |
| 36 | 7/16/2013 | Database Search | Fiel | Wendy | Lexis charges | $408.69 |
| 37 | 7/18/2013 | Database Search | Fiel | Wendy | Lexis charges | $440.38 |
| 38 | 7/19/2013 | Database Search | Fiel | Wendy | Lexis charges | $146.97 |
| 39 | 7/19/2013 | Database Search | Siegel | Neil | Lexis charges | $247.05 |
| 40 | 7/22/2013 | Database Search | Fiel | Wendy | Lexis charges | $196.50 |
| 41 | 7/23/2013 | Database Search | Fiel | Wendy | Lexis charges | $267.51 |
| 42 | 7/23/2013 | Database Search | Siegel | Neil | Lexis charges | $23.88 |
| 43 | 7/24/2013 | Database Search | Fiel | Wendy | Lexis charges | $210.94 |
| 44 | 7/31/2013 | Database Search | Dakis | Robert | Lexis charges | $96.31 |

| 45 | 8/31/2013 | Database Search | Dakis | Robert | Lexis charges | $688.74 |
|---|---|---|---|---|---|---|
| 46 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $398.00 |
| 47 | 8/31/2013 | Database Search | Piedra | David | Lexis charges | $290.57 |
| 48 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $26.04 |
| 49 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $104.17 |
| 50 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $247.40 |
| 51 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $91.15 |
| 52 | 8/31/2013 | Database Search | Siegel | Neil | Lexis charges | $52.08 |
| 53 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $148.73 |
| 54 | 8/31/2013 | Database Search | Fiel | Wendy | Lexis charges | $495.50 |
| | | | | | **TOTAL** | **$8,845.89** |
| | | | | | | |
| | | | | | | |
| 55 | 5/8/2013 | Meals | Piedra | David | Dinner meeting 4/23/2013 for 2 persons: David Piedra; Mary Flynn | $40.00 |
| 56 | 5/10/2013 | Meals | Fiel | Wendy | Dinner 5/10/2013 during research for 1 person: Wendy Fiel | $20.00 |
| 57 | 5/21/2013 | Meals | Reid | Ivonne | Lunch and dinner 5/21/2013 during deposition preparation for 6 persons: John Mack; Joseph Moldovan; Robert Dakis; Michael Connolly; David Piedra; Jack Levy | $117.95 |
| 58 | 5/31/2013 | Meals | Reid | Ivonne | Lunch and dinner 4/24/2013 during deposition preparation for 6 persons: Pam West; Joseph Moldovan; Robert Dakis; Michael Connolly; David Piedra; Jack Levy | $63.15 |
| 59 | 6/7/2013 | Meals | Piedra | David | Dinner meeting 5/22/13 for 3 persons: David Piedra; Robert Dakis; and John Mack | $34.40 |
| 60 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 1/28/13 for 6 persons: Tammy Hamzepour; Pam West; Jonathan Ilany; Ted Smith; John Mack; Michael Connolly | $120.00 |
| 61 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 2/7/13 for 2 persons: John Mack; Michael Connolly | $40.00 |

| 62 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 3/14/2013 for 4 persons: Joe Moldovan; Ted Smith; Teresa Brenner; Michael Connolly | $80.00 |
| 63 | 6/11/2013 | Meals | Connolly | Michael | Dinner meeting 4/15/2013 for 3 persons: Ted Smith; Michael Connolly; Pam West | $60.00 |
| 64 | 6/30/2013 | Meals | Sullivan | Thomas | Dinner 6/26/2013 during preparation of court filing for 1 persons: Thomas Sullivan | $20.00 |
| 65 | 7/16/2013 | Meals | Connolly | Michael | Dinner meeting for 2 persons: Joseph Moldovan; Michael Connolly | $40.00 |
| 66 | 7/16/2013 | Meals | Connolly | Michael | Dinner meeting for 4 persons: Joseph Moldovan; Michael Connolly; David Lerner; Jack Levy | $80.00 |
| 67 | 7/26/2013 | Meals | Fiel | Wendy | Dinner 7/24/2013 during research for 1 person: Wendy Fiel | $20.00 |
| 68 | 8/2/2013 | Meals | Siegel | Neil | Dinner 7/22/2013 during research for 1 person: Neil Siegel | $4.00 |
| 69 | 8/23/2013 | Meals | Siegel | Neil | Dinner 8/21/2013 during research for 1 person: Neil Siegel | $5.00 |
| | | | | | **TOTAL** | **$744.50** |
| | | | | | | |
| | | | | | | |
| 70 | 5/8/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 1 page @ $0.07 p/p | $0.07 |
| 71 | 5/8/2013 | Photocopying | Murray | Tameka | Photocopying - 873 pages @ $0.07 p/p | $61.11 |
| 72 | 5/9/2013 | Photocopying | Dakis | Robert | Velo Book Binding | $6.00 |
| 73 | 5/9/2013 | Photocopying | Reid | Ivonne | Photocopying - 8 pages @ $0.07 p/p | $0.56 |
| 74 | 5/10/2013 | Photocopying | Murray | Tameka | Photocopying - 1,595 pages @ $0.07 p/p | $111.65 |
| 75 | 5/20/2013 | Photocopying | Wiatrak | Mariola | Velo Book Binding | $9.00 |
| 76 | 5/20/2013 | Photocopying | Murray | Tameka | Photocopying - 121 pages @ $0.07 p/p | $8.47 |
| 77 | 5/20/2013 | Photocopying | Reid | Ivonne | Photocopying - 80 pages @ $0.07 p/p | $5.60 |
| 78 | 5/20/2013 | Photocopying | Piedra | David | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 79 | 5/20/2013 | Photocopying | Piedra | David | Photocopying - 24 pages @ $0.07 p/p | $1.68 |
| 80 | 5/21/2013 | Photocopying | Piedra | David | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 81 | 5/22/2013 | Photocopying | Wiatrak | Mariola | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 82 | 6/27/2013 | Photocopying | Rivera | Tilson | Color Photocopying - 2,376pages @ $0.07 p/p | $166.32 |

| 83 | 8/5/2013 | Photocopying | Fiel | Wendy | Photocopying - 4 pages @ $0.07 p/p | $0.28 |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL** | **$375.15** |
| | | | | | | |
| | | | | | | |
| 84 | 5/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 85 | 5/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 86 | 5/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 87 | 5/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 88 | 5/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $20.25 |
| 89 | 5/20/2013 | Postage/Courier Service | Garcia | Tyrone | Postage | $0.46 |
| 90 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $27.75 |
| 91 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 92 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 93 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 94 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 95 | 6/12/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 96 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $25.90 |
| 97 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $28.01 |
| 98 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $25.90 |

| 99 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $25.90 |
| 100 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $25.90 |
| 101 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $68.58 |
| 102 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $31.77 |
| 103 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $52.90 |
| 104 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/26/2013 | $52.90 |
| 105 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $79.60 |
| 106 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $29.44 |
| 107 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $60.73 |
| 108 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $31.17 |
| 109 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $60.73 |
| 110 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $63.08 |
| 111 | 7/1/2013 | Postage/Courier Service | Moldovan | Joseph | Federal Express 6/27/2013 | $75.08 |
| 112 | 7/10/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 113 | 7/10/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 114 | 7/10/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 115 | 7/10/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |

| 116 | 7/10/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 117 | 8/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $27.00 |
| 118 | 8/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 119 | 8/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 120 | 8/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| 121 | 8/2/2013 | Postage/Courier Service | Rivera | Tilson | Hand delivery of documents | $17.50 |
| | | | | | **TOTAL** | **$1,133.55** |
| | | | | | | |
| | | | | | | |
| 122 | 5/9/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 123 | 5/9/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 124 | 5/10/2013 | Printing | Reid | Ivonne | Color Printing - 1 page @ $0.07 p/p | $0.07 |
| 125 | 5/20/2013 | Printing | Rose | Deirdre | Printing - 201 pages @ $0.07 p/p | $14.07 |
| 126 | 5/21/2013 | Printing | Reid | Ivonne | Printing - 169 pages @ $0.07 p/p | $11.83 |
| 127 | 5/23/2013 | Printing | Caron | Jean | Printing - 74 pages @ $0.07 p/p | $5.18 |
| 128 | 5/23/2013 | Printing | Caron | Jean | Printing - 27 pages @ $0.07 p/p | $1.89 |
| 129 | 5/23/2013 | Printing | Caron | | Color Printing - 22 pages @ $0.07 p/p | $1.54 |
| 130 | 6/27/2013 | Printing | Murray | Tameka | Color Printing - 2,245 pages @ $0.07 p/p | $157.15 |
| 131 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 20 pages @ $0.07 p/p | $1.40 |
| 132 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 26 pages @ $0.07 p/p | $1.82 |
| 133 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 10 pages @ $0.07 p/p | $0.70 |
| 134 | 8/5/2013 | Printing | Sullivan | Thomas | Photocopying - 7 pages @ $0.07 p/p | $0.49 |
| 135 | 8/5/2013 | Printing | Sullivan | Thomas | Color Printing - 9 pages @ $0.07 p/p | $0.63 |
| 136 | 8/5/2013 | Printing | Sullivan | Thomas | Color Printing - 18 pages @ $0.07 p/p | $1.26 |
| 137 | 8/6/2013 | Printing | Sullivan | Thomas | Photocopying - 15 pages @ $0.07 p/p | $1.05 |
| 138 | 8/6/2013 | Printing | Sullivan | Thomas | Photocopying - 24 pages @ $0.07 p/p | $1.68 |
| 139 | 8/6/2013 | Printing | Sullivan | Thomas | Color Printing - 5 pages @ $0.07 p/p | $0.35 |
| 140 | 8/9/2013 | Printing | Fiel | Wendy | Photocopying - 50 pages @ $0.07 p/p | $3.50 |

| 141 | 8/9/2013 | Printing | Fiel | Wendy | Color Printing - 4 pages @ $0.07 p/p | $0.28 |
|-----|----------|----------|------|-------|-------------------------------------|-------|
| 142 | 8/9/2013 | Printing | Fiel | Wendy | Color Printing - 1 pages @ $0.07 p/p | $0.07 |
| 143 | 8/12/2013 | Printing | Fiel | Wendy | Photocopying - 21 pages @ $0.07 p/p | $1.47 |
| 144 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 145 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 34 pages @ $0.07 p/p | $2.38 |
| 146 | 8/14/2013 | Printing | Caron | Jean | Photocopying - 5 pages @ $0.07 p/p | $0.35 |
| 147 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| 148 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 25 pages @ $0.07 p/p | $1.75 |
| 149 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 13 pages @ $0.07 p/p | $0.91 |
| 150 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 151 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 2 pages @ $0.07 p/p | $0.14 |
| 152 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| 153 | 8/14/2013 | Printing | Caron | Jean | Color Printing - 25 pages @ $0.07 p/p | $1.75 |
| 154 | 8/16/2013 | Printing | Caron | Jean | Color Printing - 8 pages @ $0.07 p/p | $0.56 |
| | | | | | **TOTAL** | **$216.02** |
| | | | | | | |
| | | | | | | |
| 157 | 5/31/2013 | Professional Fees | Walsh | James | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,673.14 |
| 158 | 6/28/2013 | Professional Fees | Siegel | Neil | Merrill Communications, LLC - ESI Processing & printing / binding | $6,170.93 |
| 159 | 6/30/2013 | Professional Fees | Reid | Jason | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $1,666.06 |
| 160 | 6/30/2013 | Professional Fees | Siegel | Neil | Merrill Communications, LLC - ESI Processing & printing / binding | $9,700.20 |
| 161 | 7/31/2013 | Professional Fees | Reid | Jason | D4, LLC - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $799.47 |
| 162 | 7/31/2013 | Professional Fees | Reid | Jason | Iris Data Services - Hosting Monthly Data Storage/Monthly User Access/ESI Processing | $405.00 |
| | | | | | **TOTAL** | **$20,414.80** |
| | | | | | | |
| | | | | | | |
| 163 | 5/1/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $418.20 |
| 164 | 5/1/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $73.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **165** | 5/6/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $98.40 |
| **166** | 5/10/2013 | Telephone/Facsimile | Piedra | David | Charge for hosting conference call | $228.78 |
| **167** | 5/10/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $446.08 |
| **168** | 5/12/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $134.48 |
| **169** | 5/13/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $318.16 |
| **170** | 5/23/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $169.74 |
| **171** | 6/18/2013 | Telephone/Facsimile | Dakis | Robert | Charge for hosting conference call | $300.94 |
| **172** | 6/28/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $192.70 |
| **173** | 7/19/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $195.16 |
| **174** | 7/26/2013 | Telephone/Facsimile | Moldovan | Joseph | Charge for hosting conference call | $323.08 |
| **175** | 8/16/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $186.14 |
| **176** | 8/20/2013 | Telephone/Facsimile | Connolly | Michael | Charge for hosting conference call | $175.48 |
| | | | | | **TOTAL** | **$3,261.14** |
| | | | | | **GRAND TOTAL** | **$36,075.45** |

# EXHIBIT E

| APPLICANT | DATE/DOCUMENT NO. OF APPLICATION | FEES REQUESTED | FEES AWARDED | EXPENSES REQUESTED | EXPENSES AWARDED |
|---|---|---|---|---|---|
| Morrison Cohen LLP | November 18, 2013, ECF No. ____ | $1,231,368.50 | | $36,075.45 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |