**Hearing Date and Time: December 17, 2013 at 10:00 a.m.**
**Objection Deadline: December 9, 2013 at 4:00 p.m.**

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*,[1] | ) | |
| | ) | Case No. 12-12020 (MG) |
| | ) | |
| Debtors. | ) | Jointly Administered |

---

## FOURTH AND FINAL FEE APPLICATION OF MESIROW FINANCIAL CONSULTING, LLC FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE EXAMINER <u>FOR THE PERIOD JULY 24, 2012 THROUGH OCTOBER 31, 2013</u>

| | |
|---|---|
| Name of Applicant: | Mesirow Financial Consulting, LLC |
| Professional Services to: | The Examiner |
| Date of Retention: | August 29, 2012, *nunc pro tunc* to July 24, 2012 |
| Interim Period for which Compensation and Reimbursement are Sought: | May 1, 2013 through October 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $2,899,686 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $12,752 |
| Period for which Final Compensation and Reimbursement are Sought: | July 24, 2012 through October 31, 2013 |
| Amount of Final Compensation Sought as Actual, Reasonable, and Necessary: | $39,535,526 |
| Amount of Final Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $344,747 |

---

[1] The names of the Debtors in these cases and their respective tax identification numbers are identified on Exhibit 1 to the Declaration of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings, filed with the Court on May 14, 2012. Additional subsidiaries and affiliates of the Debtors may file Chapter 11 petitions on a rolling basis. As used herein, the term "Debtors" includes any such entities.

This is a(n):    ____ Monthly          ____ Interim          _x_ Final Application

Prior Monthly Fee Statements

| Date Served | Period Covered | Fees Requested | Expenses Requested | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 09/28/2012 | 07/24/2012 - 08/31/2012 | $ 3,007,275 | $ 30,048 | $ 2,681,925 | $ 28,557 |
| 11/02/2012 | 09/01/2012 - 09/30/2012 | 2,505,381 | 9,205 | 2,004,304 | 9,205 |
| 12/05/2012 | 10/01/2012 - 10/31/2012 | 2,898,967 | 33,968 | 2,319,174 | 33,968 |
| 01/02/2013 | 11/01/2012 - 11/30/2012 | 2,556,250 | 17,515 | 2,045,000 | 17,515 |
| 02/06/2013 | 12/01/2012 - 12/31/2012 | 2,723,418 | 15,716 | 2,178,535 | 15,716 |
| 03/06/2013 | 01/01/2013 - 01/31/2013 | 6,107,257 | 81,084 | 4,885,806 | 81,084 |
| 07/05/2013 | 02/01/2013 - 02/28/2013 | 5,528,933 | 69,396 | 4,423,146 | 69,396 |
| 08/06/2013 | 03/01/2013 - 03/31/2013 | 5,179,263 | 84,465 | 4,143,410 | 84,465 |
| 08/06/2013 | 04/01/2013 - 04/30/2013 | 6,421,831 | 64,737 | 5,137,465 | 64,737 |
| 10/14/2013 | 05/01/2013 - 05/31/2013 | 2,695,234 | 37,246 | -0- | -0- |
| 10/29/2013 | 06/01/2013 - 06/30/2013 | 91,175 | -0- | -0- | -0- |
| 10/29/2013 | 07/01/2013 - 07/31/2013 | 28,401 | -0- | -0- | -0- |
| 10/29/2013 | 08/01/2013 - 08/31/2013 | 63,494 | -0- | -0- | -0- |

Interim Fee Applications

| Date Filed | Period Covered | Approval Date | Total Fees Requested / Approved | Total Expenses Requested / Approved | Amounts Paid / Holdback Due |
|---|---|---|---|---|---|
| 10/19/2012 (Docket No. 1906) | 7/24/2012 - 8/31/2012 | 12/28/2012 (Docket No. 2530) | $ 3,007,275 / 2,979,917* | $ 30,048 / 28,557* | $ 3,008,474 / -0- |
| 03/14/2013 (Docket No. 3193) | 09/01/2012 - 12/31/2012 | 04/29/2013 (Docket No. 3556) | $ 10,671,089 / 10,547,256* | $ 68,482 / 68,178* | $10,615,434/ -0- |
| 08/07/2013 (Docket No. 4562) | 01/01/2013 - 04/30/2013 | 09/25/2013 (Docket No. 5205) | $23,210,644/ 23,108,667* | $299,682 / 235,261* | $21,033,061 / 2,310,866 |
| 11/18/2013 | 05/01/2013 – 10/31/2013 | Pending | $2,899,686/ Pending | $ 12,752 / Pending | $-0- / $2,912,438 |

* Reflects certain reductions in settlement of the objections filed by the United States Trustee.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, *et al.*, [2] | ) | |
| | ) | Case No. 12-12020 (MG) |
| | ) | |
| Debtors. | ) | Jointly Administered |

---

**FOURTH AND FINAL FEE APPLICATION OF
MESIROW FINANCIAL CONSULTING, LLC FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR TO THE EXAMINER
FOR THE PERIOD JULY 24, 2012 THROUGH OCTOBER 31, 2013**

Mesirow Financial Consulting, LLC ("MFC"), financial advisor to Arthur J. Gonzalez, the Court-appointed Examiner (the "Examiner") for Residential Capital, LLC and its affiliated debtors (collectively, the "Debtors") in the above-captioned cases (the "Chapter 11 Cases"), hereby submits this fourth and final fee application (the "Fourth and Final Application") for allowance of compensation for professional services rendered and reimbursement of expenses in connection with MFC's services to the Examiner.

This application seeks final allowance and approval of compensation for services rendered by professionals and reimbursement of actual and necessary expenses incurred, as described more fully herein, for the following periods:

i.    May 1, 2013 through October 31, 2013 (the "Fourth Interim Fee Period"); and

ii.   July 24, 2012 through October 31, 2013 (the "Final Application Period")

---

[2] The names of the Debtors in these cases and their respective tax identification numbers are identified on Exhibit 1 to the Declaration of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings, filed with the Court on May 14, 2012. Additional subsidiaries and affiliates of the Debtors may file Chapter 11 petitions on a rolling basis. As used herein, the term "Debtors" includes any such entities.

## PRELIMINARY STATEMENT

1.      By this Fourth and Final Application and pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated July 17, 2012 (the "Interim Compensation Order"), MFC seeks final allowance and approval of reasonable compensation in the amount of $39,535,526 for 63,818.1 hours of professional services rendered to the Examiner, and reimbursement of $344,747 for actual and necessary expenses and disbursements incurred, for a total of $39,880,273 for the Final Application Period.  Included within these amounts, MFC seeks allowance and approval of reasonable compensation in the amount of $2,899,686 for 5,102.5 hours of professional services rendered to the Examiner, and reimbursement of $12,752 for actual and necessary expenses and disbursements incurred, for a total of $2,912,438 for the Fourth Interim Fee Period.

2.      This Fourth and Final Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases effective as of February 5, 2013 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with same is attached as **Exhibit K.**

## JURISDICTION AND VENUE

3.      This Court has jurisdiction over the Application pursuant to sections 157

and 1334 of Title 28 of the United States Code ("Title 28").  This matter is a core proceeding

under section 157(b) of Title 28.  Venue of this Application in this District is proper under 28

U.S.C. sections 1408 and 1409.  The statutory predicates for the relief requested herein are

sections 330, 331 and 503(b) of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules and

Rule 2016-1 of the Local Rules.

## BACKGROUND

4.      The Debtors filed voluntary petitions under chapter 11 of the Bankruptcy

Code on May 14, 2012, after which the Court authorized joint administration of the cases. The

Debtors continue to operate their businesses and manage their properties as debtors-in-possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On June 4, 2012, Berkshire Hathaway, Inc. filed a motion (the "Examiner

Motion") for the appointment of an examiner pursuant to section 1104(c) of the Bankruptcy Code.

On June 20, 2012, the Court issued a memorandum opinion and order granting the Examiner

Motion (the "Memorandum Decision").  On June 28, 2012, the Court entered the *Order Directing*

*the Appointment of an Examiner Pursuant to Section 1104(c) of the Bankruptcy Code* (the

"Examiner Order").

6.      On July 3, 2012, the United States Trustee for the Southern District of New

York appointed Arthur J. Gonzalez as Examiner in the Chapter 11 Cases, subject to Court

approval.  On that same date, the Court entered an order approving the appointment.

7.      Pursuant to the Examiner Order and in accordance with the Memorandum

Decision, the Examiner was directed to conduct an investigation of a scope, timing, and budget to

be set by the Court after the Examiner had conferred with other parties in interest.  After the requisite consultations, the Court mandated that the Examiner conduct an investigation covering the topics set forth in the *Order Approving Scope of Investigation of Arthur J. Gonzalez, Examiner*, dated July 27, 2012 (the "Scope Order").

8.       The Examiner filed the *Work Plan of Arthur J. Gonzalez, Examiner* on August 6, 2012 (the "Initial Work Plan") and filed supplements thereto on August 23, 2012 (the "First Supplemental Work Plan"), November 26, 2012 (the "Second Supplemental Work Plan"), February 8, 2013 (the "Third Supplemental Work Plan") and April 5, 2013 (the "Fourth Supplemental Work Plan") (collectively, the "Supplemental Work Plans").  The Initial Work Plan indicated that the Examiner believed that a realistic time frame for the preparation of a report containing his findings regarding the investigation was six months (*i.e.*, report issuance in early February, 2013), subject to adjustment after meaningful due diligence.  The Initial Work Plan further noted that the Examiner was not yet able to assess the full scope of the efforts he would need to undertake, did not yet know when requested discovery would be produced, and did not yet know whether and to what extent he would obtain cooperation on document production and access to persons he believed were material witnesses.  The Supplemental Work Plans cited factors including the extent and timing of document productions by parties-in-interest and the schedules for witness interviews as factors necessitating that the deadline be extended first to early April, 2013, and then by one additional month to May, 2013, as well as the correlative effect on the estimated fees and expenses to be incurred by the Examiner and his professionals.

9.       On May 13, 2013, the Examiner filed his report under seal (the "Examiner's Report").  On June 26, 2013, the Bankruptcy Court entered its *Order Unsealing the Examiner's Report*.  Further, on June 26, 2013, the Bankruptcy Court entered the *Order*

*Authorizing the Debtors' Motion to Enter Into a Plan Support Agreement with Ally Financial Inc., The Creditors' Committee, and Certain Consenting Claimants.*

10.    On July 3, 2013, the Debtors filed the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors* and the related disclosure statement (the "Plan" and the "Disclosure Statement," respectively). On November 12, 2013, the Debtors filed the *First Amended Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors* (the "Amended Plan"). The hearing to consider confirmation of the Amended Plan is currently scheduled for November 19 through 26, 2013.

11.    On September 24, 2013, the Court entered the *Order Approving Examiner's Motion for Entry of Order Granting Discharge from Duties, Relief from Discovery, Approval of Disposition of Investigative Materials, and Exculpation in Connection with Duties* (the "Discharge Order").

12.    On October 25, 2013, the Debtors filed their Monthly Operating Report ("MOR") for the period from September 1, 2013 through September 30, 2013, indicating that the Debtors had cash and equivalents of approximately $1.5 billion, total assets of approximately $3.1 billion, and liabilities not subject to compromise of approximately $805 million.  The MOR indicated that the Debtors are not delinquent in paying any United States Trustee fees.

## RETENTION AND COMPENSATION OF MFC

13.    MFC, a full service financial advisory consulting firm, provides corporate recovery, litigation, investigative and intelligence services, valuation services, interim management services, and distressed M&A and capital raising services.

14.     On August 13, 2012, the Examiner filed the *Application of the Examiner for Order Authorizing the Retention and Employment of Mesirow Financial Consulting, LLC as Financial Advisor to Examiner nunc pro tunc to July 24, 2012* (the "Employment Application"). On August 29, 2012, this Court entered an Order authorizing the retention and employment of MFC (the "Retention Order").

15.     MFC's requested compensation for professional services rendered to the Examiner is based upon the hours actually expended by each assigned staff member at each staff member's hourly billing rate.  The hourly rates included in the Employment Application and applicable herein for financial advisory services rendered by MFC during the Final Application Period are as follows:

| Level | Hourly Rates |
|---|---|
| CEO, Senior Managing Director, Managing Director and Director | $855-$895 |
| Senior Vice President | $695-$755 |
| Vice President | $595-$655 |
| Senior Associate | $495-$555 |
| Associate | $315-$425 |
| Paraprofessional | $160-$250 |

16.     MFC's Employment Application indicated that hourly rates were subject to periodic adjustment (typically on January 1 of each year) to reflect economic and other conditions.  The Retention Order required that, prior to any changes in MFC's rates, MFC was to file a supplemental affidavit with the Court and provide ten business days' notice to the Debtors, the United States Trustee and any official committee.[3]

---

[3] MFC followed this procedure and was granted the requested relief in cases in this and other districts, including AMR Corporation, *et al*.

17.    As of January 1, 2013, MFC's normal and customary hourly rates changed

to the following:

| Level | Hourly Rates |
|---|---|
| CEO, Senior Managing Director, Managing Director and Director | $895-$950 |
| Senior Vice President | $725-$795 |
| Vice President | $625-$695 |
| Senior Associate | $495-$595 |
| Associate | $295-$445 |
| Paraprofessional | $160-$250 |

18.    At the request of the Examiner, based on the specific facts and

circumstances of this case, MFC agreed to continue utilizing its 2012 rate structure and not to

increase the hourly rates charged in this matter to the normal and customary billing rates outlined

above as of January 1, 2013.  As a result of this accommodation, the requested fees for the Final

Application Period reflect a significant voluntary reduction of approximately $1,165,000.  The

hourly rates of certain individuals increased on April 1, 2013 as a result of promotions and

maturation increases that went into effect at the beginning of MFC's fiscal year.  Any such

increases were consistent with the 2012 rate structure as agreed with the Examiner and described

above.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES PREVIOUSLY REQUESTED

19.    On October 19, 2012, MFC filed its *First Interim Fee Application of*

*Mesirow Financial Consulting, LLC, for Compensation and Reimbursement of Expenses as*

*Financial Advisor to the Examiner for the Period July 24, 2012 through August 31, 2012* (the

"First Interim Application").  In the First Interim Application, MFC sought (i) an interim

allowance of compensation for professional services rendered to the Examiner during the period

from July 24, 2012 to August 31, 2012 (the "First Interim Fee Period") in the amount of

$3,007,275 and (ii) reimbursement of actual and necessary expenses incurred during the First Interim Fee Period in the amount of $30,048.

20.     In the First Interim Fee Period, MFC did not seek compensation for 171.9 hours and $104,358 in fees or reimbursement for $18,956 in expenses incurred in this matter which were voluntarily excluded from the First Interim Application. Additionally, MFC's First Interim Application reflected voluntary reductions for fifty percent (50%) of non-working travel and seventy-five percent (75%) of fees related to the retention application, totaling $119,070. Finally, MFC agreed to additional reductions of $27,358 in fees and $1,491 in expenses in settlement of the *Omnibus Objection of the United States Trustee Regarding Fee Applications for First Interim Compensation and Reimbursement of Expenses* filed December 7, 2012. MFC's total fee and expense reductions in the First Interim Fee Period were $271,233.

21.     On December 28, 2012, the Court entered the *Order Granting Applications for Allowance of Interim Compensation and Reimbursement of Expenses*, which granted MFC's request for interim approval of fees in the amount of $2,979,917 and expenses in the amount of $28,557 (as adjusted).

22.     On March 14, 2013, MFC filed its *Second Interim Fee Application of Mesirow Financial Consulting, LLC, for Compensation and Reimbursement of Expenses as Financial Advisor to the Examiner for the Period September 1, 2012 through December 31, 2012* (the "Second Interim Application"). In the Second Interim Application, MFC sought (i) an interim allowance of compensation for professional services rendered to the Examiner during the period from September 1, 2012 through December 31, 2012 (the "Second Interim Fee Period") in the amount of $10,671,089 and (ii) reimbursement of actual and necessary expenses incurred during the Second Interim Fee Period in the amount of $68,482.

23.    In the Second Interim Fee Period, MFC did not seek compensation for 159.4 hours and $97,992 in fees or reimbursement for $19,392 in expenses incurred in this matter which were voluntarily excluded from the Second Interim Application.  Additionally, MFC's Second Interim Application reflected voluntary reductions for fifty percent (50%) of non-working travel of $95,542.  Finally, MFC agreed to additional reductions of $123,833 in fees and $304 in expenses in settlement of the *Omnibus Objection of the United States Trustee Regarding Fee Applications for Second Interim Compensation and Reimbursement of Expenses* filed March 25, 2013.  MFC's total fee and expense reductions in the Second Interim Fee Period were $337,063.

24.    On April 29, 2013, the Court entered the *Order Granting Applications for Allowance of Interim Compensation and Reimbursement of Expenses*, which granted MFC's request for interim approval of fees in the amount of $10,547,256 and expenses in the amount of $68,178 (as adjusted).

25.    On August 7, 2013, MFC filed its *Third Interim Fee Application of Mesirow Financial Consulting, LLC, for Compensation and Reimbursement of Expenses as Financial Advisor to the Examiner for the Period January 1, 2013 through April 30, 2013* (the "Third Interim Application").  In the Third Interim Application, MFC sought (i) an interim allowance of compensation for professional services rendered to the Examiner during the period from January 1, 2013 through April 30, 2013 (the "Third Interim Fee Period") in the amount of $23,210,644 and (ii) reimbursement of actual and necessary expenses incurred during the Third Interim Fee Period in the amount of $299,682.

26.    In the Third Interim Fee Period, MFC did not seek compensation for 278.2 hours and $181,510 in fees or reimbursement for $25,960 in expenses incurred in this matter which were voluntarily excluded from the Third Interim Application.  Additionally, MFC's Third

Interim Application reflected voluntary reductions for fifty percent (50%) of non-working travel of $250,379 and approximately $1,025,000 in connection with MFC's agreement with the Examiner not to implement the normal and customary hourly rates in effect as of January 1, 2013, as described above.  Finally, MFC agreed to additional reductions of $101,977 in fees and $64,421 in expenses in settlement of the *Omnibus Objection of the United States Trustee Regarding Fee Applications for Third Interim Compensation and Reimbursement of Expenses* filed August 28, 2013.  MFC's total fee and expense reductions in the Third Interim Fee Period totaled approximately $1,649,247.

27.    On September 25, 2013, the Court entered the *Order Granting Applications for Allowance of Interim Compensation and Reimbursement of Expenses, which* granted MFC's request for interim approval of fees in the amount of $23,108,667 and expenses in the amount of $235,261 (as adjusted).

### FEES AND EXPENSES INCURRED DURING THE PERIOD
### MAY 1, 2013 THROUGH OCTOBER 31, 2013

28.    By this Application, MFC seeks (i) the final allowance of compensation for professional services rendered to the Examiner during the Fourth Interim Fee Period in the amount of $2,899,686 and (ii) reimbursement of actual and necessary expenses incurred by MFC during the Fourth Interim Fee Period in the amount of $12,752.  During the Fourth Interim Fee Period, MFC professionals and paraprofessionals expended a total of 5,102.5 hours for which compensation is requested.  The blended hourly rate for all services during the Fourth Interim Fee Period was $568.

29.      In the Fourth Interim Fee Period, MFC is not seeking compensation for 712.9 hours and $280,141 in fees or reimbursement for $37,942[4] in expenses incurred in this matter which were voluntarily excluded from this Fourth and Final Application. Additionally, MFC's Fourth and Final Application for this Fourth Interim Fee Period reflects voluntary reductions of fifty percent (50%) of non-working travel ($18,046), twenty-five percent (25%) of time related to MFC's preparation of fee statements and fee applications ($52,714), and approximately $140,000 in connection with MFC's agreement with the Examiner not to implement the normal and customary hourly rates in effect as of January 1, 2013, as described above. As such, MFC's voluntary fee and expense reductions in the Fourth Interim Fee Period have totaled approximately $528,843. MFC's average hourly rate including the voluntarily reduced hours was $499.

30.      Attached as **Exhibit A** is a summary of hours and fees incurred during the Fourth Interim Fee Period setting forth the names, titles, hourly rates and total hours charged for the professionals and paraprofessionals providing services during the Fourth Interim Fee Period. Attached as **Exhibit B** is a summary schedule of hours and fees incurred by professional for each monthly period during the Fourth Interim Fee Period. Attached as **Exhibit C-1** is a summary schedule of hours and fees incurred by category of services for each monthly period during the Fourth Interim Fee Period. Attached as **Exhibit C-2** is a summary schedule of hours and fees incurred by each professional for each category of services provided during the Fourth Interim Fee Period. Attached as **Exhibit D** are the redacted detailed daily descriptions of services rendered by each professional and paraprofessional and billed to the estate during the Fourth

---

4 Includes $24,494 in expenses previously reflected in the May 2013 fee statement for travel to New York for professionals based outside of New York.

Interim Fee Period for each category, including the hours necessarily incurred with respect to each task and the resultant fees.

31. The following is a summary of the services provided by MFC professionals and paraprofessionals during the Fourth Interim Fee Period, by category:

a. <u>Case Administration / General Bankruptcy Matters</u>

Fees: $31,873          Hours: 92.3

During the Fourth Interim Fee Period, MFC performed various general and administrative tasks to support its work on this engagement. MFC addressed knowledge management and technology matters and provided ongoing support of Synthesis, an MFC proprietary web-based analytical tool designed to synthesize and analyze data and information, manage workflows, and coordinate engagement activities. MFC also performed various tasks associated with the conclusion of its work in this matter, such as the preparation of work papers documenting the work performed and consultation with counsel relative to the Discharge Order.

b. <u>Document Review and Analysis</u>

Fees: $259,424          Hours: 431.8

During the Fourth Interim Fee Period, MFC performed final reviews and concluded its analyses of information from a number of sources in support of a broad range of quantitative and qualitative issues relevant to the scope of the Examiner's investigation. MFC continued to receive additional documents during the Fourth Interim Fee Period from various constituents pursuant to production requests. MFC transaction teams completed various detailed analyses of numerous pre-petition and post-petition transactions between or among the Debtors and Ally Financial, Inc. ("<u>AFI</u>"), Cerberus or their direct or indirect affiliates or subsidiaries, and issues related thereto, including but not limited to the following:

15

- transfers of cash, assets, property, stock, contracts, or other items of value including any servicing agreements, repurchase transactions, exchange offers, hedging arrangements, derivative agreements or contracts, swap agreements or contracts, or foreign exchange agreements or contracts;

- payments, dividends, or capital contributions;

- extensions of loans or lines of credit, including factoring arrangements;

- debt, or liens related thereto, or the transfer, assignment, repayment, or forgiveness of such debt;

- claims and payments made on account of such claims;

- negotiation and entry into plan sponsor, plan support, or settlement agreement;

- the debtor-in-possession financing with AFI;

- the stalking horse asset purchase agreement with AFI;

- the post-petition servicing agreements with Ally Bank;

- activities of the Debtors' officers and board of directors concerning pre-petition and post-petition transactions and agreements;

- the Debtors' decision to file (or to refrain from filing, or delaying the filing of) voluntary petitions under Chapter 11 of the United States Bankruptcy Code;

- the Debtors' decisions to pursue (or refrain from pursuing) a sale of substantially all of their assets; and

- the financial and related foundational aspects of state and federal law claims or causes of action of the Debtors against current or former directors and officers of the Debtors, and against AFI and/or its insiders including current and former directors, officers, and shareholders, including but not limited to the following:

  o preference and fraudulent transfer claims,

  o equitable subordination claims,

  o alter ego and veil piercing claims,

  o debt recharacterization claims,

  o constructive trust and unjust enrichment claims,

16

      o   breach of fiduciary duty and aiding and abetting breach of fiduciary duty claims,

      o   securities law claims,

      o   claims held by third parties, *i.e.,* parties that are not affiliates of the Debtors, and

      o   the value of the releases contemplated by the Debtors.

The complexity and scope of the transactions required that MFC perform discrete quantitative financial, accounting, tax, economic, and valuation analyses of transactions occurring over a period exceeding seven years, as well as qualitative analyses as to ResCap's decision making process and governance. MFC produced numerous analyses summarizing the financial aspects of many of the transactions under review, including analytical support regarding reasonably equivalent value, damages, and quantitative aspects of certain liability assessments. MFC also contributed specialized industry knowledge necessary to document and analyze practices specific to operating a business that originates, services, and securitizes residential mortgage loans, as well as litigation attendant therewith. Further, because a thorough analysis of ResCap's financial condition is a central underpinning of many of these investigatory areas, MFC's work included assessing balance sheet solvency, adequacy of capital, and ability to pay debts as they became due over the relevant time periods for the Debtors and key subsidiaries.

c.      <u>Fee / Retention Applications</u>

      Fees: $158,145          Hours: 658.0

This category includes the preparation of the detailed monthly statements and interim fee applications, as required, to comply with the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, the Interim Compensation Order and other guidelines governing the payment of professionals in these cases. In this regard, MFC undertook analyses and reconciliations of time

and expenses incurred in the Third and Fourth Interim Fee Periods, and prepared the monthly fee statements for February through August 2013. MFC prepared both redacted and unredacted versions of the time detail attached to its monthly fee statements to ensure that investigation details and strategy were not inappropriately disclosed to any case party. MFC also prepared the Third Interim Application and initiated preparation of the Fourth and Final Application, including both narrative and exhibits. While MFC responded to the *Omnibus Objection of the United States Trustee Regarding Fee Applications for Third Interim Compensation and Reimbursement of Expenses* filed August 28, 2013, as well as informal inquiries about fee-related issues from certain creditors, the hours and related fees have not been included in this Application. MFC voluntarily reduced fees related to the preparation of its monthly fee statements in the Fourth Interim Fee Period by $52,714, or 25% of the total fees incurred in this category.

d.    Report Drafting

Fees: $2,127,178    Hours: 3,489.4

MFC's primary time and efforts in the Fourth Interim Fee Period were focused on drafting the Examiner's Report. The report, which was filed under seal on May 13, 2013, comprised over 2,200 pages and contained approximately 9,500 footnotes, 180 exhibits, and 58 appendices. The report included analyses of every material transaction between and among ResCap, AFI, and their corporate affiliates over a seven-year period, involving complicated financings, asset sales, mortgage-backed securities, derivatives and swaps, among other areas of investigation. The Examiner's Report provided determinations on every material transaction and business dealing and its impact on the overall potential claims implicated thereby.

MFC had primary responsibility for drafting certain report sections, including those addressing macroeconomic, industry, and capital markets developments and their impact on

ResCap and other affiliated entities; the financial condition and solvency of ResCap and its major subsidiaries, GMAC Mortgage and Residential Funding Company; the reasonably equivalent value exchanged in transactions involving Ally Bank and other asset sales; and the financial, tax, and accounting impacts of various other pre-petition and post-petition transactions. MFC had joint or secondary responsibility with its Chadbourne counterparts for developing the factual record, describing the bases of the potential claims, and drafting or reviewing the remaining report sections, including, but not limited to, significant assistance with summarizing the investigations of the board of directors and third-party claims.  MFC also was primarily responsible for preparing report exhibits and appendices, including detailed tables, figures, charts, and graphs. MFC formed a team that developed and implemented a consistent presentation and formatting protocol for the exhibits and appendices, including interfacing with Chadbourne and the third-party vendor that collated and typeset the report.  MFC performed extensive quality control reviews and data, footnote, and cite checking of the report text, exhibits, and appendices to verify content and utilize formatting consistent with the report glossary and style guide.  Certain MFC professionals served with Chadbourne attorneys on the report finalization team which worked on-site at the third-party vendor's location to coordinate final changes and perform quality control procedures on the report during its final week of production.  Finally, MFC completed its workpapers documenting and supporting the analyses and information included in the Examiner's Report.

e.    Substantive Investigation Planning and Coordination

Fees: $286,386                Hours: 350.2

During the Fourth Interim Fee Period, MFC communicated and met with the Examiner and Chadbourne to evaluate the results of the factual investigation and analyses performed, to

coalesce around the theories and evidence that supported or refuted the likelihood that any given

cause of action would prevail, and to reflect those conclusions in the Examiner's Report.  Weekly

update calls between Chadbourne and MFC as well as weekly calls among Chadbourne, MFC,

and the Examiner continued through report issuance.  MFC's various transaction and functional

teams, as well as the engagement leadership team, spoke or met regularly to plan and coordinate

work, assess progress, finalize the document reviews and analyses underway, and complete

preparation of the Examiner's Report.  MFC participated in numerous ancillary discussions within

the various transaction teams and between these teams and the Chadbourne attorneys responsible

for defining and developing the basis for each cause of action.  Efforts were led by approximately

eleven different substantive teams, including members from both MFC and Chadbourne,

investigating over 30 different transactions.  Given the enormity of the investigation (during the

course of the entire investigation, over nine million pages of documents were reviewed, 99 days

of interviews were conducted, and 66 third-party meetings were held), the teams met routinely to

discuss the status of their analyses and to share relevant findings from the investigation.  The

Fourth Interim Fee Period also included a number of internal MFC working sessions dedicated to

drafting the report and preparing the related exhibits and appendices.  Whether internal or with

counsel, various meetings and calls had multiple participants to ensure that individuals with

different subject matter knowledge, functional areas of expertise, or roles within the transaction

and engagement teams were involved and provided with appropriate information and guidance.

Given the breadth and complexity of the subject matter and the limited time allotted for the

Examiner's investigation, frequent communication within MFC's leadership and project teams, as

well as between MFC, Chadbourne, and the Examiner, was critical to ensuring that the

investigation progressed effectively, work was coordinated to avoid duplication of effort,

information was disseminated in a timely and efficient manner to appropriate individuals working on a variety of distinct yet interrelated efforts, and, particularly in this final period, that the resultant Examiner's Report could be completed expeditiously, effectively and accurately.

f.    Travel Time

Fees: $18,046 Hours: 52.9

This category includes non-working travel time to attend various case functions and working sessions with counsel and team members. Fees for non-working travel time were reduced by fifty percent ($18,046), and one-way travel time was generally limited to four (4) hours absent extraordinary circumstances.

g.    Witness Interviews and Discovery

Fees: $18,635 Hours: 27.9

During the Fourth Interim Fee Period, MFC assisted counsel in monitoring, evaluating, and communicating with parties-in-interest regarding responses received in connection various formal and informal document requests as efforts were underway to conclude discovery.  MFC also assisted counsel in responding to "clawback" requests involving a total of approximately 17,500 documents throughout the case.  Through these requests, the Debtors, AFI, and other parties-in-interest identified documents to which they asserted a privilege or other protection applied subsequent to production pursuant to protective orders entered in this matter.  MFC also assisted counsel in identifying necessary information sourced to any of the approximately 3,000 documents designated as "highly confidential" or the almost 100,000 documents designated as "professionals' eyes only" by the producing parties (together, "Protected Documents") and assisted counsel in identifying alternate sources or facilitating usage of relevant information in the Examiner's Report in accordance with the protective orders entered in this matter.

21

32.     Attached as **Exhibit E** hereto is a summary schedule of actual and necessary expenses by category incurred for each monthly period during the Fourth Interim Fee Period.  Attached as **Exhibit F** hereto are the detailed descriptions of expenses incurred by each professional and billed to the estate during the Fourth Interim Fee Period for each category.  MFC is seeking reimbursement for actual and necessary out of pocket expenses of $12,752 during the Fourth Interim Fee Period, after the voluntary reductions described herein.

33.     MFC has billed airfare only for coach class tickets or the contemporaneous equivalent thereto; has not billed in-town ground transportation; has limited lodging to the lesser of actual cost or $400 per night; has limited amounts billed for each out of town or overtime meal to the lesser of actual cost or $20 per person; and has limited charges for copies to the lesser of $0.10 per page or cost.

**FEES AND EXPENSES INCURRED DURING THE PERIOD**
**JULY 24, 2012 THROUGH OCTOBER 31, 2013**

34.     By this Application, MFC seeks (i) the final allowance of compensation for professional services rendered to the Examiner during the Final Application Period extending from July 24, 2012 through October 31, 2013, in the amount of $39,535,526 and (ii) final approval of reimbursement of actual and necessary expenses incurred by MFC during the Final Application Period in the amount of $344,747.  During the Final Application Period, MFC professionals and paraprofessionals expended a total of 63,818.1 hours for which compensation is requested.  The blended hourly rate for all services during the Final Application Period was $620.  MFC's average hourly rate including the 1,375.4 voluntarily reduced hours described in further detail below was $606.

35.     MFC has received interim payments of $34,656,969 to date, as allowed and approved by the Court on an interim basis or paid pursuant to the Interim Compensation Order.

MFC is owed $5,210,553 in fees and $12,752 in expenses, for a total of $5,223,305, subject to final allowance and approval of the Court.

36.    During the Final Application Period, other than pursuant to the Interim Compensation Order, MFC has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered in this Fourth and Final Application.  No agreement or understanding exists between MFC and any other person for the sharing of compensation to be received for services rendered in, or in connection with, these cases.

37.    Attached as **Exhibit G** are the names, positions, hourly rates, and a summary of hours charged for the professionals whose services were billed in connection with these cases for the Final Application Period.  Attached as **Exhibit H** is a summary schedule of hours charged and fees incurred by professional for each quarterly application period during the Final Application Period.  Attached as **Exhibit I** is a summary schedule of hours charged and fees incurred by category of services for each quarterly application period during the Final Application Period.  Attached as **Exhibit J** is a summary schedule of actual and necessary expenses incurred for each quarterly application period during the Final Application Period.

38.    The Examiner's Report was the culmination of a ten-month investigation that identified a myriad of causes of action, potentially worth billions of dollars, arising from dozens of transactions involving ResCap, AFI, Ally Bank, Cerberus and other affiliated parties. The interim fee applications filed by MFC in this matter include detailed descriptions of the services performed and are incorporated herein by reference.

39.    MFC performed the professional services described herein at the request and direction of the Examiner and his counsel, and closely coordinated such services with the

Examiner and his counsel to avoid duplication of effort. Communication among MFC, the Examiner, and his counsel has been frequent, and such communication has been critical to ensuring that MFC's work was performed in an efficient and effective manner.

40.     All professional services and expenses for which an allowance is requested were performed or incurred by MFC for and on behalf of the Examiner and not on behalf of any other entity or party-in-interest.

41.     MFC has made every effort to keep the time expended to the lowest amount practicable and to have the work performed by the least expensive professional capable of performing the tasks.

42.     The fees and expenses sought by MFC, except to the extent prohibited by the Guidelines or as otherwise noted herein, are billed in accordance with practices customarily employed by MFC and generally accepted by MFC's clients. MFC's rates are established after a comprehensive review of public information regarding competitors' requested rates of compensation and careful consideration of the marketplace by our senior leadership team, and are routinely and generally applicable to all clients.

43.     MFC has made voluntary and other reductions to its fees throughout the course of these Chapter 11 Cases that would not necessarily have been required in other matters, in an amount in excess of $2,154,000.  These reductions are comprised of the following:

> a.  As described above, MFC typically implements structural increases to its hourly rates on January 1 and maturation increases on April 1 each year. At the request of the Examiner, MFC did not implement structural increases in the ResCap matter.  Therefore, from and after January 1, 2013, MFC charged a lower hourly rate for its work on the ResCap matter than it

generally and customarily charged and collected for its work for other clients. As a result, MFC's has voluntarily reduced the fees requested in the ResCap matter by approximately $1,165,000 relative to the standard rates to which it was entitled pursuant to the terms of the Retention Order.

b. MFC applied voluntary discounts to the fees reflected in its fee applications, including the following:

    i. MFC reduced fees for travel time by 50%, and limited time charged per trip to 4.0 hours, resulting in a reduction of approximately $399,000;

    ii. MFC reduced fees related to the preparation of its retention application by 75%, or approximately $84,000; and

    iii. MFC reduced fees related to the preparation of its fee statements in the Fourth Interim Fee Period by approximately $53,000.

c. MFC deducted approximately $253,000 from fees reflected in its fee applications to address issues raised by the United States Trustee, such as charges related to billing and budgeting, "vague" time entries, and other reductions that MFC would not necessarily or typically have been asked for (or agreed to) in non-bankruptcy matters.

d. MFC also did not include or request compensation in its fee applications for approximately $200,000 in other fees incurred in connection with the ResCap matter for which MFC would not necessarily or typically have been asked for (or agreed to) reductions in non-bankruptcy matters, such as

fees incurred in responding to the United States Trustee's fee objections and fees incurred by transitory timekeepers.[5]

44.    MFC has made voluntary and other reductions to its expenses throughout the course of these Chapter 11 Cases that would not necessarily have been required in other matters, in an amount in excess of $133,000.  These reductions are comprised of the following:

a.    MFC deducted approximately $66,000 from expenses reflected in its fee applications to address issues raised by the United States Trustee, such as certain travel to New York by professionals based outside of New York, documentation of General Order M-447 compliance, and related items.

b.    MFC also did not include or request reimbursement in its fee applications for approximately $67,000 in other expenses incurred in connection with the ResCap matter for which MFC would not necessarily or typically have been asked for (or agreed to) reductions in non-bankruptcy matters,[6] such as the following:

i.    Approximately $24,000 in expenses previously reflected in the May 2013 fee statement for travel to New York for professionals based outside of New York;

ii.    Approximately $20,000 in lodging in excess of $400 per room;

iii.    Approximately $11,000 in meals in excess of $20 per person;

iv.    Approximately $8,000 in outsourced printing in excess of $0.10 per page; and

---

5 In total, MFC did not include or request compensation in its fee applications for approximately 1,375.4 hours and $664,000 in other fees incurred in connection with the ResCap matter.
6 In total, MFC did not include or request reimbursement in its fee applications for approximately $102,000 in other expenses incurred in connection with the ResCap matter.

v.  Approximately $4,000 in local and overtime/weekend ground transportation.

45.    When the concessions and reductions described in the preceding two paragraphs are included, MFC has reduced its fees and expenses requested in these Chapter 11 Cases by an aggregate of at least $2,287,000, or approximately 5.5% of the fees that MFC would have billed had it applied the standard non-bankruptcy hourly rates and billing practices.

46.    Based on the factors set forth above, the amounts requested by MFC are fair and reasonable given: (i) the time and labor required; (ii) the novelty, complexity and size of these Chapter 11 Cases; (iii) the time and labor required to provide financial advisory services to the Examiner; (iv) the time limitations imposed on the Examiner; (v) the nature and extent of the services rendered; (vi) MFC's experience, reputation and ability; (vii) the value of MFC's services; (viii) the fact that MFC's fees are based on the customary compensation charged by comparably skilled practitioners in cases other than in chapter 11; and (ix) the fact that MFC's fees are consistent with those awarded to financial advisors in chapter 11 cases of a similar size and complexity.

## NOTICE AND NO PRIOR APPLICATION

47.    Notice of this Application and of the hearing with respect hereto has been served upon the parties specified in the Interim Compensation Order in the manner required thereby.   In light of the nature of the relief requested herein, MFC submits that no further or other notice is required.

48.    No previous application for relief sought herein has been made to this or any other court.

## FUTURE ACTIVITIES

49.     MFC also respectfully requests that it be authorized to seek compensation for any reasonable fees for professional services rendered and reimbursement of actual and necessary expenses incurred, in each case after October 31, 2013 and prior to the effective date of any plan of reorganization of the Debtors, in connection with, among other things, any cooperation, assistance to the Examiner or his counsel, responses to discovery requests or otherwise, or other services consistent with its role as financial adviser to the Examiner, which payment and reimbursement shall be sought pursuant to further application to the Court.

## CONCLUSION

**WHEREFORE,** MFC respectfully requests that this Court issue and enter an order (i) authorizing final compensation in the amount of $39,535,526 for professional services rendered and final reimbursement for actual and necessary expenses incurred in connection therewith in the amount of $344,747 during the Final Application Period, for total fees and expenses of $39,880,273, with such total including $2,899,686 for compensation for professional services rendered and $12,752 for reimbursement of actual and necessary expenses incurred during the Fourth Interim Fee Period; (ii) authorizing and directing the Debtors to remit payment to MFC as set forth herein, less all amounts previously paid on account of such fees and expenses; and (iii) granting such other and further relief as this Court deems just and proper.

[Signature on Following Page]

28

Dated:  New York, New York
        November 18, 2013

**MESIROW FINANCIAL CONSULTING, LLC**

By: */s/ Ralph S. Tuliano*
    Ralph S. Tuliano
    Chief Executive Officer
    Mesirow Financial Consulting, LLC
    666 Third Avenue, 21st Floor
    New York, NY  10017

Exhibit A

RESIDENTIAL CAPITAL, LLC, et al.
Summary Sheet

| | | | | |
|---|---|---|---|---|
| In re: | ) IN PROCEEDINGS UNDER | Fees Previously Requested | $ 36,907,352 | Name of Applicant: |
| RESIDENTIAL CAPITAL, LLC, et al., | ) CHAPTER 11 | Fees Previously Paid | $ 34,324,973 | Mesirow Financial Consulting, LLC |
| | ) (Jointly Administered) | | | |
| | ) Case No. 12-12020 (MG) | Expenses Previously Requested | $ 398,212 | Role in the Case: |
| | ) | Expenses Previously Paid | $ 331,996 | Financial Advisor to the Examiner |
| Debtors. | ) | | | |

**INTERIM FEE APPLICATION SUMMARY SHEET**

Current Statement:
(May 1, 2013 through October 31, 2013)
Total Fees Requested       $ 2,899,686
Total Expenses Requested   $ 12,752

| PROFESSIONALS | | HOURS BILLED IN APPLICATION | HOURLY RATE | FEES BILLED IN APPLICATION |
|---|---|---|---|---|
| Name | Position | | | |
| Tuliano, Ralph | Chief Executive Officer | 111.4 | $ 895 | $ 99,703 |
| Atkinson, James | Sr. Managing Director | 81.1 | 895 | 72,585 |
| duVair, Paul | Sr. Managing Director | 94.5 | 895 | 84,578 |
| Feltman, James | Sr. Managing Director | 66.7 | 895 | 59,697 |
| Knoll, Melissa | Sr. Managing Director | 239.1 | 895 | 213,995 |
| Williams, Jack | Sr. Managing Director | 62.9 | 895 | 56,296 |
| Winford, Kristin | Sr. Managing Director | 52.7 | 895 | 47,167 |
| King, David | Managing Director | 108.6 | 855 | 92,853 |
| Martin, Timothy | Managing Director | 74.9 | 855 | 64,040 |
| Mathieu, Ken | Managing Director | 96.1 | 855 | 82,166 |
| McColgan, Kevin | Managing Director | 99.0 | 855 | 84,645 |
| Seabury, Susan | Managing Director | 73.4 | 855 | 62,757 |
| Steele, Matthew | Managing Director | 86.2 | 855 | 73,701 |
| Troia, Donna | Managing Director | 72.8 | 855 | 62,244 |
| Wei, Benjamin | Managing Director | 64.5 | 855 | 55,148 |
| Ortega, Adam | Sr. Vice President | 90.0 | 755 | 67,950 |
| Pachmayer, Bob | Sr. Vice President | 15.5 | 755 | 11,703 |
| Sartori, Elisa | Sr. Vice President | 41.0 | 755 | 30,955 |
| Tan, Ching Wei | Sr. Vice President | 119.2 | 755 | 89,996 |
| Vanderkamp, Anne | Sr. Vice President | 118.6 | 755 | 89,543 |
| Hughes, Ruth | Sr. Vice President | 103.5 | 725 | 75,038 |
| Lorch, Mark | Sr. Vice President | 166.9 | 725 | 121,003 |
| Weinberg, Jonathan | Sr. Vice President | 64.4 | 725 | 46,690 |
| Zembillas, Michael | Sr. Vice President | 34.0 | 725 | 24,650 |
| George, Shante | Sr. Vice President | 3.2 | 725 | 2,320 |
| Bourgeois, Jared | Sr. Vice President | 98.6 | 695 | 68,527 |
| Ozgozukara, Omer | Sr. Vice President | 169.5 | 695 | 117,803 |
| Rychalsky, David | Sr. Vice President | 73.8 | 695 | 51,291 |
| McConnell, Jennifer | Vice President | 75.7 | 655 | 49,584 |
| Fish, Rachel | Vice President | 157.0 | 625 | 98,125 |
| Reinke, Allison | Vice President | 96.6 | 625 | 60,375 |
| Yamauchi, Ryan | Vice President | 86.0 | 625 | 53,750 |
| Boyer, Michael | Vice President | 95.6 | 595 | 56,882 |
| Croley, Brandon | Sr. Associate | 59.2 | 525 | 31,080 |
| Meegan, Sara | Sr. Associate | 110.4 | 525 | 57,960 |
| Ruegg, Daniel | Sr. Associate | 155.8 | 525 | 81,795 |
| Nyhus, Erik | Sr. Associate | 70.7 | 495 | 34,997 |
| Saitta, Joseph | Associate | 68.8 | 425 | 29,240 |
| Blake, Eric | Associate | 131.6 | 355 | 46,718 |
| Crisman, Daniel | Associate | 131.2 | 355 | 46,576 |
| Han, Elijah | Associate | 34.9 | 355 | 12,390 |
| Merced, Justin | Associate | 103.4 | 355 | 36,707 |
| Duncan, Oneika | Sr. Analyst | 102.4 | 250 | 25,600 |
| Jacob, Shery | Analyst | 64.0 | 210 | 13,440 |
| Karki, Vera | Analyst | 136.3 | 210 | 28,623 |
| Strong, Takara | Analyst | 79.6 | 210 | 16,716 |
| Voronovitskaia, Alla | Analyst | 308.5 | 210 | 64,785 |
| Amiot, Alison | Paraprofessional | 14.8 | 210 | 3,108 |
| Cummings, Colleen | Paraprofessional | 74.7 | 210 | 15,687 |
| Velasco, Jin | Paraprofessional | 463.2 | 210 | 97,272 |
| **SUBTOTAL** | | **5,102.5** | | **$ 2,970,446** |
| **Less 50% Reduction in Travel** | | | | **(18,046)** |
| **Less Voluntary Reduction** [1] | | | | **(52,714)** |
| **TOTAL PROFESSIONAL HOURS AND FEES** [2] | | **5,102.5** | | **$ 2,899,686** |
| **TOTAL EXPENSES** | | | | **12,752** |
| **TOTAL FEES AND EXPENSES** | | | | **$ 2,912,438** |

**Total Blended Hourly Rate Including/Excluding Paraprofessionals and Analysts** [3]          $568 / $683

[1] Voluntary reduction for preparation of monthly fee statements equal to 25% of time in fee/retention application category.

[2] MFC is not seeking compensation for 712.9 hours and $280,141 in fees or reimbursement for $37,942 in expenses incurred during the Fourth Interim Fee Period but voluntarily excluded from this Application.

[3] MFC's average hourly rate including the voluntarily reduced hours is $499.

**EXHIBIT B**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours Incurred by Professional - May 1, 2013 through October 31, 2013

| Name | Position | May Hours | June Hours | July Hours | August Hours | Sep - Oct Hours | Total Hours |
|------|----------|-----------|------------|------------|--------------|-----------------|-------------|
| Tuliano, Ralph | Chief Executive Officer | 108.2 | 0.1 | - | 1.2 | 1.9 | 111.4 |
| Atkinson, James | Sr. Managing Director | 81.1 | - | - | - | - | 81.1 |
| duVair, Paul | Sr. Managing Director | 94.5 | - | - | - | - | 94.5 |
| Feltman, James | Sr. Managing Director | 66.7 | - | - | - | - | 66.7 |
| Knoll, Melissa | Sr. Managing Director | 134.5 | 20.6 | 10.3 | 54.4 | 19.3 | 239.1 |
| Williams, Jack | Sr. Managing Director | 62.9 | - | - | - | - | 62.9 |
| Winford, Kristin | Sr. Managing Director | 52.7 | - | - | - | - | 52.7 |
| King, David | Managing Director | 108.6 | - | - | - | - | 108.6 |
| Martin, Timothy | Managing Director | 74.9 | - | - | - | - | 74.9 |
| Mathieu, Ken | Managing Director | 96.1 | - | - | - | - | 96.1 |
| McColgan, Kevin | Managing Director | 99.0 | - | - | - | - | 99.0 |
| Seabury, Susan | Managing Director | 73.4 | - | - | - | - | 73.4 |
| Steele, Matthew | Managing Director | 86.2 | - | - | - | - | 86.2 |
| Troia, Donna | Managing Director | 72.8 | - | - | - | - | 72.8 |
| Wei, Benjamin | Managing Director | 64.5 | - | - | - | - | 64.5 |
| Ortega, Adam | Sr. Vice President | 90.0 | - | - | - | - | 90.0 |
| Pachmayer, Bob | Sr. Vice President | 15.5 | - | - | - | - | 15.5 |
| Sartori, Elisa | Sr. Vice President | 38.0 | 3.0 | - | - | - | 41.0 |
| Tan, Ching Wei | Sr. Vice President | 119.2 | - | - | - | - | 119.2 |
| Vanderkamp, Anne | Sr. Vice President | 109.0 | 9.6 | - | - | - | 118.6 |
| Hughes, Ruth | Sr. Vice President | 103.5 | - | - | - | - | 103.5 |
| Lorch, Mark | Sr. Vice President | 166.9 | - | - | - | - | 166.9 |
| Weinberg, Jonathan | Sr. Vice President | 64.4 | - | - | - | - | 64.4 |
| Zembillas, Michael | Sr. Vice President | 33.5 | - | - | 0.5 | - | 34.0 |
| George, Shante | Sr. Vice President | - | 3.2 | - | - | - | 3.2 |
| Bourgeois, Jared | Sr. Vice President | 98.6 | - | - | - | - | 98.6 |
| Ozgozukara, Omer | Sr. Vice President | 169.5 | - | - | - | - | 169.5 |
| Rychalsky, David | Sr. Vice President | 65.7 | 8.1 | - | - | - | 73.8 |
| McConnell, Jennifer | Vice President | 75.7 | - | - | - | - | 75.7 |
| Fish, Rachel | Vice President | 157.0 | - | - | - | - | 157.0 |
| Reinke, Allison | Vice President | 96.6 | - | - | - | - | 96.6 |
| Yamauchi, Ryan | Vice President | 80.2 | 5.8 | - | - | - | 86.0 |
| Boyer, Michael | Vice President | 95.6 | - | - | - | - | 95.6 |
| Croley, Brandon | Sr. Associate | 59.2 | - | - | - | - | 59.2 |
| Meegan, Sara | Sr. Associate | 110.4 | - | - | - | - | 110.4 |
| Ruegg, Daniel | Sr. Associate | 144.5 | 11.3 | - | - | - | 155.8 |
| Nyhus, Erik | Sr. Associate | 70.7 | - | - | - | - | 70.7 |
| Saitta, Joseph | Associate | 68.8 | - | - | - | - | 68.8 |
| Blake, Eric | Associate | 131.6 | - | - | - | - | 131.6 |
| Crisman, Daniel | Associate | 131.2 | - | - | - | - | 131.2 |
| Han, Elijah | Associate | 34.9 | - | - | - | - | 34.9 |
| Merced, Justin | Associate | 103.4 | - | - | - | - | 103.4 |
| Duncan, Oneika | Sr. Analyst | 88.9 | 7.7 | 2.6 | 3.2 | - | 102.4 |
| Jacob, Shery | Analyst | 64.0 | - | - | - | - | 64.0 |
| Karki, Vera | Analyst | 136.3 | - | - | - | - | 136.3 |
| Strong, Takara | Analyst | 79.6 | - | - | - | - | 79.6 |
| Voronovitskaia, Alla | Analyst | 148.5 | 160.0 | - | - | - | 308.5 |
| Amiot, Alison | Paraprofessional | - | - | - | 14.8 | - | 14.8 |
| Cummings, Colleen | Paraprofessional | 22.9 | 7.2 | 17.4 | 23.7 | 3.5 | 74.7 |
| Velasco, Jin | Paraprofessional | 71.1 | 84.1 | 114.9 | 119.3 | 73.8 | 463.2 |
| **TOTAL HOURS** | | **4,321.0** | **320.7** | **145.2** | **217.1** | **98.5** | **5,102.5** |

**EXHIBIT B**

RESIDENTIAL CAPITAL, LLC, et al.
Summary Fees Incurred by Professional - May 1, 2013 through October 31, 2013

| Category | Fees | May Fees | June Fees | July Fees | August Fees | Sep - Oct Fees | Total Fees |
|----------|------|---------:|----------:|----------:|------------:|---------------:|-----------:|
| Tuliano, Ralph | Chief Executive Officer | $ 96,839 | $ 90 | $ - | $ 1,074 | $ 1,701 | $ 99,703 |
| Atkinson, James | Sr. Managing Director | 72,585 | - | - | - | - | 72,585 |
| duVair, Paul | Sr. Managing Director | 84,578 | - | - | - | - | 84,578 |
| Feltman, James | Sr. Managing Director | 59,697 | - | - | - | - | 59,697 |
| Knoll, Melissa | Sr. Managing Director | 120,378 | 18,437 | 9,219 | 48,688 | 17,274 | 213,995 |
| Williams, Jack | Sr. Managing Director | 56,296 | - | - | - | - | 56,296 |
| Winford, Kristin | Sr. Managing Director | 47,167 | - | - | - | - | 47,167 |
| King, David | Managing Director | 92,853 | - | - | - | - | 92,853 |
| Martin, Timothy | Managing Director | 64,040 | - | - | - | - | 64,040 |
| Mathieu, Ken | Managing Director | 82,166 | - | - | - | - | 82,166 |
| McColgan, Kevin | Managing Director | 84,645 | - | - | - | - | 84,645 |
| Seabury, Susan | Managing Director | 62,757 | - | - | - | - | 62,757 |
| Steele, Matthew | Managing Director | 73,701 | - | - | - | - | 73,701 |
| Troia, Donna | Managing Director | 62,244 | - | - | - | - | 62,244 |
| Wei, Benjamin | Managing Director | 55,148 | - | - | - | - | 55,148 |
| Ortega, Adam | Sr. Vice President | 67,950 | - | - | - | - | 67,950 |
| Pachmayer, Bob | Sr. Vice President | 11,703 | - | - | - | - | 11,703 |
| Sartori, Elisa | Sr. Vice President | 28,690 | 2,265 | - | - | - | 30,955 |
| Tan, Ching Wei | Sr. Vice President | 89,996 | - | - | - | - | 89,996 |
| Vanderkamp, Anne | Sr. Vice President | 82,295 | 7,248 | - | - | - | 89,543 |
| Hughes, Ruth | Sr. Vice President | 75,038 | - | - | - | - | 75,038 |
| Lorch, Mark | Sr. Vice President | 121,003 | - | - | - | - | 121,003 |
| Weinberg, Jonathan | Sr. Vice President | 46,690 | - | - | - | - | 46,690 |
| Zembillas, Michael | Sr. Vice President | 24,288 | - | - | 363 | - | 24,650 |
| George, Shante | Sr. Vice President | - | 2,320 | - | - | - | 2,320 |
| Bourgeois, Jared | Sr. Vice President | 68,527 | - | - | - | - | 68,527 |
| Ozgozukara, Omer | Sr. Vice President | 117,803 | - | - | - | - | 117,803 |
| Rychalsky, David | Sr. Vice President | 45,662 | 5,630 | - | - | - | 51,291 |
| McConnell, Jennifer | Vice President | 49,584 | - | - | - | - | 49,584 |
| Fish, Rachel | Vice President | 98,125 | - | - | - | - | 98,125 |
| Reinke, Allison | Vice President | 60,375 | - | - | - | - | 60,375 |
| Yamauchi, Ryan | Vice President | 50,125 | 3,625 | - | - | - | 53,750 |
| Boyer, Michael | Vice President | 56,882 | - | - | - | - | 56,882 |
| Croley, Brandon | Sr. Associate | 31,080 | - | - | - | - | 31,080 |
| Meegan, Sara | Sr. Associate | 57,960 | - | - | - | - | 57,960 |
| Ruegg, Daniel | Sr. Associate | 75,863 | 5,933 | - | - | - | 81,795 |
| Nyhus, Erik | Sr. Associate | 34,997 | - | - | - | - | 34,997 |
| Saitta, Joseph | Associate | 29,240 | - | - | - | - | 29,240 |
| Blake, Eric | Associate | 46,718 | - | - | - | - | 46,718 |
| Crisman, Daniel | Associate | 46,576 | - | - | - | - | 46,576 |
| Han, Elijah | Associate | 12,390 | - | - | - | - | 12,390 |
| Merced, Justin | Associate | 36,707 | - | - | - | - | 36,707 |
| Duncan, Oneika | Sr. Analyst | 22,225 | 1,925 | 650 | 800 | - | 25,600 |
| Jacob, Shery | Analyst | 13,440 | - | - | - | - | 13,440 |
| Karki, Vera | Analyst | 28,623 | - | - | - | - | 28,623 |
| Strong, Takara | Analyst | 16,716 | - | - | - | - | 16,716 |
| Voronovitskaia, Alla | Analyst | 31,185 | 33,600 | - | - | - | 64,785 |
| Amiot, Alison | Paraprofessional | - | - | - | 3,108 | - | 3,108 |
| Cummings, Colleen | Paraprofessional | 4,809 | 1,512 | 3,654 | 4,977 | 735 | 15,687 |
| Velasco, Jin | Paraprofessional | 14,931 | 17,661 | 24,129 | 25,053 | 15,498 | 97,272 |
| **Subtotal** | | **$ 2,713,281** | **$ 100,245** | **$ 37,652** | **$ 84,063** | **$ 35,207** | **$ 2,970,446** |
| **Less 50% Reduction in Travel** | | (18,046) | - | - | - | - | (18,046) |
| **Less Voluntary Reduction** [1] | | (5,047) | (9,070) | (9,250) | (20,568) | (8,779) | (52,714) |
| **TOTAL FEES** [2] | | **$ 2,690,187** | **$ 91,175** | **$ 28,401** | **$ 63,494** | **$ 26,428** | **$ 2,899,686** |

[1]    Voluntary reduction for preparation of monthly fee statements equal to 25% of time in fee/retention application category.

[2]    MFC is not seeking compensation for 712.9 hours and $280,141 in fees incurred during the Fourth Interim Fee Period but voluntarily excluded from this Application.

**EXHIBIT C-1**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours Incurred by Category
May 1, 2013 through October 31, 2013

| Category | May Hours | June Hours | July Hours | August Hours | Sep - Oct Hours | Total Hours |
|---|---|---|---|---|---|---|
| Case Administration/General Bankruptcy Matters | 74.9 | 10.9 | 2.6 | 3.8 | 0.1 | 92.3 |
| Document Review and Analysis | 431.8 | - | - | - | - | 431.8 |
| Fee/Retention Applications | 94.5 | 109.8 | 142.6 | 212.7 | 98.4 | 658.0 |
| Report Drafting | 3,295.3 | 193.5 | - | 0.6 | - | 3,489.4 |
| Substantive Investigation Planning and Coordination | 350.2 | - | - | - | - | 350.2 |
| Travel Time | 52.9 | - | - | - | - | 52.9 |
| Witness Interviews and Discovery | 21.4 | 6.5 | - | - | - | 27.9 |
| **TOTAL HOURS** | **4,321.0** | **320.7** | **145.2** | **217.1** | **98.5** | **5,102.5** |

**EXHIBIT C-1**

RESIDENTIAL CAPITAL, LLC, et al.
Summary Fees Incurred by Category
May 1, 2013 through October 31, 2013

| Category | May Fees | June Fees | July Fees | August Fees | Sep - Oct Fees | Total Fees |
|---|---|---|---|---|---|---|
| Case Administration/General Bankruptcy Matters | $ 25,478 | $ 4,319 | $ 650 | $ 1,337 | $ 90 | $ 31,873 |
| Document Review and Analysis | 259,424 | - | - | - | - | 259,424 |
| Fee/Retention Applications | 20,188 | 36,279 | 37,002 | 82,274 | 35,118 | 210,859 |
| Report Drafting | 2,071,986 | 54,740 | - | 452 | - | 2,127,178 |
| Substantive Investigation Planning and Coordination | 286,386 | - | - | - | - | 286,386 |
| Travel Time | 36,093 | - | - | - | - | 36,093 |
| Witness Interviews and Discovery | 13,728 | 4,908 | - | - | - | 18,635 |
| **Subtotal** | **$ 2,713,281** | **$ 100,245** | **$ 37,652** | **$ 84,063** | **$ 35,207** | **$ 2,970,446** |
| **Less 50% Reduction in Travel** | **(18,046)** | **-** | **-** | **-** | **-** | **(18,046)** |
| **Less Voluntary Reduction** [1] | **(5,047)** | **(9,070)** | **(9,250)** | **(20,568)** | **(8,779)** | **(52,714)** |
| **TOTAL FEES** [2] | **$ 2,690,187** | **$ 91,175** | **$ 28,401** | **$ 63,494** | **$ 26,428** | **$ 2,899,686** |

[1] Voluntary reduction for preparation of monthly fee statements equal to 25% of time in fee/retention application category.

[2] MFC is not seeking compensation for 712.9 hours and $280,141 in fees incurred during the Fourth Interim Fee Period but voluntarily excluded from this Application.

**EXHIBIT C-2**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours Incurred by Professional by Category - May 1, 2013 through October 31, 2013

| Name | Position | Case Administration/ General Bankruptcy Matters | Document Review and Analysis | Fee/Retention Applications | Report Drafting | Substantive Investigation Planning and Coordination | Travel Time | Witness Interviews and Discovery | TOTAL HOURS |
|---|---|---|---|---|---|---|---|---|---|
| Tuliano, Ralph | Chief Executive Officer | - | 8.7 | 3.2 | 58.2 | 41.3 | - | - | 111.4 |
| Atkinson, James | Sr. Managing Director | - | 13.0 | - | 40.1 | 28.0 | - | - | 81.1 |
| duVair, Paul | Sr. Managing Director | - | - | - | 90.9 | 3.6 | - | - | 94.5 |
| Feltman, James | Sr. Managing Director | - | 4.3 | - | 49.3 | 13.1 | - | - | 66.7 |
| Knoll, Melissa | Sr. Managing Director | 5.1 | 12.3 | 102.9 | 63.2 | 51.6 | 4.0 | - | 239.1 |
| Williams, Jack | Sr. Managing Director | - | 22.4 | - | 26.9 | 13.6 | - | - | 62.9 |
| Winford, Kristin | Sr. Managing Director | - | - | - | 42.3 | 10.4 | - | - | 52.7 |
| King, David | Managing Director | - | - | - | 106.6 | 2.0 | - | - | 108.6 |
| Martin, Timothy | Managing Director | - | 8.4 | - | 55.2 | 8.4 | 2.0 | 0.9 | 74.9 |
| Mathieu, Ken | Managing Director | - | 4.2 | - | 62.8 | 29.1 | - | - | 96.1 |
| McColgan, Kevin | Managing Director | - | 12.0 | - | 80.4 | 6.6 | - | - | 99.0 |
| Seabury, Susan | Managing Director | - | 5.7 | - | 55.1 | 12.6 | - | - | 73.4 |
| Steele, Matthew | Managing Director | - | 2.5 | - | 75.7 | 8.0 | - | - | 86.2 |
| Troia, Donna | Managing Director | - | 2.5 | - | 64.5 | 5.8 | - | - | 72.8 |
| Wei, Benjamin | Managing Director | - | 3.2 | - | 53.3 | - | 8.0 | - | 64.5 |
| Ortega, Adam | Sr. Vice President | - | - | - | 84.2 | 5.8 | - | - | 90.0 |
| Pachmayer, Bob | Sr. Vice President | 11.6 | - | - | 3.9 | - | - | - | 15.5 |
| Sartori, Elisa | Sr. Vice President | - | 2.9 | - | 34.2 | 3.9 | - | - | 41.0 |
| Tan, Ching Wei | Sr. Vice President | - | 69.8 | - | 37.1 | 12.3 | - | - | 119.2 |
| Vanderkamp, Anne | Sr. Vice President | 0.7 | 8.0 | - | 79.6 | 14.7 | - | 15.6 | 118.6 |
| Hughes, Ruth | Sr. Vice President | - | - | - | 81.2 | 10.9 | 11.4 | - | 103.5 |
| Lorch, Mark | Sr. Vice President | - | 7.0 | - | 154.3 | 0.2 | - | 5.4 | 166.9 |
| Weinberg, Jonathan | Sr. Vice President | - | 11.9 | - | 30.3 | 21.4 | - | 0.8 | 64.4 |
| Zembillas, Michael | Sr. Vice President | - | 8.5 | - | 22.0 | - | 3.5 | - | 34.0 |
| George, Shante | Sr. Vice President | 0.7 | - | - | 2.5 | - | - | - | 3.2 |
| Bourgeois, Jared | Sr. Vice President | - | 5.4 | - | 81.3 | 11.9 | - | - | 98.6 |
| Ozgozukara, Omer | Sr. Vice President | - | - | - | 163.1 | 6.4 | - | - | 169.5 |
| Rychalsky, David | Sr. Vice President | - | 4.7 | - | 68.2 | 0.9 | - | - | 73.8 |
| McConnell, Jennifer | Vice President | - | 1.1 | - | 66.2 | 8.4 | - | - | 75.7 |
| Fish, Rachel | Vice President | - | - | - | 151.8 | 5.2 | - | - | 157.0 |
| Reinke, Allison | Vice President | - | 20.9 | - | 72.0 | 3.7 | - | - | 96.6 |
| Yamauchi, Ryan | Vice President | - | 1.2 | - | 76.8 | - | 8.0 | - | 86.0 |
| Boyer, Michael | Vice President | - | 11.3 | - | 79.4 | 3.6 | - | 1.3 | 95.6 |
| Croley, Brandon | Sr. Associate | - | 34.1 | - | 25.1 | - | - | - | 59.2 |
| Meegan, Sara | Sr. Associate | - | 9.1 | - | 101.3 | - | - | - | 110.4 |
| Ruegg, Daniel | Sr. Associate | 4.0 | - | - | 143.2 | 0.6 | 8.0 | - | 155.8 |
| Nyhus, Erik | Sr. Associate | - | 3.1 | - | 59.6 | - | 8.0 | - | 70.7 |
| Saitta, Joseph | Associate | - | 7.7 | - | 60.0 | 1.1 | - | - | 68.8 |
| Blake, Eric | Associate | - | 29.5 | - | 102.1 | - | - | - | 131.6 |
| Crisman, Daniel | Associate | - | 17.9 | - | 113.3 | - | - | - | 131.2 |
| Han, Elijah | Associate | - | 5.2 | - | 29.4 | 0.3 | - | - | 34.9 |
| Merced, Justin | Associate | - | 2.6 | - | 100.8 | - | - | - | 103.4 |
| Duncan, Oneika | Sr. Analyst | 16.8 | 29.5 | - | 54.9 | 1.2 | - | - | 102.4 |
| Jacob, Shery | Analyst | - | 29.4 | - | 34.6 | - | - | - | 64.0 |
| Karki, Vera | Analyst | - | - | - | 135.6 | 0.7 | - | - | 136.3 |
| Strong, Takara | Analyst | - | 11.8 | - | 63.9 | - | - | 3.9 | 79.6 |
| Voronovitskaia, Alla | Analyst | 52.6 | - | - | 253.0 | 2.9 | - | - | 308.5 |
| Amiot, Alison | Paraprofessional | - | - | 14.8 | - | - | - | - | 14.8 |
| Cummings, Colleen | Paraprofessional | - | - | 74.7 | - | - | - | - | 74.7 |
| Velasco, Jin | Paraprofessional | 0.8 | - | 462.4 | - | - | - | - | 463.2 |
| **TOTAL HOURS** | | **92.3** | **431.8** | **658.0** | **3,489.4** | **350.2** | **52.9** | **27.9** | **5,102.5** |

**EXHIBIT C-2**

RESIDENTIAL CAPITAL, LLC, et al.

Summary Fees Incurred by Professional by Category - May 1, 2013 through October 31, 2013

| Name | Position | Case Administration/ General Bankruptcy Matters | Document Review and Analysis | Fee/Retention Applications | Report Drafting | Substantive Investigation Planning and Coordination | Travel Time | Witness Interviews and Discovery | TOTAL FEES |
|---|---|---|---|---|---|---|---|---|---|
| Tuliano, Ralph | Chief Executive Officer | $ - | $ 7,787 | $ 2,864 | $ 52,089 | $ 36,964 | - | - | $ 99,703 |
| Atkinson, James | Sr. Managing Director | - | 11,635 | - | 35,890 | 25,060 | - | - | 72,585 |
| duVair, Paul | Sr. Managing Director | - | - | - | 81,356 | 3,222 | - | - | 84,578 |
| Feltman, James | Sr. Managing Director | - | 3,849 | - | 44,124 | 11,725 | - | - | 59,697 |
| Knoll, Melissa | Sr. Managing Director | 4,565 | 11,009 | 92,096 | 56,564 | 46,182 | 3,580 | - | 213,995 |
| Williams, Jack | Sr. Managing Director | - | 20,048 | - | 24,076 | 12,172 | - | - | 56,296 |
| Winford, Kristin | Sr. Managing Director | - | - | - | 37,859 | 9,308 | - | - | 47,167 |
| King, David | Managing Director | - | - | - | 91,143 | 1,710 | - | - | 92,853 |
| Martin, Timothy | Managing Director | - | 7,182 | - | 47,196 | 7,182 | 1,710 | 770 | 64,040 |
| Mathieu, Ken | Managing Director | - | 3,591 | - | 53,694 | 24,881 | - | - | 82,166 |
| McColgan, Kevin | Managing Director | - | 10,260 | - | 68,742 | 5,643 | - | - | 84,645 |
| Seabury, Susan | Managing Director | - | 4,874 | - | 47,111 | 10,773 | - | - | 62,757 |
| Steele, Matthew | Managing Director | - | 2,138 | - | 64,724 | 6,840 | - | - | 73,701 |
| Troia, Donna | Managing Director | - | 2,138 | - | 55,148 | 4,959 | - | - | 62,244 |
| Wei, Benjamin | Managing Director | - | 2,736 | - | 45,572 | - | 6,840 | - | 55,148 |
| Ortega, Adam | Sr. Vice President | - | - | - | 63,571 | 4,379 | - | - | 67,950 |
| Pachmayer, Bob | Sr. Vice President | 8,758 | - | - | 2,945 | - | - | - | 11,703 |
| Sartori, Elisa | Sr. Vice President | - | 2,190 | - | 25,821 | 2,945 | - | - | 30,955 |
| Tan, Ching Wei | Sr. Vice President | - | 52,699 | - | 28,011 | 9,287 | - | - | 89,996 |
| Vanderkamp, Anne | Sr. Vice President | 529 | 6,040 | - | 60,098 | 11,099 | - | 11,778 | 89,543 |
| Hughes, Ruth | Sr. Vice President | - | - | - | 58,870 | 7,903 | 8,265 | - | 75,038 |
| Lorch, Mark | Sr. Vice President | - | 5,075 | - | 111,868 | 145 | - | 3,915 | 121,003 |
| Weinberg, Jonathan | Sr. Vice President | - | 8,628 | - | 21,968 | 15,515 | - | 580 | 46,690 |
| Zembillas, Michael | Sr. Vice President | - | 6,163 | - | 15,950 | - | 2,538 | - | 24,650 |
| George, Shante | Sr. Vice President | 508 | - | - | 1,813 | - | - | - | 2,320 |
| Bourgeois, Jared | Sr. Vice President | - | 3,753 | - | 56,504 | 8,271 | - | - | 68,527 |
| Ozgozukara, Omer | Sr. Vice President | - | - | - | 113,355 | 4,448 | - | - | 117,803 |
| Rychalsky, David | Sr. Vice President | - | 3,267 | - | 47,399 | 626 | - | - | 51,291 |
| McConnell, Jennifer | Vice President | - | 721 | - | 43,361 | 5,502 | - | - | 49,584 |
| Fish, Rachel | Vice President | - | - | - | 94,875 | 3,250 | - | - | 98,125 |
| Reinke, Allison | Vice President | - | 13,063 | - | 45,000 | 2,313 | - | - | 60,375 |
| Yamauchi, Ryan | Vice President | - | 750 | - | 48,000 | - | 5,000 | - | 53,750 |
| Boyer, Michael | Vice President | - | 6,724 | - | 47,243 | 2,142 | - | 774 | 56,882 |
| Croley, Brandon | Sr. Associate | - | 17,903 | - | 13,178 | - | - | - | 31,080 |
| Meagan, Sara | Sr. Associate | - | 4,778 | - | 53,183 | - | - | - | 57,960 |
| Ruegg, Daniel | Sr. Associate | 2,100 | - | - | 75,180 | 315 | 4,200 | - | 81,795 |
| Nyhus, Erik | Sr. Associate | - | 1,535 | - | 29,502 | - | 3,960 | - | 34,997 |
| Saitta, Joseph | Associate | - | 3,273 | - | 25,500 | 468 | - | - | 29,240 |
| Blake, Eric | Associate | - | 10,473 | - | 36,246 | - | - | - | 46,718 |
| Crisman, Daniel | Associate | - | 6,355 | - | 40,222 | - | - | - | 46,576 |
| Han, Elijah | Associate | - | 1,846 | - | 10,437 | 107 | - | - | 12,390 |
| Merced, Justin | Associate | - | 923 | - | 35,784 | - | - | - | 36,707 |
| Duncan, Oneika | Sr. Analyst | 4,200 | 7,375 | - | 13,725 | 300 | - | - | 25,600 |
| Jacob, Shery | Analyst | - | 6,174 | - | 7,266 | - | - | - | 13,440 |
| Karki, Vera | Analyst | - | - | - | 28,476 | 147 | - | - | 28,623 |
| Strong, Takara | Analyst | - | 2,478 | - | 13,419 | - | - | 819 | 16,716 |
| Voronovitskaia, Alla | Analyst | 11,046 | - | - | 53,130 | 609 | - | - | 64,785 |
| Amiot, Alison | Paraprofessional | - | - | 3,108 | - | - | - | - | 3,108 |
| Cummings, Colleen | Paraprofessional | - | - | 15,687 | - | - | - | - | 15,687 |
| Velasco, Jin | Paraprofessional | 168 | - | 97,104 | - | - | - | - | 97,272 |
| **Subtotal** | | **$ 31,873** | **$ 259,424** | **$ 210,859** | **$ 2,127,178** | **$ 286,386** | **$ 36,093** | **$ 18,635** | **$ 2,970,446** |
| **Less 50% Reduction in Travel** | | - | - | - | - | - | (18,046) | - | (18,046) |
| **Less Voluntary Reduction** [1] | | - | - | (52,714) | - | - | - | - | (52,714) |
| **TOTAL FEES** [2] | | **$ 31,873** | **$ 259,424** | **$ 158,145** | **$ 2,127,178** | **$ 286,386** | **$ 18,046** | **$ 18,635** | **$ 2,899,686** |

[1] Voluntary reduction for preparation of monthly fee statements equal to 25% of time in fee/retention application category.

[2] MFC is not seeking compensation for 712.9 hours and $280,141 in fees incurred during the Fourth Interim Fee Period but voluntarily excluded from this Application.

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Pachmayer, Bob | 05/01/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.6 | $ 453 |
| Pachmayer, Bob | 05/02/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 1.3 | $ 982 |
| Pachmayer, Bob | 05/03/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.5 | $ 378 |
| Pachmayer, Bob | 05/06/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.8 | $ 604 |
| Pachmayer, Bob | 05/07/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.6 | $ 453 |
| Knoll, Melissa | 05/08/13 | Coordinate process to prepare final workpapers supporting report and work performed. | 0.2 | $ 179 |
| Pachmayer, Bob | 05/08/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.9 | $ 680 |
| Pachmayer, Bob | 05/09/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 1.4 | $ 1,057 |
| Knoll, Melissa | 05/10/13 | Revise, draft and send instructions for hard copy and electronic workpaper retention to team. | 1.1 | $ 985 |
| Pachmayer, Bob | 05/10/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules. | 0.5 | $ 378 |
| Duncan, Oneika | 05/13/13 | Draft guidelines, templates and instructions for all workstreams regarding the preparation of engagement workpapers. | 3.6 | $ 900 |
| Knoll, Melissa | 05/14/13 | Discuss retention of electronic files from shared drive and Synthesis with A. Vanderkamp (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 05/14/13 | Discuss with B. Pachmayer (MFC) regarding workpapers for Synthesis. | 0.2 | $ 179 |
| Pachmayer, Bob | 05/14/13 | Discuss with M. Knoll (MFC) regarding workpapers for Synthesis. | 0.2 | $ 151 |
| Vanderkamp, Anne | 05/14/13 | Discuss retention of electronic files from shared drive and Synthesis with M. Knoll (MFC). | 0.2 | $ 151 |
| Knoll, Melissa | 05/15/13 | Review and advise on finalization of Synthesis platform for ResCap and related workpaper issues. | 0.5 | $ 448 |
| Knoll, Melissa | 05/15/13 | Draft email to team on "all-hands call" relating to report filing, ▮▮▮▮ and concluding engagement matters. | 0.2 | $ 179 |
| Knoll, Melissa | 05/15/13 | Email leadership team regarding report sealing and other status updates. | 0.2 | $ 179 |
| Knoll, Melissa | 05/15/13 | Read and circulate original and updated orders sealing the examiner report and related information on case deadlines. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Pachmayer, Bob | 05/15/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules for inclusion of data in workpapers. | 1.3 | $ 982 |
| Pachmayer, Bob | 05/17/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules for inclusion of data in workpapers. | 0.8 | $ 604 |
| Duncan, Oneika | 05/22/13 | Meet with A. Voronovitskaia (MFC) in regards to conducting an inventory of binders created for ResCap. | 0.4 | $ 100 |
| Voronovitskaia, Alla | 05/22/13 | Meet with O. Duncan (MFC) in regards to conducting an inventory of binders created for ResCap. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 05/22/13 | Conduct review of workpapers to determine which witness interviews were conducted by Chadbourne. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 05/22/13 | Conduct inventory of workpapers containing witness interviews materials conducted by Chadbourne. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 05/22/13 | Create labels for supporting documentation containing witness interviews materials. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 05/22/13 | Conduct inventory of workpapers containing witness interviews materials conducted by Chadbourne. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 05/22/13 | Organize documented workpapers containing witness interviews materials conducted by Chadbourne in preparation for shipment to Iron Mountain for storage. | 1.4 | $ 294 |
| Pachmayer, Bob | 05/23/13 | Perform quality control review of content, categories, and other metadata included in Transaction, Witness, Cause of Action, Excerpt, Calendar, Document, report and other Synthesis modules for inclusion of data in workpapers. | 1.2 | $ 906 |
| Ruegg, Daniel | 05/23/13 | Extract all Synthesis content (lists, calendar, contacts, etc.) as part of engagement wrap-up. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/23/13 | Aggregate all final versions of presentations, memorandums, contracts, and other key documents related to Synthesis. | 0.9 | $ 473 |
| Voronovitskaia, Alla | 05/23/13 | Organize workpapers containing witness interviews materials conducted by MFC in preparation for shipment to Iron Mountain for storage. | 1.6 | $ 336 |
| Voronovitskaia, Alla | 05/23/13 | Conduct review of workpapers located in the library in order to locate ResCap's public filings. | 0.5 | $ 105 |
| Voronovitskaia, Alla | 05/23/13 | Conduct inventory of workpapers containing ResCap's public filings. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 05/23/13 | Review duplicates of workpapers containing ResCap's public filings in order to assure the accuracy of information and completeness of the documents. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 05/23/13 | Organize documented workpapers containing ResCap's public filings in preparation for shipment to Iron Mountain for storage. | 0.9 | $ 189 |
| Voronovitskaia, Alla | 05/23/13 | Conduct review of workpapers located the library in order to locate ██████ public filings. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 05/24/13 | Conduct inventory of workpapers containing ██████ public filings. | 1.4 | $ 294 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 05/24/13 | Review duplicates of workpapers containing ███ public filings in order to assure the accuracy of information and completeness of the documents. | 3.6 | $    756 |
| Pachmayer, Bob | 05/28/13 | Review workpapers for Synthesis. | 1.5 | $  1,133 |
| Ruegg, Daniel | 05/28/13 | Prepare listing of all Synthesis user details / log-in credentials. | 0.4 | $    210 |
| Voronovitskaia, Alla | 05/28/13 | Conduct inventory of workpapers containing witness interviews materials. | 0.8 | $    168 |
| Voronovitskaia, Alla | 05/28/13 | Conduct inventory of workpapers prepared for ResCap. | 1.9 | $    399 |
| Voronovitskaia, Alla | 05/28/13 | Conduct inventory of workpapers containing ResCap's public filings. | 0.7 | $    147 |
| Voronovitskaia, Alla | 05/28/13 | Conduct inventory of workpapers containing ███ public filings. | 0.7 | $    147 |
| Voronovitskaia, Alla | 05/28/13 | Conduct inventory of workpapers containing miscellaneous documents pertaining to ResCap. | 0.8 | $    168 |
| Voronovitskaia, Alla | 05/28/13 | Compare the workpapers containing ResCap and ███ public filings for purposes of locating duplicates. | 0.6 | $    126 |
| Voronovitskaia, Alla | 05/28/13 | Review duplicates of workpapers containing ResCap and ██ public filings in order to assure the accuracy of information and completeness of the documents. | 1.4 | $    294 |
| Voronovitskaia, Alla | 05/28/13 | Organize documents located on shared drive. | 0.7 | $    147 |
| Voronovitskaia, Alla | 05/29/13 | Review ResCap ████████████ and supporting documents. | 0.5 | $    105 |
| Voronovitskaia, Alla | 05/29/13 | Identify selected ResCap events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $    798 |
| Voronovitskaia, Alla | 05/29/13 | Identify selected ██ events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.7 | $    777 |
| Voronovitskaia, Alla | 05/30/13 | Identify selected ██ events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $    798 |
| Voronovitskaia, Alla | 05/30/13 | Identify selected Industry events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $    819 |
| Voronovitskaia, Alla | 05/30/13 | Insert section and page numbers for the specific events onto ████████ appendix. | 0.3 | $     63 |
| Voronovitskaia, Alla | 05/31/13 | Identify selected Industry events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.7 | $    777 |
| Voronovitskaia, Alla | 05/31/13 | Identify selected ResCap events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.4 | $    714 |
| Voronovitskaia, Alla | 05/31/13 | Identify selected ██ events from ██████ for the year of ███ within the ████████ for the purposes of locating supporting documents used in the creation of the entries. | 0.9 | $    189 |
| | | *Case Administration/General Bankruptcy Matters Total* | **74.9** | **$  25,478** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Bourgeois, Jared | 05/01/13 | Review and analyze ███ and ███ ███████ for ███ categorizations. | 0.3 | $    209 |
| Crisman, Daniel | 05/01/13 | Analyze guideline publicly traded company SEC filing data for ███ ███████ ██████ ████ ████████ analysis as of ██ | 3.5 | $  1,243 |
| Crisman, Daniel | 05/01/13 | Analyze guideline publicly traded company SEC filing data for ███ ███████ ██████ ████ ████████ analysis as of ██ | 3.8 | $  1,349 |
| Croley, Brandon | 05/01/13 | Analyze ███████ ████████████ in comparison to corresponding prospectuses per request of ███████ team. | 1.4 | $    735 |
| Croley, Brandon | 05/01/13 | Analyze ███ and ████ ████████████ deals in comparison to corresponding prospectuses per request of ████████ team. | 2.8 | $  1,470 |
| Croley, Brandon | 05/01/13 | Analyze ███ ████ for ████ ████ per request of Debtor ████ team. | 2.9 | $  1,523 |
| Croley, Brandon | 05/01/13 | Review ████████ team report pertinent ██████ materials and related documents per request of Debtor ████████ team. | 3.1 | $  1,628 |
| Duncan, Oneika | 05/01/13 | Analyze documents related to request received from ████████████ team. | 2.6 | $    650 |
| Duncan, Oneika | 05/01/13 | Conduct search in Relativity for the Debtors ██████████ Team. | 3.3 | $    825 |
| Duncan, Oneika | 05/01/13 | Review, analyze and distribute documents from new productions to all relevant work streams. | 2.6 | $    650 |
| Jacob, Shery | 05/01/13 | Analyze ResCap ██████ data. | 1.1 | $    231 |
| Jacob, Shery | 05/01/13 | Analyze ResCap ██████. | 1.3 | $    273 |
| Jacob, Shery | 05/01/13 | Analyze ResCap ████████████ documentation. | 2.8 | $    588 |
| Jacob, Shery | 05/01/13 | Analyze ResCap projected ████████████ documentation. | 1.5 | $    315 |
| Knoll, Melissa | 05/01/13 | Review ████████████████ regarding ████ and ████ ████ and related updated appendices. | 0.6 | $    537 |
| Martin, Timothy | 05/01/13 | Analyze judgments related to treatment of "████████████ provisions. | 1.6 | $  1,368 |
| Martin, Timothy | 05/01/13 | Analyze ██████ related to ████ ██████ in connection with ██ | 1.8 | $  1,539 |
| Mathieu, Ken | 05/01/13 | Research █████ related to the ██████. | 0.8 | $    684 |
| McColgan, Kevin | 05/01/13 | Research factual data for inclusion in draft insert for potential ████████ guidelines. | 3.1 | $  2,651 |
| Meegan, Sara | 05/01/13 | Analyze guideline company multiples for ████████████ | 3.3 | $  1,733 |
| Meegan, Sara | 05/01/13 | Analyze guideline company multiples for ████████████ | 2.9 | $  1,523 |
| Reinke, Allison | 05/01/13 | Review and analyze ██████ deposition specifically related to ██████ █. | 3.1 | $  1,938 |
| Saitta, Joseph | 05/01/13 | Prepare spreadsheet outlining all ResCap's ██████ where ██ was a ██████. | 0.7 | $    298 |
| Saitta, Joseph | 05/01/13 | Research entity description of ████████████ of ██████ using Relativity searches. | 1.4 | $    595 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Seabury, Susan | 05/01/13 | Research regarding ███████ . | 1.8 | $ 1,539 |
| Strong, Takara | 05/01/13 | Review and download documents regarding press releases, bank holding company applications, and historical financials for potential submission to requesting teams. | 0.3 | $ 63 |
| Tan, Ching Wei | 05/01/13 | Update █████ analysis in relation to analysis of ████ | 0.6 | $ 453 |
| Weinberg, Jonathan | 05/01/13 | Review and revise ████ analysis. | 1.2 | $ 870 |
| Weinberg, Jonathan | 05/01/13 | Update analysis comparing ████ examples provided by Debtors to demonstrate ████ with different sources, ████ . | 1.6 | $ 1,160 |
| Weinberg, Jonathan | 05/01/13 | Update ████ reconciliation analysis in connection with assessment of ████ | 1.3 | $ 943 |
| Williams, Jack | 05/01/13 | Analyze authorities regarding the ████ effect of ████ associated with maintaining ████ and other forms of ████ | 1.9 | $ 1,701 |
| Williams, Jack | 05/01/13 | Prepare analysis regarding delinkage ████ and ████ with focus on ████ estimate of ████ , among other steps in ████ | 2.7 | $ 2,417 |
| Williams, Jack | 05/01/13 | Prepare analysis regarding ████ section of Examiner report with focus on ████ issues. | 1.9 | $ 1,701 |
| Zembillas, Michael | 05/01/13 | Revise "████ analysis to reflect the ████ of ResCap's intercompany ████ | 2.4 | $ 1,740 |
| Atkinson, James | 05/02/13 | Review analysis of contingent ████ for inclusion in ████ assessment. | 3.2 | $ 2,864 |
| Blake, Eric | 05/02/13 | Analyze and update ████ calculations using interactive data. | 3.9 | $ 1,385 |
| Blake, Eric | 05/02/13 | Analyze and update ████ calculations using interactive data. | 3.4 | $ 1,207 |
| Blake, Eric | 05/02/13 | Research and analyze ████ for ████ guideline companies. | 2.6 | $ 923 |
| Blake, Eric | 05/02/13 | Research and analyze ████ for ████ guideline companies. | 2.4 | $ 852 |
| Bourgeois, Jared | 05/02/13 | Review and analyze ████ analysis for each of the | 0.6 | $ 417 |
| Boyer, Michael | 05/02/13 | Analyze ████ estimates as of ████ relating to ████ | 2.8 | $ 1,666 |
| Croley, Brandon | 05/02/13 | Analyze annual and quarterly ResCap historical information per request of Debtor ████ team report sections. | 2.6 | $ 1,365 |
| Croley, Brandon | 05/02/13 | Analyze annual and quarterly ResCap ████ statements per request of Debtor ████ team. | 2.9 | $ 1,523 |
| Duncan, Oneika | 05/02/13 | Extract new productions from shared database site for distribution to all workstreams. | 2.7 | $ 675 |
| Duncan, Oneika | 05/02/13 | Update the production document log summary for record keeping purposes. | 2.7 | $ 675 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 05/02/13 | Update the statistical document log summary for record keeping purposes. | 3.4 | $ 850 |
| Feltman, James | 05/02/13 | Conduct research on █████ issue related to █████ of the █████ | 1.6 | $ 1,432 |
| Feltman, James | 05/02/13 | Review Kramer Levin letter dated █████ regarding certain █████. | 0.5 | $ 448 |
| Han, Elijah | 05/02/13 | Prepare source documents for █████ quality control review. | 2.9 | $ 1,030 |
| Jacob, Shery | 05/02/13 | Analyze ResCap █████ report for █████ and █████ data. | 2.5 | $ 525 |
| Jacob, Shery | 05/02/13 | Analyze ResCap █████ documentation. | 1.7 | $ 357 |
| Jacob, Shery | 05/02/13 | Analyze ResCap █████ documentation. | 1.6 | $ 336 |
| Jacob, Shery | 05/02/13 | Analyze ResCap █████ documentation. | 0.5 | $ 105 |
| Jacob, Shery | 05/02/13 | Analyze ResCap █████ documentation. | 1.9 | $ 399 |
| Jacob, Shery | 05/02/13 | Analyze ResCap projected █████ documentation. | 1.3 | $ 273 |
| Knoll, Melissa | 05/02/13 | Review documents regarding █████ and advise counsel regarding related issues. | 0.5 | $ 448 |
| Knoll, Melissa | 05/02/13 | Review █████ language and other █████ for █████ analysis. | 0.4 | $ 358 |
| Martin, Timothy | 05/02/13 | Analyze documentation from █████ related to █████ for █████ exposure. | 0.7 | $ 599 |
| Mathieu, Ken | 05/02/13 | Review █████ analysis related to the █████ for the █████ area. | 1.1 | $ 941 |
| Reinke, Allison | 05/02/13 | Review and analyze court filing for the final █████ amounts at the auction. | 2.8 | $ 1,750 |
| Reinke, Allison | 05/02/13 | Review ResCap's docket and filings related to █████ motion updates. | 2.3 | $ 1,438 |
| Reinke, Allison | 05/02/13 | Review ResCap's docket and filings related to the █████ to █████. | 2.8 | $ 1,750 |
| Strong, Takara | 05/02/13 | Analyze documents related to █████ referencing █████ schedule of documents, download documents and submit to team leader for work stream distribution. | 0.9 | $ 189 |
| Strong, Takara | 05/02/13 | Review and download documents pertaining to █████ and specific ResCap projects for work stream use. | 1.9 | $ 399 |
| Strong, Takara | 05/02/13 | Review newly received production from █████ concerning specific work papers, download document(s) for requesting work stream and email findings and schedule to team leader for distribution. | 0.5 | $ 105 |
| Tan, Ching Wei | 05/02/13 | Analyze █████ of █████ in relation to analysis of █████ | 3.3 | $ 2,492 |
| Tan, Ching Wei | 05/02/13 | Analyze █████ of █████ in relation to analysis of █████ | 1.6 | $ 1,208 |
| Tan, Ching Wei | 05/02/13 | Analyze █████ of █████ in relation to analysis of █████ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 05/02/13 | Analyze source documents in relation to report appendices and █████ | 0.7 | $ 529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 05/02/13 | Update ███ analysis in relation to analysis of ███████ | 1.3 | $ 982 |
| Tuliano, Ralph | 05/02/13 | Review approach to analysis of ██████ ResCap ██████ received by ██████ | 0.5 | $ 448 |
| Tuliano, Ralph | 05/02/13 | Review Committee submission regarding ███████ and related issues. | 0.3 | $ 269 |
| Vanderkamp, Anne | 05/02/13 | Review and analyze ████████ recorded to ██████ and ████ in connection with ████████ | 2.9 | $ 2,190 |
| Weinberg, Jonathan | 05/02/13 | Review calculations related to ████████ exposure for ██████ analysis. | 2.3 | $ 1,668 |
| Williams, Jack | 05/02/13 | Analyze ██████ issues and ██████ to █████ for ██████ assessment purposes. | 0.6 | $ 537 |
| Williams, Jack | 05/02/13 | Prepare analysis regarding ████████ issues and ██████ issues regarding delinkage and studies authorities regarding the same. | 2.2 | $ 1,969 |
| Williams, Jack | 05/02/13 | Prepare ██ analysis and study authorities therein. | 1.1 | $ 985 |
| Zembillas, Michael | 05/02/13 | Perform quality control review of revised "████████ analysis █████████ adjustments. | 1.7 | $ 1,233 |
| Zembillas, Michael | 05/02/13 | Reconcile document production to previously provided (███████) documents utilized in "████████ ███ analysis. | 0.4 | $ 290 |
| Atkinson, James | 05/03/13 | Review analyses regarding ███████ activity related to ██████ | 0.7 | $ 627 |
| Atkinson, James | 05/03/13 | Review analyses regarding ██████ activity related to ███████ | 1.2 | $ 1,074 |
| Atkinson, James | 05/03/13 | Review ████████ analysis related to ██████ assessment. | 1.4 | $ 1,253 |
| Blake, Eric | 05/03/13 | Research and analyze ██████ for ████████ guideline companies. | 2.4 | $ 852 |
| Blake, Eric | 05/03/13 | Research and analyze ███████ for ██████ guideline companies. | 2.8 | $ 994 |
| Blake, Eric | 05/03/13 | Research and analyze █████ for ███████ guideline companies. | 2.6 | $ 923 |
| Bourgeois, Jared | 05/03/13 | Analyze ███████ regarding certain ████ and ██ | 0.8 | $ 556 |
| Bourgeois, Jared | 05/03/13 | Prepare documents for ████████ and ██████ quality control review. | 1.0 | $ 695 |
| Croley, Brandon | 05/03/13 | Review ████████ statements and ██████ information for inclusion in Examiner's report per request of Debtor ████████ team. | 3.3 | $ 1,733 |
| Croley, Brandon | 05/03/13 | Review ████████ statements and ███████ information for inclusion in Examiner's report per request of Debtor ██████ team. | 3.2 | $ 1,680 |
| Duncan, Oneika | 05/03/13 | Perform document extractions from Relativity for new productions and update index accordingly. | 3.4 | $ 850 |
| Duncan, Oneika | 05/03/13 | Update the statistical document log summary of productions for record keeping purposes. | 2.1 | $ 525 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jacob, Shery | 05/03/13 | Analyze ResCap ████████ information and create schedule. | 1.5 | $ 315 |
| Knoll, Melissa | 05/03/13 | Address ████ ████████ issues regarding common parameters for analysis. | 0.2 | $ 179 |
| Knoll, Melissa | 05/03/13 | Address question regarding ██████ relative to ████ | 0.1 | $ 90 |
| Knoll, Melissa | 05/03/13 | Consider the Committee ██████ analysis regarding ████ and ████ and potential response. | 0.3 | $ 269 |
| Knoll, Melissa | 05/03/13 | Respond to inquiry from counsel on ████████ analysis. | 0.1 | $ 90 |
| Knoll, Melissa | 05/03/13 | Review and analyze ████ consideration relative to ████ analysis of ████ and ████ | 1.0 | $ 895 |
| Knoll, Melissa | 05/03/13 | Review information on ██████ under ████ | 0.1 | $ 90 |
| Knoll, Melissa | 05/03/13 | Review information on ██████ versus ████████ | 0.4 | $ 358 |
| Knoll, Melissa | 05/03/13 | Review input and advise regarding ████████ and ████ transfers for ████ | 0.2 | $ 179 |
| Knoll, Melissa | 05/03/13 | Review response letter from the Committee and attached exhibits regarding ████ and ████ | 0.9 | $ 806 |
| Knoll, Melissa | 05/03/13 | Review responsive information regarding ████ ████ and relevance to ████ and ████████ | 0.3 | $ 269 |
| Martin, Timothy | 05/03/13 | Analyze ████ supplements in connection with ████ | 0.7 | $ 599 |
| Martin, Timothy | 05/03/13 | Analyze data ████ contributed in ████ | 0.6 | $ 513 |
| Martin, Timothy | 05/03/13 | Review and determine ████ on which ResCap ████████ | 0.8 | $ 684 |
| Martin, Timothy | 05/03/13 | Review performance of ResCap ████████ | 0.4 | $ 342 |
| Mathieu, Ken | 05/03/13 | Review ████████ letter and related documents addressing ████ related to the ████ | 2.3 | $ 1,967 |
| McConnell, Jennifer | 05/03/13 | Input issue dates of ████████ included in the ████ | 0.4 | $ 262 |
| McConnell, Jennifer | 05/03/13 | Review ResCap ████ financials for language ████████ in ████ | 0.2 | $ 131 |
| Reinke, Allison | 05/03/13 | Review and analyze docket filings related to the ████████. | 3.1 | $ 1,938 |
| Saitta, Joseph | 05/03/13 | Search Relativity for document/commentary on the date ResCap ████ ████. | 0.7 | $ 298 |
| Strong, Takara | 05/03/13 | Perform review in Relativity for any productions that have not been documented in the Master Schedule, productions that have not been communicated to team leader as to their availability and productions that are being anticipated. Note discrepancies in Relativity document numbers and Master Schedule numbers and try to resolve. | 1.0 | $ 210 |
| Strong, Takara | 05/03/13 | Perform search in Relativity for the ████████ to find ████, report findings to senior manager to be placed into appendix ████ | 0.4 | $ 84 |
| Strong, Takara | 05/03/13 | Update Master Schedule so that it indicates all newly received productions. | 0.3 | $ 63 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 05/03/13 | Analyze ██████████ under the ███████ in relation to analysis of | 0.9 | $ | 680 |
| Tan, Ching Wei | 05/03/13 | Analyze ██████████ under the ███████ in relation to analysis of | 1.2 | $ | 906 |
| Tan, Ching Wei | 05/03/13 | Analyze ██████████ under the ███████ in relation to analysis of | 1.4 | $ | 1,057 |
| Tan, Ching Wei | 05/03/13 | Analyze ██████████ under the ███████ in relation to analysis of | 0.7 | $ | 529 |
| Tan, Ching Wei | 05/03/13 | Analyze ██████████ under the ███████ in relation to analysis of | 1.8 | $ | 1,359 |
| Tan, Ching Wei | 05/03/13 | Analyze ██████ under the █████ in relation to analysis of | 1.1 | $ | 831 |
| Tan, Ching Wei | 05/03/13 | Analyze █████ under the █████ in relation to analysis of | 1.3 | $ | 982 |
| Tan, Ching Wei | 05/03/13 | Analyze █████ received by ResCap in relation to analysis of | 2.2 | $ | 1,661 |
| Tan, Ching Wei | 05/03/13 | Analyze ResCap's response to follow-up questions regarding the ████ | 1.7 | $ | 1,284 |
| Weinberg, Jonathan | 05/03/13 | Review and analyze ██████████ under ████ | 3.1 | $ | 2,248 |
| Atkinson, James | 05/04/13 | Review analyses regarding ██████ and ██████ | 1.7 | $ | 1,522 |
| Blake, Eric | 05/04/13 | Review and extract ██████ and ██████████ source documents. | 3.9 | $ | 1,385 |
| Bourgeois, Jared | 05/04/13 | Prepare documents for ██████ and ██████████ quality control review. | 0.9 | $ | 626 |
| Crisman, Daniel | 05/04/13 | Perform quality control review of guideline publicly traded company ████ for ███████████ analysis as of ██████ | 1.4 | $ | 497 |
| Knoll, Melissa | 05/04/13 | Advise on ██████████ and ████████ analysis. | 0.1 | $ | 90 |
| Knoll, Melissa | 05/04/13 | Respond to inquiry from counsel regarding ████ on purchased ████ | 0.3 | $ | 269 |
| Knoll, Melissa | 05/04/13 | Review and advise team on calculation of ██████████ under ██████ | 0.3 | $ | 269 |
| Knoll, Melissa | 05/04/13 | Review and comment on ██████████ and advise on ████ analysis. | 0.7 | $ | 627 |
| Knoll, Melissa | 05/04/13 | Review calculation of █████ from █████ and comment on same. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/04/13 | Review ██████████ and ████ analysis. | 0.3 | $ | 269 |
| McConnell, Jennifer | 05/04/13 | Review additional information on ██████████ from Debtor meeting summaries. | 0.4 | $ | 262 |
| Rychalsky, David | 05/04/13 | Research ██████████ for certain ResCap professionals █. | 1.3 | $ | 904 |
| Steele, Matthew | 05/04/13 | Review Unsecured Creditors Committee letter regarding ResCap ████ and potential | 2.5 | $ | 2,138 |
| Tan, Ching Wei | 05/04/13 | Analyze allocation of ██████ in relation to analysis of | 2.1 | $ | 1,586 |
| Tan, Ching Wei | 05/04/13 | Analyze ██████ from ████ in relation to the analysis of ██████ | 1.4 | $ | 1,057 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Tan, Ching Wei | 05/04/13 | Analyze ███ received by ███ in relation to the analysis of | 1.9 | $ | 1,435 |
| Tan, Ching Wei | 05/04/13 | Analyze ███ on ███ in relation to the analysis of | 0.9 | $ | 680 |
| Tan, Ching Wei | 05/04/13 | Update ███ analysis. | 0.8 | $ | 604 |
| Weinberg, Jonathan | 05/04/13 | Review and analyze ███ sold under | 0.3 | $ | 218 |
| Blake, Eric | 05/05/13 | Analyze and incorporate edits to ███ analysis. | 3.2 | $ | 1,136 |
| Blake, Eric | 05/05/13 | Analyze and incorporate edits to ███ | 1.0 | $ | 355 |
| Bourgeois, Jared | 05/05/13 | Prepare documents for ███ and ███ quality control review. | 0.7 | $ | 487 |
| Han, Elijah | 05/05/13 | Prepare source documents of ███ | 2.3 | $ | 817 |
| Knoll, Melissa | 05/05/13 | Review and calculate ███ and advise on same. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/05/13 | Review and comment on updates to ███ summary. | 0.4 | $ | 358 |
| Meegan, Sara | 05/05/13 | Analyze ███ made by ███ to ResCap. | 1.8 | $ | 945 |
| Meegan, Sara | 05/05/13 | Analyze ███ for ███ analysis. | 1.1 | $ | 578 |
| Reinke, Allison | 05/05/13 | Review and analyze ███ public filings related to their ███ | 3.2 | $ | 2,000 |
| Sartori, Elisa | 05/05/13 | Analyze and review ███ section of report including supporting documents related to ███ | 2.9 | $ | 2,190 |
| Williams, Jack | 05/05/13 | Prepare analysis regarding ███ and ███ assessment for report purposes. | 2.6 | $ | 2,327 |
| Williams, Jack | 05/05/13 | Prepare analysis regarding ███ of ███ and studied authorities related thereto. | 2.2 | $ | 1,969 |
| Atkinson, James | 05/06/13 | Review analyses regarding ███ and ███ | 1.2 | $ | 1,074 |
| Blake, Eric | 05/06/13 | Analyze and incorporate edits to ███ | 1.3 | $ | 462 |
| Bourgeois, Jared | 05/06/13 | Review ███ regarding the ███ | 0.6 | $ | 417 |
| Boyer, Michael | 05/06/13 | Analyze ███ of ███ modifications. | 2.4 | $ | 1,428 |
| Croley, Brandon | 05/06/13 | Analyze certain financial information for ███ team appendices analysis for inclusion in Examiner's report per request of Debtor ███ team. | 3.1 | $ | 1,628 |
| Croley, Brandon | 05/06/13 | Review ResCap ███ statements and ███ information and corresponding table/chart analysis for inclusion in Examiner's report per request of Debtor ███ team. | 2.1 | $ | 1,103 |
| Duncan, Oneika | 05/06/13 | Review, analyze and distribute documents from new productions to ███ work stream. | 3.6 | $ | 900 |
| Duncan, Oneika | 05/06/13 | Review, analyze and distribute documents from new productions to Debtors ███ stream. | 3.1 | $ | 775 |
| Jacob, Shery | 05/06/13 | Analyze ResCap ███ structure and assign sourcing breakdown. | 0.6 | $ | 126 |
| Knoll, Melissa | 05/06/13 | Review information and advise on changes regarding ███ analysis. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/06/13 | Review information on ███ for ███ | 0.2 | $ | 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 05/06/13 | Review information on ▮▮▮▮▮ and advise J. Bourgeois (MFC) on same. | 0.2 | $ 179 |
| Martin, Timothy | 05/06/13 | Review ▮ ▮▮▮ letters to ▮▮▮▮▮ in connection with | 0.7 | $ 599 |
| Martin, Timothy | 05/06/13 | Review ▮▮▮▮ and ▮▮▮▮▮▮▮ for parties involved. | 1.1 | $ 941 |
| McColgan, Kevin | 05/06/13 | Analyze data with regard to potential ▮▮▮ ▮▮▮ matters. | 0.7 | $ 599 |
| McConnell, Jennifer | 05/06/13 | Locate ▮▮▮▮▮ in the source files for distribution to M. Knoll and T. Martin (both of MFC). | 0.1 | $ 66 |
| Seabury, Susan | 05/06/13 | Research regarding ▮▮▮▮▮▮▮ | 0.6 | $ 513 |
| Strong, Takara | 05/06/13 | Update Master Schedule so that it indicates all newly received productions. | 0.3 | $ 63 |
| Tan, Ching Wei | 05/06/13 | Analyze information in relation to ▮▮▮▮▮ contributed to ▮▮▮ | 0.4 | $ 302 |
| Tan, Ching Wei | 05/06/13 | Analyze information in relation to the initial accounting and use of ▮▮▮ from the ▮▮▮▮ | 2.2 | $ 1,661 |
| Tan, Ching Wei | 05/06/13 | Analyze information in relation to the ▮▮▮▮ in relation to analysis of | 1.6 | $ 1,208 |
| Tan, Ching Wei | 05/06/13 | Analyze ▮▮▮ and ▮▮▮ in relation to the ▮▮▮ in relation to analysis of ▮▮ | 2.7 | $ 2,039 |
| Tan, Ching Wei | 05/06/13 | Analyze ▮▮▮ and ▮▮▮ in relation to the ▮▮▮ in relation to analysis of ▮▮ | 3.1 | $ 2,341 |
| Tuliano, Ralph | 05/06/13 | Review analysis of ▮▮▮ received from ▮▮▮ by ▮▮▮ and ResCap for | 0.8 | $ 716 |
| Wei, Benjamin | 05/06/13 | Perform research on inputs into the ▮▮▮▮ calculation in appendices for the ▮▮▮ and ▮▮▮ | 3.2 | $ 2,736 |
| Weinberg, Jonathan | 05/06/13 | Research Accounting Standards Codification for updates to ▮▮▮▮▮ in relation to documenting the ▮▮▮ analyses. | 2.1 | $ 1,523 |
| Williams, Jack | 05/06/13 | Analyze issues regarding whether ▮▮▮ and ▮▮ are ▮▮▮ for ▮▮ ▮▮ purposes. | 1.3 | $ 1,164 |
| Williams, Jack | 05/06/13 | Prepare analysis regarding ▮▮▮▮▮ and ▮▮ issues. | 0.9 | $ 806 |
| Williams, Jack | 05/06/13 | Prepare analysis regarding ▮▮▮▮ and ▮▮▮ for | 0.9 | $ 806 |
| Yamauchi, Ryan | 05/06/13 | Review ▮▮▮ minutes and materials for source for ▮ | 1.2 | $ 750 |
| Zembillas, Michael | 05/06/13 | Analyze changes in ▮▮▮▮ analysis and respective implications on ▮▮▮ analysis. | 0.6 | $ 435 |
| Zembillas, Michael | 05/06/13 | Reconcile document production to previously provided (▮▮) documents utilized in ▮▮▮▮ analysis. | 0.6 | $ 435 |
| Bourgeois, Jared | 05/07/13 | Review documentation of ▮▮▮ for the ▮▮▮ and distribute. | 0.5 | $ 348 |
| Crisman, Daniel | 05/07/13 | Perform quality control review of quarterly ▮▮▮ analysis. | 2.2 | $ 781 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Croley, Brandon | 05/07/13 | Review ██ and ██ support documents and ██ within report for ██ per request of Debtor ██ team. | 2.4 | $ 1,260 |
| Croley, Brandon | 05/07/13 | Review ██ and ██ statement and ██ information and corresponding support documents and ██ within report for ██ per request of Debtor ██ team. | 3.2 | $ 1,680 |
| Feltman, James | 05/07/13 | Review ██ submission regarding ██ statutes for ██ | 0.8 | $ 716 |
| Feltman, James | 05/07/13 | Review ██ draft ██ and prepare for call with Chadbourne regarding ██ | 1.4 | $ 1,253 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██ and ██ data for accuracy. | 1.2 | $ 252 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██ data for accuracy. | 0.9 | $ 189 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██ data and create schedule. | 1.3 | $ 273 |
| Knoll, Melissa | 05/07/13 | Review and respond to inquiries from counsel on activities of ██ | 0.4 | $ 358 |
| McColgan, Kevin | 05/07/13 | Analyze data with regard to potential ██ ██ ██ matters and ██ | 1.4 | $ 1,197 |
| Nyhus, Erik | 05/07/13 | Review calculation of ██ for the guideline publicly traded company method related to the ██ analysis. | 3.1 | $ 1,535 |
| Reinke, Allison | 05/07/13 | Review and analyze source documents related to the ██ | 1.8 | $ 1,125 |
| Saitta, Joseph | 05/07/13 | Review rating agency (S&P, Moody's and Fitch) of ██ ResCap incorporate in ResCap ██ appendix. | 1.8 | $ 765 |
| Saitta, Joseph | 05/07/13 | Search Relativity for internal ResCap ██ n charts showing ██. | 1.9 | $ 808 |
| Seabury, Susan | 05/07/13 | Research open issues regarding ██ analysis. | 1.1 | $ 941 |
| Strong, Takara | 05/07/13 | Incorporate comparison schedule of document totals in Relativity and in Master Schedule for record keeping purposes. | 0.2 | $ 42 |
| Strong, Takara | 05/07/13 | Review documents related to ██ ██. Compile three separate schedules showcasing newly produced documents and download for distribution to work streams. | 0.6 | $ 126 |
| Tan, Ching Wei | 05/07/13 | Analyze ██ under the ██ credit ██ in relation to analysis of ██ | 0.8 | $ 604 |
| Tan, Ching Wei | 05/07/13 | Analyze ██ monthly ██ in relation to analysis of ██ | 2.9 | $ 2,190 |
| Tan, Ching Wei | 05/07/13 | Analyze ██ information in relation to analysis of ██ | 3.9 | $ 2,945 |
| Tan, Ching Wei | 05/07/13 | Analyze ██ monthly ██ in relation to analysis of ██ | 2.7 | $ 2,039 |
| Troia, Donna | 05/07/13 | Research and summarize ██ | 1.7 | $ 1,454 |
| Troia, Donna | 05/07/13 | Research ██ inception dates. | 0.8 | $ 684 |
| Vanderkamp, Anne | 05/07/13 | Review and analyze ██ schedules to determine ██ analysis. | 3.8 | $ 2,869 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Williams, Jack | 05/07/13 | Prepare ███ analysis regarding open ███ issues. | 0.3 | $ | 269 |
| Williams, Jack | 05/07/13 | Prepare ███ analysis regarding ███ issues. | 0.2 | $ | 179 |
| Zembillas, Michael | 05/07/13 | Reconcile document production to previously provided (non bates stamped) documents utilized in "███ ███ analysis. | 1.0 | $ | 725 |
| Boyer, Michael | 05/08/13 | Update ███ workpapers with replaced versions of support documents. | 2.5 | $ | 1,488 |
| Crisman, Daniel | 05/08/13 | Perform quality control review of quarterly ███ analysis. | 2.5 | $ | 888 |
| Jacob, Shery | 05/08/13 | Analyze ResCap monthly ███ on ███ | 1.7 | $ | 357 |
| Jacob, Shery | 05/08/13 | Analyze ResCap monthly ███ on ███ and ███ | 0.6 | $ | 126 |
| Jacob, Shery | 05/08/13 | Analyze ResCap monthly ███ on ███ | 1.9 | $ | 399 |
| Jacob, Shery | 05/08/13 | Analyze ResCap monthly ███ on ███ | 2.9 | $ | 609 |
| Knoll, Melissa | 05/08/13 | Draft summary email regarding ███ and ███ calculation for ███ | 0.5 | $ | 448 |
| Knoll, Melissa | 05/08/13 | Review and advise on changes to ███ analyses. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/08/13 | Review and analyze ███ and ███ calculation for ███ | 0.3 | $ | 269 |
| McColgan, Kevin | 05/08/13 | Analyze data with regard to potential ███ matters. | 1.1 | $ | 941 |
| Merced, Justin | 05/08/13 | Review analysis of ███ made on ResCap's ███ for correctness. | 0.8 | $ | 284 |
| Reinke, Allison | 05/08/13 | Review documents related to the ███ including in the ███ | 1.8 | $ | 1,125 |
| Seabury, Susan | 05/08/13 | Research issues regarding ███ and potential | 1.1 | $ | 941 |
| Seabury, Susan | 05/08/13 | Provide comments on ███ analysis. | 1.1 | $ | 941 |
| Strong, Takara | 05/08/13 | Draft schedule of replacement documents related to a ███ ███, update master schedule to include replacements, add index of documents into Master Replacement Schedule and place schedule in stand alone folder. | 1.7 | $ | 357 |
| Strong, Takara | 05/08/13 | Prepare schedule for documents pertaining to ███ download and submit to team leader for distribution. | 0.3 | $ | 63 |
| Strong, Takara | 05/08/13 | Update Master Schedule so that it indicates all newly received productions. | 0.7 | $ | 147 |
| Tan, Ching Wei | 05/08/13 | Analyze daily ███ of ███ in relation to the analysis of ███ | 1.4 | $ | 1,057 |
| Tan, Ching Wei | 05/08/13 | Analyze daily ███ of ███ in relation to the analysis of ███ | 1.7 | $ | 1,284 |
| Tan, Ching Wei | 05/08/13 | Analyze ███ in relation to ███ analysis. | 1.1 | $ | 831 |
| Tan, Ching Wei | 05/08/13 | Analyze ███ under the ███ in relation to the analysis of ███ | 1.9 | $ | 1,435 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 05/08/13 | Review open issues pertaining to ███ analysis and potential ███ defenses. | 0.9 | $ 806 |
| Williams, Jack | 05/08/13 | Review and analyze ███ in assessment of ███ and ███ | 0.2 | $ 179 |
| Zembillas, Michael | 05/08/13 | Prepare "███ analysis workpapers. | 1.8 | $ 1,305 |
| Atkinson, James | 05/09/13 | Review analyses regarding ███ and ███ related to ███ | 1.9 | $ 1,701 |
| Boyer, Michael | 05/09/13 | Research documents with potential ███ issues per Chadbourne's request. | 0.8 | $ 476 |
| Crisman, Daniel | 05/09/13 | Perform quality control review of quarterly ███ analysis. | 2.3 | $ 817 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███ for accuracy and source documentation. | 0.6 | $ 126 |
| Knoll, Melissa | 05/09/13 | Finalize calculation of ███ on ███ related to ███ | 0.5 | $ 448 |
| Knoll, Melissa | 05/09/13 | Review engagement documents to identify information for workpapers. | 1.4 | $ 1,253 |
| McColgan, Kevin | 05/09/13 | Analyze data with regard to potential ███ matters and ███ | 1.6 | $ 1,368 |
| Strong, Takara | 05/09/13 | Review and download documents onto the shared drive related to ███, ███ and ███ | 0.8 | $ 168 |
| Strong, Takara | 05/09/13 | Review and tag all productions that have been reviewed and distributed to teams since 3/13/13. | 1.9 | $ 399 |
| Tan, Ching Wei | 05/09/13 | Analyze balances and ███ of ███ in relation to the analysis of ███ | 2.4 | $ 1,812 |
| Tan, Ching Wei | 05/09/13 | Analyze cumulative daily ███ and ███ on ███ in relation to the analysis of ███ | 2.1 | $ 1,586 |
| Tuliano, Ralph | 05/09/13 | Evaluate ███ issues associated with ███ and ███ | 3.3 | $ 2,954 |
| Tuliano, Ralph | 05/09/13 | Evaluate ███ issues pursuant to ███ and ███ A/R including allocation of ███ | 2.9 | $ 2,596 |
| Williams, Jack | 05/09/13 | Analyze ███ issues under ███ of Code in connection with ███ | 3.4 | $ 3,043 |
| Atkinson, James | 05/10/13 | Review analyses regarding ███ and ███ related to ███ | 1.7 | $ 1,522 |
| Boyer, Michael | 05/10/13 | Analyze relevant documents and information in ███ area for retention in final workpapers. | 2.8 | $ 1,666 |
| McColgan, Kevin | 05/10/13 | Review hard copy files related to ███ analyses for inclusion in workpapers supporting the report. | 1.1 | $ 941 |
| Tan, Ching Wei | 05/10/13 | Analyze ███ and ███ in relation to ███ | 1.2 | $ 906 |
| Tan, Ching Wei | 05/10/13 | Analyze documents and analyses regarding ███ and determine need for retention in workpapers. | 2.6 | $ 1,963 |
| Tan, Ching Wei | 05/13/13 | Analyze source documentation of ███ analyses. | 1.8 | $ 1,359 |
| Tan, Ching Wei | 05/13/13 | Analyze documents and analyses for ███ and determine need for retention in workpapers. | 3.7 | $ 2,794 |
| Knoll, Melissa | 05/14/13 | Address and provide guidelines for electronic document retention issues. | 0.4 | $ 358 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Document Review and Analysis
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 05/14/13 | Review documents to identify additional information to be retained in workpapers regarding debtors' ███████ and ███████ | 1.6 | $ 1,368 |
| McColgan, Kevin | 05/15/13 | Review documents to identify additional information to be retained in workpapers regarding debtors' ███████ and ███████ | 1.4 | $ 1,197 |
| Vanderkamp, Anne | 05/15/13 | Review and analyze workpapers posted to Synthesis. | 1.3 | $ 982 |
| Saitta, Joseph | 05/17/13 | Organize MFC's ███████ shared drive of files being saved as support for analyses performed and source documents. | 1.2 | $ 510 |
| Merced, Justin | 05/20/13 | Identify documents and workpapers to be retained for storage related to the collateral review analysis done on ███████. | 0.7 | $ 249 |
| Merced, Justin | 05/20/13 | Identify documents and workpapers to be retained for storage related to executive ███████ reports and ███████ analyses. | 1.1 | $ 391 |
| Crisman, Daniel | 05/22/13 | Prepare workpapers supporting the quality control review of ███████ approach analysis. | 2.2 | $ 781 |
| Lorch, Mark | 05/22/13 | Review files on the network to identify analyses for retention in workpapers for the ███████ analyses. | 1.9 | $ 1,378 |
| Croley, Brandon | 05/28/13 | Provide supporting documents produced for workpapers regarding ResCap ███████ per request of ███████ team. | 1.1 | $ 578 |
| Lorch, Mark | 05/29/13 | Review files on the network to identify analyses for retention in workpapers for the ███████ Transaction ███████ analyses. | 2.4 | $ 1,740 |
| Rychalsky, David | 05/29/13 | Review and organize contents of shared drive workpaper folders related to forensic workstreams. | 2.2 | $ 1,529 |
| Lorch, Mark | 05/30/13 | Review files on the network to identify analyses for retention in workpapers for the ███████ Transaction ███████ analyses. | 2.7 | $ 1,958 |
| Rychalsky, David | 05/30/13 | Review and organize contents of shared drive workpaper folders related to ███████ board analysis workstreams. | 1.2 | $ 834 |
| | | *Document Review and Analysis Total* | **431.8** | **$ 259,424** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 05/02/13 | Analyze and reconcile March expenses to receipts. | 0.9 | $ 189 |
| Cummings, Colleen | 05/02/13 | Extract expenses that haven't posted yet and those previously expensed and not billed. | 0.8 | $ 168 |
| Velasco, Jin | 05/02/13 | Review and analyze time detail for the March fee statement. | 3.4 | $ 714 |
| Cummings, Colleen | 05/03/13 | Analyze and reconcile March expenses to receipts; extract April expense reports containing March expenses. | 1.3 | $ 273 |
| Velasco, Jin | 05/03/13 | Review and analyze time detail for the March fee statement. | 2.8 | $ 588 |
| Cummings, Colleen | 05/05/13 | Analyze and reconcile March expenses. | 2.3 | $ 483 |
| Velasco, Jin | 05/06/13 | Prepare fee estimate for April 1 through April 30. | 2.3 | $ 483 |
| Velasco, Jin | 05/07/13 | Review and analyze time detail for the April fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 05/08/13 | Review and analyze time detail for the April fee statement. | 2.8 | $ 588 |
| Cummings, Colleen | 05/09/13 | Follow-up with staff regarding expenses and/or missing receipts. | 1.9 | $ 399 |
| Velasco, Jin | 05/09/13 | Review and analyze time detail for the April fee statement. | 3.4 | $ 714 |
| Knoll, Melissa | 05/10/13 | Review February time detail for fee statement. | 0.5 | $ 448 |
| Velasco, Jin | 05/10/13 | Review and analyze time detail for the April fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 05/13/13 | Review and analyze time detail for the April fee statement. | 3.6 | $ 756 |
| Cummings, Colleen | 05/14/13 | Extract March expenses to be included in the April fee statement. | 0.4 | $ 84 |
| Velasco, Jin | 05/14/13 | Review and analyze time detail for the April fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 05/15/13 | Review and analyze time detail for the April fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 05/16/13 | Review and analyze time detail for the April fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 05/17/13 | Review and analyze time detail for the April fee statement. | 3.6 | $ 756 |
| Cummings, Colleen | 05/18/13 | Analyze airfare expenses and assemble exhibit E of March fee statement. | 2.7 | $ 567 |
| Cummings, Colleen | 05/18/13 | Analyze ground transportation expenses and assemble in exhibit E of March statement. | 3.1 | $ 651 |
| Cummings, Colleen | 05/19/13 | Analyze lodging and meal expenses and assemble in exhibit E of March statement. | 2.9 | $ 609 |
| Velasco, Jin | 05/20/13 | Review and analyze time detail for the April fee statement. | 3.2 | $ 672 |
| Velasco, Jin | 05/21/13 | Review and analyze time detail for the April fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 05/22/13 | Review and analyze time detail for the April fee statement. | 3.2 | $ 672 |
| Cummings, Colleen | 05/23/13 | Analyze and format March expenses. | 0.7 | $ 147 |
| Velasco, Jin | 05/23/13 | Review and analyze time detail for the April fee statement. | 3.8 | $ 798 |
| Cummings, Colleen | 05/24/13 | Review and finalize expense exhibit E of March fee statement. | 3.2 | $ 672 |
| Velasco, Jin | 05/24/13 | Review and analyze time detail for the April fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 05/28/13 | Review and analyze time detail for the April fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 05/29/13 | Review and analyze time detail for the April fee statement. | 3.2 | $ 672 |
| Cummings, Colleen | 05/30/13 | Review and extract expense reports for April. | 1.3 | $ 273 |
| Velasco, Jin | 05/30/13 | Review and analyze time detail for the April fee statement. | 2.9 | $ 609 |
| Cummings, Colleen | 05/31/13 | Review and extract expense reports for April and address related follow-up questions. | 1.4 | $ 294 |
| Velasco, Jin | 05/31/13 | Review and analyze time detail for the April fee statement. | 3.8 | $ 798 |
| | | *Fee/Retention Applications Total* | **94.5** | **$ 20,188** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 05/01/13 | Prepare draft report section related to ███████████ | 2.8 | $ 2,506 |
| Atkinson, James | 05/01/13 | Review draft report section related to ███████████ | 3.4 | $ 3,043 |
| Blake, Eric | 05/01/13 | Review and reconcile ████████ adjustments to value ███ report section to source documents. | 3.6 | $ 1,278 |
| Blake, Eric | 05/01/13 | Review and reconcile ████████ approach report section to source documents. | 2.5 | $ 888 |
| Blake, Eric | 05/01/13 | Review and reconcile ████████ delinked ██████ report section to source documents. | 3.8 | $ 1,349 |
| Blake, Eric | 05/01/13 | Review and reconcile ████████ conclusion report section to source documents. | 3.9 | $ 1,385 |
| Bourgeois, Jared | 05/01/13 | Review and edit ██████████ narrative, exhibits and citations. | 1.5 | $ 1,043 |
| Bourgeois, Jared | 05/01/13 | Prepare handwritten edits to ██████ typeset report draft. | 2.7 | $ 1,877 |
| Bourgeois, Jared | 05/01/13 | Prepare handwritten edits to █████ typeset report draft. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 05/01/13 | Review and incorporate Chadbourne's edits to █████ exhibits and appendices. | 1.3 | $ 904 |
| Bourgeois, Jared | 05/01/13 | Review and incorporate changes to █████ appendices and exhibits and distribute for finalization. | 0.9 | $ 626 |
| Bourgeois, Jared | 05/01/13 | Review and incorporate M. Knoll's (MFC) edits to the █████ ██ narrative. | 0.6 | $ 417 |
| Bourgeois, Jared | 05/01/13 | Review and incorporate M. Knoll's (MFC) edits to the █████ narrative. | 0.7 | $ 487 |
| Bourgeois, Jared | 05/01/13 | Review new typesetting received from RR Donnelley for first half of ████ narrative. | 1.4 | $ 973 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ███ results. | 0.8 | $ 476 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ███ ███ total ███ and total ████ | 0.4 | $ 238 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ██████████ per the █████. | 0.8 | $ 476 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ████ ████ analysis of ████ and █████ | 0.5 | $ 298 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ████ ████ methodologies. | 0.5 | $ 298 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ██████ diagram. | 2.1 | $ 1,250 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to modified conclusion of █████ ████ based on ██████ ██. | 0.7 | $ 417 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ on ███ per ██████. | 0.6 | $ 357 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to ████ ██████. | 0.4 | $ 238 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ and █████ | 0.8 | $ 476 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ | 2.3 | $ 1,369 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ | 0.3 | $ 179 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ █. | 0.3 | $ 179 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to █████ | 1.3 | $ 774 |
| Boyer, Michael | 05/01/13 | Perform quality control review of report exhibit relating to summary of █████ in | 1.0 | $ 595 |
| Boyer, Michael | 05/01/13 | Update comparison of █████ to █████ exhibit. | 1.1 | $ 655 |
| Crisman, Daniel | 05/01/13 | Perform quality control review of report section related to application of █████ | 3.5 | $ 1,243 |
| Crisman, Daniel | 05/01/13 | Perform quality control review of █████ (█████ analysis). | 3.9 | $ 1,385 |
| duVair, Paul | 05/01/13 | Review and edit appendices for █████ of █████ method. | 2.9 | $ 2,596 |
| duVair, Paul | 05/01/13 | Review and edit appendices for █████ of █████ method. | 3.1 | $ 2,775 |
| duVair, Paul | 05/01/13 | Review and edit appendices for █████ of guideline █████ method. | 1.8 | $ 1,611 |
| duVair, Paul | 05/01/13 | Review and edit appendices for █████ of guideline publicly traded company method. | 2.7 | $ 2,417 |
| duVair, Paul | 05/01/13 | Review and edit appendices for █████ of █████ | 0.9 | $ 806 |
| Feltman, James | 05/01/13 | Review and edit █████ report section, including footnotes. | 4.9 | $ 4,386 |
| Feltman, James | 05/01/13 | Review and proof appendices for █████ section. | 2.6 | $ 2,327 |
| Fish, Rachel | 05/01/13 | Review and request for revised █████ charts per R. Tuliano's (MFC) comments. | 0.6 | $ 375 |
| Fish, Rachel | 05/01/13 | Revise report exhibits on █████ and update corresponding exhibit rider. | 2.1 | $ 1,313 |
| Fish, Rachel | 05/01/13 | Update and format ResCap █████ exhibit for Examiner report. | 2.6 | $ 1,625 |
| Fish, Rachel | 05/01/13 | Update and format ResCap █████ exhibit for Examiner report. | 2.9 | $ 1,813 |
| Fish, Rachel | 05/01/13 | Update and format ResCap █████ exhibit for Examiner report. | 2.9 | $ 1,813 |
| Fish, Rachel | 05/01/13 | Update and format ResCap █████ exhibit for Examiner report. | 2.8 | $ 1,750 |
| Fish, Rachel | 05/01/13 | Update and format ResCap █████ exhibit for Examiner report. | 1.8 | $ 1,125 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Han, Elijah | 05/01/13 | Perform quality control review of ███████ exhibit on ███████████ | 2.5 | $ 888 |
| Han, Elijah | 05/01/13 | Perform quality control review of ███████ exhibit on ████ ███ By ███████ | 2.3 | $ 817 |
| Hughes, Ruth | 05/01/13 | Draft edits to footnotes related to the █████████████ to ResCap in ████ █████████ ███████ narrative. | 1.1 | $ 798 |
| Hughes, Ruth | 05/01/13 | Review and respond to questions from Chadbourne regarding the ████ appendices. | 1.3 | $ 943 |
| Hughes, Ruth | 05/01/13 | Review and revise █████████ appendices. | 0.9 | $ 653 |
| Hughes, Ruth | 05/01/13 | Revise and revise █████ █ █████████ narrative per MFC team discussion and distribute same for review. | 1.1 | $ 798 |
| Hughes, Ruth | 05/01/13 | Revise █████████ narrative in preparation for internal meeting to discuss revisions. | 0.8 | $ 580 |
| Hughes, Ruth | 05/01/13 | Revise ████ █████████ narrative to conform appendix references. | 1.9 | $ 1,378 |
| Hughes, Ruth | 05/01/13 | Revise ████ █████████ narrative to incorporate changes and respond to questions from D. LeMay (Chadbourne). | 0.6 | $ 435 |
| Jacob, Shery | 05/01/13 | Analyze ResCap citations and referencing for ███████ documentation in report. | 2.4 | $ 504 |
| Jacob, Shery | 05/01/13 | Analyze ResCap ████████ statements formatting for report exhibits. | 1.2 | $ 252 |
| Karki, Vera | 05/01/13 | Format and insert revised ResCap ████████████ exhibit into narrative for Examiner report. | 3.6 | $ 756 |
| Karki, Vera | 05/01/13 | Format and insert revised ResCap ████████████ exhibit into narrative for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 05/01/13 | Format and insert revised ResCap ████████████ exhibit into narrative for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 05/01/13 | Prepare ████████ and merge with ResCap ██████ for Examiner report. | 3.2 | $ 672 |
| Karki, Vera | 05/01/13 | Update and format ██████████ exhibits and citations for Examiner report. | 2.9 | $ 609 |
| King, David | 05/01/13 | Prepare exhibits for inclusion in Examiner's report on bank █████████ | 3.1 | $ 2,651 |
| King, David | 05/01/13 | Review quality control related to analysis of █████████████ of ██ █████ | 2.8 | $ 2,394 |
| King, David | 05/01/13 | Revise appendices for presentation of ████████████ for ███ and █████████ | 3.2 | $ 2,736 |
| King, David | 05/01/13 | Revise appendices for presentation of █████ methods for ███ and ███ ███ ████ | 3.7 | $ 3,164 |
| King, David | 05/01/13 | Revise summary schedules in appendices for consistency with report, for ███ ███ ███ ███ ███ | 2.3 | $ 1,967 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 05/01/13 | Review and revise ███ section of report regarding ███. | 3.8 | $ 3,401 |
| Knoll, Melissa | 05/01/13 | Review and revise draft of ███ report section. | 3.8 | $ 3,401 |
| Knoll, Melissa | 05/01/13 | Review and revise statements regarding ███ section. | 0.2 | $ 179 |
| Knoll, Melissa | 05/01/13 | Review and revise report draft on ███ regarding ███ ███ | 1.5 | $ 1,343 |
| Lorch, Mark | 05/01/13 | Reconcile changes in the ███ report narrative with similar descriptions of ███ methodologies in other sections of report. | 3.1 | $ 2,248 |
| Lorch, Mark | 05/01/13 | Review and edit the ███ narrative for ███ and ███ | 3.4 | $ 2,465 |
| Lorch, Mark | 05/01/13 | Review and edit the ███ narrative for ███ | 3.9 | $ 2,828 |
| Lorch, Mark | 05/01/13 | Review footnotes in the ███ narrative. | 2.8 | $ 2,030 |
| Lorch, Mark | 05/01/13 | Review appendices related to the ███ narrative. | 3.1 | $ 2,248 |
| Martin, Timothy | 05/01/13 | Analyze revised ███ exhibits. | 0.6 | $ 513 |
| Martin, Timothy | 05/01/13 | Perform final review of chronology sections related to ███ | 0.8 | $ 684 |
| Martin, Timothy | 05/01/13 | Review comments from M. Szymanski (Chadbourne) related to ███ exhibits. | 0.7 | $ 599 |
| Martin, Timothy | 05/01/13 | Review edits to contract ███ section for inclusion ███ going to printers. | 1.4 | $ 1,197 |
| Martin, Timothy | 05/01/13 | Review summary of ███ for ███ section. | 0.8 | $ 684 |
| Martin, Timothy | 05/01/13 | Revise ███ section of report based on comments from counsel. | 1.6 | $ 1,368 |
| Mathieu, Ken | 05/01/13 | Review and update allocation of ███ analysis and report based on comments received from M. Knoll (MFC). | 1.4 | $ 1,197 |
| Mathieu, Ken | 05/01/13 | Review and update ███ section of report per comments received from M. Knoll (MFC). | 2.7 | $ 2,309 |
| Mathieu, Ken | 05/01/13 | Review exhibits to the ███ section of report. | 2.3 | $ 1,967 |
| Mathieu, Ken | 05/01/13 | Review ███ report related to ███ terms. | 1.5 | $ 1,283 |
| McColgan, Kevin | 05/01/13 | Draft report insert regarding ███ guidelines. | 3.6 | $ 3,078 |
| McColgan, Kevin | 05/01/13 | Proofread revisions to report section on Assessment Of ResCap's ███ - ███ | 0.6 | $ 513 |
| McColgan, Kevin | 05/01/13 | Proofread revisions to report section on Assessment Of ResCap's ███ - ███ | 0.8 | $ 684 |
| McColgan, Kevin | 05/01/13 | Proofread revisions to report section on Assessment Of ResCap's ███ - ███ | 0.6 | $ 513 |
| McColgan, Kevin | 05/01/13 | Proofread revisions to report section on Assessment Of ResCap's ███ - ███ | 0.9 | $ 770 |
| McColgan, Kevin | 05/01/13 | Revise report section on Assessment Of ResCap's ███ - ███ | 1.4 | $ 1,197 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 05/01/13 | Revise ███ appendix for section on ███ | 1.1 | $ 941 |
| McConnell, Jennifer | 05/01/13 | Compile email for Chadbourne with delivery of latest draft of ███ narrative, addressing multiple edits to the analysis and report draft. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 05/01/13 | Incorporate updates to exhibits for ███ And ███ report section per comments from M. Syzmanski (Chadbourne) | 0.9 | $ 590 |
| McConnell, Jennifer | 05/01/13 | Review and finalization of latest exhibits for the section on ███ Related To The ███ And ███ | 0.4 | $ 262 |
| McConnell, Jennifer | 05/01/13 | Review and incorporate edits to section on ███ And ███ narrative. | 0.6 | $ 393 |
| McConnell, Jennifer | 05/01/13 | Review and update draft of section on ███ per comments received from R. Ball (Chadbourne). | 2.3 | $ 1,507 |
| Meegan, Sara | 05/01/13 | Review and gather documents supporting citations in ███ text. | 3.5 | $ 1,838 |
| Meegan, Sara | 05/01/13 | Review and revise citations in ███ text. | 3.4 | $ 1,785 |
| Meegan, Sara | 05/01/13 | Update and format ███ exhibits to conform to the style guide. | 2.7 | $ 1,418 |
| Meegan, Sara | 05/01/13 | Update and format exhibits and appendices for ███ ███ | 1.6 | $ 840 |
| Merced, Justin | 05/01/13 | Prepare listing of exhibit citations for exhibits within ███ section that reference more than five source documents. | 1.9 | $ 675 |
| Merced, Justin | 05/01/13 | Prepare workpaper documents for ███ of ███ section of Examiner's report. | 2.1 | $ 746 |
| Merced, Justin | 05/01/13 | Review current draft of section on ███ for correctness in regards to citations, sourced materials, grammar and structure. | 1.6 | $ 568 |
| Merced, Justin | 05/01/13 | Review current draft of section on ███ for correctness in regards to citations, sourced materials, grammar and structure. | 1.8 | $ 639 |
| Merced, Justin | 05/01/13 | Review current draft of section on ███ for correctness in regards to exhibit data and formatting. | 1.2 | $ 426 |
| Merced, Justin | 05/01/13 | Review current draft of section on ███ tests as applied to ResCap's ███ for correctness in regards to citations, sourced materials, grammar and structure. | 1.6 | $ 568 |
| Nyhus, Erik | 05/01/13 | Review and tie to source documents the ███ related to the ███ quarterly ███ analysis for the quarters ended ███ | 3.4 | $ 1,683 |
| Ortega, Adam | 05/01/13 | Draft, review and edit ███ narrative related to ███ | 2.6 | $ 1,963 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 05/01/13 | Draft, review and edit ███████ narrative related to ███████ | 2.8 | $ 2,114 |
| Ortega, Adam | 05/01/13 | Draft, review and edit ███████ narrative related to ███████ section. | 2.5 | $ 1,888 |
| Ortega, Adam | 05/01/13 | Draft, review and edit ███████ narrative related to introduction. | 2.1 | $ 1,586 |
| Ortega, Adam | 05/01/13 | Review and edit ███████ appendices. | 2.2 | $ 1,661 |
| Ozgozukara, Omer | 05/01/13 | Incorporate B. Betheil (Chadbourne) and E. Sartori's (MFC) comments into the ██ exhibits. | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 05/01/13 | Incorporate B. Betheil (Chadbourne) and E. Sartori's (MFC) final comments into the ██ exhibits and perform final quality control. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/01/13 | Prepare an example appendix numbering format for R. Tuliano's (MFC) request. | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/01/13 | Review ███████ exhibits and provide comments to R. Fish (MFC). | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 05/01/13 | Review Chadbourne's suggested changes for section ███████ appendices and incorporate the requested comments/edits. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/01/13 | Review Chadbourne's suggested changes for ███████ section appendices and incorporate the comments/edits. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 05/01/13 | Review ██ exhibits and related citations and provide comments to D. Ruegg (MFC). | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/01/13 | Review ResCap ███████ ████ chart prepared for ███████ section and format it per Chadbourne's suggested changes. | 1.2 | $ 834 |
| Ozgozukara, Omer | 05/01/13 | Review revised version of ███████ section appendices and make the final changes. | 0.6 | $ 417 |
| Ozgozukara, Omer | 05/01/13 | Update and format ███████ appendices. | 1.9 | $ 1,321 |
| Ozgozukara, Omer | 05/01/13 | Update and format ███████ section appendices per M. Lorch's (MFC) comments and apply global formatting changes. | 2.7 | $ 1,877 |
| Ozgozukara, Omer | 05/01/13 | Update the appendices table of contents to reflect the changes to the appendices and section numbering. | 0.7 | $ 487 |
| Reinke, Allison | 05/01/13 | Breakout exhibit related to ResCap's ███████ | 2.7 | $ 1,688 |
| Reinke, Allison | 05/01/13 | Review and analyze ███████ exhibit and incorporate revised citations. | 2.9 | $ 1,813 |
| Reinke, Allison | 05/01/13 | Revise the layout of exhibit on ResCap's ███████ to accurately reflect ███████ | 1.8 | $ 1,125 |
| Reinke, Allison | 05/01/13 | Standardize format of ███████ exhibits. | 2.5 | $ 1,563 |
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ███████ ████ segregated by ███████, section of report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ███████ section of report. | 2.6 | $ 1,365 |
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ███████ section of report. | 1.9 | $ 998 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ResCap ███████ section of report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ResCap ███████ section of report. | 3.6 | $ 1,890 |
| Ruegg, Daniel | 05/01/13 | Analyze and update formatting edits for ███████ ███████ section of report. | 2.1 | $ 1,103 |
| Rychalsky, David | 05/01/13 | Revise ███████ ███████ report appendices per additional Chadbourne comments. | 1.8 | $ 1,251 |
| Rychalsky, David | 05/01/13 | Perform quality control review of ██████ appendix for years ████ and | 3.3 | $ 2,294 |
| Rychalsky, David | 05/01/13 | Review and reconcile components of █████ appendix of report to source and cross citations. | 2.7 | $ 1,877 |
| Saitta, Joseph | 05/01/13 | Incorporate ██████████ footnote to all relevant ██████ appendices. | 1.8 | $ 765 |
| Saitta, Joseph | 05/01/13 | Incorporate header and footers to appendices for ██████ section of report. | 0.4 | $ 170 |
| Saitta, Joseph | 05/01/13 | Prepare exhibit for ResCap Holding's ██████████ narrative. | 0.6 | $ 255 |
| Saitta, Joseph | 05/01/13 | Review and identify repetitive footnotes in ██████ appendices ██████ and ████████ to conform with style guide. | 2.3 | $ 978 |
| Saitta, Joseph | 05/01/13 | Update all headers/footers in the ██████████ (██████ process section) narrative based on M. Distefano's (Chadbourne) comments. | 1.8 | $ 765 |
| Sartori, Elisa | 05/01/13 | Finalize ████████ of ResCap ██████ for report exhibit. | 1.7 | $ 1,284 |
| Sartori, Elisa | 05/01/13 | Finalize ████████ of ResCap ██████ for report exhibit. | 1.9 | $ 1,435 |
| Sartori, Elisa | 05/01/13 | Finalize ████████ of ResCap ██████ for report exhibit. | 1.4 | $ 1,057 |
| Sartori, Elisa | 05/01/13 | Finalize cites for exhibit on █████████ section of Examiner's report. | 1.8 | $ 1,359 |
| Sartori, Elisa | 05/01/13 | Finalize cites on exhibit on █████████ section of Examiner's report. | 1.9 | $ 1,435 |
| Sartori, Elisa | 05/01/13 | Finalize ResCap's █████████ section of Examiner's report. | 1.9 | $ 1,435 |
| Sartori, Elisa | 05/01/13 | Finalize ResCap's █████████ section of Examiner's report. | 1.8 | $ 1,359 |
| Seabury, Susan | 05/01/13 | Research references in █████████ section. | 1.1 | $ 941 |
| Seabury, Susan | 05/01/13 | Research references in █████████ section of report. | 0.9 | $ 770 |
| Seabury, Susan | 05/01/13 | Review, revise and update all exhibits contained in the report. | 2.4 | $ 2,052 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Seabury, Susan | 05/01/13 | Review, revise and update ███████████████ section of report. | 2.6 | $ 2,223 |
| Seabury, Susan | 05/01/13 | Review, revise and updated ███████████ section of report. | 1.4 | $ 1,197 |
| Steele, Matthew | 05/01/13 | Review and revise appendices for ██████████ section of report in connection with ████████ related issues. | 4.9 | $ 4,190 |
| Steele, Matthew | 05/01/13 | Review ████████████████ section of report. | 1.9 | $ 1,625 |
| Steele, Matthew | 05/01/13 | Review and revise ████████ section of report regarding ████████ related issues. | 4.5 | $ 3,848 |
| Strong, Takara | 05/01/13 | Compile exhibits into a comprehensive document by extracting all exhibits from various work stream indices/narratives and gathering them into hardcopy form for review by senior management. | 2.2 | $ 462 |
| Strong, Takara | 05/01/13 | Perform cite check for ████████████ section of report by ascertaining that documents referenced and quotations used in the report. | 1.6 | $ 336 |
| Strong, Takara | 05/01/13 | Review section Assessment of ResCap's ████████████ of report, supply hard copy forms of documents relied upon, make schedule of quotations/documents to be updated or inserted, and email schedule to B. Croley (MFC) for submission to team leader/ requestor. | 2.5 | $ 525 |
| Strong, Takara | 05/01/13 | Update and format full citations for exhibits in ████████████ section of report with sources containing more than four documents. | 2.3 | $ 483 |
| Tan, Ching Wei | 05/01/13 | Draft ████████ and ███████ ███████ sections of report. | 2.4 | $ 1,812 |
| Tan, Ching Wei | 05/01/13 | Draft ████████ section of report. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 05/01/13 | Draft ████████████ section of report. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 05/01/13 | Draft ████████ section of report. | 1.6 | $ 1,208 |
| Troia, Donna | 05/01/13 | Proof citations and sources for ████████████████████████ narrative. | 2.6 | $ 2,223 |
| Troia, Donna | 05/01/13 | Proof data inputs for the ████████████ appendices. | 4.0 | $ 3,420 |
| Troia, Donna | 05/01/13 | Research and summarize ████████████ information for narrative regarding ████████ | 1.3 | $ 1,112 |
| Troia, Donna | 05/01/13 | Review ████████ draft on ████████████████████ analysis and provide supporting positions. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 05/01/13 | Review ████████████ narrative and associated analytics. | 0.8 | $ 716 |
| Tuliano, Ralph | 05/01/13 | Review and revise draft narrative on ████████████████████. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 05/01/13 | Review and revise draft ████████ exhibit for inclusion in appendices to report. | 1.1 | $ 985 |
| Tuliano, Ralph | 05/01/13 | Review and revise graphic ████████████████ for ████ to 2012. | 1.0 | $ 895 |
| Tuliano, Ralph | 05/01/13 | Review revised ████████ ████████ section received from M. Steele (MFC). | 0.5 | $ 448 |
| Tuliano, Ralph | 05/01/13 | Revise ████ ████████████████ narrative prior to submission for typeset. | 2.9 | $ 2,596 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 05/01/13 | Revise ███████ narratives prior to submission for typeset, including ███████ and ███ ██ ████████ ███ ███ | 0.7 | $ 627 |
| Vanderkamp, Anne | 05/01/13 | Review and revise ██████████████████████ report exhibits. | 2.2 | $ 1,661 |
| Vanderkamp, Anne | 05/01/13 | Review and revise ████████████ insert relating to ████ | 3.1 | $ 2,341 |
| Vanderkamp, Anne | 05/01/13 | Review and revise ██████████ narrative for consistent use of defined terms. | 3.2 | $ 2,416 |
| Vanderkamp, Anne | 05/01/13 | Review and revise ██████████ narrative content. | 2.7 | $ 2,039 |
| Voronovitskaia, Alla | 05/01/13 | Edit formatting to ██████████ section of appendices based on the comments received from Chadbourne. | 2.3 | $ 483 |
| Voronovitskaia, Alla | 05/01/13 | Perform quality control review of ███████████ section on ██. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 05/01/13 | Prepare citations in ██████████ section of report conforming to the style guide. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 05/01/13 | Review citations referenced in ██████████ section of report to assure that they conform to the style guide. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 05/01/13 | Update and format ██████ sections of report appendices. | 3.3 | $ 693 |
| Wei, Benjamin | 05/01/13 | Review and perform quality control of ███ ███ in ████ analysis. | 3.6 | $ 3,078 |
| Weinberg, Jonathan | 05/01/13 | Perform quality control review of ██████████████ exhibits. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 05/01/13 | Review ██████ language for ██████████ and other ██. | 1.3 | $ 943 |
| Weinberg, Jonathan | 05/01/13 | Revise draft of report section on ███████████████ to include internal edits received. | 2.1 | $ 1,523 |
| Weinberg, Jonathan | 05/01/13 | Update quality control binder to reflect new source documents. | 0.7 | $ 508 |
| Williams, Jack | 05/01/13 | Analyze complete exhibit package for section of report focusing on ██ of ResCap and ██ | 2.2 | $ 1,969 |
| Williams, Jack | 05/01/13 | Analyze and update narrative and ██████ in the report. | 1.9 | $ 1,701 |
| Williams, Jack | 05/01/13 | Prepare report section regarding ██████████████. | 2.4 | $ 2,148 |
| Winford, Kristin | 05/01/13 | Review and revise report related to ██████████ for ███ | 0.9 | $ 806 |
| Winford, Kristin | 05/01/13 | Review source documentation and report section on ██ and | 1.2 | $ 1,074 |
| Winford, Kristin | 05/01/13 | Review source documentation and report section on ██████ | 1.6 | $ 1,432 |
| Winford, Kristin | 05/01/13 | Review source documentation and report section on ██ ████ | 1.4 | $ 1,253 |
| Winford, Kristin | 05/01/13 | Review source documentation and report section on ResCap ███████ | 0.9 | $ 806 |
| Winford, Kristin | 05/01/13 | Review and edit appendix for chronological presentation of ███████ | 1.3 | $ 1,164 |
| Winford, Kristin | 05/01/13 | Review and edit appendix for chronological presentation of ███████ ████████. | 1.1 | $ 985 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Winford, Kristin | 05/01/13 | Review and edit appendix for ███████████████. | 1.2 | $ 1,074 |
| Winford, Kristin | 05/01/13 | Review and edit appendix for ███████████████ | 0.9 | $ 806 |
| Yamauchi, Ryan | 05/01/13 | Review and quality control of ████████████████ | 3.2 | $ 2,000 |
| Yamauchi, Ryan | 05/01/13 | Review second round of edits from Chadbourne for updates to the appendix for ██████████████████ charts. | 1.2 | $ 750 |
| Yamauchi, Ryan | 05/01/13 | RR Donnelley | 1.1 | $ 688 |
| Yamauchi, Ryan | 05/01/13 | Update appendix for ███████████████ charts based on Chadbourne comments and PDF for review. | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 05/01/13 | Update ███████ formatting and source citations for the ResCap ██████████ charts. | 3.1 | $ 1,938 |
| Yamauchi, Ryan | 05/01/13 | Update ███████ chart for Chadbourne edits. | 1.1 | $ 688 |
| Zembillas, Michael | 05/01/13 | Draft narrative addressing the results of MFC's ██████████ analysis and incorporate into ███████ section of report. | 3.9 | $ 2,828 |
| Atkinson, James | 05/02/13 | Prepare draft report section - ███████████ | 3.1 | $ 2,775 |
| Atkinson, James | 05/02/13 | Review draft report section relating to appendices. | 2.1 | $ 1,880 |
| Bourgeois, Jared | 05/02/13 | Perform quality control procedures on the ███████ exhibits and distribute. | 1.4 | $ 973 |
| Bourgeois, Jared | 05/02/13 | Perform quality control procedures on the ███████ section introduction and ██████████ narrative. | 1.2 | $ 834 |
| Bourgeois, Jared | 05/02/13 | Perform quality control procedures on the ██████ narrative. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 05/02/13 | Prepare ██████ work papers for quality control procedures. | 1.5 | $ 1,043 |
| Bourgeois, Jared | 05/02/13 | Review and incorporate Chadbourne's edits to ███████ exhibits and appendices. | 1.2 | $ 834 |
| Bourgeois, Jared | 05/02/13 | Review new typesetting received from RR Donnelley for ████████ narrative. | 1.9 | $ 1,321 |
| Bourgeois, Jared | 05/02/13 | Review new typesetting received from RR Donnelley for ████████ narrative. | 1.2 | $ 834 |
| Boyer, Michael | 05/02/13 | Perform quality control review of report exhibit relating to ████ diagram. | 2.8 | $ 1,666 |
| Boyer, Michael | 05/02/13 | Perform quality control review of report exhibit relating to █████ diagram. | 2.5 | $ 1,488 |
| Boyer, Michael | 05/02/13 | Perform quality control review of updated ████████ analysis appendix for ██████ | 1.5 | $ 893 |
| Boyer, Michael | 05/02/13 | Update ██████████████ diagram exhibit based on quality control. | 0.8 | $ 476 |
| Boyer, Michael | 05/02/13 | Update █████████ analysis appendix for ███████ | 2.3 | $ 1,369 |
| Crisman, Daniel | 05/02/13 | Prepare workpapers for report section related to ██████████ | 2.1 | $ 746 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Crisman, Daniel | 05/02/13 | Perform quality control review of report section related to ██ ██ – Analysis And Examiner's Conclusions. | 2.8 | $ 994 |
| Crisman, Daniel | 05/02/13 | Perform quality control review of report section related to ██ ██ – Analysis And Examiner's Conclusions. | 3.2 | $ 1,136 |
| Crisman, Daniel | 05/02/13 | Perform quality control review of report section related to ███████. | 2.3 | $ 817 |
| Croley, Brandon | 05/02/13 | Prepare schedule highlighting confirmed necessary modifications for ████████ section of Examiner's report. | 1.5 | $ 788 |
| Duncan, Oneika | 05/02/13 | Review, update and verify citations for ████████ sections of report. | 3.6 | $ 900 |
| duVair, Paul | 05/02/13 | Review and edit appendices for ████ - ██ ██ ████ ratios. | 2.2 | $ 1,969 |
| duVair, Paul | 05/02/13 | Review and edit appendices for █████ - ██ ██ ███████ | 2.3 | $ 2,059 |
| duVair, Paul | 05/02/13 | Review and edit appendices for ████ ████████████ analysis. | 2.3 | $ 2,059 |
| Feltman, James | 05/02/13 | Read and respond to communications regarding ███████ appendices. | 1.0 | $ 895 |
| Feltman, James | 05/02/13 | Review ████████████ draft from RR Donnelley and clear open items. | 3.5 | $ 3,133 |
| Feltman, James | 05/02/13 | Review ███████████████ and Conclusions report sections. | 2.3 | $ 2,059 |
| Fish, Rachel | 05/02/13 | Update and format ██████████ to ResCap exhibit for Examiner report. | 3.8 | $ 2,375 |
| Fish, Rachel | 05/02/13 | Update and format ████████████ exhibit for Examiner report. | 1.9 | $ 1,188 |
| Fish, Rachel | 05/02/13 | Update and format ResCap ███████████████ exhibit for Examiner report. | 3.1 | $ 1,938 |
| Fish, Rachel | 05/02/13 | Update and format ResCap █████████ exhibit for Examiner report. | 1.2 | $ 750 |
| Fish, Rachel | 05/02/13 | Update and format ResCap ██████████ exhibit for Examiner report. | 3.6 | $ 2,250 |
| Fish, Rachel | 05/02/13 | Update and format ResCap █████████████████ exhibit for Examiner report. | 3.2 | $ 2,000 |
| Han, Elijah | 05/02/13 | Perform quality control review of footnotes to ████████████ analysis. | 0.6 | $ 213 |
| Han, Elijah | 05/02/13 | Perform quality control review of report sections relating to ██████ of ██. | 1.5 | $ 533 |
| Han, Elijah | 05/02/13 | Review and analyze ████████ Narrative for quality control. | 2.4 | $ 852 |
| Han, Elijah | 05/02/13 | Review and perform quality control review of █████ ██ section of report relating to ███████. | 2.7 | $ 959 |
| Hughes, Ruth | 05/02/13 | Compile revisions from MFC team to ██ ██████ narrative and distribute same to Chadbourne for submission to printer. | 1.9 | $ 1,378 |
| Hughes, Ruth | 05/02/13 | Review and edit revisions to ██████████ appendices. | 1.2 | $ 870 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Hughes, Ruth | 05/02/13 | Review and revise typeset proof of ████ ██████████████████ narrative. | 3.3 | $ | 2,393 |
| Hughes, Ruth | 05/02/13 | Revise typeset proof of ████ ███████████ narrative to incorporate changes from R. Tuliano (MFC). | 0.8 | $ | 580 |
| Karki, Vera | 05/02/13 | Prepare eps files for Chadbourne exhibits for Examiner report to be sent to RR Donnelley | 3.4 | $ | 714 |
| Karki, Vera | 05/02/13 | Update and format revised ResCap ██████████ for Examiner report. | 3.5 | $ | 735 |
| Karki, Vera | 05/02/13 | Update and format revised ResCap ████████ for Examiner report. | 3.4 | $ | 714 |
| Karki, Vera | 05/02/13 | Update and format revised ResCap ████████ for Examiner report. | 3.3 | $ | 693 |
| Karki, Vera | 05/02/13 | Update and format revised ResCap ████████ for Examiner report. | 3.5 | $ | 735 |
| King, David | 05/02/13 | Review and assist with quality control for ████████ analysis of ██████████ and related exhibits and appendices. | 3.9 | $ | 3,335 |
| King, David | 05/02/13 | Review and revise appendices supporting conclusions for ████████ and ████████ analysis for ████ and | 3.4 | $ | 2,907 |
| King, David | 05/02/13 | Revise and update Examiner's report regarding analysis of ██████ for ████ and ████ ████ | 3.1 | $ | 2,651 |
| Knoll, Melissa | 05/02/13 | Address questions on ████████ exhibits. | 0.1 | $ | 90 |
| Knoll, Melissa | 05/02/13 | Advise regarding changes in ██████████ section for ████████ issues. | 0.5 | $ | 448 |
| Knoll, Melissa | 05/02/13 | Advise team regarding comments on ████████ section. | 0.1 | $ | 90 |
| Knoll, Melissa | 05/02/13 | Draft language for ██████████████ section on regarding ████████████. | 0.5 | $ | 448 |
| Knoll, Melissa | 05/02/13 | Review and advise on changes to ████████████ narratives and exhibits. | 0.8 | $ | 716 |
| Knoll, Melissa | 05/02/13 | Review and comment on certain changes to ████████ exhibits. | 0.4 | $ | 358 |
| Knoll, Melissa | 05/02/13 | Review and comment on changes to ████████ narrative and exhibits. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/02/13 | Review and revise changes to updated ████████ report section. | 0.4 | $ | 358 |
| Knoll, Melissa | 05/02/13 | Review changes for ████████ for ████████ sections and respond to counsel. | 0.4 | $ | 358 |
| Knoll, Melissa | 05/02/13 | Review ████████ changes with A. Reinke (MFC). | 0.3 | $ | 269 |
| Knoll, Melissa | 05/02/13 | Review recent drafts for typeset deadlines. | 0.2 | $ | 179 |
| Knoll, Melissa | 05/02/13 | Review update on report finalization process. | 0.2 | $ | 179 |
| Knoll, Melissa | 05/02/13 | Revise and advise regarding changes to ████████ and related ████████ conclusions. | 0.3 | $ | 269 |
| Lorch, Mark | 05/02/13 | Draft, review and edit the ████ ████████████ narrative. | 2.7 | $ | 1,958 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 05/02/13 | Review and edit ███████████████ narrative and appendices based on updated glossary. | 3.5 | $ 2,538 |
| Lorch, Mark | 05/02/13 | Review ██████████████ appendices. | 3.2 | $ 2,320 |
| Lorch, Mark | 05/02/13 | Review, edit and format the ████████████ tables, exhibits, and appendices. | 1.8 | $ 1,305 |
| Martin, Timothy | 05/02/13 | Analyze █████████████████ section for ████████████ . | 0.4 | $ 342 |
| Martin, Timothy | 05/02/13 | Analyze updates to ████████████ section of report. | 1.1 | $ 941 |
| Martin, Timothy | 05/02/13 | Draft language for report related to ████████ level ██████ in ████ and 2010. | 2.2 | $ 1,881 |
| Martin, Timothy | 05/02/13 | Incorporate final revisions to "" ████████████ portion of ████████████ section of report. | 1.3 | $ 1,112 |
| Martin, Timothy | 05/02/13 | Review ███████████████ section for conflicts with primary narrative. | 2.2 | $ 1,881 |
| Martin, Timothy | 05/02/13 | Review M. Szymanski's (Chadbourne) mark-up of ████████████ section for printer. | 1.1 | $ 941 |
| Martin, Timothy | 05/02/13 | Review ████████ analyses for ████████ level ██████ in ████ and ████ . | 0.8 | $ 684 |
| Martin, Timothy | 05/02/13 | Review ████████████ appendices related to ' ████████████ | 1.4 | $ 1,197 |
| Martin, Timothy | 05/02/13 | Review typeset versions of ████████████ and ████████████ sections of report for inclusion of edits. | 0.7 | $ 599 |
| Mathieu, Ken | 05/02/13 | Review and revise ████████ report draft. | 2.3 | $ 1,967 |
| McColgan, Kevin | 05/02/13 | Draft report insert regarding ████████████████ guidelines. | 0.9 | $ 770 |
| McColgan, Kevin | 05/02/13 | Research support for revisions to report section on Assessment Of ResCap's ████████████ | 1.1 | $ 941 |
| McColgan, Kevin | 05/02/13 | Research support for revisions to report section on Assessment Of ResCap's ████████ - ████████████ | 2.7 | $ 2,309 |
| McColgan, Kevin | 05/02/13 | Revise report section on Assessment Of ResCap's ████████████ - | 0.8 | $ 684 |
| McColgan, Kevin | 05/02/13 | Revise report section on Assessment Of ResCap's ████████████ - | 0.9 | $ 770 |
| McColgan, Kevin | 05/02/13 | Revise report section on Assessment Of ResCap's ████████████ - | 1.1 | $ 941 |
| McColgan, Kevin | 05/02/13 | Revise ████████ appendix for section on ████████████████ | 2.6 | $ 2,223 |
| McConnell, Jennifer | 05/02/13 | Add updated sources to latest version of section ████████ Related To The ████████████████ And ████ ████████ narrative. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 05/02/13 | Incorporate edits to ████████ analysis exhibits and narrative for conciseness. | 1.2 | $ 786 |
| McConnell, Jennifer | 05/02/13 | Review ████████ in the section on ████████ Related To The ████████████ And ████ ████████ narrative for consistency with source documentation. | 1.8 | $ 1,179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 05/02/13 | Review exhibits and footnotes in the most updated typeset version of section on ███████████ And ████████████ | 1.1 | $ 721 |
| McConnell, Jennifer | 05/02/13 | Review latest submitted draft of section on ███████████ Related To The ████████ And ████████████ narrative for incorporation of earlier updates sent to Chadbourne. | 0.7 | $ 459 |
| McConnell, Jennifer | 05/02/13 | Review latest typeset version of section on ███████ Related To The ████ █████████ And ████ narrative for consistency with edits sent to RR Donnelley on 5/1/13. | 1.8 | $ 1,179 |
| McConnell, Jennifer | 05/02/13 | Review typeset for section on ███████████ Related To The ██████ And ████████ received from Chadbourne. | 0.5 | $ 328 |
| McConnell, Jennifer | 05/02/13 | Review typeset narrative for section on ██████████ Related To The ████████ And ████████ specifically focused on tying out the numbers in the narrative. | 2.3 | $ 1,507 |
| Meegan, Sara | 05/02/13 | Format ████████████ exhibits to conform to style guide. | 2.7 | $ 1,418 |
| Meegan, Sara | 05/02/13 | Review and gather documents supporting citations in ██████ text for ██████████ | 1.9 | $ 998 |
| Meegan, Sara | 05/02/13 | Review bond pricing for the ████████████ sourced in the ████████ ██ ████ text. | 1.8 | $ 945 |
| Meegan, Sara | 05/02/13 | Review citations in the ██████████ text for ████████ | 3.8 | $ 1,995 |
| Meegan, Sara | 05/02/13 | Review counsel's edits to exhibits and appendices for ██████████ ████ | 1.5 | $ 788 |
| Meegan, Sara | 05/02/13 | Update and format exhibits and appendices for █████████ ████ for | 3.6 | $ 1,890 |
| Merced, Justin | 05/02/13 | Review current draft of section on ████████ ████████ for correctness in regards to citations, sourced materials, grammar and structure. | 1.3 | $ 462 |
| Merced, Justin | 05/02/13 | Review current draft of section on ██████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.1 | $ 746 |
| Merced, Justin | 05/02/13 | Review current draft of section on ██████████ for correctness in regards to exhibit data and formatting. | 2.3 | $ 817 |
| Merced, Justin | 05/02/13 | Review current draft of section on ██████████ tests as applied to ResCap's ████████ for correctness in regards to citations, sourced materials, grammar and structure. | 1.4 | $ 497 |
| Merced, Justin | 05/02/13 | Review listing of ████████ and ████ █████████ documents within sections ████████████ and Assessment of ResCap's ██████████ and verify that the documents have been cleared for use. | 0.6 | $ 213 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 05/02/13 | Review multiple report sections and extract references made to documents labeled as " ████████████ and/or " ██████████ | 2.1 | $ 746 |
| Nyhus, Erik | 05/02/13 | Review and tie to source documents the ████████ █ ████ of ██████ related to the ████████ quarterly ████████ analysis for the quarters ended ██████████████████. | 2.2 | $ 1,089 |
| Ortega, Adam | 05/02/13 | Draft, review and edit ██████████ narrative related to ████████ ████████. | 1.9 | $ 1,435 |
| Ortega, Adam | 05/02/13 | Draft, review and edit ██████████ narrative related to ████████ ████████. | 1.7 | $ 1,284 |
| Ortega, Adam | 05/02/13 | Edit and review ████ █ ████████ narrative. | 2.2 | $ 1,661 |
| Ortega, Adam | 05/02/13 | Review and edit ██████████ appendices. | 3.8 | $ 2,869 |
| Ozgozukara, Omer | 05/02/13 | Coordinate updated page and appendix numbering format change for all appendices with the ████████ teams and review the revised appendices. | 3.1 | $ 2,155 |
| Ozgozukara, Omer | 05/02/13 | Incorporate comments received from Chadbourne into ██████████ ████████████████████ and ████████████████ report section appendices. | 1.2 | $ 834 |
| Ozgozukara, Omer | 05/02/13 | Incorporate global formatting changes to ██████████ and ████████ ████████ report sections and review the revised versions. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/02/13 | Review and incorporate edits for section on ██████████ appendices and review the revised version per request from Chadbourne. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/02/13 | Review Chadbourne's additional suggested changes for ██████████ section appendices and incorporate the comments/edits. | 1.4 | $ 973 |
| Ozgozukara, Omer | 05/02/13 | Review Chadbourne's suggested changes for ██████ section appendices and incorporate the comments/edits. | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 05/02/13 | Review ██████ report section appendices and provide comments to Chadbourne. | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 05/02/13 | Revise ██████ chart per J. Williams' (MFC) request. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/02/13 | Update and format the new ██████████ appendix per A. Vanderkamp's (MFC) request. | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/02/13 | Update appendices table of contents per Chadbourne's request and check against the latest versions of appendices. | 0.6 | $ 417 |
| Pachmayer, Bob | 05/02/13 | Review ██████████████████ ████████████ section of draft report, including related comments/edits. | 3.9 | $ 2,945 |
| Reinke, Allison | 05/02/13 | Incorporate feedback from Chadbourne into the ██████ exhibits. | 2.4 | $ 1,500 |
| Reinke, Allison | 05/02/13 | Revise citations in the ██████ write-up related to the ██████ ████. | 2.4 | $ 1,500 |
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ██████████ ████████ of report. | 2.6 | $ 1,365 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ███████████ report exhibit. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ███████████ section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ResCap ███████ section of report. | 2.8 | $ 1,470 |
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ResCap ██████ section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/02/13 | Analyze and update formatting edits for ██████████ section of report. | 2.7 | $ 1,418 |
| Rychalsky, David | 05/02/13 | Review revisions made to ███████████ report section appendices against Chadbourne's edits. | 1.1 | $ 765 |
| Rychalsky, David | 05/02/13 | Revise appendices related to ██████████ per Chadbourne's comments. | 3.1 | $ 2,155 |
| Rychalsky, David | 05/02/13 | Review ██████████ appendix and reconcile to Report content. | 1.4 | $ 973 |
| Rychalsky, David | 05/02/13 | Revise report appendices related to ██████████ of ResCap's | 2.6 | $ 1,807 |
| Rychalsky, David | 05/02/13 | Review and provide comments to ResCap ██████████ | 0.5 | $ 348 |
| Saitta, Joseph | 05/02/13 | Compile ████████ appendices for management for final round of review. | 0.6 | $ 255 |
| Saitta, Joseph | 05/02/13 | Perform edits across all ████████ appendices based on universal Chadbourne comments regarding page numbers, headers and footers. | 3.4 | $ 1,445 |
| Saitta, Joseph | 05/02/13 | Update all ████████ appendices based on MFC exhibit/formatting team's comments regarding headers and footers. | 1.9 | $ 808 |
| Saitta, Joseph | 05/02/13 | Prepare supporting documentation for appendices related to ███████ report sections. | 1.9 | $ 808 |
| Sartori, Elisa | 05/02/13 | Update and finalize ██████ section of Examiner's report. | 2.9 | $ 2,190 |
| Seabury, Susan | 05/02/13 | Review, revise and update summary conclusions for ██████████ | 0.7 | $ 599 |
| Steele, Matthew | 05/02/13 | Review appendices for ██████ section of report. | 5.1 | $ 4,361 |
| Steele, Matthew | 05/02/13 | Review typeset report of section on Assessment of ResCap's ██████ ██████ | 2.9 | $ 2,480 |
| Strong, Takara | 05/02/13 | Review compilation of ██████████ report hardcopy documents, insert newly revised pages, and reformat source documents. | 3.9 | $ 819 |
| Strong, Takara | 05/02/13 | Update source documents on the shared drive to conform with new numbering in ██████████ revised footnotes and note any deleted portions. | 2.3 | $ 483 |
| Tan, Ching Wei | 05/02/13 | Analyze documents in relation to ██████ ██████ citations. | 1.1 | $ 831 |
| Tan, Ching Wei | 05/02/13 | Analyze information in relation to source documents for report. | 0.6 | $ 453 |
| Troia, Donna | 05/02/13 | Address ██████████ questions for narrative. | 0.7 | $ 599 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Troia, Donna | 05/02/13 | Proof data inputs for the ▇▇▇ appendices. | 2.4 | $ 2,052 |
| Troia, Donna | 05/02/13 | Review and summarize ▇▇▇ reports from ▇▇ for Chadbourne. | 2.4 | $ 2,052 |
| Troia, Donna | 05/02/13 | Review Chadbourne's edits/comments on ▇▇▇. | 0.8 | $ 684 |
| Troia, Donna | 05/02/13 | Update draft ▇▇▇ summary with Chadbourne's comments/edits. | 1.8 | $ 1,539 |
| Tuliano, Ralph | 05/02/13 | Draft revisions to footnote for ▇▇▇ narrative consistent with discussion with J. Feltman (MFC). | 0.3 | $ 269 |
| Tuliano, Ralph | 05/02/13 | Review and revise exhibits and appendices for inclusion in report. | 1.7 | $ 1,522 |
| Tuliano, Ralph | 05/02/13 | Review narrative pertaining to ▇▇▇ associated with debtors' | 1.9 | $ 1,701 |
| Tuliano, Ralph | 05/02/13 | Review revisions to section Assessment of ResCap's ▇▇▇ received from Examiner. | 0.5 | $ 448 |
| Tuliano, Ralph | 05/02/13 | Review revisions to ▇▇▇ and exhibits across report narrative sections as received from R. Fish (MFC). | 1.4 | $ 1,253 |
| Tuliano, Ralph | 05/02/13 | Revise section on Assessment of ResCap's ▇▇▇ to reflect comments received from D. LeMay (Chadbourne) and Examiner. | 1.6 | $ 1,432 |
| Vanderkamp, Anne | 05/02/13 | Review and analyze documents cited in ▇▇▇ exhibits & appendices for ▇▇▇ issues. | 1.8 | $ 1,359 |
| Vanderkamp, Anne | 05/02/13 | Review and revise draft ▇▇▇ narrative. | 2.9 | $ 2,190 |
| Vanderkamp, Anne | 05/02/13 | Review and revise ▇▇▇ exhibit. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 05/02/13 | Update and format appendices related to ▇▇▇ | 3.7 | $ 777 |
| Voronovitskaia, Alla | 05/02/13 | Update and format appendices related to ▇▇▇ | 1.9 | $ 399 |
| Voronovitskaia, Alla | 05/02/13 | Update and format appendices related to ▇▇▇. | 1.2 | $ 252 |
| Voronovitskaia, Alla | 05/02/13 | Update and format appendices related to ▇▇▇. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 05/02/13 | Update and format Appendix Glossary. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/02/13 | Update Appendix Table of Contents. | 3.6 | $ 756 |
| Wei, Benjamin | 05/02/13 | Review draft of ▇▇▇ report for ▇▇▇ related issues. | 1.8 | $ 1,539 |
| Weinberg, Jonathan | 05/02/13 | Perform quality control review of ▇▇▇ exhibits and narrative. | 2.5 | $ 1,813 |
| Weinberg, Jonathan | 05/02/13 | Review typeset for section on ▇▇▇ involving ▇▇▇ received from Chadbourne and review for incorporated edits. | 1.1 | $ 798 |
| Weinberg, Jonathan | 05/02/13 | Review ▇▇▇ analysis and draft of ▇▇▇ report section and provide comments and suggested edits. | 2.1 | $ 1,523 |
| Williams, Jack | 05/02/13 | Analyze open issues regarding ResCap's ▇▇▇ section of report, with focus on ▇▇ affecting issues regarding ▇▇ for ▇▇ analysis. | 2.8 | $ 2,506 |
| Williams, Jack | 05/02/13 | Analyze ▇▇▇ for ▇▇▇ ▇▇ analysis. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Williams, Jack | 05/02/13 | Prepare ████████████████████████ analysis for the report. | 2.9 | $ 2,596 |
| Winford, Kristin | 05/02/13 | Discuss with R. Tuliano (MFC) regarding status of and revisions to ███████ exhibit. | 0.3 | $ 269 |
| Winford, Kristin | 05/02/13 | Review source documentation and report section on ███████ and ███████ | 1.3 | $ 1,164 |
| Winford, Kristin | 05/02/13 | Review and edit appendix for ████████████████████████ Examiner's report. | 1.9 | $ 1,701 |
| Winford, Kristin | 05/02/13 | Review and edit appendix for ███████ based on comments provided by Chadbourne. | 1.7 | $ 1,522 |
| Winford, Kristin | 05/02/13 | Review and edit appendix for ███████ based on comments provided by Chadbourne. | 1.4 | $ 1,253 |
| Winford, Kristin | 05/02/13 | Review and edit appendix for ███████ based on comments provided by Chadbourne. | 1.2 | $ 1,074 |
| Winford, Kristin | 05/02/13 | Review and edit appendix for ███████ based on comments provided by Chadbourne. | 0.9 | $ 806 |
| Yamauchi, Ryan | 05/02/13 | Review and quality control of ███████ analysis - ███████ | 2.4 | $ 1,500 |
| Zembillas, Michael | 05/02/13 | Draft narrative addressing the results of MFC's "███████ analysis and incorporate into ███████ section of report. | 2.1 | $ 1,523 |
| Zembillas, Michael | 05/02/13 | Revise MFC "███████ exhibits to conform with style guide. | 3.4 | $ 2,465 |
| Atkinson, James | 05/03/13 | Review exhibits regarding ███████ related to ███████ | 1.3 | $ 1,164 |
| Blake, Eric | 05/03/13 | Analyze and calculate ███████ as support of report and appendix assumptions. | 3.4 | $ 1,207 |
| Blake, Eric | 05/03/13 | Analyze and edit multiples appendices to correspond to previous appendices for ███████ analyses. | 3.0 | $ 1,065 |
| Bourgeois, Jared | 05/03/13 | Review and analyze ███████ and prepare edits to ███████ narratives. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/03/13 | Review and edit new typesetting received from RR Donnelley for ███████ narrative. | 1.1 | $ 765 |
| Bourgeois, Jared | 05/03/13 | Review and incorporate edits from M. Knoll (MFC) within the ███████ and ███████ narratives. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/03/13 | Review ███████ exhibits quality control workpapers and procedures. | 2.4 | $ 1,668 |
| Bourgeois, Jared | 05/03/13 | Review related party ███████ narrative regarding ███████ related to the ███████ | 2.3 | $ 1,599 |
| Boyer, Michael | 05/03/13 | Finalize quality control of ███████ exhibits. | 0.8 | $ 476 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 05/03/13 | Perform quality control review of ███ ███ ███ narrative relating to background and overview. | 2.3 | $ 1,369 |
| Boyer, Michael | 05/03/13 | Perform quality control review of ███ ███ ███ narrative relating to summary of ███ and process. | 2.8 | $ 1,666 |
| Boyer, Michael | 05/03/13 | Perform review of updated ███ appendix. | 1.0 | $ 595 |
| Boyer, Michael | 05/03/13 | Update ███ appendix per Chadbourne's comments. | 1.3 | $ 774 |
| Boyer, Michael | 05/03/13 | Update ███ exhibits per Chadbourne's comments. | 1.5 | $ 893 |
| Crisman, Daniel | 05/03/13 | Organize documents relied upon for report section related to General Introduction to Analysis of Debtor's ███ | 3.4 | $ 1,207 |
| Crisman, Daniel | 05/03/13 | Prepare workpapers for report section related to ███ | 1.9 | $ 675 |
| Crisman, Daniel | 05/03/13 | Prepare workpapers for report sections related to ███ | 3.8 | $ 1,349 |
| Crisman, Daniel | 05/03/13 | Perform quality control review of report section related to ███ ███. | 3.8 | $ 1,349 |
| Crisman, Daniel | 05/03/13 | Perform quality control review of report section related to ███ ███. | 1.6 | $ 568 |
| Croley, Brandon | 05/03/13 | Analyze various ███ for inclusion in Examiner's report. | 3.7 | $ 1,943 |
| Duncan, Oneika | 05/03/13 | Review, update and verify citations for ███ section of report. | 3.3 | $ 825 |
| Duncan, Oneika | 05/03/13 | Review, update and verify citations for ███ section of report. | 2.4 | $ 600 |
| duVair, Paul | 05/03/13 | Review and edit appendices for ███ - ███ analysis. | 2.8 | $ 2,506 |
| duVair, Paul | 05/03/13 | Review and edit appendices for ███ - ███ ███ ███ analysis. | 2.9 | $ 2,596 |
| duVair, Paul | 05/03/13 | Review and edit appendices for ███ - ███ ███. | 3.5 | $ 3,133 |
| duVair, Paul | 05/03/13 | Review and edit appendices for ███ - ███ analysis. | 3.6 | $ 3,222 |
| duVair, Paul | 05/03/13 | Review and revise appendices for ███ | 0.7 | $ 627 |
| Feltman, James | 05/03/13 | Conduct preliminary review of revised ███ of Examiner's Findings. | 1.6 | $ 1,432 |
| Feltman, James | 05/03/13 | Review and reply to Chadbourne email regarding edits to conclusions relating to ███ | 0.5 | $ 448 |
| Feltman, James | 05/03/13 | Review draft report section regarding contract ███ | 1.5 | $ 1,343 |
| Fish, Rachel | 05/03/13 | Update and format ███ exhibit for Examiner report. | 0.8 | $ 500 |
| Fish, Rachel | 05/03/13 | Update and format ███ exhibit for Examiner report. | 2.9 | $ 1,813 |
| Fish, Rachel | 05/03/13 | Update and format ███ exhibit for Examiner report. | 0.6 | $ 375 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Fish, Rachel | 05/03/13 | Update and format ████████████ exhibit for Examiner report. | 1.4 | $ 875 |
| Fish, Rachel | 05/03/13 | Update and format ResCap ████████ exhibit for Examiner report. | 2.7 | $ 1,688 |
| Fish, Rachel | 05/03/13 | Update and format ResCap ████████ exhibit for Examiner report. | 1.8 | $ 1,125 |
| Fish, Rachel | 05/03/13 | Updated ████████ ResCap exhibit per R. Tuliano's (MFC) comments | 1.6 | $ 1,000 |
| Han, Elijah | 05/03/13 | Finalize assembly of source documents of ████████ for quality control review. | 2.8 | $ 994 |
| Hughes, Ruth | 05/03/13 | Review and provide comments to draft ████████ narrative. | 1.9 | $ 1,378 |
| Hughes, Ruth | 05/03/13 | Review and revise draft ████████. | 2.3 | $ 1,668 |
| Jacob, Shery | 05/03/13 | Analyze ResCap ████████ referencing and citations. | 2.8 | $ 588 |
| Jacob, Shery | 05/03/13 | Analyze ResCap exhibits and create index with hyperlinks. | 1.1 | $ 231 |
| Jacob, Shery | 05/03/13 | Analyze ResCap ████████ formatting for appendix. | 1.3 | $ 273 |
| Karki, Vera | 05/03/13 | Update and format ████████ Narrative for Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 05/03/13 | Update and format ████████ Narrative for Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 05/03/13 | Update and format ████████ Narrative for Examiner report. | 3.1 | $ 651 |
| King, David | 05/03/13 | Review and revise appendices for ████████ bond and ████████, and support for ████████ conclusions. | 3.5 | $ 2,993 |
| King, David | 05/03/13 | Review and revise appendices for ████████. | 3.9 | $ 3,335 |
| King, David | 05/03/13 | Review and revise appendices related to ████████ bank ████████ and support for ████████ conclusions. | 4.4 | $ 3,762 |
| King, David | 05/03/13 | Review and revise exhibits for Examiner's report on ████████ findings. | 2.3 | $ 1,967 |
| Knoll, Melissa | 05/03/13 | Prepare summary of analytics regarding ████████ under the ████████ | 1.0 | $ 895 |
| Knoll, Melissa | 05/03/13 | Review and respond to correspondence with counsel and MFC team regarding finalization deadlines and section reviews. | 0.7 | $ 627 |
| Lorch, Mark | 05/03/13 | Review and edit the ████████ narrative for ████████ and | 2.8 | $ 2,030 |
| Lorch, Mark | 05/03/13 | Review and edit the ████████ narrative for ████████ | 2.6 | $ 1,885 |
| Lorch, Mark | 05/03/13 | Review footnotes in the ████████ narrative. | 4.1 | $ 2,973 |
| Lorch, Mark | 05/03/13 | Review and update ████████ appendices. | 3.2 | $ 2,320 |
| Martin, Timothy | 05/03/13 | Analyze available data in connection with drafting of additional exhibits related to ████████ | 0.8 | $ 684 |
| Martin, Timothy | 05/03/13 | Review latest appendices for ████████ | 1.1 | $ 941 |
| Martin, Timothy | 05/03/13 | Review schedule of contract ████████ updates to go to printers. | 1.3 | $ 1,112 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 05/03/13 | Update ███████ summary to include ██████████ ████. | 0.7 | $ 599 |
| Mathieu, Ken | 05/03/13 | Review exhibits to the ██████ ████ ███████. | 1.6 | $ 1,368 |
| McColgan, Kevin | 05/03/13 | Research support for revisions to report section on Assessment Of ResCap's ████. | 0.6 | $ 513 |
| McColgan, Kevin | 05/03/13 | Research support for revisions to report section on Assessment Of ResCap's ████ - ████. | 1.6 | $ 1,368 |
| McColgan, Kevin | 05/03/13 | Review ██████ analyses for ██████████ ██████ guidelines. | 1.1 | $ 941 |
| McColgan, Kevin | 05/03/13 | Revise report section on Assessment Of ResCap's ███████ - ████. | 0.8 | $ 684 |
| McColgan, Kevin | 05/03/13 | Revise report section on Assessment Of ResCap's ███████ - ████. | 0.8 | $ 684 |
| McColgan, Kevin | 05/03/13 | Revise report section on Assessment Of ResCap's ███████ - ████. | 0.9 | $ 770 |
| McColgan, Kevin | 05/03/13 | Revise ██████ appendix for section on ███████████. | 1.8 | $ 1,539 |
| McConnell, Jennifer | 05/03/13 | Incorporate edits to ██████ ██████ Related To The ████████ And ████ report narrative. | 1.3 | $ 852 |
| McConnell, Jennifer | 05/03/13 | Prepare spreadsheet/chart of ████ PLS ████ issued in ████ for the ███████ narrative. | 0.6 | $ 393 |
| McConnell, Jennifer | 05/03/13 | Review section on ███████ Related To The ████ And ██████ narrative for consistency with source documentation. | 1.2 | $ 786 |
| McConnell, Jennifer | 05/03/13 | Review updated section on ████████ for edits related to ████ included in the Trust ██████ for consistency with source documentation. | 0.7 | $ 459 |
| McConnell, Jennifer | 05/03/13 | Review updated typeset version of section on ███████ Related To The ████ ████ And ███ narrative for consistency with source documentation and analyses. | 2.3 | $ 1,507 |
| Meegan, Sara | 05/03/13 | Perform quality control review of █████ ████ report, ████ █. | 2.8 | $ 1,470 |
| Meegan, Sara | 05/03/13 | Perform quality control review of █████ ████ report, ████ █. | 2.9 | $ 1,523 |
| Meegan, Sara | 05/03/13 | Perform quality control review of █████ ████ report, ████ █. | 3.2 | $ 1,680 |
| Meegan, Sara | 05/03/13 | Review bates numbers included in the appendices related to ██████. | 2.1 | $ 1,103 |
| Meegan, Sara | 05/03/13 | Review ████ ████ appendices for formatting. | 3.2 | $ 1,680 |
| Meegan, Sara | 05/03/13 | Review citations in the appendices and edit to conform to the style guide. | 1.2 | $ 630 |
| Meegan, Sara | 05/03/13 | Update and format █████████ appendices per comments from counsel. | 2.8 | $ 1,470 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 05/03/13 | Review current draft of section on ███████ tests as applied to ResCap's ████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.8 | $ 994 |
| Merced, Justin | 05/03/13 | Review multiple report sections of report and extract references to ███. | 2.4 | $ 852 |
| Merced, Justin | 05/03/13 | Review references made to ██████ from sections ████ and Assessment of ResCap's ████████ and ██ | 3.1 | $ 1,101 |
| Merced, Justin | 05/03/13 | Review references made to witness interviews from sections ████ and Assessment of ResCap's ████████ and verify that the documents in discussion have not been ████ and if they are labeled as ██████ or ██████ and verify if the documents have been cleared for use. | 1.4 | $ 497 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarter ended ████ | 2.1 | $ 1,040 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarter ended ████ | 2.5 | $ 1,238 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarter ended ████ | 2.3 | $ 1,139 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarter ended ████. | 2.2 | $ 1,089 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarter ended ████ | 2.4 | $ 1,188 |
| Nyhus, Erik | 05/03/13 | Review and tie to source documents the ████ ███ related to the ████ quarterly ████ analysis for the quarters ended ████ ██ | 2.6 | $ 1,287 |
| Ortega, Adam | 05/03/13 | Draft, review and edit ████ ████ narrative related to ████ commentary. | 2.1 | $ 1,586 |
| Ortega, Adam | 05/03/13 | Draft, review and edit ████ ██ narrative related to ████ commentary. | 2.7 | $ 2,039 |
| Ortega, Adam | 05/03/13 | Draft, review and edit ████████ narrative related to ████ section. | 2.8 | $ 2,114 |
| Ortega, Adam | 05/03/13 | Edit and review ████████ appendices. | 2.9 | $ 2,190 |
| Ortega, Adam | 05/03/13 | Edit and review ████ narrative. | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 05/03/13 | Incorporate Chadbourne's suggested changes into ████████ section appendices and review the revised version. | 1.3 | $ 904 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 05/03/13 | Incorporate Chadbourne's suggested changes into ████ section appendices and review the revised version. | 0.7 | $ 487 |
| Ozgozukara, Omer | 05/03/13 | Incorporate changes Chadbourne requested for appendices table of contents and send the revised version to Chadbourne. | 0.9 | $ 626 |
| Ozgozukara, Omer | 05/03/13 | Incorporate comments received from Chadbourne into ████ report section appendices and review the revised version. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/03/13 | Incorporate comments received from Chadbourne into ████ appendices and review the revised version. | 2.6 | $ 1,807 |
| Ozgozukara, Omer | 05/03/13 | Prepare ████ file in appendix format and send it to R. Hughes (MFC) for review. | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 05/03/13 | Review ████ appendices and provide comments to M. Boyer (MFC). | 0.4 | $ 278 |
| Ozgozukara, Omer | 05/03/13 | Review ████ report section appendices and provide comments to D. Rychalsky (MFC). | 1.0 | $ 695 |
| Ozgozukara, Omer | 05/03/13 | Review ████ report section appendices in final form and make changes prior to sending it to Chadbourne for review. | 1.4 | $ 973 |
| Ozgozukara, Omer | 05/03/13 | Review revised ████ appendices and provide comments to S. Meegan (MFC). | 2.8 | $ 1,946 |
| Ozgozukara, Omer | 05/03/13 | Review revised section ████ appendices and provide additional comments to D. Ruegg (MFC). | 1.2 | $ 834 |
| Ozgozukara, Omer | 05/03/13 | Review revised version of ████ section appendices and provide additional comments to J. Saitta (MFC). | 1.3 | $ 904 |
| Ozgozukara, Omer | 05/03/13 | Review updated the ████ section appendices and provide additional comments to J. Saitta (MFC). | 0.8 | $ 556 |
| Reinke, Allison | 05/03/13 | Prepare edits to the ████ section write-up. | 3.2 | $ 2,000 |
| Reinke, Allison | 05/03/13 | Prepare edits to the glossary related to the ████ section. | 2.9 | $ 1,813 |
| Ruegg, Daniel | 05/03/13 | Analyze and update formatting edits for ████ ResCap section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/03/13 | Analyze and update formatting edits for ████ report exhibit. | 2.6 | $ 1,365 |
| Ruegg, Daniel | 05/03/13 | Analyze and update formatting edits for ████ report exhibit. | 2.6 | $ 1,365 |
| Ruegg, Daniel | 05/03/13 | Analyze and update formatting edits for ResCap and ████ section of report. | 3.8 | $ 1,995 |
| Ruegg, Daniel | 05/03/13 | Analyze and update formatting edits for ResCap ████ report exhibit. | 2.7 | $ 1,418 |
| Rychalsky, David | 05/03/13 | Finalize ████ related appendix per last comments from Chadbourne. | 0.8 | $ 556 |
| Rychalsky, David | 05/03/13 | Prepare revised formatted drafts of ResCap ████ appendices. | 2.7 | $ 1,877 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 05/03/13 | Reconcile ▮▮▮ exhibits with ▮▮▮ and briefly discuss identified discrepancies with Chadbourne. | 1.9 | $ 1,321 |
| Rychalsky, David | 05/03/13 | Revise appendix related to ▮▮▮ section. | 2.3 | $ 1,599 |
| Saitta, Joseph | 05/03/13 | Perform edits across all ▮▮▮ appendices based on Chadbourne comments regarding headers and footers. | 1.4 | $ 595 |
| Saitta, Joseph | 05/03/13 | Update numbers and format to ▮▮▮ to ResCap exhibit. | 1.4 | $ 595 |
| Saitta, Joseph | 05/03/13 | Update ▮▮▮ (▮▮▮ process section) narrative footnotes for appropriate style guide format. | 1.3 | $ 553 |
| Sartori, Elisa | 05/03/13 | Assist with preparation of footnote regarding ▮▮▮ status of ResCap | 0.8 | $ 604 |
| Steele, Matthew | 05/03/13 | Review and revise draft ▮▮▮ section of report. | 4.7 | $ 4,019 |
| Steele, Matthew | 05/03/13 | Review appendices for ▮▮▮ test section of report. | 2.5 | $ 2,138 |
| Steele, Matthew | 05/03/13 | Review appendices for ▮▮▮ section of report. | 2.8 | $ 2,394 |
| Steele, Matthew | 05/03/13 | Review ▮▮▮ analysis, exhibits and report section. | 2.7 | $ 2,309 |
| Strong, Takara | 05/03/13 | Compile appendices into a comprehensive document by extracting all appendices, creating hard copies, making sure they conform in title with supplied table of contents and submitting work to team leader for review. | 3.1 | $ 651 |
| Strong, Takara | 05/03/13 | Compile completed appendices into a comprehensive document by extracting all appendices from work stream files on the shared drive, gathering them into hardcopy form and submitting for senior management review. | 1.6 | $ 336 |
| Tan, Ching Wei | 05/03/13 | Review ▮▮▮ appendices. | 0.8 | $ 604 |
| Troia, Donna | 05/03/13 | Review and prepare comments on Chadbourne's disclaimer language for ▮▮▮ section. | 1.3 | $ 1,112 |
| Troia, Donna | 05/03/13 | Review Chadbourne's edits/comments on ▮▮▮ summary. | 0.5 | $ 428 |
| Troia, Donna | 05/03/13 | Review documents from Chadbourne on ▮▮▮ tables for narrative. | 2.7 | $ 2,309 |
| Troia, Donna | 05/03/13 | Update report draft on ▮▮▮. | 1.4 | $ 1,197 |
| Tuliano, Ralph | 05/03/13 | Review and revise ▮▮▮ typeset prior to submission deadline. | 1.8 | $ 1,611 |
| Tuliano, Ralph | 05/03/13 | Review and revise event ▮▮▮ through ▮▮▮ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/03/13 | Review and revise ▮▮▮ narrative. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 05/03/13 | Review exhibits and appendices across all workstreams. | 4.3 | $ 3,849 |
| Vanderkamp, Anne | 05/03/13 | Review and revise appendices submitted to Chadbourne for review. | 3.3 | $ 2,492 |
| Vanderkamp, Anne | 05/03/13 | Review and revise ▮▮▮ exhibits. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 05/03/13 | Review and revise ▮▮▮ narrative. | 2.8 | $ 2,114 |
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ▮▮▮ | 1.3 | $ 273 |
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ▮▮▮ | 0.8 | $ 168 |
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ▮▮▮ | 1.2 | $ 252 |
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ▮▮▮ | 1.1 | $ 231 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ███████████ . | 0.7 | $ 147 |
| Voronovitskaia, Alla | 05/03/13 | Update and format appendices related to ███████ . | 1.2 | $ 252 |
| Wei, Benjamin | 05/03/13 | Review and edit ████████ in appendices for ███ ███ ████. | 2.8 | $ 2,394 |
| Wei, Benjamin | 05/03/13 | Review and comment on draft of ███ ███████████ report section. | 3.2 | $ 2,736 |
| Wei, Benjamin | 05/03/13 | Review quality control check on ███████████████████. | 3.7 | $ 3,164 |
| Wei, Benjamin | 05/03/13 | Review quality control check on ████████████████████. | 3.5 | $ 2,993 |
| Williams, Jack | 05/03/13 | Analyze insertion in report regarding ██████████ regarding ████████ analyzes. | 0.3 | $ 269 |
| Williams, Jack | 05/03/13 | Prepare ████████ regarding ████ issues and ██ issues. | 2.7 | $ 2,417 |
| Winford, Kristin | 05/03/13 | Review and edit appendix for ████████████████ ██████ relevant to the issues investigated by the Examiner of Examiner's report. | 1.8 | $ 1,611 |
| Winford, Kristin | 05/03/13 | Review and edit section for █████████████████ relevant to the issues investigated by the Examiner's report. | 2.1 | $ 1,880 |
| Winford, Kristin | 05/03/13 | Review and compare appendix with source documentation and report section for ██████████████ relevant to the issues investigated by the Examiner of Examiner's report. | 2.3 | $ 2,059 |
| Yamauchi, Ryan | 05/03/13 | Review ████████ section of report for background information and methodology. | 1.4 | $ 875 |
| Yamauchi, Ryan | 05/03/13 | Perform quality control review and source tie out of ████████ exhibits. | 0.9 | $ 563 |
| Yamauchi, Ryan | 05/03/13 | Perform quality control review and source tie out of ████████ exhibits. | 3.2 | $ 2,000 |
| Yamauchi, Ryan | 05/03/13 | Perform quality control review and source tie out of ████████ exhibits. | 3.1 | $ 1,938 |
| Yamauchi, Ryan | 05/03/13 | Perform quality control review and source tie out of ████████ exhibits. | 0.9 | $ 563 |
| Yamauchi, Ryan | 05/03/13 | Perform quality control review and source tie out of █████████ exhibits. | 2.4 | $ 1,500 |
| Yamauchi, Ryan | 05/03/13 | Review █████████ analysis report to confirm data regarding background information and methodology. | 1.4 | $ 875 |
| Atkinson, James | 05/04/13 | Prepare draft report section related to ██████████ | 4.4 | $ 3,938 |
| Blake, Eric | 05/04/13 | Review and reconcile ██████████ to the SEC source documents for ████████ analyses. | 3.6 | $ 1,278 |
| Blake, Eric | 05/04/13 | Review and reconcile ██████████ ratios to SEC source documents. | 0.8 | $ 284 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 05/04/13 | Review and reconcile ███ ██ multiples to SEC source documents. | 3.8 | $ 1,349 |
| Bourgeois, Jared | 05/04/13 | Prepare handwritten edits to ██████ typeset narrative and citations. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/04/13 | Prepare handwritten edits to ██████ typeset narrative and citations. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/04/13 | Review workpapers and perform quality control procedures for ██ ████ narrative. | 2.8 | $ 1,946 |
| Bourgeois, Jared | 05/04/13 | Review new typesetting received from RR Donnelley for ████ narrative. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/04/13 | Prepare ████ work papers for quality control procedures. | 0.6 | $ 417 |
| Boyer, Michael | 05/04/13 | Perform quality control review of ████ narrative relating to ██. | 2.3 | $ 1,369 |
| Boyer, Michael | 05/04/13 | Perform quality control review of ████ narrative relating to analysis of ████ | 1.3 | $ 774 |
| Boyer, Michael | 05/04/13 | Perform quality control review of ████ narrative relating to ████. | 1.4 | $ 833 |
| Boyer, Michael | 05/04/13 | Perform quality control review of ████ narrative relating to ████. | 2.0 | $ 1,190 |
| Boyer, Michael | 05/04/13 | Perform quality control review of ████ narrative relating to ████. | 0.4 | $ 238 |
| Boyer, Michael | 05/04/13 | Prepare edits to ████ narrative for Chadbourne. | 0.8 | $ 476 |
| Boyer, Michael | 05/04/13 | Prepare edits to ████ narrative for Chadbourne. | 0.5 | $ 298 |
| Boyer, Michael | 05/04/13 | Review support documents for ████ narrative. | 0.7 | $ 417 |
| Boyer, Michael | 05/04/13 | Review support documents for ████ narrative. | 2.8 | $ 1,666 |
| Boyer, Michael | 05/04/13 | Update ████ exhibits per Chadbourne's comments. | 0.6 | $ 357 |
| Boyer, Michael | 05/04/13 | Update quality control documents for ████ narrative. | 1.2 | $ 714 |
| Crisman, Daniel | 05/04/13 | Prepare workpapers for report section related to ████ | 1.9 | $ 675 |
| Crisman, Daniel | 05/04/13 | Prepare workpapers for report section related to Assessment of ResCap's ████ | 2.5 | $ 888 |
| Crisman, Daniel | 05/04/13 | Perform quality control review of ████ (summary sheets). | 1.1 | $ 391 |
| Crisman, Daniel | 05/04/13 | Perform quality control review of report section related to ████ | 1.8 | $ 639 |
| Crisman, Daniel | 05/04/13 | Perform quality control review of report section related to ████ | 3.1 | $ 1,101 |
| Crisman, Daniel | 05/04/13 | Perform quality control review of report section related to ████ | 3.8 | $ 1,349 |
| duVair, Paul | 05/04/13 | Review and revise appendices for ████ | 3.7 | $ 3,312 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| duVair, Paul | 05/04/13 | Review and revise appendices for ▮▮▮▮▮ ▮▮▮ - ▮▮▮▮ ▮▮▮▮▮▮▮ analysis. | 2.1 | $ 1,880 |
| duVair, Paul | 05/04/13 | Review and revise appendices for ▮▮▮▮▮▮▮▮▮▮▮ analysis. | 4.1 | $ 3,670 |
| duVair, Paul | 05/04/13 | Review and revise appendices for ▮▮▮ ▮▮▮ ▮▮▮▮▮▮▮ analysis. | 1.6 | $ 1,432 |
| Feltman, James | 05/04/13 | Review and comment on ▮▮▮▮▮▮▮▮▮▮▮ | 2.8 | $ 2,506 |
| Fish, Rachel | 05/04/13 | Update and format ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ exhibit for Examiner report. | 4.1 | $ 2,563 |
| Fish, Rachel | 05/04/13 | Update and format ▮▮▮▮▮ exhibit for Examiner report. | 0.9 | $ 563 |
| Fish, Rachel | 05/04/13 | Update and format ▮▮▮▮▮▮▮▮▮▮ exhibit for Examiner report. | 1.4 | $ 875 |
| Fish, Rachel | 05/04/13 | Update and format ▮▮▮▮▮▮ exhibit for Examiner report. | 0.6 | $ 375 |
| Fish, Rachel | 05/04/13 | Update and format F▮▮▮▮▮▮▮▮▮▮ exhibit for Examiner report. | 1.1 | $ 688 |
| Hughes, Ruth | 05/04/13 | Review changes to ▮▮▮ ▮▮▮▮▮ typeset for accuracy and provide comments to Chadbourne. | 2.4 | $ 1,740 |
| Hughes, Ruth | 05/04/13 | Revise ▮▮▮▮▮ and forward comments to Chadbourne for inclusion in draft. | 0.9 | $ 653 |
| Hughes, Ruth | 05/04/13 | Revise ▮▮▮▮▮ and forward to R. Tuliano (MFC) for review. | 1.1 | $ 798 |
| Karki, Vera | 05/04/13 | Prepare exhibits for ▮▮▮▮▮▮▮ Narrative for Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 05/04/13 | Prepare ▮▮▮▮▮▮▮▮▮ exhibit for Examiner report. | 3.5 | $ 735 |
| Karki, Vera | 05/04/13 | Update and format ▮▮▮▮▮▮ Narrative for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 05/04/13 | Update and format ▮▮▮▮▮▮ Narrative for Examiner report. | 3.9 | $ 819 |
| King, David | 05/04/13 | Compile edits to Examiner's report regarding ▮▮▮ ▮▮▮ analysis, communicate revisions to MFC and Chadbourne production team. | 3.2 | $ 2,736 |
| King, David | 05/04/13 | Review and coordinate quality control efforts for ▮▮▮▮▮▮ report, appendices, and exhibits. | 1.4 | $ 1,197 |
| King, David | 05/04/13 | Review and revise appendices to accompany Examiner's report on conclusions of ▮▮▮▮▮▮▮▮ for the ▮▮▮ ▮▮▮ and ▮▮▮▮▮ | 3.5 | $ 2,993 |
| King, David | 05/04/13 | Review draft of Examiner's report for ▮▮▮ ▮▮▮▮ and ▮▮▮▮ analysis. | 4.5 | $ 3,848 |
| Knoll, Melissa | 05/04/13 | Coordinate submission of ▮▮▮▮▮▮▮▮▮ with Debtor and ▮▮▮ | 0.1 | $ 90 |
| Knoll, Melissa | 05/04/13 | Advise on changes to ▮▮▮▮▮▮ text and exhibits. | 0.3 | $ 269 |
| Knoll, Melissa | 05/04/13 | Assist with identifying events for ▮▮▮▮▮▮ | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 05/04/13 | Review and comment on changes to ███████████████ narrative for report. | 0.8 | $ 716 |
| Knoll, Melissa | 05/04/13 | Review and revise ██████████ section of report. | 1.6 | $ 1,432 |
| Knoll, Melissa | 05/04/13 | Review changes on ██████ exhibits. | 0.1 | $ 90 |
| Knoll, Melissa | 05/04/13 | Review ██████████ and draft comments. | 3.0 | $ 2,685 |
| Knoll, Melissa | 05/04/13 | Review updated language for ████████████████ regarding ████████ ████ ████████████████ and other items. | 0.9 | $ 806 |
| Lorch, Mark | 05/04/13 | Review and revise ████████████████████ appendices. | 3.9 | $ 2,828 |
| Lorch, Mark | 05/04/13 | Review and edit the ███████████ narrative for ██ and | 4.3 | $ 3,118 |
| Lorch, Mark | 05/04/13 | Review and edit the ██████████████ narrative for | 3.9 | $ 2,828 |
| Lorch, Mark | 05/04/13 | Review footnotes in the ████████████ narrative. | 3.7 | $ 2,683 |
| Martin, Timothy | 05/04/13 | Analyze value of ██████████ in connection with ████████ section of report. | 1.7 | $ 1,454 |
| Martin, Timothy | 05/04/13 | Prepare exhibits related to ████████████████. | 1.3 | $ 1,112 |
| Martin, Timothy | 05/04/13 | Review and edit ████████████ section of report. | 1.7 | $ 1,454 |
| Mathieu, Ken | 05/04/13 | Perform quality control procedures on the ████████████ exhibits to the report draft. | 1.6 | $ 1,368 |
| Mathieu, Ken | 05/04/13 | Perform quality control procedures on the ████████████ report draft. | 2.3 | $ 1,967 |
| Mathieu, Ken | 05/04/13 | Review analysis of ████████████████. | 3.2 | $ 2,736 |
| McColgan, Kevin | 05/04/13 | Proofread revisions to report section on Assessment Of ResCap's ████████████████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/04/13 | Proofread revisions to report section on Assessment Of ResCap's ██████ - | 1.1 | $ 941 |
| McColgan, Kevin | 05/04/13 | Proofread revisions to report section on Assessment Of ResCap's ██████████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/04/13 | Research support for revisions to report section on Assessment Of ResCap's ██████ - ████████████ | 2.7 | $ 2,309 |
| McColgan, Kevin | 05/04/13 | Review revisions to write up on potential ████████ regarding ████ | 0.8 | $ 684 |
| McColgan, Kevin | 05/04/13 | Revise report section on Assessment Of ResCap's ██████████ - | 2.1 | $ 1,796 |
| McConnell, Jennifer | 05/04/13 | Review updated typeset version of section on Contractual Claims Related To The ██████ ████████ ██████ And ████████████ narrative for consistency with source documentation and analyses. | 1.8 | $ 1,179 |
| McConnell, Jennifer | 05/04/13 | Update Debtor meeting exhibit to incorporate additional meetings for procedures section of report. | 0.5 | $ 328 |
| Meegan, Sara | 05/04/13 | Review ██████████ text pages ██████ to identify any edits. | 2.1 | $ 1,103 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Meegan, Sara | 05/04/13 | Review ███████ ████ text pages ██████ to identify any edits. | 2.3 | $ 1,208 |
| Meegan, Sara | 05/04/13 | Review ██████ ████ typeset draft for accuracy. | 2.6 | $ 1,365 |
| Meegan, Sara | 05/04/13 | Review section Assessment of ResCap's ██████████ appendices for formatting edits. | 2.5 | $ 1,313 |
| Meegan, Sara | 05/04/13 | Update and format ██████ ████ exhibits per comments from counsel. | 2.4 | $ 1,260 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 2.6 | $ 1,287 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 1.6 | $ 792 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 2.5 | $ 1,238 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 2.3 | $ 1,139 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 2.4 | $ 1,188 |
| Nyhus, Erik | 05/04/13 | Review and tie to source documents the ████████ ██ ██████ related to the ████████ quarterly ██████ analysis for the quarter ended ██████. | 1.8 | $ 891 |
| Ortega, Adam | 05/04/13 | Draft, review and edit ██████████ narrative related to ██████ commentary. | 1.9 | $ 1,435 |
| Ortega, Adam | 05/04/13 | Draft, review and edit ████████ narrative related to ████████ ██████. | 1.2 | $ 906 |
| Ortega, Adam | 05/04/13 | Draft, review and edit ████████ narrative related to ████████ and commentary. | 1.6 | $ 1,208 |
| Ortega, Adam | 05/04/13 | Edit and review ██████ ████████ appendices. | 1.6 | $ 1,208 |
| Ortega, Adam | 05/04/13 | Edit and review ██████████ narrative. | 1.8 | $ 1,359 |
| Ortega, Adam | 05/04/13 | Review and edit ███ approach appendices for ██████ analysis. | 2.1 | $ 1,586 |
| Ozgozukara, Omer | 05/04/13 | Incorporate changes received from Chadbourne into ████████ ███████ report section appendices. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/04/13 | Incorporate changes received from Chadbourne into ██████████ report section appendices. | 1.1 | $ 765 |
| Ozgozukara, Omer | 05/04/13 | Incorporate changes received from Chadbourne into ██████████ report section appendices. | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/04/13 | Incorporate changes received from Chadbourne into ██████████ ██████ report section appendices. | 2.1 | $ 1,460 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 05/04/13 | Incorporate comments received from A. Vanderkamp (MFC) into ███████████ report section appendices. | 1.4 | $ 973 |
| Ozgozukara, Omer | 05/04/13 | Incorporate comments received from Chadbourne into Appendix for ███████ report section. | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/04/13 | Incorporate comments received from Chadbourne into ██████ report section appendices and review the revised version. | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 05/04/13 | Prepare ██████████ work stream charts/tables in appendix format. | 3.2 | $ 2,224 |
| Ozgozukara, Omer | 05/04/13 | Prepare modified versions of exhibit relating to ██████████ for the time period between ███████ . | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/04/13 | Review and re-format ████████████████ appendix per R. Hughes' (MFC) request. | 1.3 | $ 904 |
| Ozgozukara, Omer | 05/04/13 | Review ██████████████ report section appendices and provide comments to D. Ruegg (MFC). | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 05/04/13 | Review new exhibits in section on ████████████ and provide comments to R. Fish (MFC). | 0.6 | $ 417 |
| Reinke, Allison | 05/04/13 | Review ResCap ████ appendix related to ████████ and identify revisions. | 3.4 | $ 2,125 |
| Reinke, Allison | 05/04/13 | Review ResCap ████ appendix related to ████████ and identify revisions. | 3.5 | $ 2,188 |
| Ruegg, Daniel | 05/04/13 | Analyze and update formatting edits for ResCap ██████████ section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/04/13 | Analyze and update formatting edits for ResCap guideline ████████ section of report. | 2.4 | $ 1,260 |
| Rychalsky, David | 05/04/13 | Prepare additional revisions to ████████████ ResCap's ███████ report appendices per MFC and Chadbourne comments. | 3.3 | $ 2,294 |
| Seabury, Susan | 05/04/13 | Review ██████████ section of report. | 1.9 | $ 1,625 |
| Seabury, Susan | 05/04/13 | Review, revise and update ██████████ section of report. | 3.2 | $ 2,736 |
| Steele, Matthew | 05/04/13 | Review typeset section of ████████████ report section. | 2.4 | $ 2,052 |
| Steele, Matthew | 05/04/13 | Review typeset section of ██████ section of report. | 2.8 | $ 2,394 |
| Tan, Ching Wei | 05/04/13 | Draft updates to ██████ section of report. | 3.2 | $ 2,416 |
| Troia, Donna | 05/04/13 | Review and prepare comments on draft ████████████ section. | 1.2 | $ 1,026 |
| Troia, Donna | 05/04/13 | Review and provide edits/comments on ██████████ draft narrative. | 2.6 | $ 2,223 |
| Troia, Donna | 05/04/13 | Update ████████ draft, adding sources and citations. | 1.3 | $ 1,112 |
| Troia, Donna | 05/04/13 | Update ██████ draft with Chadbourne's comments/edits. | 0.8 | $ 684 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tuliano, Ralph | 05/04/13 | Review and comment on ▮▮▮▮▮ as due and ▮▮▮▮▮ sections of report. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/04/13 | Review and revise ▮▮▮▮▮ typeset prior to submission deadline. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/04/13 | Review and revise ▮▮▮▮▮ section of report. | 0.5 | $ 448 |
| Tuliano, Ralph | 05/04/13 | Review and revise ▮▮▮▮▮ prior to submission deadline. | 0.7 | $ 627 |
| Tuliano, Ralph | 05/04/13 | Review and revise ▮▮▮▮▮ typeset prior to submission deadline. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 05/04/13 | Review and revise ▮▮▮▮▮ typeset prior to submission deadline. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 05/04/13 | Review revised exhibits and appendices for section Assessment of ResCap's ▮▮▮▮▮ of report. | 1.2 | $ 1,074 |
| Tuliano, Ralph | 05/04/13 | Review section Assessment of ResCap's ▮▮▮▮▮ of report, including exhibits and appendices. | 1.9 | $ 1,701 |
| Vanderkamp, Anne | 05/04/13 | Perform quality control review of consent order section of ▮▮▮▮▮ narrative. | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 05/04/13 | Review and comment on typeset draft of ▮▮▮▮▮ section of report. | 3.2 | $ 2,416 |
| Vanderkamp, Anne | 05/04/13 | Review and revise exhibit ▮▮▮▮▮ Debtors for ▮▮▮▮▮ section of report. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ | 0.9 | $ 189 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ ▮▮▮▮▮ | 1.7 | $ 357 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ | 1.7 | $ 357 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ ▮▮▮▮▮ | 2.2 | $ 462 |
| Voronovitskaia, Alla | 05/04/13 | Update and format appendices related to ▮▮▮▮▮ | 1.6 | $ 336 |
| Wei, Benjamin | 05/04/13 | Review and edit ▮▮▮▮▮ approach in appendices for ▮▮▮▮▮ | 2.3 | $ 1,967 |
| Wei, Benjamin | 05/04/13 | Review and edit ▮▮▮▮▮ approach in appendices for ▮▮▮▮▮ ▮▮▮▮▮ | 3.4 | $ 2,907 |
| Wei, Benjamin | 05/04/13 | Review and edit ▮▮▮▮▮ in appendices for ▮▮▮▮▮ | 3.1 | $ 2,651 |
| Wei, Benjamin | 05/04/13 | Review and edit ▮▮▮▮▮ of ▮▮▮▮▮ in appendices related to ▮▮▮▮▮ | 3.5 | $ 2,993 |
| Winford, Kristin | 05/04/13 | Review additional information for inclusion in ▮▮▮▮▮ by ▮▮▮▮▮ and ▮▮▮▮▮ teams. | 1.6 | $ 1,432 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ▮▮▮▮▮ exhibits. | 2.2 | $ 1,375 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ▮▮▮▮▮ ▮▮▮▮▮ exhibits. | 1.9 | $ 1,188 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ███████ exhibits. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ███████ exhibits. | 1.8 | $ 1,125 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ███████ exhibits. | 2.0 | $ 1,250 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ███████ exhibits. | 2.0 | $ 1,250 |
| Yamauchi, Ryan | 05/04/13 | Perform quality control review and source tie out of ███████ exhibits. | 2.0 | $ 1,250 |
| Atkinson, James | 05/05/13 | Review and revise draft report section related to ███████ | 3.5 | $ 3,133 |
| Atkinson, James | 05/05/13 | Review draft report section relating to ███████ ███████ | 3.1 | $ 2,775 |
| Blake, Eric | 05/05/13 | Review and reconcile ███████ ratios to SEC source documents for workpapers. | 3.2 | $ 1,136 |
| Blake, Eric | 05/05/13 | Review and reconcile ███████ ratios to SEC source documents for ███████ analyses. | 3.9 | $ 1,385 |
| Bourgeois, Jared | 05/05/13 | Review and prepare handwritten edits to ███████ typeset narrative and distribute. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/05/13 | Review and prepare handwritten edits to ███████ typeset narrative and distribute. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/05/13 | Review and prepare handwritten edits to ███████ typesetting and distribute. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/05/13 | Review workpapers and perform quality control procedures for ███████ narrative. | 1.9 | $ 1,321 |
| Bourgeois, Jared | 05/05/13 | Review ███████ for sections on ███████ and ███████ | 0.4 | $ 278 |
| Bourgeois, Jared | 05/05/13 | Review report and confer internally regarding summary exhibits within the typeset report. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/05/13 | Review summary of meetings index to assist in preparation of report exhibit. | 0.3 | $ 209 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to introduction and overview. | 0.6 | $ 357 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to summary of ███████ indicia. | 0.3 | $ 179 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to summary of ███████ and process. | 2.1 | $ 1,250 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to ███████ ResCap ███████ analysis. | 1.4 | $ 833 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to ███████. | 1.8 | $ 1,071 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to summary of ███████. | 2.5 | $ 1,488 |
| Boyer, Michael | 05/05/13 | Perform quality control review of ███████ narrative relating to summary of ███████ | 1.9 | $ 1,131 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Boyer, Michael | 05/05/13 | Review support documents for ███████████ narrative. | 0.6 | $ 357 |
| Boyer, Michael | 05/05/13 | Review support documents for ██████ narrative. | 1.8 | $ 1,071 |
| Crisman, Daniel | 05/05/13 | Perform quality control review of report section related to ██████ | 3.8 | $ 1,349 |
| Crisman, Daniel | 05/05/13 | Perform quality control review of report section related to ██████ | 2.2 | $ 781 |
| duVair, Paul | 05/05/13 | Review and revise appendices for ████████████████ ██ ██ | 0.5 | $ 448 |
| duVair, Paul | 05/05/13 | Review and revise appendices for █████████ - ████████ analysis. | 1.3 | $ 1,164 |
| duVair, Paul | 05/05/13 | Review and revise appendices for █████████████ analysis. | 3.0 | $ 2,685 |
| duVair, Paul | 05/05/13 | Review and revise appendices for ██████████████ | 2.5 | $ 2,238 |
| Feltman, James | 05/05/13 | Review changes to ████████████ appendices and respond to communication regarding ██████ | 1.5 | $ 1,343 |
| Feltman, James | 05/05/13 | Read, review and prepare comments on section on ████████ | 4.8 | $ 4,296 |
| Fish, Rachel | 05/05/13 | Identify, coordinate and review changes to ████████ section of report. | 3.7 | $ 2,313 |
| Fish, Rachel | 05/05/13 | Incorporate changes to ██████ section of report. | 3.8 | $ 2,375 |
| Fish, Rachel | 05/05/13 | Proofread chronological ██████ section of report. | 2.2 | $ 1,375 |
| Fish, Rachel | 05/05/13 | Review ████████ typeset for placement of all exhibits. | 2.6 | $ 1,625 |
| Han, Elijah | 05/05/13 | Perform quality control review of ██████ report section. | 1.7 | $ 604 |
| Han, Elijah | 05/05/13 | Review and analyze █████████ Narrative section of report. | 1.4 | $ 497 |
| Hughes, Ruth | 05/05/13 | Review and compile changes to ██ ████████ typeset from MFC team. | 1.7 | $ 1,233 |
| Hughes, Ruth | 05/05/13 | Review section on ████████ Narrative for term consistency with ██████ | 0.9 | $ 653 |
| Karki, Vera | 05/05/13 | Format, create and upload eps files for exhibits for ████████ of Examiner report. | 3.8 | $ 798 |
| Karki, Vera | 05/05/13 | Format, create and upload eps files for ████ section of Examiner report. | 3.4 | $ 714 |
| Karki, Vera | 05/05/13 | Update and format ██████ Narrative for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 05/05/13 | Update and format ██████ Narrative for Examiner report. | 3.9 | $ 819 |
| King, David | 05/05/13 | Review and assist with quality control for exhibits and appendices and supporting analysis for analysis of ██████ | 4.8 | $ 4,104 |
| King, David | 05/05/13 | Review and edit appendices related to ██ ██ ██████ ████ ████████ . | 2.7 | $ 2,309 |
| King, David | 05/05/13 | Review and revise appendices related to ██ of ██████ of ████ in ██ and related analysis of ██████ . | 3.4 | $ 2,907 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| King, David | 05/05/13 | Review and revise appendices to Examiner's report related to ██████ of ██████████████ | 4.3 | $ 3,677 |
| Knoll, Melissa | 05/05/13 | Advise on changes to ████████ exhibit. | 0.1 | $ 90 |
| Knoll, Melissa | 05/05/13 | Advise on report finalization process. | 0.1 | $ 90 |
| Knoll, Melissa | 05/05/13 | Respond to inquiries from debtor ████████ team regarding ████. | 0.4 | $ 358 |
| Knoll, Melissa | 05/05/13 | Review and respond to email from counsel regarding ███████████ and exhibit. | 0.3 | $ 269 |
| Knoll, Melissa | 05/05/13 | Review and revise exhibits and appendices for ████████ report section. | 0.9 | $ 806 |
| Knoll, Melissa | 05/05/13 | Review and revise ██████ section of report regarding ████████ | 1.2 | $ 1,074 |
| Knoll, Melissa | 05/05/13 | Review and revise report section on ██████████████. | 1.3 | $ 1,164 |
| Knoll, Melissa | 05/05/13 | Review and revise ███████ exhibit. | 0.6 | $ 537 |
| Knoll, Melissa | 05/05/13 | Review changes to ███████ section of report. | 0.2 | $ 179 |
| Knoll, Melissa | 05/05/13 | Review ████████ section and provide comments to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 05/05/13 | Review updated exhibits for ██████ section and provide feedback. | 1.5 | $ 1,343 |
| Knoll, Melissa | 05/05/13 | Revise email to MFC team on report finalization process. | 0.4 | $ 358 |
| Knoll, Melissa | 05/05/13 | Revise ██████ report section exhibits and appendices, including brief discussion with A. Reinke (MFC). | 4.0 | $ 3,580 |
| Lorch, Mark | 05/05/13 | Research appropriate sources related to footnotes in the ██████ ██████ narrative of report. | 3.6 | $ 2,610 |
| Lorch, Mark | 05/05/13 | Review and edit the ██████ ████████████ narrative. | 2.4 | $ 1,740 |
| Lorch, Mark | 05/05/13 | Review footnotes in the ██████ ████████ narrative. | 0.6 | $ 435 |
| Lorch, Mark | 05/05/13 | Review, edit and format the ██████ ████████ tables, exhibits, and appendices. | 3.7 | $ 2,683 |
| Martin, Timothy | 05/05/13 | Review and edit ████████████ section of report. | 2.1 | $ 1,796 |
| Martin, Timothy | 05/05/13 | Review and edit report section on Assessment of ResCap's ████████ | 1.1 | $ 941 |
| Martin, Timothy | 05/05/13 | Review and revise summary of ████████████████ report exhibit. | 0.8 | $ 684 |
| Martin, Timothy | 05/05/13 | Review ████████████████████ in connection with ██████ ████████████ section of report. | 1.4 | $ 1,197 |
| Mathieu, Ken | 05/05/13 | Perform quality control procedures related to the ██████ ████ draft. | 2.8 | $ 2,394 |
| Mathieu, Ken | 05/05/13 | Perform quality control procedures related to the ██████ ████ draft. | 3.0 | $ 2,565 |
| Mathieu, Ken | 05/05/13 | Perform quality control procedures related to the ████████ ████ draft. | 2.1 | $ 1,796 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 05/05/13 | Review analysis and exhibits related to ███████ ████ exposure. | 2.1 | $ 1,796 |
| McColgan, Kevin | 05/05/13 | Research support for revisions to report section on Assessment Of ResCap's ████████████ | 0.8 | $ 684 |
| McColgan, Kevin | 05/05/13 | Research support for revisions to report section on Assessment Of ResCap's ███████ - ████████████ | 2.4 | $ 2,052 |
| McColgan, Kevin | 05/05/13 | Review workpapers and supporting documents for report section on Assessment Of ResCap's ████████ | 1.2 | $ 1,026 |
| McColgan, Kevin | 05/05/13 | Revise report section on Assessment Of ResCap's ███████████ - | 0.6 | $ 513 |
| McColgan, Kevin | 05/05/13 | Revise report section on Assessment Of ResCap's ███████████ - | 0.8 | $ 684 |
| McColgan, Kevin | 05/05/13 | Revise report section on Assessment Of ResCap's ███████████ - ████████████ | 2.1 | $ 1,796 |
| McColgan, Kevin | 05/05/13 | Revise ██████ appendix for section on ████████ | 0.9 | $ 770 |
| McConnell, Jennifer | 05/05/13 | Incorporate updates to █████████████ exhibit per recent ████ summaries. | 0.3 | $ 197 |
| McConnell, Jennifer | 05/05/13 | Review ████████ narrative for consistency with source documentation and analyses. | 3.5 | $ 2,293 |
| McConnell, Jennifer | 05/05/13 | Review and assemble supporting documents for narrative of ██████ narrative. | 1.5 | $ 983 |
| McConnell, Jennifer | 05/05/13 | Review changes to the ██████████ exhibit. | 0.2 | $ 131 |
| McConnell, Jennifer | 05/05/13 | Review correspondence regarding ██████████ summaries. | 0.2 | $ 131 |
| McConnell, Jennifer | 05/05/13 | Review updated typeset version of section on ████████████ Related To The ██████ █████████ ████ And ████ narrative for consistency with source documentation and analyses. | 3.6 | $ 2,358 |
| McConnell, Jennifer | 05/05/13 | Update ██████████ exhibit per comments from MFC leadership. | 0.8 | $ 524 |
| Meegan, Sara | 05/05/13 | Perform quality control review of ████████████ exhibits. | 1.2 | $ 630 |
| Meegan, Sara | 05/05/13 | Prepare ███████ ████ exhibits for eps files. | 2.9 | $ 1,523 |
| Meegan, Sara | 05/05/13 | Review ████ ████ text for words conforming to the glossary. | 3.4 | $ 1,785 |
| Meegan, Sara | 05/05/13 | Review ███████████ text for words conforming to the glossary. | 2.2 | $ 1,155 |
| Merced, Justin | 05/05/13 | Verify that documents cited within exhibits and appendices from various sections are not ████████ and if labeled as "████████ or "█ | 0.7 | $ 249 |
| Nyhus, Erik | 05/05/13 | Review and tie to source documents the summary of ████████ (██████████ related to the █████ quarterly analysis for the quarters ended █████ ███████ ████ | 2.3 | $ 1,139 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Nyhus, Erik | 05/05/13 | Review and tie to source documents the summary of ███████ ████████ related to the ████████ quarterly analysis for the quarters ended ████████ ██████████ . | 2.3 | $ 1,139 |
| Nyhus, Erik | 05/05/13 | Review and tie to source documents the summary of ███████ ████████ related to the ████████ quarterly analysis for the quarters ended ████████ . | 1.7 | $ 842 |
| Nyhus, Erik | 05/05/13 | Review and tie to source documents the summary of ███████ ████████ related to the ████████ quarterly analysis for the quarters ended ████████ . | 3.2 | $ 1,584 |
| Nyhus, Erik | 05/05/13 | Review and tie to source documents the summary of ███████ ████████ related to the ████████ quarterly analysis for the quarters ended ████████ ████████ . | 3.6 | $ 1,782 |
| Ortega, Adam | 05/05/13 | Review and revise ████████ ████████ narrative. | 3.1 | $ 2,341 |
| Ozgozukara, Omer | 05/05/13 | Incorporate additional comments received from Chadbourne into ████████ of ResCap's ████████ report appendices. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/05/13 | Incorporate changes Chadbourne requested for appendices in ████████ section of report. | 1.2 | $ 834 |
| Ozgozukara, Omer | 05/05/13 | Incorporate comment/edits received from Chadbourne into the ████████ █ ████████ report section appendices. | 1.4 | $ 973 |
| Ozgozukara, Omer | 05/05/13 | Incorporate comments/edits received from Chadbourne into ████████ ████████ ████ ██████ report section appendices. | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 05/05/13 | Prepare charts in appendix format for ████████ ████████ report section. | 2.6 | $ 1,807 |
| Ozgozukara, Omer | 05/05/13 | Prepare ████████ █ in appendix format. | 2.7 | $ 1,877 |
| Ozgozukara, Omer | 05/05/13 | Prepare new ████████ charts and tables in appendix format and review the revised version. | 2.5 | $ 1,738 |
| Ozgozukara, Omer | 05/05/13 | Prepare ████████████ in appendix format for Examiner report. | 2.9 | $ 2,016 |
| Ozgozukara, Omer | 05/05/13 | Review and incorporate changes to table of contents for the appendices and send the revised version to Chadbourne for review. | 1.3 | $ 904 |
| Ozgozukara, Omer | 05/05/13 | Review section on the ████████ appendices D. Rychalsky (MFC) revised and provide comments. | 0.9 | $ 626 |
| Reinke, Allison | 05/05/13 | Replace citations related the ████████ . | 3.4 | $ 2,125 |
| Reinke, Allison | 05/05/13 | Revise calculation in the ████████ ████████ ResCap ██ | 2.9 | $ 1,813 |
| Reinke, Allison | 05/05/13 | Revise language in the ████████ related to the ████████ process. | 3.4 | $ 2,125 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 05/05/13 | Analyze and update formatting edits for ████████ ████████ ResCap section of report. | 1.8 | $ 945 |
| Ruegg, Daniel | 05/05/13 | Analyze and update formatting edits for ResCap ████████ section of report. | 3.4 | $ 1,785 |
| Ruegg, Daniel | 05/05/13 | Analyze and update formatting edits for ResCap ████████ section of report. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/05/13 | Analyze and update formatting edits for ResCap ████████ ████ section of report. | 2.6 | $ 1,365 |
| Ruegg, Daniel | 05/05/13 | Analyze and update formatting edits for ResCap ████████ section of report. | 2.4 | $ 1,260 |
| Rychalsky, David | 05/05/13 | Revise ████████████ of ResCap's ████████ and ████████ ████ report section appendices. | 3.4 | $ 2,363 |
| Sartori, Elisa | 05/05/13 | Update footnote regarding use of ResCap's ████ ████ | 2.2 | $ 1,661 |
| Sartori, Elisa | 05/05/13 | Update ████████ section of Examiner report related to ████ regarding ████ issues. | 2.1 | $ 1,586 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████████ section of report. | 0.6 | $ 513 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████ section of report. | 2.8 | $ 2,394 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████ section of report. | 0.4 | $ 342 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████████ section of report. | 0.9 | $ 770 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████ section of report. | 3.3 | $ 2,822 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ██ ████ section of report. | 2.1 | $ 1,796 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████████ section of report. | 0.4 | $ 342 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████ ████ section of report. | 1.1 | $ 941 |
| Seabury, Susan | 05/05/13 | Review and provide comments to Chadbourne on ████ ████ section of report. | 0.4 | $ 342 |
| Steele, Matthew | 05/05/13 | Review and edit ████ report. | 1.9 | $ 1,625 |
| Steele, Matthew | 05/05/13 | Review appendices for ████████ ██ section of report. | 1.8 | $ 1,539 |
| Tan, Ching Wei | 05/05/13 | Analyze ████████ information for ████████ exhibit. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 05/05/13 | Analyze █ ████ information for ████████ exhibit. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 05/05/13 | Analyze ████ information for ████████ exhibit. | 1.6 | $ 1,208 |
| Tan, Ching Wei | 05/05/13 | Analyze source documents for ████████ section of report. | 2.1 | $ 1,586 |
| Tan, Ching Wei | 05/05/13 | Analyze source documents for ████ section of report. | 1.9 | $ 1,435 |
| Tan, Ching Wei | 05/05/13 | Analyze source documents for ████████ section of report. | 1.8 | $ 1,359 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 05/05/13 | Analyze source documents for ███████ section of report. | 1.6 | $ 1,208 |
| Troia, Donna | 05/05/13 | Review and prepare comments on ████████ for ███████ section. | 2.7 | $ 2,309 |
| Troia, Donna | 05/05/13 | Update narrative for ██████████ with Chadbourne's comments/edits. | 1.1 | $ 941 |
| Tuliano, Ralph | 05/05/13 | Review and revise ██████████ section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 05/05/13 | Review and revise revised typeset for ███████ section of report. | 1.3 | $ 1,164 |
| Tuliano, Ralph | 05/05/13 | Review and revise revised typeset for █████ █████ section of report. | 1.9 | $ 1,701 |
| Tuliano, Ralph | 05/05/13 | Review and revise revised typeset for ███████ section of report. | 2.5 | $ 2,238 |
| Tuliano, Ralph | 05/05/13 | Review and revise revised typeset for ██████████ section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 05/05/13 | Review revised ███████ exhibit received from K. Winford (MFC). | 0.9 | $ 806 |
| Vanderkamp, Anne | 05/05/13 | Perform quality control review of ██████████ section of █████████████ narrative. | 3.4 | $ 2,567 |
| Vanderkamp, Anne | 05/05/13 | Review and comment on revised appendices for all sections. | 2.7 | $ 2,039 |
| Voronovitskaia, Alla | 05/05/13 | Update and format appendices related to Residential Capital, LLC - ███████. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 05/05/13 | Update and format appendices related to Residential Capital, LLC - ███████. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 05/05/13 | Update and format appendices related to Residential Financial ███████. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/05/13 | Update and format appendices related to ██████ █ ████. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 05/05/13 | Update and format appendices related to ████████████████. | 0.7 | $ 147 |
| Wei, Benjamin | 05/05/13 | Review and edit ███████ █ in appendices for ██████. | 2.5 | $ 2,138 |
| Wei, Benjamin | 05/05/13 | Review and edit █████████ in appendices for ███ ██. | 3.1 | $ 2,651 |
| Wei, Benjamin | 05/05/13 | Review and edit ██████████ in appendices for ██████. | 2.6 | $ 2,223 |
| Wei, Benjamin | 05/05/13 | Review and verify edits in ████████ appendices of report. | 3.9 | $ 3,335 |
| Weinberg, Jonathan | 05/05/13 | Perform quality control procedures on the ████████ report draft. | 1.2 | $ 870 |
| Williams, Jack | 05/05/13 | Analyze ████████ regarding narrative of facts for purposes of report. | 2.2 | $ 1,969 |
| Winford, Kristin | 05/05/13 | Review and perform quality control of ResCap ██████ draft of report. | 0.9 | $ 806 |
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████████████████████ exhibits. | 1.9 | $ 1,188 |
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████████████ exhibits. | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████████████████ exhibits. | 1.9 | $ 1,188 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████████ ████ exhibits. | 2.0 | $ 1,250 |
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████ ████ exhibits. | 2.1 | $ 1,313 |
| Yamauchi, Ryan | 05/05/13 | Perform quality control review and source tie out of ████ ████ ████. | 3.9 | $ 2,438 |
| Atkinson, James | 05/06/13 | Review and prepare comments on draft report section related to ████. | 2.2 | $ 1,969 |
| Blake, Eric | 05/06/13 | Review and reconcile ████████ appendices to ████ report section. | 3.8 | $ 1,349 |
| Blake, Eric | 05/06/13 | Review and reconcile ████████ appendices to ████ report section. | 3.9 | $ 1,385 |
| Blake, Eric | 05/06/13 | Review and ████████ work papers to correspond to typeset sized report relating to analysis of ██. | 3.5 | $ 1,243 |
| Blake, Eric | 05/06/13 | Review and ████ work papers to correspond to typeset sized report relating to analysis of ██. | 1.9 | $ 675 |
| Bourgeois, Jared | 05/06/13 | Draft proposed edits to ████ narrative. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/06/13 | Prepare handwritten edits to typesetting of ████ narrative and distribute. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/06/13 | Review and prepare handwritten edits to typesetting of ████ narrative and citations, and distribute. | 1.3 | $ 904 |
| Bourgeois, Jared | 05/06/13 | Review and prepare handwritten edits to typesetting of ████ narrative and citations, and distribute. | 1.7 | $ 1,182 |
| Bourgeois, Jared | 05/06/13 | Review and prepare handwritten edits to typesetting of ████ narrative and distribute. | 0.3 | $ 209 |
| Bourgeois, Jared | 05/06/13 | Review workpapers and perform quality control procedures for ████ narrative. | 1.8 | $ 1,251 |
| Bourgeois, Jared | 05/06/13 | Review workpapers and perform quality control procedures for ████ narrative. | 1.5 | $ 1,043 |
| Bourgeois, Jared | 05/06/13 | Review citations for ████ narrative at the request of counsel. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/06/13 | Review edits to the ████ narrative. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/06/13 | Review ████ narrative. | 0.6 | $ 417 |
| Bourgeois, Jared | 05/06/13 | Review ████ appendices and perform quality control procedures on the same. | 1.2 | $ 834 |
| Boyer, Michael | 05/06/13 | Review updated ████ narrative support documentation. | 1.9 | $ 1,131 |
| Crisman, Daniel | 05/06/13 | Review and edit report section on ████ related to ████ test. | 1.5 | $ 533 |
| Crisman, Daniel | 05/06/13 | Prepare workpapers for ████ approach analysis. | 0.5 | $ 178 |
| Crisman, Daniel | 05/06/13 | Perform quality control review of report section related to ██ ██. | 2.3 | $ 817 |
| Crisman, Daniel | 05/06/13 | Perform quality control review of report section related to ██ ██. | 2.0 | $ 710 |
| Crisman, Daniel | 05/06/13 | Perform quality control review of report section related to ████ ████. | 2.2 | $ 781 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Crisman, Daniel | 05/06/13 | Perform quality control review of report section related to ██████████ and ██ | 2.5 | $ 888 |
| Crisman, Daniel | 05/06/13 | Perform quality control review of report section related to ████ | 3.5 | $ 1,243 |
| Croley, Brandon | 05/06/13 | Review ██████████ analysis for ResCap and ████████ included in ████████ section of Examiner's report. | 2.9 | $ 1,523 |
| Croley, Brandon | 05/06/13 | Review ████████ analysis for ████ included in ████ section of Examiner's report to incorporate additional changes and appropriate modifications. | 1.8 | $ 945 |
| Duncan, Oneika | 05/06/13 | Review, update and verify citations for ████████ sections of report. | 2.9 | $ 725 |
| Duncan, Oneika | 05/06/13 | Review, update and verify citations for ████████ sections of report. | 2.7 | $ 675 |
| duVair, Paul | 05/06/13 | Review and edit report section on ██████████ of Examiner's report for ████ | 1.5 | $ 1,343 |
| duVair, Paul | 05/06/13 | Review and edit report section on ██████████ of Examiner's report for ████ | 2.4 | $ 2,148 |
| duVair, Paul | 05/06/13 | Review and edit report exhibits on ██████████ for ██ ██ ████████ | 1.0 | $ 895 |
| duVair, Paul | 05/06/13 | Review and edit report section on ██████████ of Examiner's report for ████ | 3.4 | $ 3,043 |
| duVair, Paul | 05/06/13 | Review and revise appendices for ████████████ analysis | 2.8 | $ 2,506 |
| duVair, Paul | 05/06/13 | Review and revise appendices for ████████████ analysis. | 2.0 | $ 1,790 |
| Feltman, James | 05/06/13 | Complete review of report section ████████ Narrative. | 0.5 | $ 448 |
| Feltman, James | 05/06/13 | Edit proof of ████████████ to ████ including review of appendices and related contract issues. | 3.2 | $ 2,864 |
| Feltman, James | 05/06/13 | Review report section ████ | 1.0 | $ 895 |
| Feltman, James | 05/06/13 | Review revised ████████ report section. | 2.0 | $ 1,790 |
| Feltman, James | 05/06/13 | Review ████████ and exhibits regarding state ████████ issues and summaries. | 2.2 | $ 1,969 |
| Fish, Rachel | 05/06/13 | Incorporate updated exhibits into ████ typeset. | 3.5 | $ 2,188 |
| Fish, Rachel | 05/06/13 | Incorporate updated exhibits into ████████ typeset. | 2.4 | $ 1,500 |
| Fish, Rachel | 05/06/13 | Incorporate updated exhibits into the ████████ typeset. | 3.7 | $ 2,313 |
| Fish, Rachel | 05/06/13 | Proofread and provide edits to the ████████ section. | 3.8 | $ 2,375 |
| Fish, Rachel | 05/06/13 | Proofread ████████ section to verify exhibit placement in typeset document. | 2.4 | $ 1,500 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Han, Elijah | 05/06/13 | Perform quality control review of ███ ███ regarding ███ | 2.2 | $ 781 |
| Han, Elijah | 05/06/13 | Perform quality control review of ███ regarding ███ and process. | 2.1 | $ 746 |
| Han, Elijah | 05/06/13 | Perform quality control review of ███ regarding ███ of ███ | 2.3 | $ 817 |
| Hughes, Ruth | 05/06/13 | Proofread and provide edits to Assessment of ResCap's ███ report section for finalization. | 6.8 | $ 4,930 |
| Hughes, Ruth | 05/06/13 | Proofread and provide edits to ███ report section for finalization. | 5.4 | $ 3,915 |
| Jacob, Shery | 05/06/13 | Analyze ResCap ███ documentation for referencing, quotations, and appropriate source documents. | 1.5 | $ 315 |
| Jacob, Shery | 05/06/13 | Analyze ResCap ███ documentation for referencing, quotations, and appropriate source documents. | 1.4 | $ 294 |
| Jacob, Shery | 05/06/13 | Analyze ResCap ███ documentation for referencing, quotations, and appropriate source documents. | 1.9 | $ 399 |
| Karki, Vera | 05/06/13 | Format, create and upload eps files for ███ section of Examiner report. | 2.1 | $ 441 |
| Karki, Vera | 05/06/13 | Format, create and upload eps files for ███ section of Examiner report. | 3.3 | $ 693 |
| Karki, Vera | 05/06/13 | Prepare ███ Narrative and exhibits for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 05/06/13 | Update and format ███ Narrative for Examiner report. | 4.0 | $ 840 |
| Karki, Vera | 05/06/13 | Update and format revised ███ Narrative for Examiner report. | 3.7 | $ 777 |
| King, David | 05/06/13 | Review and revise exhibits for inclusion in section on ███ of Examiner's report. | 0.9 | $ 770 |
| King, David | 05/06/13 | Review and assist with quality control efforts for section related to ███ of Examiner's report. | 2.9 | $ 2,480 |
| King, David | 05/06/13 | Review and revise appendices to ███ analyses for ███ | 2.3 | $ 1,967 |
| King, David | 05/06/13 | Review and revise appendices to ███ analyses for ███ | 0.6 | $ 513 |
| King, David | 05/06/13 | Review and revise appendices to ███ analyses for ███ | 2.8 | $ 2,394 |
| King, David | 05/06/13 | Review comments from Chadbourne on appendices for ███ analysis. | 0.6 | $ 513 |
| King, David | 05/06/13 | Review draft of analysis of ███ in section ███ of Examiner's report. | 2.8 | $ 2,394 |
| Knoll, Melissa | 05/06/13 | Review and comment on changes to ███ exhibits. | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Review and comment on exhibit for ███. | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Review and revise detailed ███ from ███ | 3.6 | $ 3,222 |
| Knoll, Melissa | 05/06/13 | Review and revise ███ of conclusions. | 2.2 | $ 1,969 |
| Knoll, Melissa | 05/06/13 | Review and revise ███ section of report. | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 05/06/13 | Review ▮▮▮ section of report regarding ▮▮ ▮▮▮ | 2.2 | $ 1,969 |
| Knoll, Melissa | 05/06/13 | Review summaries of submissions on ▮▮▮ ▮▮▮ | 0.4 | $ 358 |
| Knoll, Melissa | 05/06/13 | Revise ▮▮▮ and ▮▮▮ narrative regarding ▮▮ ▮ calculation prior to ▮▮ and correspond with team and counsel regarding the same. | 0.7 | $ 627 |
| Lorch, Mark | 05/06/13 | Draft, review and edit the ▮▮▮ narrative. | 4.2 | $ 3,045 |
| Lorch, Mark | 05/06/13 | Review and edit the ▮▮▮ exhibits. | 2.9 | $ 2,103 |
| Lorch, Mark | 05/06/13 | Review footnotes in the ▮▮▮ narrative. | 3.1 | $ 2,248 |
| Lorch, Mark | 05/06/13 | Review ▮▮▮ appendices. | 4.4 | $ 3,190 |
| Martin, Timothy | 05/06/13 | Analyze latest version of ▮▮▮ section of report. | 1.1 | $ 941 |
| Martin, Timothy | 05/06/13 | Review all MFC edits to ▮▮▮ | 0.6 | $ 513 |
| Martin, Timothy | 05/06/13 | Review and comment on latest version of ▮▮▮. | 2.2 | $ 1,881 |
| Martin, Timothy | 05/06/13 | Review and update appendix summarizing ▮▮▮. | 1.3 | $ 1,112 |
| Martin, Timothy | 05/06/13 | Review bates stamped version of ▮▮▮ for any inconsistencies with prior version. | 0.1 | $ 86 |
| Martin, Timothy | 05/06/13 | Review final edits to ▮▮▮ section of report. | 0.8 | $ 684 |
| Martin, Timothy | 05/06/13 | Review final numbers included in ▮▮▮ exhibits and narrative. | 0.3 | $ 257 |
| Martin, Timothy | 05/06/13 | Review revised list of ▮▮▮. | 0.4 | $ 342 |
| Martin, Timothy | 05/06/13 | Review typeset version of ▮▮▮ section of report for cross references to ▮▮▮ section. | 0.3 | $ 257 |
| Mathieu, Ken | 05/06/13 | Perform quality control procedures for the ▮▮▮ report draft. | 1.2 | $ 1,026 |
| Mathieu, Ken | 05/06/13 | Perform quality control procedures for the ▮▮▮ report exhibits. | 2.0 | $ 1,710 |
| McColgan, Kevin | 05/06/13 | Proofread and cross check report section on Assessment Of ResCap's ▮▮▮ ▮▮▮ | 0.8 | $ 684 |
| McColgan, Kevin | 05/06/13 | Proofread and cross check report section on Assessment Of ResCap's ▮▮▮ | 0.8 | $ 684 |
| McColgan, Kevin | 05/06/13 | Proofread and draft revisions to report section on Assessment Of ResCap's ▮▮▮ - ▮▮▮ | 0.9 | $ 770 |
| McColgan, Kevin | 05/06/13 | Research support for revisions to report section on Assessment Of ResCap's ▮▮▮ | 2.3 | $ 1,967 |
| McColgan, Kevin | 05/06/13 | Research support for revisions to section on ▮▮▮ | 0.9 | $ 770 |
| McColgan, Kevin | 05/06/13 | Review workpapers with supporting documents for report section on Assessment Of ResCap's ▮▮▮ | 2.1 | $ 1,796 |
| McColgan, Kevin | 05/06/13 | Revise summary of ▮▮▮ based on changes to ▮▮▮. | 1.3 | $ 1,112 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McColgan, Kevin | 05/06/13 | Revise ███ appendix for section on ██████ | 1.7 | $ 1,454 |
| McConnell, Jennifer | 05/06/13 | Review and assemble source documentation for the ██████ narrative. | 1.9 | $ 1,245 |
| McConnell, Jennifer | 05/06/13 | Review ██████ narrative section of ████ narrative. | 3.4 | $ 2,227 |
| McConnell, Jennifer | 05/06/13 | Review redline edits for the section on ██████ Related To The ██████ And ██████ narrative for incorporation of edits sent to RR Donnelley. | 0.8 | $ 524 |
| McConnell, Jennifer | 05/06/13 | Review source documentation and analyses relating to ██████ narrative. | 1.9 | $ 1,245 |
| McConnell, Jennifer | 05/06/13 | Update ██████ exhibit. | 0.6 | $ 393 |
| Meegan, Sara | 05/06/13 | Perform quality control ResCap ████ ████ for appendices. | 3.2 | $ 1,680 |
| Meegan, Sara | 05/06/13 | Perform quality control ResCap ████ ████ for appendices. | 3.4 | $ 1,785 |
| Meegan, Sara | 05/06/13 | Reformat appendices for debtors' ██████ to conform to counsel's comments. | 2.7 | $ 1,418 |
| Meegan, Sara | 05/06/13 | Reformat exhibits for debtors' ██████ to conform to counsel's comments. | 2.9 | $ 1,523 |
| Meegan, Sara | 05/06/13 | Review ██████ text for accuracy of typeset. | 1.4 | $ 735 |
| Meegan, Sara | 05/06/13 | Review ██████ text for accuracy of typeset. | 1.8 | $ 945 |
| Merced, Justin | 05/06/13 | Prepare workpaper documents for ████ and ████ sub-section of ████ section of Examiner's report. | 2.6 | $ 923 |
| Merced, Justin | 05/06/13 | Prepare workpaper documents for ██████ of ████ of Examiner's report. | 1.7 | $ 604 |
| Merced, Justin | 05/06/13 | Prepare workpaper documents for ██████ ██████ section of Examiner's report. | 2.2 | $ 781 |
| Merced, Justin | 05/06/13 | Prepare workpaper documents for summary of Examiner's conclusions and ██████ tests as applied to ResCap's ████ section of Examiner's report. | 2.1 | $ 746 |
| Merced, Justin | 05/06/13 | Revise exhibit citations within section on ██████ to conform to exhibits team and Chadbourne guidelines. | 1.5 | $ 533 |
| Merced, Justin | 05/06/13 | Update citations within sections Assessment of ResCap's ████ per Chadbourne comments and suggestions. | 1.3 | $ 462 |
| Nyhus, Erik | 05/06/13 | Review and tie to source documents the ██████ used in the ██████ related to the ████ analysis. | 2.4 | $ 1,188 |
| Nyhus, Erik | 05/06/13 | Review and tie to source documents the ██████ used in the ██████ related to the ████ analysis. | 2.8 | $ 1,386 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Nyhus, Erik | 05/06/13 | Review and tie to source documents the ███████ used in the ███████ related to the ███████ analysis. | 2.9 | $ 1,436 |
| Nyhus, Erik | 05/06/13 | Review and tie to source documents the ███████ used in the ███████ related to the ███████ analysis. | 2.9 | $ 1,436 |
| Nyhus, Erik | 05/06/13 | Review and tie to source documents the ███████ used in the ███████ related to the ███████ analysis. | 2.6 | $ 1,287 |
| Ortega, Adam | 05/06/13 | Draft, review and edit ███████ narrative related to the ███ section. | 1.3 | $ 982 |
| Ortega, Adam | 05/06/13 | Draft, review and edit ███████ narrative related to ███████ | 0.7 | $ 529 |
| Ortega, Adam | 05/06/13 | Edit and review ███████ appendices. | 2.1 | $ 1,586 |
| Ortega, Adam | 05/06/13 | Edit and review ███████ narrative. | 1.8 | $ 1,359 |
| Ozgozukara, Omer | 05/06/13 | Incorporate comments received from Chadbourne into ResCap's ███████ report section appendices. | 0.9 | $ 626 |
| Ozgozukara, Omer | 05/06/13 | Incorporate comments/edits received from Chadbourne into ███████ ResCap's ███████ report section appendices. | 1.6 | $ 1,112 |
| Ozgozukara, Omer | 05/06/13 | Incorporate requested changes into ███████ ███████ report section appendices and prepare a combined PDF file for review. | 2.7 | $ 1,877 |
| Ozgozukara, Omer | 05/06/13 | Prepare exhibit citation list and convert into standard appendix format. | 3.4 | $ 2,363 |
| Ozgozukara, Omer | 05/06/13 | Prepare table of contents for appendices and apply standard report format for consistency. | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 05/06/13 | Request exhibits citations from the teams for exhibits with truncated citations. | 0.5 | $ 348 |
| Ozgozukara, Omer | 05/06/13 | Review and incorporate edits for section ███████ ███████ appendices per request from Chadbourne. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/06/13 | Review latest version of Glossary and convert into PDF format and add to the Appendix packet. | 0.5 | $ 348 |
| Ozgozukara, Omer | 05/06/13 | Review latest version of ███████ prepared for section on ███████ and provide comments to D. Ruegg (MFC). | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/06/13 | Review revised section on ███████ ███████ appendices S. Meegan (MFC) prepared and provide additional comments. | 1.9 | $ 1,321 |
| Reinke, Allison | 05/06/13 | Reconcile ███████ ███████ exhibit to the relevant source documents. | 2.7 | $ 1,688 |
| Reinke, Allison | 05/06/13 | Reconcile exhibit related to ███████ to the relevant source documents. | 3.2 | $ 2,000 |
| Reinke, Allison | 05/06/13 | Reconcile ███████ ███████ exhibit to the relevant source documents. | 2.9 | $ 1,813 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ███████ section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ████ Indices of report. | 1.9 | $ 998 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ██████████ of report. | 2.6 | $ 1,365 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ██████████ ResCap of report. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ██████ section of report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ██████████ section of report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/06/13 | Analyze and update formatting edits for ResCap ████████ section of report. | 2.1 | $ 1,103 |
| Rychalsky, David | 05/06/13 | Research entries in ██████████████ and revise accordingly. | 3.2 | $ 2,224 |
| Rychalsky, David | 05/06/13 | Reconcile ResCap ████████ exhibits to SEC and other public filings. | 1.5 | $ 1,043 |
| Rychalsky, David | 05/06/13 | Review ██ 10Ks for ██████████ and reconcile to report appendices. | 1.7 | $ 1,182 |
| Saitta, Joseph | 05/06/13 | Perform review/final check of citations/sources used in footnotes of general market ████ process overview in the ████████ (████ process section) narrative. | 3.7 | $ 1,573 |
| Saitta, Joseph | 05/06/13 | Perform review/final check of citations/sources used in footnotes of ResCap's ████████ in the ████████ (████ narrative. | 3.1 | $ 1,318 |
| Sartori, Elisa | 05/06/13 | Revise and update ████ section of report including supporting documents related to ████ | 0.3 | $ 227 |
| Sartori, Elisa | 05/06/13 | Edit ██ narrative in ██████████ of Examiner's report. | 2.1 | $ 1,586 |
| Sartori, Elisa | 05/06/13 | Update footnote regarding use of ResCap's ████ attributes by ██████ | 3.3 | $ 2,492 |
| Seabury, Susan | 05/06/13 | Assemble MFC edits for ████████ | 1.4 | $ 1,197 |
| Seabury, Susan | 05/06/13 | Draft ████ to ██████████████ section of report. | 1.1 | $ 941 |
| Seabury, Susan | 05/06/13 | Review ██ ████████ section of report. | 0.8 | $ 684 |
| Seabury, Susan | 05/06/13 | Review and provide comments regarding ████████ | 2.2 | $ 1,881 |
| Seabury, Susan | 05/06/13 | Review numbers in ████████ to confirm accuracy. | 0.9 | $ 770 |
| Seabury, Susan | 05/06/13 | Review ████████ section of report. | 1.6 | $ 1,368 |
| Seabury, Susan | 05/06/13 | Review remaining ████████ section of report. | 1.1 | $ 941 |
| Seabury, Susan | 05/06/13 | Revise and edit ████████ ████████ section of report. | 0.4 | $ 342 |
| Steele, Matthew | 05/06/13 | Review appendices for ████ section of report. | 1.3 | $ 1,112 |
| Steele, Matthew | 05/06/13 | Review typeset draft of ██ ██████████ report section. | 3.8 | $ 3,249 |
| Steele, Matthew | 05/06/13 | Review typeset draft of ██████ section of report. | 1.4 | $ 1,197 |
| Strong, Takara | 05/06/13 | Analyze ██████████████████████ . | 3.9 | $ 819 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 05/06/13 | Examine various sections of report, compile Examiner findings, put direct quotes into schedule to be reviewed by senior management, and transmit information to be merged into cohesive document for senior management review. | 4.1 | $ 861 |
| Strong, Takara | 05/06/13 | Review ███████████████████████████████████████████████ a schedule to be reviewed by senior management. | 3.9 | $ 819 |
| Tan, Ching Wei | 05/06/13 | Analyze ██ information regarding ██████ related ████ for ███ exhibits. | 2.8 | $ 2,114 |
| Troia, Donna | 05/06/13 | Research and summarize ████████████ for narrative. | 1.6 | $ 1,368 |
| Troia, Donna | 05/06/13 | Research citations and sources for █████████ Narrative. | 2.7 | $ 2,309 |
| Troia, Donna | 05/06/13 | Review and provide edits/comments on ████ tables for narrative. | 1.3 | $ 1,112 |
| Troia, Donna | 05/06/13 | Review Chadbourne's edits/comments on ██████ narrative. | 0.6 | $ 513 |
| Troia, Donna | 05/06/13 | Update ████████ narrative with Chadbourne's comments/edits. | 2.3 | $ 1,967 |
| Tuliano, Ralph | 05/06/13 | Review analytics pertaining to contingent ██████ contained within section Assessment of ResCap's ███████████ of report and ███████████████ analyses. | 1.0 | $ 895 |
| Tuliano, Ralph | 05/06/13 | Review and revise section Assessment of ResCap's ██████████ report narrative received from R. Fish (MFC). | 3.9 | $ 3,491 |
| Tuliano, Ralph | 05/06/13 | Review draft sections of report detailing scope of investigation and detailed chronology of events, including formation of ResCap. | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/06/13 | Review ████████ narrative pertaining to ██████ received from M. Towers (Chadbourne). | 0.5 | $ 448 |
| Vanderkamp, Anne | 05/06/13 | Perform quality control review of ████████████████ appendices. | 0.9 | $ 680 |
| Vanderkamp, Anne | 05/06/13 | Perform quality control review of █████████████ exhibits. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 05/06/13 | Perform quality control review of remaining sections of ████████ narrative. | 3.7 | $ 2,794 |
| Vanderkamp, Anne | 05/06/13 | Review and comment on master ██████ for report. | 1.3 | $ 982 |
| Vanderkamp, Anne | 05/06/13 | Review and comment on revised █████████ exhibits. | 1.4 | $ 1,057 |
| Voronovitskaia, Alla | 05/06/13 | Update and format appendices related to ███████████ Statements. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 05/06/13 | Update and format appendices related to █████████████ | 1.2 | $ 252 |
| Voronovitskaia, Alla | 05/06/13 | Update and format appendices related to ████████ ███████ | 1.3 | $ 273 |
| Voronovitskaia, Alla | 05/06/13 | Update and format Assessment of ResCap's ██████████ section of report appendices. | 3.8 | $ 798 |
| Wei, Benjamin | 05/06/13 | Review and assist in quality control of updated ██████ ████ appendices. | 3.9 | $ 3,335 |
| Wei, Benjamin | 05/06/13 | Review and verify edits made in typeset version of ████ ████ ████████ report. | 1.9 | $ 1,625 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Wei, Benjamin | 05/06/13 | Review typeset version of ███████ report. | 2.8 | $ 2,394 |
| Weinberg, Jonathan | 05/06/13 | Research ████████████ update quality control workpapers and report citations. | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 05/06/13 | Update quality control workpapers to reflect additional source documents for ███. | 0.9 | $ 653 |
| Williams, Jack | 05/06/13 | Analyze ResCap's ███████ section of report. | 1.2 | $ 1,074 |
| Williams, Jack | 05/06/13 | Review and edit ███████ regarding ███████ and ███████ | 2.1 | $ 1,880 |
| Williams, Jack | 05/06/13 | Review summary in report of ███ analysis and ███ regarding ███. | 1.3 | $ 1,164 |
| Winford, Kristin | 05/06/13 | Analyze additional key dates and events for ███ for inclusion in appendix for Examiner's report. | 3.2 | $ 2,864 |
| Winford, Kristin | 05/06/13 | Review and update ███████ section of report. | 2.7 | $ 2,417 |
| Winford, Kristin | 05/06/13 | Review and edit appendix for ████████████ Examiner's report. | 1.9 | $ 1,701 |
| Yamauchi, Ryan | 05/06/13 | Review ███████ section of report for consistency with ███ charts. | 0.9 | $ 563 |
| Yamauchi, Ryan | 05/06/13 | Expand ███████ to include ███ through ███ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 05/06/13 | Perform quality control review and source tie out of updated ███ analysis - ███████ | 3.6 | $ 2,250 |
| Yamauchi, Ryan | 05/06/13 | Review Chadbourne comments and corresponding chart related to the ███. | 1.4 | $ 875 |
| Yamauchi, Ryan | 05/06/13 | Review revised formatted Appendix for ███████ charts for consistency in formatting and source numbers. | 1.4 | $ 875 |
| Yamauchi, Ryan | 05/06/13 | Revise ResCap ███████ chart and the ███████ ResCap ███ | 1.6 | $ 1,000 |
| Yamauchi, Ryan | 05/06/13 | Update citation and sources for the ████████ data. | 1.7 | $ 1,063 |
| Zembillas, Michael | 05/06/13 | Review documentation reflecting ███████ of notes made in connection with the ███ and ███ | 0.4 | $ 290 |
| Zembillas, Michael | 05/06/13 | Review ███████ narrative to ensure correct integration of ███████ analysis results. | 2.2 | $ 1,595 |
| Atkinson, James | 05/07/13 | Review and revise draft report section relating to ███████ | 2.6 | $ 2,327 |
| Atkinson, James | 05/07/13 | Review draft report section relating to ███████ | 1.9 | $ 1,701 |
| Atkinson, James | 05/07/13 | Review and provide comments on draft report section relating to ███████ | 2.2 | $ 1,969 |
| Blake, Eric | 05/07/13 | Review and reconcile updated typeset version of ███████ report to updated source documents relating to ███████ | 3.1 | $ 1,101 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 05/07/13 | Review and ███████ ██████ work papers to correspond to typeset report relating to analysis of | 2.5 | $ 888 |
| Blake, Eric | 05/07/13 | Review and ███████████ work papers to correspond to typeset report relating to analysis of | 3.8 | $ 1,349 |
| Bourgeois, Jared | 05/07/13 | Review and edit date formatting within ████████ appendices. | 0.9 | $ 626 |
| Bourgeois, Jared | 05/07/13 | Review and prepare handwritten edits to ███████████ typesetting and distribute. | 0.3 | $ 209 |
| Bourgeois, Jared | 05/07/13 | Review and prepare handwritten edits to █████████ typesetting and distribute. | 0.6 | $ 417 |
| Bourgeois, Jared | 05/07/13 | Review workpapers and perform quality control procedures for ██████ ████ narrative. | 2.9 | $ 2,016 |
| Bourgeois, Jared | 05/07/13 | Review workpapers and perform quality control procedures for █████ narrative. | 2.7 | $ 1,877 |
| Bourgeois, Jared | 05/07/13 | Revise ██████ appendices, consolidate, and distribute. | 1.2 | $ 834 |
| Boyer, Michael | 05/07/13 | Perform quality control review of all citations within ███████ narrative to source documents. | 1.2 | $ 714 |
| Boyer, Michael | 05/07/13 | Perform quality control review of updated ██████████ appendix. | 2.1 | $ 1,250 |
| Boyer, Michael | 05/07/13 | Perform quality control review of updated ████████ exhibits. | 1.4 | $ 833 |
| Boyer, Michael | 05/07/13 | Prepare ██████████ exhibit updates for Chadbourne. | 0.7 | $ 417 |
| Boyer, Michael | 05/07/13 | Review cited docket files per ████████████ narrative regarding ██████ ████ ████. | 1.4 | $ 833 |
| Boyer, Michael | 05/07/13 | Review electronic versions of source documents for ███████ exhibits. | 1.9 | $ 1,131 |
| Crisman, Daniel | 05/07/13 | Perform quality control review of report section related to ██████ ██████. | 1.9 | $ 675 |
| Crisman, Daniel | 05/07/13 | Perform quality control review of report section related to ██████ and ██████████ █████████. | 2.1 | $ 746 |
| Crisman, Daniel | 05/07/13 | Perform quality control review of report section related to ██████ and ████████████. | 3.4 | $ 1,207 |
| Crisman, Daniel | 05/07/13 | Perform quality control review of ████████ █ ███████ analysis. | 1.7 | $ 604 |
| Crisman, Daniel | 05/07/13 | Review bates and documents relied upon for purposes of verifying the use of certain documents in ██████ and ██████ sections of report. | 2.2 | $ 781 |
| Croley, Brandon | 05/07/13 | Prepare schedule highlighting additional modifications and analysis review per request of Debtor ██████ team in support of preparation of appendices for Examiner's report. | 1.9 | $ 998 |
| Croley, Brandon | 05/07/13 | Prepare summary schedule highlighting ███████████ appendix reviewed modifications which included financial information as well as additional content related requests | 2.8 | $ 1,470 |
| Duncan, Oneika | 05/07/13 | Review footnotes for ████████████████ report section of final product at RR Donnelly. | 3.6 | $ 900 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 05/07/13 | Review footnotes for section on ███████████ of final product at RR Donnelly. | 2.9 | $ 725 |
| Duncan, Oneika | 05/07/13 | Review footnotes for section on ███████████ of final product at RR Donnelly. | 3.1 | $ 775 |
| Duncan, Oneika | 05/07/13 | Review footnotes for section on ███████████ of final product at RR Donnelly. | 3.7 | $ 925 |
| duVair, Paul | 05/07/13 | Review and edit report exhibits on ██████ for ████ and ████████████ | 1.1 | $ 985 |
| duVair, Paul | 05/07/13 | Review and revise appendices for ████████████ - ████████ | 2.3 | $ 2,059 |
| duVair, Paul | 05/07/13 | Review and revise appendices for ██████████ - ████████ ███████████████████ analysis. | 3.9 | $ 3,491 |
| duVair, Paul | 05/07/13 | Review and revise appendices for ████████████ - ████████ summaries for ████ and ████ final review. | 4.1 | $ 3,670 |
| Feltman, James | 05/07/13 | Review ████████████ disclosure and relationship to ████████ | 1.1 | $ 985 |
| Feltman, James | 05/07/13 | Respond to communications regarding conforming language between ████████ and ████████ | 0.9 | $ 806 |
| Feltman, James | 05/07/13 | Review and research edits to ██████████████████████ section. | 0.5 | $ 448 |
| Feltman, James | 05/07/13 | Review report section Assessment of ResCap's ████████████ | 0.9 | $ 806 |
| Feltman, James | 05/07/13 | Review report section on ██████████. | 1.1 | $ 985 |
| Feltman, James | 05/07/13 | Review revisions to ████████████ | 1.5 | $ 1,343 |
| Fish, Rachel | 05/07/13 | As part of report finalization team on-site at RR Donnelley, coordinate and review changes to ████████ typeset. | 3.3 | $ 2,063 |
| Fish, Rachel | 05/07/13 | Coordinate and review changes to ████████ exhibits. | 3.6 | $ 2,250 |
| Fish, Rachel | 05/07/13 | Coordinate and review changes to ████████ exhibit numbering. | 3.9 | $ 2,438 |
| Fish, Rachel | 05/07/13 | Proofread ██████ section to verify exhibit placement in typeset document. | 3.8 | $ 2,375 |
| Fish, Rachel | 05/07/13 | Proofread ████████ section typeset to verify exhibit placement for accuracy. | 3.4 | $ 2,125 |
| Han, Elijah | 05/07/13 | Finalize ████████ ████ Narrative quality control review. | 2.5 | $ 888 |
| Han, Elijah | 05/07/13 | Review source documents of ████████ Narrative and perform quality control review of narrative. | 1.6 | $ 568 |
| Hughes, Ruth | 05/07/13 | As part of report finalization team on-site at RR Donnelley, coordinate changes to ██ section of report. | 1.9 | $ 1,378 |
| Hughes, Ruth | 05/07/13 | Coordinate changes to typeset version of ████████████ ████████████ section of report. | 3.1 | $ 2,248 |
| Hughes, Ruth | 05/07/13 | Coordinate changes to typeset version of ████████ ████ section of report. | 1.3 | $ 943 |
| Hughes, Ruth | 05/07/13 | Coordinate changes to typeset version of section on ██████████ | 2.9 | $ 2,103 |
| Hughes, Ruth | 05/07/13 | Incorporate changes to ██████████████████████ ██ report section typeset. | 3.2 | $ 2,320 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Hughes, Ruth | 05/07/13 | Prepare summary for R. Tuliano and J. Feltman (both of MFC) regarding changes to ██████████ section. | 1.2 | $ 870 |
| Hughes, Ruth | 05/07/13 | Review edits to ████████ summary section. | 0.8 | $ 580 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██████ ████ documentation for referencing, quotations, and appropriate source documents. | 1.8 | $ 378 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██████ documentation formatting. | 2.7 | $ 567 |
| Jacob, Shery | 05/07/13 | Analyze ResCap ██████ documentation for referencing, quotations, and appropriate source documents. | 2.8 | $ 588 |
| Jacob, Shery | 05/07/13 | Analyze ResCap █████ █████ documentation for referencing, quotations, and appropriate source documents. | 2.9 | $ 609 |
| Karki, Vera | 05/07/13 | Update and format ██████████ exhibits for Examiner report. | 3.7 | $ 777 |
| Karki, Vera | 05/07/13 | Update and format ██████████ exhibits for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 05/07/13 | Update and format revised ResCap ████ ██ ███ for Examiner report. | 3.9 | $ 819 |
| Karki, Vera | 05/07/13 | Update and format revised ResCap ████ ██ ███ for Examiner report. | 3.8 | $ 798 |
| King, David | 05/07/13 | Review and assist with quality control for ███ ██████ ███ analyses supporting section related to ████████ of Examiner's report, and related workpaper preparation. | 2.7 | $ 2,309 |
| King, David | 05/07/13 | Review section on ██████████ of Examiner's report, marking for edits. | 2.3 | $ 1,967 |
| Knoll, Melissa | 05/07/13 | Analyze ██████ on ████████ exhibits and email R. Ball (Chadbourne) regarding ██████ issue. | 0.6 | $ 537 |
| Knoll, Melissa | 05/07/13 | Draft changes to ██████████ regarding ██████. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Review and advise on changes to ██████████. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Review and distribute updated glossary. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Review and revise ██████ section regarding ███ ████ ██████. | 2.4 | $ 2,148 |
| Knoll, Melissa | 05/07/13 | Review and revise ██████ sections on ███ ███. | 1.8 | $ 1,611 |
| Knoll, Melissa | 05/07/13 | Review and revise report section on ██████. | 0.9 | $ 806 |
| Knoll, Melissa | 05/07/13 | Review ██████ section regarding ████. | 0.5 | $ 448 |
| Knoll, Melissa | 05/07/13 | Review overall status of section drafts for report. | 0.4 | $ 358 |
| Knoll, Melissa | 05/07/13 | Review updated ██████████ red-line. | 0.3 | $ 269 |
| Knoll, Melissa | 05/07/13 | Revise exhibits to ████████ per counsel's comments and respond regarding same. | 0.5 | $ 448 |
| Knoll, Melissa | 05/07/13 | Revise ██████ section regarding ██ ██. | 0.9 | $ 806 |
| Knoll, Melissa | 05/07/13 | Review, edit and send report draft on ██████ analysis to counsel, including addition of new ████ amounts. | 0.7 | $ 627 |
| Lorch, Mark | 05/07/13 | Perform quality control review of ██████████ appendices. | 2.9 | $ 2,103 |
| Lorch, Mark | 05/07/13 | Review and edit the ████ ███████████ narrative for ███ and ███. | 3.6 | $ 2,610 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 05/07/13 | Review and edit the ███████ ████████████████ narrative for | 4.6 | $ 3,335 |
| Lorch, Mark | 05/07/13 | Review footnotes in the ████████ ██████████ narrative. | 2.7 | $ 1,958 |
| Martin, Timothy | 05/07/13 | Analyze supporting documentation for workpapers related to contract | 1.2 | $ 1,026 |
| Martin, Timothy | 05/07/13 | Review and edit current version of ████ ████████████ analysis. | 1.3 | $ 1,112 |
| Martin, Timothy | 05/07/13 | Review and edit language related to ████ ████ ████ ███████ | 2.1 | $ 1,796 |
| Martin, Timothy | 05/07/13 | Review section ████████ ████ ████ █ ████████ ████████ with section Assessment of ResCap's | 3.4 | $ 2,907 |
| Mathieu, Ken | 05/07/13 | Perform quality control procedures for the ██████ report draft. | 2.3 | $ 1,967 |
| Mathieu, Ken | 05/07/13 | Perform quality control procedures for the ██████ report exhibits. | 2.2 | $ 1,881 |
| Mathieu, Ken | 05/07/13 | Perform quality control procedures for the ██████ report draft. | 2.0 | $ 1,710 |
| Mathieu, Ken | 05/07/13 | Perform quality control procedures for the ██████ report exhibits. | 1.5 | $ 1,283 |
| McColgan, Kevin | 05/07/13 | Proofread and cross check report section on Assessment Of ResCap's ████████ ████████ | 1.1 | $ 941 |
| McColgan, Kevin | 05/07/13 | Proofread and cross check report section on Assessment Of ResCap's ████████████████████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/07/13 | Proofread and draft revisions to report section on Assessment Of ResCap's | 1.5 | $ 1,283 |
| McColgan, Kevin | 05/07/13 | Proofread and suggest revisions to report section on ████████████████ ██████████████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/07/13 | Revise summary of ██████ based on changes to underlying sections. | 0.7 | $ 599 |
| McColgan, Kevin | 05/07/13 | Revise ██████ appendix for section on ████████████████ | 1.9 | $ 1,625 |
| McConnell, Jennifer | 05/07/13 | Review final exhibits for ████████████ Related To The ██████████ And | 1.9 | $ 1,245 |
| McConnell, Jennifer | 05/07/13 | Review ██████████ narrative of ██████ narrative for consistency with source documentation and analyses. | 4.9 | $ 3,210 |
| McConnell, Jennifer | 05/07/13 | Review most updated typeset of section for ██████████ Related To The ████████████ And ██████ received on ████ for incorporation of edits and consistency with source documentation. | 1.8 | $ 1,179 |
| McConnell, Jennifer | 05/07/13 | Prepare and circulate documentation of review results for the section ██████████ Related To The ██████ ██████ ██████ And ████████ ██████████ narrative. | 0.7 | $ 459 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 05/07/13 | Transfer documentation of page by page review of section ██████████ And narrative to the most updated typeset version. | 0.8 | $ 524 |
| Meegan, Sara | 05/07/13 | Review ██████████ text typeset draft. | 2.4 | $ 1,260 |
| Meegan, Sara | 05/07/13 | Review ██████████ text typeset draft. | 2.7 | $ 1,418 |
| Meegan, Sara | 05/07/13 | Update and format appendices for ██████████ | 1.9 | $ 998 |
| Meegan, Sara | 05/07/13 | Update and format appendices for ██████████ | 3.8 | $ 1,995 |
| Merced, Justin | 05/07/13 | Review current typeset draft of section on ██████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.4 | $ 852 |
| Merced, Justin | 05/07/13 | Review current typeset draft of section on ██████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.8 | $ 994 |
| Merced, Justin | 05/07/13 | Review current typeset draft of section on ██████████ for correctness in regards to exhibit data and formatting. | 1.8 | $ 639 |
| Merced, Justin | 05/07/13 | Review current typeset draft of section on ██████████ tests as applied to ResCap's ██████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.1 | $ 746 |
| Merced, Justin | 05/07/13 | Review ██████████ of Examiner's report and cross-check against the information disclosed within ██████████ of Examiner's report. | 2.5 | $ 888 |
| Ortega, Adam | 05/07/13 | Perform quality control review of ██████████ report, ██████████ | 2.2 | $ 1,661 |
| Ortega, Adam | 05/07/13 | Perform quality control review of ██████████ report, ██████████. | 1.9 | $ 1,435 |
| Ortega, Adam | 05/07/13 | Perform quality control review of ██████████ report, ██████████. | 3.9 | $ 2,945 |
| Ortega, Adam | 05/07/13 | Perform quality control review of ██████████ appendices. | 0.7 | $ 529 |
| Ozgozukara, Omer | 05/07/13 | Review comments/edits Chadbourne requested for tables of contents and appendices for various sections. | 0.5 | $ 348 |
| Ozgozukara, Omer | 05/07/13 | Add bates numbers missing in the exhibit citation appendix and send revised version to Chadbourne for ██████████ review. | 0.9 | $ 626 |
| Ozgozukara, Omer | 05/07/13 | Apply the global changes per Chadbourne request to all appendices based on changes discussed with R. Santangelo (Chadbourne). | 3.3 | $ 2,294 |
| Ozgozukara, Omer | 05/07/13 | Incorporate changes per Chadbourne request into ██████████ report section appendices. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/07/13 | Incorporate changes requested by Chadbourne to the exhibits citations appendix and update the tables of contents accordingly. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/07/13 | Review and compare table of contents and names and numbers of appendices formatted for the book and make changes. | 1.7 | $ 1,182 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Ozgozukara, Omer | 05/07/13 | Review and incorporate edits for [REDACTED] section appendices per request from Chadbourne. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/07/13 | Review and incorporate edits for table of contents for appendices and section Assessment of ResCap's [REDACTED] appendices per request from Chadbourne. | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 05/07/13 | Review and incorporate edits for the latest version of table of contents for the appendices per request from Chadbourne. | 0.6 | $ 417 |
| Ozgozukara, Omer | 05/07/13 | Review and incorporate formatting changes to appendices in sections relating to [REDACTED]. | 0.5 | $ 348 |
| Ozgozukara, Omer | 05/07/13 | Review ResCap, [REDACTED] and [REDACTED] appendices with B. Croley (MFC) and provide comments/edits. | 0.6 | $ 417 |
| Ozgozukara, Omer | 05/07/13 | Review, prepare and assemble tables of contents and all appendices for R. Tuliano's (MFC) review. | 2.3 | $ 1,599 |
| Ozgozukara, Omer | 05/07/13 | Update appendix for exhibits citations. | 0.5 | $ 348 |
| Reinke, Allison | 05/07/13 | Replace certain bates numbers in the exhibits with non-[REDACTED] bates numbers. | 2.9 | $ 1,813 |
| Reinke, Allison | 05/07/13 | Revise format of exhibits on ResCap's [REDACTED] | 2.5 | $ 1,563 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for [REDACTED] section of report. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for [REDACTED] section of report. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for [REDACTED] section of report. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for [REDACTED] section of report. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for [REDACTED] section of report. | 2.3 | $ 1,208 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for ResCap [REDACTED] section of report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/07/13 | Analyze and update formatting edits for ResCap and [REDACTED] section of report. | 3.7 | $ 1,943 |
| Rychalsky, David | 05/07/13 | Research entries in [REDACTED] appendix for [REDACTED]. | 1.9 | $ 1,321 |
| Rychalsky, David | 05/07/13 | Prepare additions and revisions to [REDACTED] appendix for [REDACTED] through [REDACTED] per comments and inquiries from Chadbourne. | 3.2 | $ 2,224 |
| Rychalsky, David | 05/07/13 | Reconcile [REDACTED] appendix with ResCap SEC and other public filings. | 1.9 | $ 1,321 |
| Saitta, Joseph | 05/07/13 | Perform formatting changes to all [REDACTED] [REDACTED] [REDACTED] [REDACTED] report section appendices' footnotes, per Chadbourne's request, to conform with appropriate style guide standards. | 1.3 | $ 553 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Saitta, Joseph | 05/07/13 | Perform formatting changes to of all ███████ ███████ ███ section exhibits to conform with style guide by using full citations instead of solely bates numbers. | 0.4 | $ 170 |
| Saitta, Joseph | 05/07/13 | Review first typeset ███████ (███████ section) narrative to verify changes were incorporated in latest draft. | 1.4 | $ 595 |
| Saitta, Joseph | 05/07/13 | Update and add citations for ███████ exhibits, to the master exhibit citation appendix. | 0.9 | $ 383 |
| Saitta, Joseph | 05/07/13 | Update sources with correct bates number in section ███████ ███ ████ ████ ████ ███ exhibit. | 0.4 | $ 170 |
| Saitta, Joseph | 05/07/13 | Update sources/citations on section ███████ ███ exhibit based on comments from Chadbourne. | 0.3 | $ 128 |
| Saitta, Joseph | 05/07/13 | Update ███████ exhibit citation appendix to include correct bates numbers and to conform with appropriate style guide standards. | 1.3 | $ 553 |
| Sartori, Elisa | 05/07/13 | Review and update narrative in ██ section of Examiner's report. | 0.7 | $ 529 |
| Sartori, Elisa | 05/07/13 | Edit ███████ regarding ███████ for Examiner's report. | 0.9 | $ 680 |
| Sartori, Elisa | 05/07/13 | Edit ███████ regarding ██ for Examiner's report. | 0.4 | $ 302 |
| Seabury, Susan | 05/07/13 | Review Examiner ███████ sheet. | 2.3 | $ 1,967 |
| Seabury, Susan | 05/07/13 | Review issues with ███████ █ ███████ section of report. | 1.4 | $ 1,197 |
| Seabury, Susan | 05/07/13 | Revise ███████ ███████ section of report. | 2.1 | $ 1,796 |
| Steele, Matthew | 05/07/13 | Review and edit report section on Assessment of ResCap's ███ | 2.5 | $ 2,138 |
| Steele, Matthew | 05/07/13 | Review typeset report of section on Assessment of ResCap's ███ ███ | 3.5 | $ 2,993 |
| Strong, Takara | 05/07/13 | Review typeset section of ███ ███ to conform with global formatting number change criteria and notate changes on hard copy provided. | 3.9 | $ 819 |
| Strong, Takara | 05/07/13 | Analyze typeset section of ██ ████ of report, look for ███████ global formatting change criteria and notate changes on hard copy provided. | 1.8 | $ 378 |
| Strong, Takara | 05/07/13 | Analyze typeset section of ███████ of report, notate global formatting number changes on hard copy that has been provided. | 0.8 | $ 168 |
| Strong, Takara | 05/07/13 | Examine various sections of report, identify numerical changes in compliance with global formatting change criteria and notate changes on hard copy provided. | 1.6 | $ 336 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 05/07/13 | Review section Assessment of ResCap's ███████ by comparing typeset document with previous draft, confirm that references to cases are accurate by quote, context and page number, notate any deletions or edits, and create a summary schedule. | 3.9 | $ 819 |
| Strong, Takara | 05/07/13 | Review typeset section on ██████ ██████ ██ ██████ in its entirety and make notations of any numerical formatting corrections on hard copy. | 0.7 | $ 147 |
| Tan, Ching Wei | 05/07/13 | Analyze information in relation to ██████ ██████ citations. | 1.1 | $ 831 |
| Tan, Ching Wei | 05/07/13 | Update ██████ and ██████ exhibits. | 1.2 | $ 906 |
| Troia, Donna | 05/07/13 | Review Chadbourne's edits/comments on ██████ tables for ██████ narrative. | 0.4 | $ 342 |
| Troia, Donna | 05/07/13 | Review Chadbourne's edits/comments on ██████ summary. | 0.6 | $ 513 |
| Troia, Donna | 05/07/13 | Update ██████ narrative to reflect edits/comments from Chadbourne. | 0.9 | $ 770 |
| Troia, Donna | 05/07/13 | Update ██████ language and ██████ group description in narrative. | 1.8 | $ 1,539 |
| Troia, Donna | 05/07/13 | Update ██████ narrative to reflect edits/comments from Chadbourne. | 1.7 | $ 1,454 |
| Tuliano, Ralph | 05/07/13 | Review and revise most recent draft of ██████ received from M. Roitman (Chadbourne). | 0.9 | $ 806 |
| Tuliano, Ralph | 05/07/13 | Review of ██████ ██████ section received from R. Hughes (MFC). | 1.5 | $ 1,343 |
| Vanderkamp, Anne | 05/07/13 | Prepare ██████ report exhibit ██████ | 0.7 | $ 529 |
| Vanderkamp, Anne | 05/07/13 | Review and comment on draft ██████ and corresponding exhibits summarizing Examiner's ██████ | 3.2 | $ 2,416 |
| Voronovitskaia, Alla | 05/07/13 | Incorporate changes to various sections of report appendices based on the comments from O. Ozgozukara (MFC). | 3.2 | $ 672 |
| Voronovitskaia, Alla | 05/07/13 | Update and format appendices related to ██████ ██████. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 05/07/13 | Update and format appendices related to ██████ f | 0.5 | $ 105 |
| Voronovitskaia, Alla | 05/07/13 | Update and format appendices related to ██████. | 1.1 | $ 231 |
| Voronovitskaia, Alla | 05/07/13 | Update and format appendices related to ██████ ██████. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 05/07/13 | Update and format appendices related to ██████. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 05/07/13 | Update and format exhibits on ██████ ██████ section of report appendices. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/07/13 | Update Table of Contents of report appendices to include substantive changes made to various sections of appendices. | 1.3 | $ 273 |
| Wei, Benjamin | 05/07/13 | Review ██████ report section and provide edits to J. Bourgeois (MFC). | 1.7 | $ 1,454 |
| Weinberg, Jonathan | 05/07/13 | Review and organize electronic files on shared drive related to the ██████ ██████ section for report support and document retention purposes. | 1.7 | $ 1,233 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 05/07/13 | Perform quality control procedures on the ██████ ██████ ██████ report draft. | 1.6 | $ 1,160 |
| Weinberg, Jonathan | 05/07/13 | Review and organization of workpapers used in the section on ██████ narrative. | 2.3 | $ 1,668 |
| Weinberg, Jonathan | 05/07/13 | Review final exhibits for section on ██████████. | 1.8 | $ 1,305 |
| Weinberg, Jonathan | 05/07/13 | Review most updated ██████████ typeset version for consistency with source documentation and analysis. | 0.8 | $ 580 |
| Williams, Jack | 05/07/13 | Review and edit ██████ section of report with focus on ██████ and ██████ issues. | 1.6 | $ 1,432 |
| Winford, Kristin | 05/07/13 | Review and edit appendix for ██████████████ of Examiner's report. | 1.4 | $ 1,253 |
| Winford, Kristin | 05/07/13 | Review and update ██████████ section of report. | 1.3 | $ 1,164 |
| Yamauchi, Ryan | 05/07/13 | Review ██████ ██████ section for footnotes and sources for those footnotes. | 1.2 | $ 750 |
| Yamauchi, Ryan | 05/07/13 | Review ██████ workpapers and corresponding exhibits for complete tick and tie marks. | 1.3 | $ 813 |
| Zembillas, Michael | 05/07/13 | Perform quality control review of revised '██████████ analysis and prepare respective workpapers. | 2.4 | $ 1,740 |
| Zembillas, Michael | 05/07/13 | Revise MFC '██████████ exhibits to conform with other MFC exhibits and appendices in terms of presentation of formula results. | 1.2 | $ 870 |
| Atkinson, James | 05/08/13 | Review and revise draft report section related to ██████████ | 3.2 | $ 2,864 |
| Atkinson, James | 05/08/13 | Review draft report section relating to ██████████ | 1.8 | $ 1,611 |
| Blake, Eric | 05/08/13 | Review and reconcile updated typeset version of ██████ ██████ report to updated source documents relating to ██████. | 3.7 | $ 1,314 |
| Blake, Eric | 05/08/13 | Review and reconcile updated typeset version of ██████ ██████ report to updated source documents relating to ██████ | 3.6 | $ 1,278 |
| Blake, Eric | 05/08/13 | Review and reconcile updated typeset version of ██████ ██████ report to updated source documents relating to ██████ | 1.6 | $ 568 |
| Blake, Eric | 05/08/13 | Review and reconcile updated typeset version of ██████ ██████ report to updated source documents relating to ██████ | 2.3 | $ 817 |
| Bourgeois, Jared | 05/08/13 | Perform final review of ██████ appendices. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/08/13 | Review and prepare handwritten edits to ██████████ typesetting and distribute. | 0.3 | $ 209 |
| Bourgeois, Jared | 05/08/13 | Review and prepare ██████████ work papers for finalization. | 1.6 | $ 1,112 |
| Bourgeois, Jared | 05/08/13 | Review workpapers and perform quality control procedures for ██████ ██████ narrative. | 2.9 | $ 2,016 |
| Bourgeois, Jared | 05/08/13 | Review workpapers and perform quality control procedures for ██████ narrative. | 3.4 | $ 2,363 |
| Bourgeois, Jared | 05/08/13 | Review finalization of ██████ section of report. | 0.7 | $ 487 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Boyer, Michael | 05/08/13 | Prepare listing of all cited documents in ███████████ exhibits and appendices. | 2.5 | $ 1,488 |
| Crisman, Daniel | 05/08/13 | Perform quality control review of ████ ██████ approach analysis. | 1.6 | $ 568 |
| Crisman, Daniel | 05/08/13 | Review bates and documents relied upon for purposes of verifying the use of certain documents in the report. | 3.8 | $ 1,349 |
| Croley, Brandon | 05/08/13 | Obtain additional case citations for inclusion in ██████████ report section. | 1.1 | $ 578 |
| Duncan, Oneika | 05/08/13 | Assemble workpapers related to report section on Assessment of ResCap's | 1.9 | $ 475 |
| Duncan, Oneika | 05/08/13 | Assemble workpapers related to report section on ██████████████. | 2.7 | $ 675 |
| Duncan, Oneika | 05/08/13 | Assemble workpapers related to report section on ██████████████. | 3.8 | $ 950 |
| duVair, Paul | 05/08/13 | Perform final review of exhibits on ████████████ ██████ of Examiner's report. | 1.4 | $ 1,253 |
| duVair, Paul | 05/08/13 | Review report section on ██████████ ███████████ of Examiner's report. | 2.8 | $ 2,506 |
| Feltman, James | 05/08/13 | Conduct final proof of report section ██████████ | 1.1 | $ 985 |
| Feltman, James | 05/08/13 | Review report section on ████████ ██████ related to ███████ and ████████ issues. | 3.8 | $ 3,401 |
| Feltman, James | 05/08/13 | Review report section on Summary of Examiner's ████████████. | 1.2 | $ 1,074 |
| Fish, Rachel | 05/08/13 | As part of report finalization team on-site at RR Donnelley, coordinate and incorporate changes to ██████ typeset. | 2.7 | $ 1,688 |
| Fish, Rachel | 05/08/13 | Proofread ██████ █████ typeset to verify exhibit placement for accuracy. | 3.6 | $ 2,250 |
| Fish, Rachel | 05/08/13 | Proofread ████ ███████████ typeset to verify exhibit placement for accuracy. | 3.7 | $ 2,313 |
| Fish, Rachel | 05/08/13 | Proofread ████████ typeset to verify exhibit placement for accuracy. | 2.9 | $ 1,813 |
| Fish, Rachel | 05/08/13 | Proofread ██████████ typeset to verify exhibit placement for accuracy. | 1.9 | $ 1,188 |
| Fish, Rachel | 05/08/13 | Proofread ███████████ typeset to verify exhibit placement for accuracy. | 2.7 | $ 1,688 |
| Han, Elijah | 05/08/13 | Perform quality control review of Appendix for Application of ██████ report section. | 0.8 | $ 284 |
| Hughes, Ruth | 05/08/13 | As part of report finalization team on-site at RR Donnelley, coordinate changes to ██████████ section of report. | 2.3 | $ 1,668 |
| Hughes, Ruth | 05/08/13 | Coordinate changes to ██████████████ section of report. | 2.1 | $ 1,523 |
| Hughes, Ruth | 05/08/13 | Coordinate changes to ████ ████ █████████████████ section of report. | 1.9 | $ 1,378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Hughes, Ruth | 05/08/13 | Coordinate changes to ███████████ report appendices. | 2.2 | $ | 1,595 |
| Hughes, Ruth | 05/08/13 | Coordinate changes to ███████ section of report. | 1.8 | $ | 1,305 |
| Hughes, Ruth | 05/08/13 | Coordinate changes to ██████ section of report. | 1.9 | $ | 1,378 |
| Hughes, Ruth | 05/08/13 | Coordinate changes to ████████████ section of report. | 1.9 | $ | 1,378 |
| Jacob, Shery | 05/08/13 | Analyze ResCap ████████ documentation referencing and citations. | 2.6 | $ | 546 |
| Jacob, Shery | 05/08/13 | Analyze ResCap ██████ schedule for accuracy. | 0.5 | $ | 105 |
| Karki, Vera | 05/08/13 | Format, create and upload eps files for exhibits in sections ████ of Examiner report. | 3.7 | $ | 777 |
| Karki, Vera | 05/08/13 | Format, create and upload eps files for exhibits in sections ████ of Examiner report. | 3.8 | $ | 798 |
| Karki, Vera | 05/08/13 | Format, create and upload eps files for exhibits in ████████ section of Examiner report. | 2.4 | $ | 504 |
| Karki, Vera | 05/08/13 | Update and format revised ██████ exhibits and incorporate into narrative for Examiner report. | 4.0 | $ | 840 |
| Karki, Vera | 05/08/13 | Update and format revised ResCap ████ ███ - ███ for Examiner report. | 3.3 | $ | 693 |
| King, David | 05/08/13 | Proofread and prepare edits for ████████ section of Examiner's report. | 1.8 | $ | 1,539 |
| Knoll, Melissa | 05/08/13 | Advise regarding changes in ██████ | 0.2 | $ | 179 |
| Knoll, Melissa | 05/08/13 | Coordinate review and comments to draft regarding ████████ | 0.2 | $ | 179 |
| Knoll, Melissa | 05/08/13 | Review and advise team regarding changes to ████████ text and exhibits. | 0.5 | $ | 448 |
| Knoll, Melissa | 05/08/13 | Review and revise ██████ and provide comments to counsel. | 4.7 | $ | 4,207 |
| Knoll, Melissa | 05/08/13 | Review communications regarding section deadlines for report. | 0.2 | $ | 179 |
| Knoll, Melissa | 05/08/13 | Review ████ issues in ████ section of report. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/08/13 | Review ████ issues in ██████ section of report and provide updates. | 1.2 | $ | 1,074 |
| Knoll, Melissa | 05/08/13 | Review final exhibits for ██████ and ██ | 0.2 | $ | 179 |
| Lorch, Mark | 05/08/13 | Review and edit the ██████ narrative for ████ and ██ | 2.1 | $ | 1,523 |
| Lorch, Mark | 05/08/13 | Review and edit the ████████ narrative for ████ | 3.9 | $ | 2,828 |
| Lorch, Mark | 05/08/13 | Review footnotes in the ██████ narrative. | 3.2 | $ | 2,320 |
| Lorch, Mark | 05/08/13 | Review ██████ appendices. | 2.9 | $ | 2,103 |
| Martin, Timothy | 05/08/13 | Perform final review of ██████ of report. | 1.8 | $ | 1,539 |
| Martin, Timothy | 05/08/13 | Perform final review of supporting documentation for compliance with report guidelines. | 1.2 | $ | 1,026 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Martin, Timothy | 05/08/13 | Revise ███████ exhibits to conform with other exhibits in ██████ section. | 1.3 | $ 1,112 |
| Mathieu, Ken | 05/08/13 | Perform quality control procedures for the ████████ report draft. | 2.4 | $ 2,052 |
| Mathieu, Ken | 05/08/13 | Perform quality control procedures for the ████████ report exhibits. | 1.5 | $ 1,283 |
| Mathieu, Ken | 05/08/13 | Perform quality control procedures for the ██████ report draft. | 1.7 | $ 1,454 |
| Mathieu, Ken | 05/08/13 | Perform quality control procedures for the ██████ report exhibits. | 2.1 | $ 1,796 |
| McColgan, Kevin | 05/08/13 | Proofread and cross check report section on Assessment Of ResCap's ████████ ████████ | 1.1 | $ 941 |
| McColgan, Kevin | 05/08/13 | Proofread and cross check report section on Assessment Of ResCap's ████████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/08/13 | Proofread and draft revisions to report section on Assessment Of ResCap's ████████ | 1.2 | $ 1,026 |
| McColgan, Kevin | 05/08/13 | Proofread and suggest revisions to report section on ███████████ | 0.9 | $ 770 |
| McColgan, Kevin | 05/08/13 | Review and revise ████████ appendix. | 1.6 | $ 1,368 |
| McColgan, Kevin | 05/08/13 | Review and suggest revisions to summary of ████████ | 1.2 | $ 1,026 |
| McConnell, Jennifer | 05/08/13 | Review most updated ████████ typeset version for consistency with source documentation and analysis. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 05/08/13 | Review wording in the ████████ narrative for consistency with analyses. | 0.4 | $ 262 |
| Meegan, Sara | 05/08/13 | Compile bates numbered documents from the exhibits and appendices on ██████ and ████████ | 2.9 | $ 1,523 |
| Meegan, Sara | 05/08/13 | Update ████████ appendices. | 2.1 | $ 1,103 |
| Meegan, Sara | 05/08/13 | Update ████████ exhibits. | 1.1 | $ 578 |
| Meegan, Sara | 05/08/13 | Update ████████ appendices. | 2.7 | $ 1,418 |
| Merced, Justin | 05/08/13 | Review current typeset draft of section on ████████ ████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.2 | $ 781 |
| Merced, Justin | 05/08/13 | Review current typeset draft of section on ████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.7 | $ 959 |
| Merced, Justin | 05/08/13 | Review current typeset draft of section on ████████ for correctness in regards to exhibit data and formatting. | 3.1 | $ 1,101 |
| Merced, Justin | 05/08/13 | Review current typeset draft of section on ████████ tests as applied to ResCap's ████████ for correctness in regards to citations, sourced materials, grammar and structure. | 2.4 | $ 852 |
| Ortega, Adam | 05/08/13 | Draft and review ████████ narrative related to ████████ description review. | 0.8 | $ 604 |
| Ortega, Adam | 05/08/13 | Draft, research, review and edit ████████ narrative related to ████████ language and conformity. | 2.2 | $ 1,661 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 05/08/13 | Draft, research, review and edit ████████ narrative related to ████ language and conformity. | 1.9 | $ 1,435 |
| Ortega, Adam | 05/08/13 | Draft, review and edit ████████ narrative related to selection of ████. | 2.3 | $ 1,737 |
| Ozgozukara, Omer | 05/08/13 | Review comments/edits Chadbourne requested for tables of contents and section ████████ appendices. | 0.4 | $ 278 |
| Ozgozukara, Omer | 05/08/13 | Analyze and assemble copies of revised tables of contents, exhibit citation appendix and all appendices in various sections and send to Chadbourne for review. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/08/13 | Revise date formats in citations of all appendices as requested by Chadbourne. | 2.6 | $ 1,807 |
| Ozgozukara, Omer | 05/08/13 | Incorporate comments/edits Chadbourne requested into tables of contents and appendices for multiple report sections. | 2.7 | $ 1,877 |
| Ozgozukara, Omer | 05/08/13 | Perform a cross check between table of contents and names/numbers of appendices and make any necessary changes. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/08/13 | Prepare ████████████████ report section color-proof. | 1.1 | $ 765 |
| Ozgozukara, Omer | 05/08/13 | Prepare PDF files of table of contents and appendices for various sections and send to Chadbourne for review. | 1.3 | $ 904 |
| Ozgozukara, Omer | 05/08/13 | Review all the revised appendices to confirm the change in date format for all citations. | 2.4 | $ 1,668 |
| Ozgozukara, Omer | 05/08/13 | Review and incorporate edits for ████████████ section color-proof as requested by Chadbourne. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 05/08/13 | Review and incorporate edits for section ████ appendices per request from Chadbourne. | 0.9 | $ 626 |
| Ozgozukara, Omer | 05/08/13 | Review revised appendices in ████████ ResCap's ████████ section and provide comments to D. Rychalsky (MFC). | 0.9 | $ 626 |
| Ozgozukara, Omer | 05/08/13 | Review revised ████ ████ report section appendices and provide comments to S. Meegan (MFC). | 0.7 | $ 487 |
| Ozgozukara, Omer | 05/08/13 | Update and add exhibit citations for ████ exhibit citation appendix. | 1.1 | $ 765 |
| Ozgozukara, Omer | 05/08/13 | Update the citations and footnotes for the appendices in ████ section as per Chadbourne's request. | 0.7 | $ 487 |
| Reinke, Allison | 05/08/13 | Review exhibits in the ████ typeset for final edits. | 2.4 | $ 1,500 |
| Reinke, Allison | 05/08/13 | Revise language related to the ████ ████ ████ evaluated. | 2.2 | $ 1,375 |
| Ruegg, Daniel | 05/08/13 | Analyze and update formatting edits for ResCap and ████ section of report. | 3.6 | $ 1,890 |
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in ████ section of Examiner report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in Assessment of ResCap's ████ section of Examiner report. | 2.4 | $ 1,260 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in [redacted] sections of Examiner report. | 2.1 | $ 1,103 |
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in [redacted] section of Examiner report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in [redacted] section of Examiner report. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 05/08/13 | Format, create and upload revised eps files for exhibits in [redacted] sections of Examiner report. | 2.3 | $ 1,208 |
| Rychalsky, David | 05/08/13 | Finalize [redacted] related appendices. | 2.4 | $ 1,668 |
| Saitta, Joseph | 05/08/13 | Review second typeset [redacted] narrative to verify changes were incorporated in latest draft. | 1.1 | $ 468 |
| Saitta, Joseph | 05/08/13 | Update section on [redacted] information appendix and appendix references in text. | 0.3 | $ 128 |
| Saitta, Joseph | 05/08/13 | Update section on [redacted] appendices based on further Chadbourne comments and add rounding disclaimer note in the headers. | 0.8 | $ 340 |
| Sartori, Elisa | 05/08/13 | Review and reconcile [redacted] narrative workpapers to report. | 0.7 | $ 529 |
| Sartori, Elisa | 05/08/13 | Review and reconcile [redacted] legal analysis related workpapers to report. | 0.4 | $ 302 |
| Sartori, Elisa | 05/08/13 | Review and reconcile [redacted] related workpapers to report. | 0.2 | $ 151 |
| Seabury, Susan | 05/08/13 | Resolve citation issues in appendices. | 1.2 | $ 1,026 |
| Seabury, Susan | 05/08/13 | Review and comment on [redacted] | 1.4 | $ 1,197 |
| Seabury, Susan | 05/08/13 | Review write-up of [redacted] analysis report section. | 3.2 | $ 2,736 |
| Seabury, Susan | 05/08/13 | Revise [redacted] and related exhibits to the report. | 2.9 | $ 2,480 |
| Steele, Matthew | 05/08/13 | Review and edit report section on Assessment of ResCap's [redacted] | 2.3 | $ 1,967 |
| Steele, Matthew | 05/08/13 | Review typeset section of [redacted] report section. | 1.8 | $ 1,539 |
| Steele, Matthew | 05/08/13 | Review typeset section of [redacted] section of report. | 2.1 | $ 1,796 |
| Tan, Ching Wei | 05/08/13 | Review draft of [redacted] section and provide comments on printer errors. | 1.1 | $ 831 |
| Tan, Ching Wei | 05/08/13 | Review draft of [redacted] section and provide comments on printer errors. | 2.6 | $ 1,963 |
| Troia, Donna | 05/08/13 | Update [redacted] table for report. | 2.2 | $ 1,881 |
| Troia, Donna | 05/08/13 | Update ResCap issuance table for appendix. | 2.4 | $ 2,052 |
| Troia, Donna | 05/08/13 | Source and edit footnotes for [redacted] narrative. | 3.4 | $ 2,907 |
| Tuliano, Ralph | 05/08/13 | Review and revise [redacted] section of report, including exhibits. | 1.1 | $ 985 |
| Tuliano, Ralph | 05/08/13 | Review and revise draft [redacted] received from M. Roitman (Chadbourne). | 1.2 | $ 1,074 |
| Tuliano, Ralph | 05/08/13 | Review and revise narrative relating to [redacted] issues surrounding [redacted] and [redacted] | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 05/08/13 | Review and revise section Assessment of ResCap's ███████ typeset received from R. Fish (MFC). | 1.8 | $ 1,611 |
| Vanderkamp, Anne | 05/08/13 | Prepare ███ for ███████ section. | 1.3 | $ 982 |
| Vanderkamp, Anne | 05/08/13 | Prepare section ████████ report exhibits. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 05/08/13 | Review and comment on revised appendices for overall report. | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 05/08/13 | Review and provide final comments on ██████ narrative. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 05/08/13 | Review appendices for consistency issues. | 2.5 | $ 1,888 |
| Voronovitskaia, Alla | 05/08/13 | Perform quality control review of citations in ████████ section of report appendices. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 05/08/13 | Prepare Appendix █: list of complete citations for exhibits where citations were abbreviated. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 05/08/13 | Update and format appendices related to "██████ analysis. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 05/08/13 | Update and format appendices related to ████████. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/08/13 | Update and format appendices related to ██████. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 05/08/13 | Update and format appendices related to ████████. | 1.4 | $ 294 |
| Weinberg, Jonathan | 05/08/13 | Organize files on the shared drive related to the review of ██████ section for report support and document retention purposes. | 1.1 | $ 798 |
| Weinberg, Jonathan | 05/08/13 | Perform quality control procedures on the ██████ report draft. | 0.9 | $ 653 |
| Weinberg, Jonathan | 05/08/13 | Transfer documentation of page by page review of ██████ narrative to the most updated typeset version. | 1.9 | $ 1,378 |
| Weinberg, Jonathan | 05/08/13 | Update quality control workpapers to reflect updated citations included in ██████ section. | 1.7 | $ 1,233 |
| Williams, Jack | 05/08/13 | Analyze ███ section and ██████ section of report. | 1.7 | $ 1,522 |
| Williams, Jack | 05/08/13 | Analyze ███ issues for purposes of report. | 1.1 | $ 985 |
| Winford, Kristin | 05/08/13 | Review and update appendix with source documentation and report section for ████████ of Examiner's report. | 3.9 | $ 3,491 |
| Yamauchi, Ryan | 05/08/13 | Review sources for the ResCap ██████ charts and provide sources to Chadbourne. | 1.6 | $ 1,000 |
| Zembillas, Michael | 05/08/13 | Revise MFC "██████ exhibits to conform with other MFC exhibits and appendices in terms of presentation of formula results. | 1.0 | $ 725 |
| Atkinson, James | 05/09/13 | Review draft report section relating to section on ████████. | 2.5 | $ 2,238 |
| Blake, Eric | 05/09/13 | Review and reconcile ██████ descriptions appendix to SEC filings. | 3.9 | $ 1,385 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Blake, Eric | 05/09/13 | Review and reconcile ███ ███████ appendix footnotes and update regarding the same. | 2.3 | $ 817 |
| Blake, Eric | 05/09/13 | Review and reconcile updated typeset version of ████ report to updated source documents relating to the ████████ . | 3.4 | $ 1,207 |
| Blake, Eric | 05/09/13 | Review and reconcile updated typeset version of ████ report to updated source documents relating to ████ . | 1.5 | $ 533 |
| Bourgeois, Jared | 05/09/13 | Review and prepare ██████████ work papers for finalization. | 2.9 | $ 2,016 |
| Bourgeois, Jared | 05/09/13 | Review and prepare ██████ work papers for finalization. | 2.1 | $ 1,460 |
| Bourgeois, Jared | 05/09/13 | Review and prepare ████████████ work papers for finalization. | 0.8 | $ 556 |
| Bourgeois, Jared | 05/09/13 | Review finalization of █████ quality control workpapers and procedures. | 1.9 | $ 1,321 |
| Bourgeois, Jared | 05/09/13 | Review finalization of █████ section of report. | 0.8 | $ 556 |
| Boyer, Michael | 05/09/13 | Perform quality control review of source documents cited in ████████ exhibits per Chadbourne's comments. | 2.5 | $ 1,488 |
| Boyer, Michael | 05/09/13 | Review final draft of ████████ narrative. | 1.0 | $ 595 |
| Crisman, Daniel | 05/09/13 | Prepare workpapers for report section ██████ | 1.1 | $ 391 |
| Crisman, Daniel | 05/09/13 | Perform quality control review of ████████████ analysis. | 3.8 | $ 1,349 |
| Crisman, Daniel | 05/09/13 | Perform quality control review of ██████ approach analysis. | 3.3 | $ 1,172 |
| Croley, Brandon | 05/09/13 | Prepare narrative source workpapers for ██████ report section. | 3.3 | $ 1,733 |
| Croley, Brandon | 05/09/13 | Prepare narrative source workpapers for ████████ report section. | 3.1 | $ 1,628 |
| Croley, Brandon | 05/09/13 | Prepare narrative source workpapers for ████████ report section. | 3.0 | $ 1,575 |
| Duncan, Oneika | 05/09/13 | Perform on site quality control review of report exhibits for ████████ | 3.2 | $ 800 |
| Duncan, Oneika | 05/09/13 | Perform on site quality control review of report exhibits for . | 1.9 | $ 475 |
| Duncan, Oneika | 05/09/13 | Perform on site quality control review of report exhibits for ████ | 2.9 | $ 725 |
| duVair, Paul | 05/09/13 | Perform final review of exhibits on ████████ of Examiner's report. | 3.5 | $ 3,133 |
| duVair, Paul | 05/09/13 | Review report section on ████████ of Examiner's report. | 4.1 | $ 3,670 |
| Feltman, James | 05/09/13 | Review report section on █████ related to ████ and ████ issues. | 1.3 | $ 1,164 |
| Fish, Rachel | 05/09/13 | As part of on-site report finalization team at RR Donnelley, incorporate edits to ██████ typeset exhibits. | 2.3 | $ 1,438 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Fish, Rachel | 05/09/13 | Review and incorporate Chadbourne's edits to appendices. | 3.7 | $ 2,313 |
| Fish, Rachel | 05/09/13 | Test print area on all appendices with RR Donnelley. | 2.1 | $ 1,313 |
| Fish, Rachel | 05/09/13 | Incorporate final exhibit edits to ███████ section. | 3.9 | $ 2,438 |
| Fish, Rachel | 05/09/13 | Incorporate final exhibit edits to ███████ section. | 2.8 | $ 1,750 |
| Fish, Rachel | 05/09/13 | Incorporate final exhibit edits to ███████ section. | 1.6 | $ 1,000 |
| Fish, Rachel | 05/09/13 | Proofread ███████ section and verify exhibit placement for accuracy. | 1.4 | $ 875 |
| Hughes, Ruth | 05/09/13 | As part of on-site report finalization team at RR Donelly, coordinate final changes from MFC team. | 3.7 | $ 2,683 |
| Hughes, Ruth | 05/09/13 | Proofread report sections related to Assessment of ResCap's ███████. | 2.8 | $ 2,030 |
| Hughes, Ruth | 05/09/13 | Proofread report sections related to ███████. | 1.8 | $ 1,305 |
| Hughes, Ruth | 05/09/13 | Proofread report sections related to ███████ | 2.1 | $ 1,523 |
| Jacob, Shery | 05/09/13 | Analyze ██ to ResCap exhibit (graph) for accuracy and source documentation. | 0.4 | $ 84 |
| Jacob, Shery | 05/09/13 | Analyze ██ to ResCap exhibit (schedule) for accuracy and source documentation. | 0.4 | $ 84 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.5 | $ 105 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.3 | $ 63 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.1 | $ 21 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.3 | $ 63 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.2 | $ 42 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.1 | $ 21 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 2.1 | $ 441 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.5 | $ 105 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.5 | $ 105 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.2 | $ 42 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.2 | $ 42 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ exhibit for accuracy and source documentation. | 0.1 | $ 21 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████ ████ ██████ exhibit for accuracy and source documentation. | 0.5 | $ 105 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ██████████████████ exhibit for accuracy and source documentation. | 0.3 | $ 63 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ████████████████████ exhibit for accuracy and source documentation. | 0.7 | $ 147 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ██████ exhibit for accuracy and source documentation. | 0.2 | $ 42 |
| Jacob, Shery | 05/09/13 | Analyze ResCap ███████████████ exhibit for accuracy and source documentation. | 0.1 | $ 21 |
| Karki, Vera | 05/09/13 | Format, create and upload eps files for exhibits in ██████████ section of Examiner report. | 2.3 | $ 483 |
| Karki, Vera | 05/09/13 | Format, create and upload eps files for exhibits in ████████████████ section of Examiner report. | 1.7 | $ 357 |
| Karki, Vera | 05/09/13 | Format, create and upload revised eps files for exhibits in Assessment of ResCap's ████████████ section of Examiner report. | 5.8 | $ 1,218 |
| Karki, Vera | 05/09/13 | Format, create and upload revised eps files for exhibits in ████████ section of Examiner report. | 2.8 | $ 588 |
| King, David | 05/09/13 | Read and verify edits to section on ███████████████ ████████ | 3.2 | $ 2,736 |
| King, David | 05/09/13 | Review and assist with workpapers for analyses and documents supporting ████████ analysis of ████ and ████ | 1.2 | $ 1,026 |
| King, David | 05/09/13 | Review appendices of Examiners report with analysis of ███████████ for ████ ████ and ████ ████ ████ | 2.7 | $ 2,309 |
| King, David | 05/09/13 | Review exhibits presented in last turn of section ████ ████████ of Examiner's report. | 0.8 | $ 684 |
| Knoll, Melissa | 05/09/13 | Advise regarding █████████ exhibits. | 0.1 | $ 90 |
| Knoll, Melissa | 05/09/13 | Review cover sheet for report and discuss with R. Tuliano and R. Hughes (both of MFC) regarding edits. | 0.4 | $ 358 |
| Knoll, Melissa | 05/09/13 | Review email on ███████████ changes to report. | 0.1 | $ 90 |
| Knoll, Melissa | 05/09/13 | Review final language on █████████ and respond to counsel. | 0.4 | $ 358 |
| Knoll, Melissa | 05/09/13 | Review updates to the report regarding ████████ calculation for consideration by counsel. | 0.8 | $ 716 |
| Lorch, Mark | 05/09/13 | Perform quality control review of █████████ appendices. | 2.1 | $ 1,523 |
| Lorch, Mark | 05/09/13 | Review ████████████████ tables, exhibits, and appendices. | 5.3 | $ 3,843 |
| Lorch, Mark | 05/09/13 | Review ██████████ appendices. | 3.4 | $ 2,465 |
| Martin, Timothy | 05/09/13 | Review final numbers for ████████ section of report and compare to supporting documentation. | 3.6 | $ 3,078 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Martin, Timothy | 05/09/13 | Review ███████ section and compare analyses to supporting documentation. | 1.1 | $ 941 |
| Mathieu, Ken | 05/09/13 | Perform quality control procedures for the █████ portion of report draft. | 2.3 | $ 1,967 |
| Mathieu, Ken | 05/09/13 | Perform quality control procedures for the █████ report exhibits. | 2.4 | $ 2,052 |
| Mathieu, Ken | 05/09/13 | Perform quality control procedures for the █████ report draft. | 2.3 | $ 1,967 |
| McColgan, Kevin | 05/09/13 | Research citation revisions for report section on Assessment Of ResCap's | 0.9 | $ 770 |
| McColgan, Kevin | 05/09/13 | Review revisions to report section on Assessment Of ResCap's ███████ | 0.8 | $ 684 |
| McColgan, Kevin | 05/09/13 | Review revisions to summary of █████ write up. | 0.6 | $ 513 |
| McColgan, Kevin | 05/09/13 | Review workpapers with supporting documents for █████ and ███ issues related to ████ analysis. | 1.9 | $ 1,625 |
| McColgan, Kevin | 05/09/13 | Review workpapers with supporting documents for report section on Assessment Of ResCap's █████ | 2.1 | $ 1,796 |
| McConnell, Jennifer | 05/09/13 | Prepare documentation of derived numbers for the repurchase analysis for ████ To The ███████ And ████ report section of report. | 0.9 | $ 590 |
| McConnell, Jennifer | 05/09/13 | Review and organize electronic files related to the review of █████ narrative. | 0.5 | $ 328 |
| McConnell, Jennifer | 05/09/13 | Review most updated draft for the section on ████ To The ███████ And ██ narrative to verify incorporation of edits. | 1.6 | $ 1,048 |
| McConnell, Jennifer | 05/09/13 | Update MFC █████ to include additional █████ added to the report exhibit. | 0.8 | $ 524 |
| Merced, Justin | 05/09/13 | Prepare workpaper documents for █████ ████ of Examiner's report. | 3.2 | $ 1,136 |
| Merced, Justin | 05/09/13 | Prepare workpaper documents for █████ of ███ and ████ of Examiner's report. | 3.4 | $ 1,207 |
| Merced, Justin | 05/09/13 | Prepare workpaper documents for ResCap's ████ of ███ and ████ of Examiner's report. | 3.1 | $ 1,101 |
| Ortega, Adam | 05/09/13 | Perform quality control review of █████ report, ████ █. | 1.5 | $ 1,133 |
| Ortega, Adam | 05/09/13 | Perform quality control review of █████ report, ████ | 1.7 | $ 1,284 |
| Ortega, Adam | 05/09/13 | Perform quality control review of █████ report, ████ █. | 1.4 | $ 1,057 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ortega, Adam | 05/09/13 | Perform quality control review of ███████████ appendices. | 2.3 | $ 1,737 |
| Ozgozukara, Omer | 05/09/13 | Incorporate changes S. Chan (Chadbourne) requested into table of contents and ████████████████████ report section appendices. | 1.7 | $ 1,182 |
| Ozgozukara, Omer | 05/09/13 | Prepare PDF file including tables of contents and all appendices and send it to Chadbourne for final sign-off. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/09/13 | Review and compare table of contents and names and numbers of appendices in the final version of files and make any necessary changes. | 1.8 | $ 1,251 |
| Ozgozukara, Omer | 05/09/13 | Review and incorporate changes to ███ and ███████████ exhibits per R. Tuliano's (MFC) request and discuss the revised versions. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/09/13 | Review and incorporate changes to Glossary per Chadbourne's request and send the final version for review and sign-off. | 0.3 | $ 209 |
| Ozgozukara, Omer | 05/09/13 | Review and incorporate changes to ResCap ████████████ exhibits per R. Tuliano's (MFC) request and discuss the revised versions. | 1.5 | $ 1,043 |
| Ozgozukara, Omer | 05/09/13 | Review and incorporate cite changes requested by A. Vanderkamp (MFC) to various appendices. | 1.9 | $ 1,321 |
| Ozgozukara, Omer | 05/09/13 | Review and incorporate global changes per Chadbourne request to all appendices and review the revised versions. | 2.1 | $ 1,460 |
| Ozgozukara, Omer | 05/09/13 | Review final version of table of contents and appendices and provide comments to A. Voronovitskaia (MFC). | 2.1 | $ 1,460 |
| Reinke, Allison | 05/09/13 | Review exhibits in ███████████ section of the report for ███████ documents and redacted documents used in the citations. | 3.4 | $ 2,125 |
| Ruegg, Daniel | 05/09/13 | Analyze and update formatting edits for ███ ██████████ ████ section of report. | 2.7 | $ 1,418 |
| Ruegg, Daniel | 05/09/13 | Analyze and update formatting edits for ██████████████ section of report. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/09/13 | Format, create and upload revised eps files for exhibits in ██████ █████ sections of Examiner report. | 2.8 | $ 1,470 |
| Ruegg, Daniel | 05/09/13 | Format, create and upload revised eps files for exhibits in ██████ ████████████████████ section of Examiner report. | 2.7 | $ 1,418 |
| Ruegg, Daniel | 05/09/13 | Format, create and upload revised eps files for exhibits in sections ███████ ████████████████ ██████ ████████████ Examiner report. | 2.5 | $ 1,313 |
| Ruegg, Daniel | 05/09/13 | Perform quality control review of ████████████████████ section of Examiner report. | 1.8 | $ 945 |
| Ruegg, Daniel | 05/09/13 | Perform quality control review of ResCap's ████████████ section of Examiner report. | 1.8 | $ 945 |
| Rychalsky, David | 05/09/13 | Prepare additional revisions to ████████████ of ResCap's ████████████ appendices per latest Chadbourne comments. | 3.3 | $ 2,294 |
| Rychalsky, David | 05/09/13 | Revise ██████████████████████████ charts with additional clarifications on ████████████. | 1.9 | $ 1,321 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 05/09/13 | Reconcile ▓▓▓▓ appendix entries with applicable ▓▓▓▓ public filings. | 2.3 | $ 1,599 |
| Rychalsky, David | 05/09/13 | Prepare workpaper support for ▓▓▓▓ appendices and revisions. | 2.8 | $ 1,946 |
| Saitta, Joseph | 05/09/13 | Cite check ▓▓▓▓ section of report narrative. | 2.5 | $ 1,063 |
| Saitta, Joseph | 05/09/13 | Cite check ▓▓▓▓ section of report narrative. | 1.3 | $ 553 |
| Saitta, Joseph | 05/09/13 | Prepare supporting documents for each page's corresponding footnotes on pages ▓▓ of ▓▓▓▓ narrative. | 2.9 | $ 1,233 |
| Saitta, Joseph | 05/09/13 | Review final typeset ▓▓▓▓ (▓▓▓▓ and ▓▓▓▓ sections) narrative for corrections/edits. | 1.6 | $ 680 |
| Sartori, Elisa | 05/09/13 | Review and update narrative in ▓ section of Examiner's report to report. | 1.8 | $ 1,359 |
| Seabury, Susan | 05/09/13 | Draft ▓▓ regarding the analysis of the ▓▓▓▓ | 3.1 | $ 2,651 |
| Seabury, Susan | 05/09/13 | Review issues surrounding ▓▓▓▓ and report finalization. | 1.8 | $ 1,539 |
| Steele, Matthew | 05/09/13 | Review and finalize workpapers containing supporting calculations and source documents related to ▓▓▓▓ test section of the report. | 3.5 | $ 2,993 |
| Steele, Matthew | 05/09/13 | Review and finalize workpapers containing supporting calculations and source documents related to ▓▓▓▓ section of the report. | 2.0 | $ 1,710 |
| Strong, Takara | 05/09/13 | Cite check portions of sections relating to ▓▓▓▓ and ▓▓▓▓ of report to verify quotations and other information are in the documents referenced. | 1.5 | $ 315 |
| Strong, Takara | 05/09/13 | Review exhibits from sections ▓▓▓▓ of report for ▓▓▓▓ provided by exhibits team to ascertain use or disuse in report. | 0.5 | $ 105 |
| Tan, Ching Wei | 05/09/13 | Review ▓▓▓▓ exhibits against source documents. | 0.3 | $ 227 |
| Tan, Ching Wei | 05/09/13 | Review citations of exhibits against source documents for debtor ▓▓▓▓ analysis. | 0.3 | $ 227 |
| Tan, Ching Wei | 05/09/13 | Review report exhibits against source documents for debtor ▓▓▓▓ analysis. | 1.2 | $ 906 |
| Troia, Donna | 05/09/13 | Source and edit footnotes for ▓▓▓▓ narrative. | 2.2 | $ 1,881 |
| Troia, Donna | 05/09/13 | Research citations and sources for ▓▓▓▓ narrative. | 1.2 | $ 1,026 |
| Troia, Donna | 05/09/13 | Prepare work papers documenting final analyses for ▓▓▓▓ section of report. | 2.3 | $ 1,967 |
| Vanderkamp, Anne | 05/09/13 | Review and comment on revised appendices for overall report. | 3.1 | $ 2,341 |
| Voronovitskaia, Alla | 05/09/13 | Prepare workpapers with all the sections of report appendices. | 1.5 | $ 315 |
| Voronovitskaia, Alla | 05/09/13 | Update and format Appendix ▓ : exhibit related to ▓▓▓▓. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 05/09/13 | Update and format various sections of appendices based on comments from Chadbourne. | 3.8 | $ 798 |
| Weinberg, Jonathan | 05/09/13 | Finalize workpapers for quality control of ▓▓▓▓ ▓▓▓▓ ▓▓▓▓ section of report. | 1.2 | $ 870 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 05/09/13 | Review final ███ section of report to ensure proper integration of "███ ███ analysis results. | 0.5 | $ 363 |
| Blake, Eric | 05/10/13 | Review and reconcile ███ ███ ███ workpapers and update regarding the same. | 2.4 | $ 852 |
| Blake, Eric | 05/10/13 | Review and reconcile ███ ███ ███ workpapers and update regarding the same. | 1.4 | $ 497 |
| Blake, Eric | 05/10/13 | Review and reconcile ███ ███ workpapers and update regarding the same. | 1.8 | $ 639 |
| Bourgeois, Jared | 05/10/13 | Review and prepare ███ work papers for finalization. | 2.0 | $ 1,390 |
| Bourgeois, Jared | 05/10/13 | Review and prepare ███ work papers for finalization. | 1.8 | $ 1,251 |
| Bourgeois, Jared | 05/10/13 | Review and prepare index for ███ work papers and quality control documentation. | 1.3 | $ 904 |
| Bourgeois, Jared | 05/10/13 | Review and prepare ███ work papers for finalization. | 2.6 | $ 1,807 |
| Boyer, Michael | 05/10/13 | Finalize ███ workpapers. | 2.3 | $ 1,369 |
| Crisman, Daniel | 05/10/13 | Prepare quality control review workpapers for ███ ███ ███ ███ analysis. | 0.6 | $ 213 |
| Crisman, Daniel | 05/10/13 | Prepare quality control review workpapers for ███ ███ analysis. | 3.4 | $ 1,207 |
| Duncan, Oneika | 05/10/13 | Assemble workpapers related to report section on Assessment of ResCap's ███ | 3.6 | $ 900 |
| Duncan, Oneika | 05/10/13 | Assemble workpapers related to report section on ███ | 2.7 | $ 675 |
| Duncan, Oneika | 05/10/13 | Assemble workpapers related to report section on ███ ███ | 3.3 | $ 825 |
| duVair, Paul | 05/10/13 | Review and assist with workpaper preparation for analyses and documents supporting ███ analysis of ███ and ███ ███ | 2.1 | $ 1,880 |
| Fish, Rachel | 05/10/13 | As part of on-site report finalization team at RR Donnelley, coordinate and incorporate exhibit changes into ███ | 3.5 | $ 2,188 |
| Fish, Rachel | 05/10/13 | Proofread ███ typeset to verify exhibit placement for accuracy. | 1.7 | $ 1,063 |
| Fish, Rachel | 05/10/13 | Proofread ███ for grammar and consistency with style guide. | 0.8 | $ 500 |
| Fish, Rachel | 05/10/13 | Coordinate renumbering of ███ exhibits into typeset document. | 2.9 | $ 1,813 |
| Fish, Rachel | 05/10/13 | Proofread ███ section to verify exhibit placement for accuracy. | 2.6 | $ 1,625 |
| Fish, Rachel | 05/10/13 | Proofread ███ section to verify exhibit placement for accuracy. | 2.1 | $ 1,313 |
| Fish, Rachel | 05/10/13 | Proofread ███ section for grammar and consistency with style guide. | 0.4 | $ 250 |
| Hughes, Ruth | 05/10/13 | As part of on-site report finalization team at RR Donnelley, proofread report sections related to ███ | 2.3 | $ 1,668 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 05/10/13 | Proofread report sections related to ████████. | 1.7 | $ 1,233 |
| Karki, Vera | 05/10/13 | Format and create revised eps files and upload onto RR Donnelley site of Appendix in Assessment of ResCap's ████████ section of Examiner report. | 0.2 | $ 42 |
| King, David | 05/10/13 | Review and assist with workpaper preparation for analyses and documents supporting ████████ analysis of ████ and ████████. | 4.6 | $ 3,933 |
| Knoll, Melissa | 05/10/13 | Coordinate regarding secure retention of final report files. | 0.2 | $ 179 |
| Lorch, Mark | 05/10/13 | Perform final review of ████ ████████ narrative for quality control purposes. | 2.8 | $ 2,030 |
| Lorch, Mark | 05/10/13 | Review the ████████ appendices and related workpapers for quality control purposes. | 3.4 | $ 2,465 |
| Mathieu, Ken | 05/10/13 | Prepare and review workpapers supporting quality control procedures for the ████████ report draft. | 1.3 | $ 1,112 |
| Mathieu, Ken | 05/10/13 | Prepare and review workpapers supporting quality control procedures for the ████████ report exhibits. | 1.6 | $ 1,368 |
| Mathieu, Ken | 05/10/13 | Prepare and review workpapers supporting quality control procedures for the ████ report exhibits. | 1.2 | $ 1,026 |
| Mathieu, Ken | 05/10/13 | Prepare and review workpapers supporting quality control procedures for the ████ draft. | 1.5 | $ 1,283 |
| Mathieu, Ken | 05/10/13 | Prepare and review workpapers supporting quality control procedures for the ████ report exhibits. | 1.8 | $ 1,539 |
| Mathieu, Ken | 05/10/13 | Review ████ of report. | 0.6 | $ 513 |
| McColgan, Kevin | 05/10/13 | Review workpapers of support for report section on Assessment Of ResCap's ████████ - ████. | 0.8 | $ 684 |
| McColgan, Kevin | 05/10/13 | Review workpapers of support for report section on Assessment Of ResCap's ████████ - ████. | 0.7 | $ 599 |
| McColgan, Kevin | 05/10/13 | Review workpapers of support for report section on Assessment Of ResCap's ████████ - ████. | 1.2 | $ 1,026 |
| McColgan, Kevin | 05/10/13 | Review workpaper of support for report section on Assessment Of ResCap's ████ appendices. | 1.8 | $ 1,539 |
| McConnell, Jennifer | 05/10/13 | Prepare documentation of derived numbers for the repurchase analysis for ████████ ████ And ████ report section of report. | 1.9 | $ 1,245 |
| McConnell, Jennifer | 05/10/13 | Prepare documentation of ████████ for the ████ And ████ report section of report. | 1.9 | $ 1,245 |
| McConnell, Jennifer | 05/10/13 | Prepare workpapers used in the section on ████ The ████ ████ And ████ narrative. | 1.8 | $ 1,179 |
| McConnell, Jennifer | 05/10/13 | Transfer documentation of page by page review of ████ narrative to the most updated typeset version. | 0.8 | $ 524 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Merced, Justin | 05/10/13 | Prepare workpaper documents for ResCap's ███ sub-sections of ███ █ of Examiner's report. | 1.8 | $ 639 |
| Merced, Justin | 05/10/13 | Review workpaper documents for section on ███ for correctness and completeness. | 2.4 | $ 852 |
| Ortega, Adam | 05/10/13 | Review and edit ███ approach workpapers for ███ ███ test. | 1.8 | $ 1,359 |
| Ortega, Adam | 05/10/13 | Review and edit ███ workpapers for ███ ███ test. | 2.1 | $ 1,586 |
| Reinke, Allison | 05/10/13 | Review ███ section to replace ███ documents and redacted documents in workpapers with final documents used in the citations. | 2.4 | $ 1,500 |
| Ruegg, Daniel | 05/10/13 | Analyze and update formatting edits for ███ ███ section of report. | 2.2 | $ 1,155 |
| Ruegg, Daniel | 05/10/13 | Perform quality control review of final ███ exhibits. | 2.6 | $ 1,365 |
| Saitta, Joseph | 05/10/13 | Prepare workpapers with supporting documents for each page's corresponding footnotes on ███ of ███ narrative. | 2.5 | $ 1,063 |
| Saitta, Joseph | 05/10/13 | Prepare workpapers with supporting documents for each page's corresponding footnotes on ███ of ███ narrative. | 3.1 | $ 1,318 |
| Steele, Matthew | 05/10/13 | Review and finalize workpapers containing supporting calculations and source documents related to ███ test section of the report. | 3.6 | $ 3,078 |
| Steele, Matthew | 05/10/13 | Review and finalize workpapers containing supporting calculations and source documents related to ███ section of the report. | 2.4 | $ 2,052 |
| Strong, Takara | 05/10/13 | Review section relating to ███ Against the Defendants of report to reconcile source documents with footnotes and highlight all direct quotations and or passages used as reference for workpapers. | 2.2 | $ 462 |
| Tan, Ching Wei | 05/10/13 | Review final ███ exhibits against source documents. | 0.3 | $ 227 |
| Troia, Donna | 05/10/13 | Prepare work papers documenting final analyses for ███ section of report. | 3.0 | $ 2,565 |
| duVair, Paul | 05/13/13 | Review workpapers for the ███ ███. | 2.0 | $ 1,790 |
| King, David | 05/13/13 | Review and assist with workpaper preparation and document retention for analyses supporting ███ analysis of ███ and ███. | 3.6 | $ 3,078 |
| King, David | 05/13/13 | Review and assist with workpaper preparation and document retention for analyses supporting ███ analysis of ███. | 3.4 | $ 2,907 |
| Knoll, Melissa | 05/13/13 | Review counsel's update regarding filing report under seal and respond to the same. | 0.2 | $ 179 |
| Lorch, Mark | 05/13/13 | Review workpapers for the ███ ███ ███ ███ analysis. | 2.0 | $ 1,450 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Lorch, Mark | 05/13/13 | Review workpapers for the ███ ███ analysis. | 3.1 | $ 2,248 |
| Lorch, Mark | 05/13/13 | Review workpapers for the ███ ███ analysis. | 2.3 | $ 1,668 |
| Merced, Justin | 05/13/13 | Review workpaper documents for appendices within Assessment of ResCap's ███ for correctness and completeness. | 2.4 | $ 852 |
| Merced, Justin | 05/13/13 | Review workpaper documents for exhibits within section on ███ for correctness and completeness. | 1.8 | $ 639 |
| Ortega, Adam | 05/13/13 | Review and edit ███ approach workpapers for ███ test. | 1.7 | $ 1,284 |
| Ortega, Adam | 05/13/13 | Review and edit ███ workpapers for ███ test. | 0.9 | $ 680 |
| Ortega, Adam | 05/13/13 | Review and edit ███ workpapers for ███ test. | 1.6 | $ 1,208 |
| Reinke, Allison | 05/13/13 | Review workpapers for the ███ | 3.2 | $ 2,000 |
| Rychalsky, David | 05/13/13 | Review workpaper instructions and begin compiling and reviewing additional applicable workpapers used in final versions of ███ analyses. | 1.6 | $ 1,112 |
| Saitta, Joseph | 05/13/13 | Prepare supporting documents for ███ first narrative appendix. | 3.3 | $ 1,403 |
| Steele, Matthew | 05/13/13 | Review workpapers related to ███ | 4.6 | $ 3,933 |
| Strong, Takara | 05/13/13 | Review section relating to ███ of report to reconcile source documents with footnotes used as a reference for workpapers. | 3.2 | $ 672 |
| Blake, Eric | 05/14/13 | Review and merge ███ report work papers to consolidate them. | 2.3 | $ 817 |
| Lorch, Mark | 05/14/13 | Review workpapers for the ███ ███ analysis. | 2.6 | $ 1,885 |
| Lorch, Mark | 05/14/13 | Review workpapers for the ███ ███ analysis. | 2.2 | $ 1,595 |
| Lorch, Mark | 05/14/13 | Review workpapers for the ███ ███ analysis. | 2.8 | $ 2,030 |
| McColgan, Kevin | 05/14/13 | Review and sort through report drafts to identify final versions for retention. | 0.9 | $ 770 |
| Merced, Justin | 05/14/13 | Review workpaper documents for section on ███ debts as due for correctness and completeness. | 2.8 | $ 994 |
| Merced, Justin | 05/14/13 | Review workpaper documents for section on ███ for correctness and completeness. | 2.6 | $ 923 |
| Reinke, Allison | 05/14/13 | Prepare workpapers related to ███ | 1.8 | $ 1,125 |
| Saitta, Joseph | 05/14/13 | Prepare supporting documents for ███ second narrative appendix. | 1.1 | $ 468 |
| Strong, Takara | 05/14/13 | Review section relating to ███ of report to reconcile source documents with footnotes used as a reference for workpapers. | 3.9 | $ 819 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Strong, Takara | 05/14/13 | Review section relating to ███████████ of report to reconcile source documents with footnotes used as a reference for workpapers. | 2.2 | $ 462 |
| Strong, Takara | 05/14/13 | Review section relating to ███████████ of report to reconcile source documents with footnotes used as a reference for workpapers. | 2.1 | $ 441 |
| Blake, Eric | 05/15/13 | Review and merge ███████ report work papers to consolidate them. | 1.2 | $ 426 |
| Fish, Rachel | 05/15/13 | Review and sort through various exhibit files and emails on shared drive to prepare workpapers for the final report. | 4.0 | $ 2,500 |
| Merced, Justin | 05/15/13 | Review workpaper documents for section on ███████ tests as applied to ResCap's █████ for correctness and completeness. | 3.1 | $ 1,101 |
| Merced, Justin | 05/15/13 | Review workpaper documents produced for analysis of ███████ and MFC portions of ██████ █████████ section of Examiner's report for correctness and completeness. | 1.2 | $ 426 |
| Strong, Takara | 05/15/13 | Review section relating to ███████ of report and highlight all direct quotations and or passages used as reference for workpapers. | 0.8 | $ 168 |
| Strong, Takara | 05/15/13 | Review section relating to ███████ of report to reconcile source documents with footnotes used as reference for workpapers. | 3.4 | $ 714 |
| Blake, Eric | 05/16/13 | Review and tie out open items in the ██████ ██████ report work papers. | 3.1 | $ 1,101 |
| Crisman, Daniel | 05/16/13 | Prepare workpapers for quarterly █████ analysis. | 2.9 | $ 1,030 |
| Crisman, Daniel | 05/16/13 | Prepare workpapers for █████ approach analysis. | 1.9 | $ 675 |
| Lorch, Mark | 05/16/13 | Prepare documentation related to ████ █████ analysis. | 2.1 | $ 1,523 |
| Merced, Justin | 05/16/13 | Review workpaper documents for MFC related portions of section on █████████. | 2.1 | $ 746 |
| Merced, Justin | 05/16/13 | Review workpaper documents for section on ███████ tests as applied to ResCap's █████ for correctness and completeness. | 2.3 | $ 817 |
| Vanderkamp, Anne | 05/16/13 | Review and analyze documents posted to Synthesis. | 2.1 | $ 1,586 |
| Zembillas, Michael | 05/16/13 | Prepare workpapers for MFC's ███████ analysis. | 1.9 | $ 1,378 |
| Crisman, Daniel | 05/17/13 | Prepare workpapers for █████ approach analysis. | 1.2 | $ 426 |
| Crisman, Daniel | 05/17/13 | Prepare workpapers documenting quality control review of ██████ analysis. | 3.1 | $ 1,101 |
| Merced, Justin | 05/17/13 | Prepare workpaper documents for final sub-section of ███████ section of Examiner's report. | 2.1 | $ 746 |
| Merced, Justin | 05/17/13 | Review workpaper documents for MFC related portions of section on ██████████. | 2.7 | $ 959 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Zembillas, Michael | 05/17/13 | Review workpapers to confirm that ███ documents are not contained within. | 0.7 | $ 508 |
| Blake, Eric | 05/20/13 | Review and tie out open items in the ███ appendices work papers as of first two ███ dates. | 3.1 | $ 1,101 |
| Blake, Eric | 05/20/13 | Review and tie out open items in the ███ appendices work papers as of third ███ date. | 2.2 | $ 781 |
| Crisman, Daniel | 05/20/13 | Prepare workpapers for ███ analysis. | 1.4 | $ 497 |
| Crisman, Daniel | 05/20/13 | Prepare workpapers for ███ approach analysis. | 0.9 | $ 320 |
| Crisman, Daniel | 05/20/13 | Prepare workpapers supporting quality control review of ███ analysis. | 2.9 | $ 1,030 |
| Lorch, Mark | 05/20/13 | Review workpapers for the ███ | 2.1 | $ 1,523 |
| Saitta, Joseph | 05/20/13 | Prepare supporting documents for each page's corresponding footnotes for appendix related to ███. | 1.5 | $ 638 |
| Saitta, Joseph | 05/20/13 | Prepare supporting documents for each page's corresponding footnotes for appendix related to ███. | 1.9 | $ 808 |
| Crisman, Daniel | 05/21/13 | Prepare workpapers supporting quality control review of ███. | 3.1 | $ 1,101 |
| Lorch, Mark | 05/21/13 | Review workpapers for the ███ | 2.5 | $ 1,813 |
| Lorch, Mark | 05/21/13 | Review workpapers for the ███ | 1.5 | $ 1,088 |
| Rychalsky, David | 05/21/13 | Prepare workpaper support documentation related to ███ analyses. | 1.5 | $ 1,043 |
| Saitta, Joseph | 05/21/13 | Organize report support files saved on MFC's shared drive based on management's comments. | 0.7 | $ 298 |
| Saitta, Joseph | 05/21/13 | Prepare supporting documents for each page's ███ corresponding footnotes for appendix related to ███. | 2.2 | $ 935 |
| Lorch, Mark | 05/23/13 | Prepare documentation related to ███ analysis. | 2.0 | $ 1,450 |
| Saitta, Joseph | 05/23/13 | Review and assemble source document support for ███ exhibit in section relating to ███ narrative. | 1.1 | $ 468 |
| Vanderkamp, Anne | 05/23/13 | Review and analyze administrative workpapers. | 2.6 | $ 1,963 |
| Vanderkamp, Anne | 05/23/13 | Review and analyze workpapers related to fee applications and discovery. | 2.8 | $ 2,114 |
| Reinke, Allison | 05/28/13 | Review workpapers related to ███ | 1.5 | $ 938 |
| Zembillas, Michael | 05/28/13 | Finalize workpapers for MFC's "███ analysis and index accordingly. | 0.9 | $ 653 |
| Zembillas, Michael | 05/28/13 | Perform management of document retention process relating to ███ and "███ analysis. | 0.5 | $ 363 |
| Zembillas, Michael | 05/28/13 | Prepare workpapers for MFC's ███ workstream. | 0.4 | $ 290 |
| Blake, Eric | 05/29/13 | Review and retain electronic workpapers relevant to final ███ work product. | 1.4 | $ 497 |
| Blake, Eric | 05/29/13 | Review electronic workpapers relating to ███ to verify work product was up to date. | 2.9 | $ 1,030 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Lorch, Mark | 05/29/13 | Review workpaper and index related to ▮ | 1.8 | $ | 1,305 |
| Reinke, Allison | 05/29/13 | Review and revise workpapers related to ▮ | 2.1 | $ | 1,313 |
| Saitta, Joseph | 05/29/13 | Search MFC's shared drive for certain ▮ | 0.5 | $ | 213 |
| | | support files requested by management. | | | |
| Lorch, Mark | 05/30/13 | Review workpapers for the ▮ | 1.3 | $ | 943 |
| Reinke, Allison | 05/30/13 | Review and revise workpapers related to ▮ | 1.4 | $ | 875 |
| Vanderkamp, Anne | 05/30/13 | Review and analyze workpapers related to ▮ | 1.7 | $ | 1,284 |
| Lorch, Mark | 05/31/13 | Review workpapers for the ▮ | 2.2 | $ | 1,595 |
| Vanderkamp, Anne | 05/31/13 | Review and analyze workpapers related to ▮ | 1.8 | $ | 1,359 |
| | | ***Report Drafting Total*** | **3,295** | | **$2,071,986** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 05/01/13 | Attend call with counsel and the Examiner regarding case matters and project activities. | 0.8 | $ 716 |
| Atkinson, James | 05/01/13 | Call with D. Lemay (Chadbourne), J. Williams and R. Tuliano (both of MFC) regarding status of ███████ and ████████ submissions and questions regarding ████████ narrative. | 0.2 | $ 179 |
| Atkinson, James | 05/01/13 | Call with R. Tuliano, J. Feltman, J. Williams, D. King, R. Hughes and E. Sartori (all of MFC) regarding the ███ █ ██ ██████████████ and the ████████████████████████████. | 0.5 | $ 448 |
| Atkinson, James | 05/01/13 | Discuss with R. Tuliano and C. Tan (both of MFC) regarding comments received from Chadbourne on ████████ section of report. | 0.5 | $ 448 |
| Atkinson, James | 05/01/13 | Meet with R. Tuliano, J. Feltman, R. Hughes, J. Williams (partial) and E. Sartori (partial) (all of MFC) regarding report section edits and revisions. | 2.5 | $ 2,238 |
| Bourgeois, Jared | 05/01/13 | Call with M. Knoll (MFC) regarding changes to ████████ report draft. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/01/13 | Communicate with Chadbourne regarding ███ █████ from ███████. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/01/13 | Communicate with Chadbourne regarding the ██ ███ ████ ███ and related loan. | 0.2 | $ 139 |
| Feltman, James | 05/01/13 | Call with R. Tuliano, J. Atkinson, J. Williams, D. King, R. Hughes and E. Sartori (all of MFC) regarding the ███ █ ██ ████████████████████████████. | 0.5 | $ 448 |
| Feltman, James | 05/01/13 | Meet with R. Tuliano, J. Atkinson, R. Hughes, J. Williams (partial) and E. Sartori (partial) (all of MFC) regarding report section edits and revisions. | 2.5 | $ 2,238 |
| Fish, Rachel | 05/01/13 | Meet with O. Ozgozukara (MFC) to discuss the status of projects and work plan for exhibits team. | 0.3 | $ 188 |
| Hughes, Ruth | 05/01/13 | Call with J. Feltman, J. Williams, J. Atkinson, R. Tuliano, D. King and E. Sartori (all of MFC) regarding the ███ █ ██ █████████████████████████. | 0.5 | $ 363 |
| Hughes, Ruth | 05/01/13 | Meet with R. Tuliano, J. Atkinson, J. Feltman, J. Williams (partial) and E. Sartori (partial) (all of MFC) regarding report section edits and revisions. | 2.5 | $ 1,813 |
| King, David | 05/01/13 | Call with J. Feltman, J. Williams, J. Atkinson, R. Tuliano, E. Sartori and R. Hughes (all of MFC) regarding the ███ █ ██ ███████████████████ ██ ███ █████████████. | 0.5 | $ 428 |
| Knoll, Melissa | 05/01/13 | Attend call with counsel and the Examiner regarding case matters and project activities. | 0.8 | $ 716 |
| Knoll, Melissa | 05/01/13 | Call with J. Bourgeois (MFC) regarding changes to ████████ report draft. | 0.2 | $ 179 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 05/01/13 | Call with K. Mathieu (MFC) on the status of section reviews and ███. | 0.8 | $ | 716 |
| Knoll, Melissa | 05/01/13 | Discuss analysis of █████ with T. Martin (MFC). | 0.1 | $ | 90 |
| Knoll, Melissa | 05/01/13 | Discuss █████ edits with T. Martin (MFC). | 0.1 | $ | 90 |
| Knoll, Melissa | 05/01/13 | Discuss with K. Winford (MFC) regarding ███████ for ███. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/01/13 | Discuss with R. Tuliano (MFC) regarding review of ██████ narrative of report and pending submissions to Chadbourne. | 0.5 | $ | 448 |
| Knoll, Melissa | 05/01/13 | Discuss with R. Tuliano (MFC) regarding status of ███████ ████ ████ █████ and related analytics. | 0.3 | $ | 269 |
| Knoll, Melissa | 05/01/13 | Draft follow up email to counsel regarding status of section reviews and ███████. | 0.1 | $ | 90 |
| Knoll, Melissa | 05/01/13 | Meet with S. Seabury (MFC) to review exhibits. | 0.2 | $ | 179 |
| Knoll, Melissa | 05/01/13 | Respond to counsel regarding statements regarding ██████ section. | 0.2 | $ | 179 |
| Martin, Timothy | 05/01/13 | Call with B. Dye (Chadbourne) regarding "██████ edits. | 0.3 | $ | 257 |
| Martin, Timothy | 05/01/13 | Discuss analysis of █████ with M. Knoll (MFC). | 0.1 | $ | 86 |
| Martin, Timothy | 05/01/13 | Discuss █████ edits with M. Knoll (MFC). | 0.1 | $ | 86 |
| Martin, Timothy | 05/01/13 | Discuss with R. Ball (Chadbourne) regarding ███████ revisions. | 0.3 | $ | 257 |
| Martin, Timothy | 05/01/13 | Discuss with R. Tuliano (MFC) regarding review of and revisions to █████ analysis. | 0.8 | $ | 684 |
| Mathieu, Ken | 05/01/13 | Call with M. Knoll (MFC) on the status of section reviews and ██████ regarding ████████. | 0.8 | $ | 684 |
| McColgan, Kevin | 05/01/13 | Discuss with R. Tuliano (MFC) regarding revisions to ██████ ████ and ██████ sections of report. | 0.3 | $ | 257 |
| McConnell, Jennifer | 05/01/13 | Call with M. Syzmanski (Chadbourne) regarding formatting and labels for exhibits for ██████ section. | 0.2 | $ | 131 |
| McConnell, Jennifer | 05/01/13 | Call with M. Syzmanski (Chadbourne) regarding review of the latest draft of the Section █████ narrative. | 0.1 | $ | 66 |
| McConnell, Jennifer | 05/01/13 | Conversation with J. Weinberg (MFC) regarding edits to the █████ narrative. | 0.2 | $ | 131 |
| Ozgozukara, Omer | 05/01/13 | Call with R. Santengelo (Chadbourne) to discuss the source citations in exhibits and appendices. | 0.4 | $ | 278 |
| Ozgozukara, Omer | 05/01/13 | Meet with R. Fish (MFC) to discuss the status of projects and work plan for exhibits team. | 0.3 | $ | 209 |
| Sartori, Elisa | 05/01/13 | Call with J. Feltman, J. Williams, J. Atkinson, R. Tuliano, D. King and R. Hughes (all of MFC) regarding the ████ █ █ ██████ ██████. | 0.5 | $ | 378 |
| Sartori, Elisa | 05/01/13 | Correspondence with B. Betheil (Chadbourne) regarding ████ ███ ███ ██████ ResCap ██████ for report exhibit. | 1.5 | $ | 1,133 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 05/01/13 | Participate in part of meeting with R. Tuliano, J. Atkinson, J. Feltman, R. Hughes and J. Williams (partial) (all of MFC) regarding report section edits and revisions. | 1.2 | $    906 |
| Seabury, Susan | 05/01/13 | Meet with M. Knoll (MFC) to review exhibits. | 0.2 | $    171 |
| Seabury, Susan | 05/01/13 | Participate in work session with J. Williams (MFC) regarding ████████ ████████ . | 2.1 | $  1,796 |
| Steele, Matthew | 05/01/13 | Call with R. Tuliano (MFC) regarding revisions to ███████ graphics and footnotes. | 0.2 | $    171 |
| Tan, Ching Wei | 05/01/13 | Discuss with R. Tuliano and J. Atkinson (both of MFC) regarding comments received from Chadbourne on ███████ section of report. | 0.5 | $    378 |
| Tuliano, Ralph | 05/01/13 | Call with D. LeMay (Chadbourne ) regarding status of support submissions for ██████ ██████████████ and ████████ narratives. | 0.2 | $    179 |
| Tuliano, Ralph | 05/01/13 | Call with D. LeMay (Chadbourne), J. Williams and J. Atkinson (both of MFC) regarding status of ████████ and ████████ submissions and questions regarding rehabilitation narrative. | 0.2 | $    179 |
| Tuliano, Ralph | 05/01/13 | Call with J. Feltman, J. Atkinson, J. Williams, D. King, R. Hughes and E. Sartori (all of MFC) regarding the ████ ██ ██ ███████████████ . | 0.5 | $    448 |
| Tuliano, Ralph | 05/01/13 | Call with M. Steele (MFC) regarding revisions to ████████ ████ graphics and footnotes. | 0.2 | $    179 |
| Tuliano, Ralph | 05/01/13 | Discuss with B. Miller (Chadbourne) regarding ██████████ . | 0.1 | $     90 |
| Tuliano, Ralph | 05/01/13 | Discuss with J. Atkinson and C. Tan (both of MFC) regarding comments received from Chadbourne on ████████ section of report. | 0.5 | $    448 |
| Tuliano, Ralph | 05/01/13 | Discuss with J. Williams (MFC) regarding review of appendices to report. | 0.2 | $    179 |
| Tuliano, Ralph | 05/01/13 | Discuss with K. McColgan (MFC) regarding revisions to ██████ ██████████ and ██████ ████ sections of report. | 0.3 | $    269 |
| Tuliano, Ralph | 05/01/13 | Discuss with M. Knoll (MFC) regarding review of ██████ ████ narrative of report and pending submissions to Chadbourne. | 0.5 | $    448 |
| Tuliano, Ralph | 05/01/13 | Discuss with M. Knoll (MFC) regarding status of ████ ██████████ and related analytics. | 0.3 | $    269 |
| Tuliano, Ralph | 05/01/13 | Discuss with T. Martin (MFC) regarding review of and revisions to ██████████ analysis. | 0.8 | $    716 |
| Tuliano, Ralph | 05/01/13 | Discuss with T. Zink (Chadbourne) regarding ████████████████ . | 0.1 | $     90 |
| Tuliano, Ralph | 05/01/13 | Meeting with J. Feltman, J. Atkinson, R. Hughes, J. Williams (partial) and E. Sartori (partial) (all of MFC) regarding report section edits and revisions. | 2.5 | $  2,238 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 05/01/13 | Meet with K. Winford (MFC) regarding revisions to draft ██████ for inclusions in draft report. | 0.8 | $ 716 |
| Vanderkamp, Anne | 05/01/13 | Coordinate with Chadbourne regarding ████████████████ ████████ review of current exhibits and appendices. | 1.7 | $ 1,284 |
| Weinberg, Jonathan | 05/01/13 | Conversation with J. McConnell (MFC) regarding edits to the ████ narrative. | 0.2 | $ 145 |
| Williams, Jack | 05/01/13 | Call with D. LeMay (Chadbourne), R. Tuliano and J. Atkinson (both of MFC) regarding status of ██████ and ████████ submissions and questions regarding ████████ narrative. | 0.2 | $ 179 |
| Williams, Jack | 05/01/13 | Call with J. Feltman, J. Atkinson, R. Tuliano, D. King, R. Hughes and E. Sartori (all of MFC) regarding the ███ ██ █ ████ ██████████████████ ███ ██ ██ ██ | 0.5 | $ 448 |
| Williams, Jack | 05/01/13 | Discuss with R. Tuliano (MFC) regarding review of appendices to report. | 0.2 | $ 179 |
| Williams, Jack | 05/01/13 | Participate in part of meeting with R. Tuliano, J. Atkinson, J. Feltman, R. Hughes and E. Sartori (partial) (all of MFC) regarding report section edits and revisions. | 1.2 | $ 1,074 |
| Williams, Jack | 05/01/13 | Participate in work session with S. Seabury (MFC) regarding ██████ ████████. | 2.1 | $ 1,880 |
| Winford, Kristin | 05/01/13 | Discuss with M. Knoll (MFC) regarding ████ ████████ for ████ | 0.3 | $ 269 |
| Winford, Kristin | 05/01/13 | Meet with R. Tuliano (MFC) regarding revisions to draft ██████ for inclusions in draft report. | 0.8 | $ 716 |
| Atkinson, James | 05/02/13 | Attend call with counsel regarding analysis of ██████ ████ ████████ | 0.7 | $ 627 |
| Atkinson, James | 05/02/13 | Discuss with P. duVair and M. Steele (both of MFC) regarding review of ████████ ████████ analysis. | 0.7 | $ 627 |
| Atkinson, James | 05/02/13 | Discuss with R. Tuliano, M. Knoll, J. Williams and S. Seabury (all of MFC) regarding process for final review, preparation and finalization of report. | 0.7 | $ 627 |
| Bourgeois, Jared | 05/02/13 | Communicate with B. Greason (Chadbourne) regarding the ████ ██ ████ ████████████████████ ███ ████ | 0.3 | $ 209 |
| duVair, Paul | 05/02/13 | Discuss with J. Atkinson and M. Steele (both of MFC) regarding review of ████████ ████████ analysis. | 0.7 | $ 627 |
| duVair, Paul | 05/02/13 | Meet with R. Tuliano, R. Hughes and J. Feltman (all of MFC) regarding ████████ on contemporaneous statements ████████ | 1.5 | $ 1,343 |
| Feltman, James | 05/02/13 | Discuss with R. Tuliano (MFC) regarding revisions to footnote in ████████ narrative. | 0.2 | $ 179 |
| Feltman, James | 05/02/13 | Meet with R. Tuliano, R. Hughes and P. duVair (all of MFC) regarding ████████ on contemporaneous statements ████████ | 1.5 | $ 1,343 |
| Fish, Rachel | 05/02/13 | Discuss with R. Tuliano (MFC) regarding status of exhibits and appendices to report, including process for review of same. | 0.2 | $ 125 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Hughes, Ruth | 05/02/13 | Meet with M. Knoll (MFC) regarding process for final review, preparation and finalization of the report. | 0.4 | $ 290 |
| Hughes, Ruth | 05/02/13 | Meet with R. Tuliano, J. Feltman and P. duVair (all of MFC) regarding ▮▮▮▮ on contemporaneous statements. | 1.5 | $ 1,088 |
| Knoll, Melissa | 05/02/13 | Call with A. Reinke (MFC) on changes to ▮▮▮▮ and ▮▮▮▮ sections. | 0.4 | $ 358 |
| Knoll, Melissa | 05/02/13 | Call with A. Reinke (MFC) on ▮▮▮▮ exhibits, appendices and changes. | 0.4 | $ 358 |
| Knoll, Melissa | 05/02/13 | Call with A. Vanderkamp (MFC) regarding process for final review, preparation and finalization of exhibits. | 0.5 | $ 448 |
| Knoll, Melissa | 05/02/13 | Call with J. Weinberg and K. Mathieu (both of MFC) to review remaining changes to ▮▮▮▮ narrative. | 1.4 | $ 1,253 |
| Knoll, Melissa | 05/02/13 | Call with K. Mathieu (MFC) to review draft of ▮▮▮▮ section regarding issues related to ▮▮▮▮ and confirm appropriate language and sources. | 1.7 | $ 1,522 |
| Knoll, Melissa | 05/02/13 | Call with K. Mathieu and A. Reinke (both of MFC) to review and advise regarding comments to ▮▮▮▮ narrative. | 1.1 | $ 985 |
| Knoll, Melissa | 05/02/13 | Call with K. Mathieu and J. Weinberg (both of MFC) regarding follow up changes to narrative on ▮▮▮▮ | 0.2 | $ 179 |
| Knoll, Melissa | 05/02/13 | Call with K. Mathieu and Weinberg (both of MFC) regarding ▮▮▮▮ | 1.4 | $ 1,253 |
| Knoll, Melissa | 05/02/13 | Discuss with R. Tuliano (MFC) regarding status of section review and changes to typeset. | 0.2 | $ 179 |
| Knoll, Melissa | 05/02/13 | Discuss with R. Tuliano, J. Atkinson, J. Williams and S. Seabury (all of MFC) regarding process for final review, preparation and finalization of report. | 0.7 | $ 627 |
| Knoll, Melissa | 05/02/13 | Discuss with S. Seabury (MFC) on report finalization process. | 0.2 | $ 179 |
| Knoll, Melissa | 05/02/13 | Draft email to counsel with revised language on ▮▮▮▮ | 0.2 | $ 179 |
| Knoll, Melissa | 05/02/13 | Meet with R. Hughes (MFC) regarding process for final review, preparation and finalization of the report. | 0.4 | $ 358 |
| Martin, Timothy | 05/02/13 | Call with M. Distefano (Chadbourne) regarding ▮▮▮▮ ▮▮▮▮ | 0.4 | $ 342 |
| Martin, Timothy | 05/02/13 | Discuss with M. Distefano (Chadbourne) regarding the ▮▮▮▮ ▮▮▮▮. | 0.3 | $ 257 |
| Mathieu, Ken | 05/02/13 | Call with M. Knoll (MFC) to review draft of ▮▮▮▮ section regarding issues related to ▮▮▮▮ and confirm appropriate language and sources. | 1.7 | $ 1,454 |
| Mathieu, Ken | 05/02/13 | Call with M. Knoll and A. Reinke (both of MFC) to review and advise regarding comments to ▮▮▮▮ narrative. | 1.1 | $ 941 |
| Mathieu, Ken | 05/02/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding ▮▮▮▮ | 1.4 | $ 1,197 |
| Mathieu, Ken | 05/02/13 | Call with M. Knoll and J. Weinberg (both of MFC) regarding follow up changes to narrative for ▮▮▮▮ | 0.2 | $ 171 |
| Mathieu, Ken | 05/02/13 | Call with M. Knoll and J. Weinberg (both of MFC) to review remaining changes to ▮▮▮▮ narrative. | 1.4 | $ 1,197 |
| Mathieu, Ken | 05/02/13 | Meet with A. Reinke (MFC) to review ▮▮▮▮ ▮▮▮▮ ▮▮▮▮. | 0.6 | $ 513 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Mathieu, Ken | 05/02/13 | Meet with J. Weinberg (MFC) to review edits to the ██████ draft. | 1.7 | $  1,454 |
| McColgan, Kevin | 05/02/13 | Discuss with R. Tuliano (MFC) regarding revisions to ██████ narrative prior to submission to Chadbourne. | 0.4 | $  342 |
| McColgan, Kevin | 05/02/13 | Participate in work session with J. Williams and S. Seabury (both of MFC) regarding ██████ ██████ issues for ██████ ██████ purposes. | 0.3 | $  257 |
| Ozgozukara, Omer | 05/02/13 | Discuss new appendix page numbering with R. Tuliano and A. Vanderkamp (both of MFC). | 0.3 | $  209 |
| Reinke, Allison | 05/02/13 | Call with M. Knoll (MFC) on changes to ██████ and ██████ sections. | 0.4 | $  250 |
| Reinke, Allison | 05/02/13 | Call with M. Knoll (MFC) on ██████ exhibits, appendices and changes. | 0.4 | $  250 |
| Reinke, Allison | 05/02/13 | Call with M. Knoll and K. Mathieu (both of MFC) to review and advise regarding comments to ██████ narrative. | 1.1 | $  688 |
| Reinke, Allison | 05/02/13 | Meet with K. Mathieu (MFC) to review ██ ██████ ██. | 0.6 | $  375 |
| Seabury, Susan | 05/02/13 | Discuss with M. Knoll (MFC) on report finalization process. | 0.2 | $  171 |
| Seabury, Susan | 05/02/13 | Discuss with R. Tuliano, M. Knoll, J. Williams and M. Knoll (all of MFC) regarding process for final review, preparation and finalization of report. | 0.7 | $  599 |
| Seabury, Susan | 05/02/13 | Participate in work session with J. Williams (MFC) regarding ██████ ██████ ██████ analysis regarding ██████ | 1.8 | $  1,539 |
| Seabury, Susan | 05/02/13 | Participate in work session with K. McColgan and J. Williams (both of MFC) regarding ██████ ██████ issues for ██████ ██████ ██████ purposes. | 0.3 | $  257 |
| Steele, Matthew | 05/02/13 | Discuss with J. Atkinson and P. duVair (both of MFC) regarding review of ██████ analysis. | 0.7 | $  599 |
| Troia, Donna | 05/02/13 | Call with Chadbourne on ██████ report review results. | 0.9 | $  770 |
| Tuliano, Ralph | 05/02/13 | Discuss with D. LeMay (Chadbourne) regarding revisions to ██████ section received from Examiner. | 0.2 | $  179 |
| Tuliano, Ralph | 05/02/13 | Discuss new appendix page numbering with O. Ozgozukara and A. Vanderkamp (both of MFC). | 0.3 | $  269 |
| Tuliano, Ralph | 05/02/13 | Discuss with J. Feltman (MFC) regarding revisions to footnote in ██████ narrative. | 0.2 | $  179 |
| Tuliano, Ralph | 05/02/13 | Discuss with K. McColgan (MFC) regarding revisions to ██████ narrative prior to submission to Chadbourne. | 0.4 | $  358 |
| Tuliano, Ralph | 05/02/13 | Discuss with K. Winford (MFC) regarding status of and revisions to ██████ exhibit. | 0.3 | $  269 |
| Tuliano, Ralph | 05/02/13 | Discuss with M. Knoll (MFC) regarding status of section review and changes to typeset. | 0.2 | $  179 |
| Tuliano, Ralph | 05/02/13 | Discuss with M. Knoll, J. Williams, S. Seabury and J. Atkinson (all of MFC) regarding process for review of and revisions to typeset version of report. | 0.7 | $  627 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tuliano, Ralph | 05/02/13 | Discuss with R. Fish (MFC) regarding status of exhibits and appendices to report, including process for review of same. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/02/13 | Meet with J. Feltman, P. duVair and R. Hughes (all of MFC) regarding ███████ statements.█ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/02/13 | Review and respond to emails from Chadbourne regarding assistance with ████████ issues. | 0.3 | $ 269 |
| Vanderkamp, Anne | 05/02/13 | Call with M. Knoll (MFC) regarding process for final review, preparation and finalization of exhibits. | 0.5 | $ 378 |
| Vanderkamp, Anne | 05/02/13 | Coordinate revisions to exhibits and appendices. | 2.3 | $ 1,737 |
| Vanderkamp, Anne | 05/02/13 | Discuss new appendix page numbering with R. Tuliano and O. Ozgozukara (both of MFC). | 0.3 | $ 227 |
| Weinberg, Jonathan | 05/02/13 | Call with K. Mathieu and M. Knoll (both of MFC) regarding follow up changes to narrative. | 0.2 | $ 145 |
| Weinberg, Jonathan | 05/02/13 | Call with M. Knoll and K. Mathieu (both of MFC) regarding ████ ███ ███ ██ | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 05/02/13 | Call with M. Knoll and K. Mathieu (both of MFC) to review remaining changes to ████████ narrative. | 1.4 | $ 1,015 |
| Weinberg, Jonathan | 05/02/13 | Meet with K. Mathieu (MFC) to review edits to the ████████ draft. | 1.7 | $ 1,233 |
| Williams, Jack | 05/02/13 | Discuss with R. Tuliano, J. Atkinson, M. Knoll and S. Seabury (all of MFC) regarding process for final review, preparation and finalization of report. | 0.7 | $ 627 |
| Williams, Jack | 05/02/13 | Participate in work session with S. Seabury (MFC) regarding ████████ ████ ████ ████ analysis regarding ████ ████ | 1.8 | $ 1,611 |
| Williams, Jack | 05/02/13 | Participate in work session with K. McColgan and S. Seabury (both of MFC) regarding ████ rehabilitation issues for ████ ████ ████ purposes. | 0.3 | $ 269 |
| Atkinson, James | 05/03/13 | Attend call with K. McColgan and C. Tan (both of MFC) and counsel regarding ████ ████ ████ | 1.6 | $ 1,432 |
| Atkinson, James | 05/03/13 | Discuss with R. Tuliano (MFC) regarding status of work requested by Chadbourne in connection with ████ ████ ████ and pending calls with Chadbourne. | 0.6 | $ 537 |
| Atkinson, James | 05/03/13 | Meet with R. Tuliano and M. Knoll (both of MFC) to discuss ████ dates relative to ████ and ████ | 0.5 | $ 448 |
| Bourgeois, Jared | 05/03/13 | Call with B. Greason, M. Towers, C. Rivera (all of Chadbourne), M. Knoll and K. Mathieu (both of MFC) regarding ████ ████ conclusions for ████ | 0.8 | $ 556 |
| Bourgeois, Jared | 05/03/13 | Communicate with B. Greason (Chadbourne) regarding additions to the citations within the ████ narratives. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/03/13 | Meet with M. Boyer (MFC) to discuss ████ narrative quality control workplan. | 0.5 | $ 348 |
| Boyer, Michael | 05/03/13 | Meet with J. Bourgeois (MFC) to discuss ████ narrative quality control workplan. | 0.5 | $ 298 |
| duVair, Paul | 05/03/13 | Conference call with J. Feltman and R. Hughes (both of MFC) regarding ████ ████ quality control process. | 0.7 | $ 627 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 05/03/13 | Conference call with R. Hughes and P. duVair (both of MFC) regarding ██████ quality control process. | 0.7 | $ 627 |
| Feltman, James | 05/03/13 | Correspond with R. Hughes (MFC) regarding ███████████████ | 0.7 | $ 627 |
| Fish, Rachel | 05/03/13 | Discuss with R. Tuliano (MFC) regarding status of exhibits and appendices. | 0.2 | $ 125 |
| Hughes, Ruth | 05/03/13 | Conference call with J. Feltman and P. duVair (both of MFC) regarding ██████ quality control process. | 0.7 | $ 508 |
| Hughes, Ruth | 05/03/13 | Discuss with R. Tuliano (MFC) regarding revisions to ████████ ███ narrative. | 0.3 | $ 218 |
| Knoll, Melissa | 05/03/13 | Call with B. Greason, M. Towers, C. Rivera (all of Chadbourne), J. Bourgeois and K. Mathieu (both of MFC) regarding ██████████ conclusions for ██████████ | 0.8 | $ 716 |
| Knoll, Melissa | 05/03/13 | Call with K. Mathieu (MFC) to analyze ████████████████ | 1.4 | $ 1,253 |
| Knoll, Melissa | 05/03/13 | Call with K. Mathieu and J. Weinberg (both of MFC) to discuss the Committee ██████ ████ analyses regarding ██████ and ██████ and potential response. | 1.3 | $ 1,164 |
| Knoll, Melissa | 05/03/13 | Call with K. Mathieu, J. McConnell and J. Weinberg (all of MFC) regarding ██████████████████ related to ██████████ | 0.2 | $ 179 |
| Knoll, Melissa | 05/03/13 | Call with R. Ball (Chadbourne), K. Mathieu and J. Weinberg (both of MFC) regarding potential additions to report in ██████████████ area. | 1.0 | $ 895 |
| Knoll, Melissa | 05/03/13 | Correspond with R. Ball (Chadbourne) regarding the Committee ██████ analyses regarding ██████ and ██████ and potential response. | 0.2 | $ 179 |
| Knoll, Melissa | 05/03/13 | Discuss with R. Tuliano (MFC) regarding status of review process for report. | 0.2 | $ 179 |
| Knoll, Melissa | 05/03/13 | Draft email to team explaining deadlines and report finalization process, and respond to questions regarding the same. | 0.5 | $ 448 |
| Knoll, Melissa | 05/03/13 | Meet with R. Tuliano and J. Atkinson (both of MFC) to discuss ██████ dates relative to ████████ and ████ | 0.5 | $ 448 |
| Knoll, Melissa | 05/03/13 | Review and respond to emails from B. Greason (Chadbourne) on ██████████████ consideration and analyze potential use of ████████ by ██████████ | 0.8 | $ 716 |
| Knoll, Melissa | 05/03/13 | Advise team regarding deadlines and assignments for report. | 0.2 | $ 179 |
| Martin, Timothy | 05/03/13 | Call with J. McConnell (MFC) and R. Ball (Chadbourne) regarding ████████████████████████████████████ . | 0.1 | $ 86 |
| Martin, Timothy | 05/03/13 | Call with J. McConnell (MFC) regarding the ██████ ██████ in ██████ ████ | 0.4 | $ 342 |
| Martin, Timothy | 05/03/13 | Call with J. McConnell (MFC) to discuss the PLS ████████ included in the ████ ██████████████ and the ██████ to the ██████ | 0.1 | $ 86 |
| Martin, Timothy | 05/03/13 | Discuss with M. Towers (Chadbourne) regarding additional exhibits related to ██████████████████ | 0.4 | $ 342 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Mathieu, Ken | 05/03/13 | Call with B. Greason, M. Towers, C. Rivera (all of Chadbourne), M. Knoll and J. Bourgeois (both of MFC) regarding ██████████ conclusions for | 0.8 | $ 684 |
| Mathieu, Ken | 05/03/13 | Call with M. Knoll (MFC) to analyze ██████ sold under | 1.4 | $ 1,197 |
| Mathieu, Ken | 05/03/13 | Call with M. Knoll and J. Weinberg (both of MFC) to discuss the Committee ██████ ██████ analyses regarding ██████ and ██████ and potential response. | 1.3 | $ 1,112 |
| Mathieu, Ken | 05/03/13 | Call with M. Knoll, J. McConnell and J. Weinberg (all of MFC) regarding ████████████████ ██████ related to ██████ | 0.2 | $ 171 |
| Mathieu, Ken | 05/03/13 | Call with R. Ball (Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding potential additions to report in the ██████ ██████ area. | 1.0 | $ 855 |
| Mathieu, Ken | 05/03/13 | Meet with J. Weinberg (MFC) to review the ██████ ████████████████ | 2.6 | $ 2,223 |
| McColgan, Kevin | 05/03/13 | Attend call with J. Atkinson and C. Tan (both of MFC) and counsel regarding ██████ ██████ ██████ | 1.6 | $ 1,368 |
| McColgan, Kevin | 05/03/13 | Discuss with R. Tuliano (MFC) regarding revisions to ██████ narrative. | 0.3 | $ 257 |
| McConnell, Jennifer | 05/03/13 | Call with M. Knoll, K. Mathieu and J. Weinberg (all of MFC) regarding ██████ related to ██████ | 0.2 | $ 131 |
| McConnell, Jennifer | 05/03/13 | Call with T. Martin (MFC) and R. Ball (Chadbourne) regarding ██████ ████ ████████████████ | 0.1 | $ 66 |
| McConnell, Jennifer | 05/03/13 | Call with T. Martin (MFC) regarding the ██████ ██████ ██████ ████ ████ | 0.4 | $ 262 |
| McConnell, Jennifer | 05/03/13 | Call with T. Martin (MFC) to discuss the ██████ ██████████████ and the ████ to the ██████ ██████ | 0.1 | $ 66 |
| McConnell, Jennifer | 05/03/13 | Communicate with M. Syzmanski (Chadbourne) regarding edits to the Section ██████ narrative. | 0.2 | $ 131 |
| Ortega, Adam | 05/03/13 | Discuss ██████ and its impact to the ResCap ██████ with O. Ozgozukara (MFC). | 0.2 | $ 151 |
| Ozgozukara, Omer | 05/03/13 | Discuss ██████ and its impact to the ResCap ██████ with A. Ortega (MFC). | 0.2 | $ 139 |
| Sartori, Elisa | 05/03/13 | Telephone conversation with M. Steele (MFC) regarding ██████ of ResCap. | 0.2 | $ 151 |
| Steele, Matthew | 05/03/13 | Telephone conference with J. Williams (MFC) regarding ██████ to ResCap. | 0.2 | $ 171 |
| Steele, Matthew | 05/03/13 | Telephone conversation with E. Sartori (MFC) regarding ██████ of ResCap. | 0.2 | $ 171 |
| Tan, Ching Wei | 05/03/13 | Attend call with K. McColgan and J. Atkinson (both of MFC) and counsel regarding ██████ ██████ ██████ | 1.6 | $ 1,208 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Troia, Donna | 05/03/13 | Call with Chadbourne on ███ tables for narrative on ███ | 0.6 | $ 513 |
| Tuliano, Ralph | 05/03/13 | Discuss with J. Atkinson (MFC) regarding status of work requested by Chadbourne in connection with ███ ███ ███ and pending calls with Chadbourne. | 0.6 | $ 537 |
| Tuliano, Ralph | 05/03/13 | Discuss with K. McColgan (MFC) regarding revisions to ███ narrative. | 0.3 | $ 269 |
| Tuliano, Ralph | 05/03/13 | Discuss with M. Knoll (MFC) regarding status of review process for report. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/03/13 | Discuss with R. Fish (MFC) regarding status of exhibits and appendices. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/03/13 | Discuss with R. Hughes (MFC) regarding revisions to ███ narrative. | 0.3 | $ 269 |
| Tuliano, Ralph | 05/03/13 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss dates relative to ███ and ███ | 0.5 | $ 448 |
| Tuliano, Ralph | 05/03/13 | Participate in work session with K. Winford (MFC) to revise event ███ ███ | 1.5 | $ 1,343 |
| Weinberg, Jonathan | 05/03/13 | Call with K. Mathieu and M. Knoll (both of MFC) to discuss the Committee ███ analyses regarding ███ and ███ and ███. | 1.3 | $ 943 |
| Weinberg, Jonathan | 05/03/13 | Call with M. Knoll, J. McConnell and K. Mathieu (all of MFC) regarding ███ related to ███ | 0.2 | $ 145 |
| Weinberg, Jonathan | 05/03/13 | Call with R. Ball (Chadbourne), K. Mathieu and M. Knoll (both of MFC) regarding ███ to report in ███ narrative. | 1.0 | $ 725 |
| Weinberg, Jonathan | 05/03/13 | Meet with K. Mathieu (MFC) to review the ███ | 2.6 | $ 1,885 |
| Williams, Jack | 05/03/13 | Telephone conference with D. LeMay (Chadbourne) regarding ███ ███. | 0.2 | $ 179 |
| Williams, Jack | 05/03/13 | Telephone conference with M. Steele (MFC) regarding ███ to ResCap. | 0.2 | $ 179 |
| Winford, Kristin | 05/03/13 | Participate in work session with R. Tuliano (MFC) to revise event ███ ███ | 1.5 | $ 1,343 |
| Atkinson, James | 05/04/13 | Call with R. Tuliano and R. Fish (both of MFC) to provide comments on ███ section of report. | 0.9 | $ 806 |
| Bourgeois, Jared | 05/04/13 | Meet with M. Boyer (MFC) to review open items from quality control review of the ███ ███ ███ narrative. | 1.3 | $ 904 |
| Bourgeois, Jared | 05/04/13 | Meet with M. Boyer (MFC) to review open items from quality control review of the ███ narrative. | 0.5 | $ 348 |
| Boyer, Michael | 05/04/13 | Meet with J. Bourgeois (MFC) to review open items from quality control review of ███ narrative. | 1.3 | $ 774 |
| Boyer, Michael | 05/04/13 | Meet with J. Bourgeois (MFC) to review open items from quality control review of ███ narrative. | 0.5 | $ 298 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Feltman, James | 05/04/13 | Call with R. Hughes (MFC) regarding edits to ███ | 0.3 | $ 269 |
| Feltman, James | 05/04/13 | Call with R. Tuliano and R. Hughes (both of MFC) regarding remaining edits to ███ | 0.3 | $ 269 |
| Feltman, James | 05/04/13 | Review and reply to correspondence about various open items for the report. | 0.4 | $ 358 |
| Feltman, James | 05/04/13 | Review and respond to P. Goodman (Chadbourne) regarding ███ | 0.8 | $ 716 |
| Fish, Rachel | 05/04/13 | Call with J. Atkinson and R. Tuliano (both of MFC) regarding comments on ███ section of report. | 0.9 | $ 563 |
| Hughes, Ruth | 05/04/13 | Call with J. Feltman (MFC) regarding edits to ███ | 0.3 | $ 218 |
| Hughes, Ruth | 05/04/13 | Call with J. Feltman and R. Tuliano (both of MFC) regarding remaining edits to ███ | 0.3 | $ 218 |
| Knoll, Melissa | 05/04/13 | Call with A. Vanderkamp ( MFC) to discuss changes to ███ narrative and finalization process. | 0.6 | $ 537 |
| Knoll, Melissa | 05/04/13 | Call with T. Martin, J. McConnell, K. Mathieu and J. Weinberg (all of MFC) to discuss analysis of ███ and ███ in ███ | 1.7 | $ 1,522 |
| Knoll, Melissa | 05/04/13 | Correspond regarding changes to ███ numbers in ███ | 0.2 | $ 179 |
| Knoll, Melissa | 05/04/13 | Correspond with counsel and MFC team on edit deadlines for report. | 0.5 | $ 448 |
| Knoll, Melissa | 05/04/13 | Correspond with counsel regarding ███. | 0.3 | $ 269 |
| Knoll, Melissa | 05/04/13 | Correspond with counsel regarding changes in report regarding ███. | 0.3 | $ 269 |
| Knoll, Melissa | 05/04/13 | Respond to counsel regarding ███. | 0.2 | $ 179 |
| Knoll, Melissa | 05/04/13 | Respond to query from counsel regarding additional changes to ███ section, review related narrative and revise draft. | 1.0 | $ 895 |
| Knoll, Melissa | 05/04/13 | Respond to inquiries on report finalization and review sections posted on T: drive. | 0.3 | $ 269 |
| Martin, Timothy | 05/04/13 | Call with M. Knoll, J. McConnell, K. Mathieu and J. Weinberg (all of MFC) to discuss analysis of ███ | 1.7 | $ 1,454 |
| Mathieu, Ken | 05/04/13 | Call with J. Weinberg (MFC) to review the report draft language and exhibits related to the ███ for ███ | 2.5 | $ 2,138 |
| Mathieu, Ken | 05/04/13 | Call with T. Martin, J. Weinberg, J. McConnell and M. Knoll (all of MFC) to discuss analysis of ███ | 1.7 | $ 1,454 |
| Mathieu, Ken | 05/04/13 | Conversation with J. Weinberg and J. McConnell (both of MFC) regarding the ███ | 1.9 | $ 1,625 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| McConnell, Jennifer | 05/04/13 | Call with T. Martin, J. Weinberg, K. Mathieu and M. Knoll (all of MFC) to discuss analysis of ███████████ ██████████ | 1.7 | $ 1,114 |
| McConnell, Jennifer | 05/04/13 | Conversation with K. Mathieu and J. Weinberg (both of MFC) regarding the ██████████ | 1.9 | $ 1,245 |
| Rychalsky, David | 05/04/13 | Discuss ████████████████████ report appendices with N. Brick (Chadbourne). | 0.5 | $ 348 |
| Tuliano, Ralph | 05/04/13 | Draft email with comments on revised exhibits to ███████ section of report. | 0.1 | $ 90 |
| Tuliano, Ralph | 05/04/13 | Call with J. Atkinson and R. Fish (both of MFC) to provide comments on ████████ section of report. | 0.9 | $ 806 |
| Tuliano, Ralph | 05/04/13 | Call with J. Feltman and R. Hughes (both of MFC) regarding remaining edits to ███████ | 0.3 | $ 269 |
| Vanderkamp, Anne | 05/04/13 | Call with M. Knoll ( MFC) to discuss changes to ████████ narrative and finalization process. | 0.6 | $ 453 |
| Weinberg, Jonathan | 05/04/13 | Call with K. Mathieu (MFC) to review the report draft language and exhibits related to the ████████████ exposure for ████ | 2.5 | $ 1,813 |
| Weinberg, Jonathan | 05/04/13 | Call with T. Martin, J. McConnell, K. Mathieu and M. Knoll (all of MFC) to discuss analysis of ███████████ ██████████ | 1.7 | $ 1,233 |
| Weinberg, Jonathan | 05/04/13 | Conversation with K. Mathieu and J. McConnell (both of MFC) regarding the ████████████████████ | 1.9 | $ 1,378 |
| Atkinson, James | 05/05/13 | Call with A. Ortega, R. Fish, C. Tan, R. Tuliano, J. Williams and M. Steele (all of MFC) to discuss revisions to ██████ ████ section and remainder of ████████ section of report. | 1.4 | $ 1,253 |
| Atkinson, James | 05/05/13 | Call with M. Towers (Chadbourne), R. Tuliano, J. Williams, M. Steele and A. Ortega (all of MFC) to discuss ███████████ for ████ | 0.3 | $ 269 |
| Atkinson, James | 05/05/13 | Call with R. Tuliano, C. Tan, M. Steele and A. Ortega (all of MFC) to discuss revisions to revised typeset of report regarding debtors' ████████ | 1.5 | $ 1,343 |
| Bourgeois, Jared | 05/05/13 | Discuss with E. Han (MFC) regarding the quality control review of the ████████ narrative. | 0.3 | $ 209 |
| Bourgeois, Jared | 05/05/13 | Meet with J. McConnell (MFC) to discuss quality control review of ████████████ narrative. | 0.6 | $ 417 |
| Bourgeois, Jared | 05/05/13 | Meet with K. Mathieu (MFC) to review the quality control related to the ███████ drafts | 1.1 | $ 765 |
| Bourgeois, Jared | 05/05/13 | Meet with M. Boyer (MFC) to review open items from quality control review of the ████████████ narrative. | 0.5 | $ 348 |
| Bourgeois, Jared | 05/05/13 | Meet with M. Boyer (MFC) to review open items from quality control review of the ██████ █████ narrative. | 0.8 | $ 556 |
| Bourgeois, Jared | 05/05/13 | Prepare status update on ████████ quality control process. | 0.1 | $ 70 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Boyer, Michael | 05/05/13 | Meet with J. Bourgeois (MFC) to review open items from quality control of ▮▮▮▮▮▮ narrative. | 0.5 | $ 298 |
| Boyer, Michael | 05/05/13 | Meet with J. Bourgeois (MFC) to review open items from quality control of ▮▮▮ narrative. | 0.8 | $ 476 |
| Feltman, James | 05/05/13 | Meet with R. Hughes (MFC) regarding edits to ▮▮ ▮▮ ▮▮▮ section. | 0.6 | $ 537 |
| Fish, Rachel | 05/05/13 | Call with J. Atkinson, A. Ortega, C. Tan, R. Tuliano, J. Williams and M. Steele (all of MFC) to discuss revisions to ▮▮▮ section and remainder of ▮▮▮▮ section of report. | 1.4 | $ 875 |
| Fish, Rachel | 05/05/13 | Meet with O. Ozgozukara (MFC) to discuss the status of projects and work plan for exhibits and appendices. | 0.3 | $ 188 |
| Han, Elijah | 05/05/13 | Discuss with J. Bourgeois (MFC) regarding the quality control review of the ▮▮▮▮ narrative. | 0.3 | $ 107 |
| Hughes, Ruth | 05/05/13 | Meet with J. Feltman (MFC) regarding edits to ▮▮ ▮▮ section. | 0.6 | $ 435 |
| Knoll, Melissa | 05/05/13 | Discuss with A. Reinke (MFC) changes to ▮▮▮ section. | 0.2 | $ 179 |
| Knoll, Melissa | 05/05/13 | Discuss with K. McColgan (MFC) regarding ▮▮▮ ▮▮▮ | 0.2 | $ 179 |
| Knoll, Melissa | 05/05/13 | Discuss with S. Seabury (MFC) regarding open sections and report review. | 0.3 | $ 269 |
| Knoll, Melissa | 05/05/13 | Provide status update on report review and open items. | 0.2 | $ 179 |
| Mathieu, Ken | 05/05/13 | Meet with A. Reinke (MFC) to review the details of the ▮▮ of the ▮▮▮▮. | 0.4 | $ 342 |
| Mathieu, Ken | 05/05/13 | Meet with J. Bourgeois (MFC) to review the quality control related to the ▮▮▮ drafts | 1.1 | $ 941 |
| McColgan, Kevin | 05/05/13 | Discuss with M. Knoll (MFC) regarding ▮▮▮ ▮▮▮ | 0.2 | $ 171 |
| McConnell, Jennifer | 05/05/13 | Meet with J. Bourgeois (MFC) to discuss quality control review of ▮▮▮ ▮▮▮ narrative. | 0.6 | $ 393 |
| Ortega, Adam | 05/05/13 | Call with J. Atkinson, C. Tan, M. Steele and R. Tuliano (all of MFC) to discuss revisions to revised typeset of report regarding Debtors' ▮▮▮ | 1.5 | $ 1,133 |
| Ortega, Adam | 05/05/13 | Call with J. Atkinson, R. Fish, C. Tan, R. Tuliano, J. Williams and M. Steele (all of MFC) to discuss revisions to ▮▮▮ section and remainder of ▮▮▮▮ section of report. | 1.4 | $ 1,057 |
| Ortega, Adam | 05/05/13 | Call with M. Towers (Chadbourne), J. Atkinson, J. Williams, M. Steele and R. Tuliano (all of MFC) to discuss ▮▮▮ for ▮▮▮▮ | 0.3 | $ 227 |
| Ozgozukara, Omer | 05/05/13 | Meet with A. Voronovitskaia (MFC) to discuss the status of projects and work plan for exhibits and appendices. | 0.5 | $ 348 |
| Ozgozukara, Omer | 05/05/13 | Meet with R. Fish (MFC) to discuss the status of projects and work plan for exhibits and appendices. | 0.3 | $ 209 |
| Reinke, Allison | 05/05/13 | Discuss with M. Knoll (MFC) changes to ▮▮▮ section. | 0.2 | $ 125 |
| Reinke, Allison | 05/05/13 | Meet with K. Mathieu (MFC) to review the details of the ▮▮ of the ▮▮▮▮. | 0.4 | $ 250 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Sartori, Elisa | 05/05/13 | Correspondence with B. Betheil and R. Leder (both of Chadbourne) regarding meeting dates regarding ████ issues for ████████ section of Examiner's report. | 0.3 | $ 227 |
| Seabury, Susan | 05/05/13 | Discuss with M. Knoll (MFC) regarding open sections and report review. | 0.3 | $ 257 |
| Steele, Matthew | 05/05/13 | Call with J. Atkinson, C. Tan, A. Ortega and R. Tuliano (all of MFC) to discuss revisions to revised typeset of report regarding Debtors' ████████ | 1.5 | $ 1,283 |
| Steele, Matthew | 05/05/13 | Call with J. Atkinson, R. Fish, C. Tan, R. Tuliano, A. Ortega and J. Williams (all of MFC) to discuss revisions to ████████ section and remainder of ████████ section of report. | 1.4 | $ 1,197 |
| Steele, Matthew | 05/05/13 | Call with M. Towers (Chadbourne), J. Atkinson, J. Williams, R. Tuliano and A. Ortega (all of MFC) to discuss ████████ for ████████ | 0.3 | $ 257 |
| Tan, Ching Wei | 05/05/13 | Call with J. Atkinson, R. Fish, A. Ortega, R. Tuliano, J. Williams and M. Steele (all of MFC) to discuss revisions to ████████ section and remainder of ████████ section of report. | 1.4 | $ 1,057 |
| Tan, Ching Wei | 05/05/13 | Call with J. Atkinson, R. Tuliano, M. Steele and A. Ortega (all of MFC) to discuss revisions to revised typeset of report regarding Debtors' | 1.5 | $ 1,133 |
| Tuliano, Ralph | 05/05/13 | Call with J. Atkinson, C. Tan, M. Steele and A. Ortega (all of MFC) to discuss revisions to revised typeset of report regarding Debtors' ████████ | 1.5 | $ 1,343 |
| Tuliano, Ralph | 05/05/13 | Call with J. Atkinson, R. Fish, C. Tan, J. Williams, A. Ortega and M. Steele (all of MFC) to discuss revisions to ████████ section and remainder of ████████ section of report. | 1.4 | $ 1,253 |
| Tuliano, Ralph | 05/05/13 | Call with M. Towers (Chadbourne), J. Atkinson, J. Williams, M. Steele and A. Ortega (all of MFC) to discuss ████████ for ████████ | 0.3 | $ 269 |
| Vanderkamp, Anne | 05/05/13 | Call with C. Rivera (Chadbourne) to discuss report finalization process. | 0.6 | $ 453 |
| Vanderkamp, Anne | 05/05/13 | Coordinate with MFC team regarding report finalization process and assignments. | 1.6 | $ 1,208 |
| Vanderkamp, Anne | 05/05/13 | Correspond with MFC team regarding typeset drafts received from RR Donnelley. | 1.2 | $ 906 |
| Voronovitskaia, Alla | 05/05/13 | Meet with O. Ozgozukara (MFC) to discuss the status of projects and work plan for exhibits and appendices. | 0.5 | $ 105 |
| Williams, Jack | 05/05/13 | Call with J. Atkinson, R. Fish, C. Tan, R. Tuliano, A. Ortega and M. Steele (all of MFC) to discuss revisions to ████████ section and remainder of ████████ section of report. | 1.4 | $ 1,253 |
| Williams, Jack | 05/05/13 | Call with M. Towers (Chadbourne), J. Atkinson, R. Tuliano, M. Steele and A. Ortega (all of MFC) to discuss ████████ for ████████ | 0.3 | $ 269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 05/06/13 | Participate in work session with R. Tuliano, M. Steele and A. Ortega (all of MFC) to revise report narrative on ████████ | 2.4 | $ 2,148 |
| Atkinson, James | 05/06/13 | Attend call with C. Tan (MFC) and counsel regarding ████ ██████ and ████ | 0.7 | $ 627 |
| Atkinson, James | 05/06/13 | Discuss with R. Tuliano (MFC) regarding narrative pertaining to ████████████ received from M. Towers (MFC). | 0.2 | $ 179 |
| Atkinson, James | 05/06/13 | Discuss with R. Tuliano (MFC) regarding status of review of ████ ████ | 0.8 | $ 716 |
| Bourgeois, Jared | 05/06/13 | Communicate with Chadbourne regarding the adjustment to the ████ ████ | 0.3 | $ 209 |
| Bourgeois, Jared | 05/06/13 | Confer with Chadbourne regarding the typesetting and editing process and procedures for ████ sections. | 0.3 | $ 209 |
| Bourgeois, Jared | 05/06/13 | Discuss changes made to the ████ ████ appendices with O. Ozgozukara (MFC). | 0.8 | $ 556 |
| Bourgeois, Jared | 05/06/13 | Meet with J. McConnell (MFC) to discuss quality control review of ████ narrative. | 0.6 | $ 417 |
| Feltman, James | 05/06/13 | Discuss open items for report on bank, ████ and ████ and other status updates with T. Martin (MFC). | 0.6 | $ 537 |
| Fish, Rachel | 05/06/13 | Meet with O. Ozgozukara (MFC) to discuss the status of revisions to the exhibits and appendices and the work plan. | 0.3 | $ 188 |
| Hughes, Ruth | 05/06/13 | Call with D. King and M. Lorch (both of MFC) regarding glossary change. | 0.2 | $ 145 |
| Hughes, Ruth | 05/06/13 | Call with M. Knoll (MFC) regarding finalization process and glossary change. | 0.2 | $ 145 |
| Hughes, Ruth | 05/06/13 | Call with M. Knoll and S. Seabury (both of MFC) regarding finalization process and glossary change. | 0.2 | $ 145 |
| Hughes, Ruth | 05/06/13 | Discuss glossary change with C. Rivera (Chadbourne). | 0.3 | $ 218 |
| Hughes, Ruth | 05/06/13 | Discuss with R. Tuliano (MFC) regarding status of ████ section of report and pending report finalization processes. | 0.3 | $ 218 |
| King, David | 05/06/13 | Call with M. Lorch and R. Hughes (both of MFC) regarding glossary change. | 0.2 | $ 171 |
| King, David | 05/06/13 | Meet with K. Mathieu (MFC) to discuss the language in the ████ and the impact on the ████ of the ████ | 0.6 | $ 513 |
| Knoll, Melissa | 05/06/13 | Call with A. Vanderkamp (MFC) regarding glossary issue and finalization process. | 0.4 | $ 358 |
| Knoll, Melissa | 05/06/13 | Call with A. Vanderkamp (MFC) regarding support for calculation of ████ ████ ████ paid ████ | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Call with J. Weinberg and K. Mathieu (both of MFC) to discuss changes per discussion on ████ ████ ████ | 0.6 | $ 537 |
| Knoll, Melissa | 05/06/13 | Call with R. Ball (Chadbourne), K. Mathieu and J. Weinberg (both of MFC) regarding ████ ████ ████ ████ ████ | 0.8 | $ 716 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 05/06/13 | Call with R. Hughes (MFC) regarding finalization process and glossary change. | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Call with R. Hughes and S. Seabury (both of MFC) regarding finalization process and glossary change. | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Correspond with counsel regarding change on ███████ ███ ███ | 0.2 | $ 179 |
| Knoll, Melissa | 05/06/13 | Discuss with J. Weinberg (MFC) regarding ███ ███ ███ ███ | 0.4 | $ 358 |
| Knoll, Melissa | 05/06/13 | Discuss with R. Tuliano (MFC) regarding status of review of various sections of report, including ███████████ and ██ | 0.8 | $ 716 |
| Knoll, Melissa | 05/06/13 | Discuss with S. Seabury (MFC) report review status and open items. | 0.3 | $ 269 |
| Lorch, Mark | 05/06/13 | Call with D. King and R. Hughes (both of MFC) regarding glossary change. | 0.2 | $ 145 |
| Martin, Timothy | 05/06/13 | Discuss open items for report on bank, ██████ █████ and ████████ and other status updates with J. Feltman (MFC). | 0.6 | $ 513 |
| Martin, Timothy | 05/06/13 | Discuss with B. Dye (Chadbourne) regarding ███████ section of report. | 0.2 | $ 171 |
| Martin, Timothy | 05/06/13 | Discuss with J. Stenger and S. Rivera (Chadbourne) regarding analysis of | 0.6 | $ 513 |
| Mathieu, Ken | 05/06/13 | Call with J. Weinberg and M. Knoll (both of MFC) to discuss changes per discussion on ███ ███ ███ on ████████████ | 0.6 | $ 513 |
| Mathieu, Ken | 05/06/13 | Call with R. Ball (Chadbourne), M. Knoll and J. Weinberg (both of MFC) regarding ███ ███ ███ on ██████████ | 0.8 | $ 684 |
| Mathieu, Ken | 05/06/13 | Meet with D. King (MFC) to discuss the language in the ████████ and the impact on the ██████ of the ████ | 0.6 | $ 513 |
| Mathieu, Ken | 05/06/13 | Meet with J. Weinberg (MFC) to discuss the quality control related to ██████████ draft. | 0.8 | $ 684 |
| Mathieu, Ken | 05/06/13 | Meet with J. Weinberg (MFC) to review edits to the ██████████ | 2.2 | $ 1,881 |
| McConnell, Jennifer | 05/06/13 | Meet with J. Bourgeois (MFC) to discuss quality control review of ██████ narrative. | 0.6 | $ 393 |
| Ortega, Adam | 05/06/13 | Participate in work session with R. Tuliano, J. Atkinson and M. Steele (all of MFC) to revise report narrative on ████████ | 2.4 | $ 1,812 |
| Ozgozukara, Omer | 05/06/13 | Discuss changes made to the ██████ ██████ appendices with J. Bourgeois (MFC). | 0.8 | $ 556 |
| Ozgozukara, Omer | 05/06/13 | Discuss changes on ██████ regarding ██████████ per the ████ ██████ with D. Ruegg (MFC) and provide comments. | 0.3 | $ 209 |
| Ozgozukara, Omer | 05/06/13 | Discuss status of the ██████ ██████████ appendices with A. Reinke (MFC). | 0.2 | $ 139 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 05/06/13 | Meet with A. Voronovitskaia (MFC) to discuss the status of revisions to the appendices and work plan for the rest of the day. | 0.4 | $    278 |
| Ozgozukara, Omer | 05/06/13 | Meet with R. Fish (MFC) to discuss the status of revisions to the exhibits and appendices and the work plan. | 0.3 | $    209 |
| Ozgozukara, Omer | 05/06/13 | Review and send status update of the appendices in the section relating to ▓▓▓▓ to Chadbourne. | 0.4 | $    278 |
| Reinke, Allison | 05/06/13 | Discuss status of the ▓▓▓▓ ▓▓▓▓ appendices with O. Ozgozukara (MFC). | 0.2 | $    125 |
| Ruegg, Daniel | 05/06/13 | Discuss changes on ▓▓▓ regarding ▓▓▓ per the letter agreement with O. Ozgozukara (MFC) and provide comments. | 0.3 | $    158 |
| Sartori, Elisa | 05/06/13 | Discuss with B. Betheil (Chadbourne) regarding edits to footnotes related to ResCap's ▓▓▓ | 0.2 | $    151 |
| Seabury, Susan | 05/06/13 | Call with M. Knoll and R. Hughes (both of MFC) regarding finalization process and glossary change. | 0.2 | $    171 |
| Seabury, Susan | 05/06/13 | Confer with M. Towers (Chadbourne) regarding ▓▓▓ ▓▓▓ section. | 0.3 | $    257 |
| Seabury, Susan | 05/06/13 | Discuss with M. Knoll (MFC) report review status and open items. | 0.3 | $    257 |
| Steele, Matthew | 05/06/13 | Participate in work session with R. Tuliano, J. Atkinson and A. Ortega (all of MFC) to revise report narrative on ▓▓▓ | 2.4 | $ 2,052 |
| Tan, Ching Wei | 05/06/13 | Attend call with J. Atkinson (MFC) and counsel regarding ▓▓▓ and ▓▓▓ | 0.7 | $    529 |
| Troia, Donna | 05/06/13 | Call with Chadbourne to discuss inclusion of ResCap ▓▓▓ narrative. | 0.7 | $    599 |
| Troia, Donna | 05/06/13 | Call with Chadbourne to discuss ▓▓▓ recommended edits. | 0.8 | $    684 |
| Tuliano, Ralph | 05/06/13 | Participate in work session with J. Atkinson, M. Steele and A. Ortega (all of MFC) to revise report narrative on ▓▓▓ | 2.4 | $ 2,148 |
| Tuliano, Ralph | 05/06/13 | Call with D. LeMay (Chadbourne) to discuss revisions to ▓▓▓ section of report and submission by MoFo. | 0.1 | $     90 |
| Tuliano, Ralph | 05/06/13 | Call with J. Williams (MFC) to discuss ▓▓▓ narrative pertaining to ▓▓▓ | 0.1 | $     90 |
| Tuliano, Ralph | 05/06/13 | Discuss with J. Atkinson (MFC) regarding ▓▓▓ narrative pertaining to ▓▓▓ received from M. Towers (MFC). | 0.2 | $    179 |
| Tuliano, Ralph | 05/06/13 | Discuss with J. Atkinson (MFC) regarding status of review of ▓▓▓ | 0.8 | $    716 |
| Tuliano, Ralph | 05/06/13 | Discuss with M. Knoll (MFC) regarding status of review of various sections of report, including ▓▓▓ and ▓▓ | 0.8 | $    716 |
| Tuliano, Ralph | 05/06/13 | Discuss with R. Hughes (MFC) regarding status of ▓▓▓ section of report and pending report finalization processes. | 0.3 | $    269 |
| Vanderkamp, Anne | 05/06/13 | Call with M. Knoll (MFC) regarding glossary issue and finalization process. | 0.4 | $    302 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 05/06/13 | Call with M. Knoll (MFC) regarding support for ███████ ██ | 0.2 | $ 151 |
| Voronovitskaia, Alla | 05/06/13 | Meet with O. Ozgozukara (MFC) to discuss the status of revisions to the appendices and work plan for the rest of the day. | 0.4 | $ 84 |
| Weinberg, Jonathan | 05/06/13 | Call with M. Knoll and K. Mathieu (both of MFC) to discuss changes per discussion on ████████████████ | 0.6 | $ 435 |
| Weinberg, Jonathan | 05/06/13 | Call with R. Ball (Chadbourne), K. Mathieu and M. Knoll (both of MFC) regarding ████████████████ | 0.8 | $ 580 |
| Weinberg, Jonathan | 05/06/13 | Discuss with M. Knoll (MFC) regarding ████████████ ██ | 0.4 | $ 290 |
| Weinberg, Jonathan | 05/06/13 | Meet with K. Mathieu (MFC) to discuss the quality control related to ████████████ draft. | 0.8 | $ 580 |
| Weinberg, Jonathan | 05/06/13 | Meet with K. Mathieu (MFC) to review edits to the ██████████ | 2.2 | $ 1,595 |
| Williams, Jack | 05/06/13 | Call with R. Tuliano (MFC) to discuss ██████████ narrative pertaining to ███ | 0.1 | $ 90 |
| Atkinson, James | 05/07/13 | Call with R. Tuliano and J. Williams (both of MFC) to discuss ████████████ issues implicated in ████ ████ ████ | 0.3 | $ 269 |
| Atkinson, James | 05/07/13 | Discuss with R. Tuliano (MFC) regarding ██████████ issues implicated in ████ ████ | 0.4 | $ 358 |
| Atkinson, James | 05/07/13 | Discuss with R. Tuliano (MFC) regarding revisions to ██████ narrative addressing ████████ issues. | 0.4 | $ 358 |
| Atkinson, James | 05/07/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) on issues regarding █████████ summary regarding same. | 0.5 | $ 448 |
| Atkinson, James | 05/07/13 | Meet with R. Tuliano, J. Feltman, M. Knoll, and J. Williams (all of MFC) to discuss final review of each report section. | 0.4 | $ 358 |
| Atkinson, James | 05/07/13 | Weekly call with Chadbourne on report status and other issues. | 0.5 | $ 448 |
| Bourgeois, Jared | 05/07/13 | Conversation with J. McConnell (MFC) regarding additional results of the review for the ████████ narrative. | 0.4 | $ 278 |
| Bourgeois, Jared | 05/07/13 | Conversation with J. McConnell (MFC) regarding review of the ████ narrative of the █████ narrative and various findings. | 0.8 | $ 556 |
| Bourgeois, Jared | 05/07/13 | Prepare status update on ████████ quality control process. | 0.2 | $ 139 |
| Feltman, James | 05/07/13 | Conference call with M. Ashley, R. Ball and S. Rivera (all Chadbourne) regarding ████████████ . | 0.5 | $ 448 |
| Feltman, James | 05/07/13 | Discuss with M. Knoll and R. Hughes (both of MFC) regarding ████████ issue. | 0.2 | $ 179 |
| Feltman, James | 05/07/13 | Meet with R. Tuliano, M. Knoll, J. Atkinson, and J. Williams (all of MFC) to discuss final review of each report section. | 0.4 | $ 358 |
| Feltman, James | 05/07/13 | Weekly call with Chadbourne on report status and other issues. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 05/07/13 | Participate in work session with J. Williams and S. Seabury (both of MFC) regarding ████████████ | 0.7 | $ 627 |
| Hughes, Ruth | 05/07/13 | Discuss with J. Feltman and M. Knoll (both of MFC) regarding ████████████ issue. | 0.2 | $ 145 |
| Hughes, Ruth | 05/07/13 | Discuss with M. Knoll (MFC) regarding questions from report finalization process. | 0.2 | $ 145 |
| Hughes, Ruth | 05/07/13 | Meet with M. Knoll (MFC) on issues in report finalization process. | 0.3 | $ 218 |
| Karki, Vera | 05/07/13 | Meet with M. Knoll (MFC) to assist with revision of ██████ exhibit in report. | 0.4 | $ 84 |
| Knoll, Melissa | 05/07/13 | Call with S. Seabury and J. Williams (both of MFC) to discuss issues regarding ██████████ ████ ████ ████ summary. | 0.5 | $ 448 |
| Knoll, Melissa | 05/07/13 | Discuss with A. Reinke (MFC) regarding changes to ████████ section. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Discuss with J. Feltman and R. Hughes (both of MFC) regarding ████████████ issue. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Discuss with R. Hughes (MFC) regarding questions from report finalization process. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Discuss with R. Tuliano (MFC) regarding review of and revisions to ████████████ status of review of ████████ ████████ and ████████ sections of report. | 0.8 | $ 716 |
| Knoll, Melissa | 05/07/13 | Discuss with R. Tuliano and J. Atkinson (both of MFC) on issues regarding ██████████ ████ ████ ████ summary regarding same. | 0.5 | $ 448 |
| Knoll, Melissa | 05/07/13 | Discuss with R. Tuliano and K. Winford (both of MFC) regarding glossary and finalization issues and ██████ | 0.3 | $ 269 |
| Knoll, Melissa | 05/07/13 | Discuss with S. Seabury (MFC) regarding review of report conclusions. | 0.3 | $ 269 |
| Knoll, Melissa | 05/07/13 | Email R. Ball (Chadbourne) regarding ████████████ ████ and email summary. | 0.1 | $ 90 |
| Knoll, Melissa | 05/07/13 | Meet with R. Hughes (MFC) on issues in report finalization process. | 0.3 | $ 269 |
| Knoll, Melissa | 05/07/13 | Meet with R. Tuliano, J. Feltman, J. Atkinson, and J. Williams (all of MFC) to discuss final review of each report section. | 0.4 | $ 358 |
| Knoll, Melissa | 05/07/13 | Meet with V. Karki (MFC) to assist with revision of ██████ exhibit in report. | 0.4 | $ 358 |
| Knoll, Melissa | 05/07/13 | Review and respond to M. Roitman's (Chadbourne) comments on ██████ narrative. | 0.2 | $ 179 |
| Knoll, Melissa | 05/07/13 | Weekly call with Chadbourne on report status and other issues. | 0.5 | $ 448 |
| Martin, Timothy | 05/07/13 | Call with M. Distefano (Chadbourne) regarding ████████████ | 0.4 | $ 342 |
| McColgan, Kevin | 05/07/13 | Participate in work session with S. Seabury (MFC) regarding ████████████ | 0.6 | $ 513 |
| McConnell, Jennifer | 05/07/13 | Conversation with J. Bourgeois (MFC) regarding additional results of the review for the ██████ narrative. | 0.4 | $ 262 |
| McConnell, Jennifer | 05/07/13 | Conversation with J. Bourgeois (MFC) regarding review of the ██████ narrative of the ██████ narrative and various findings. | 0.8 | $ 524 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Ozgozukara, Omer | 05/07/13 | Call with R. Santengelo (Chadbourne) to discuss the table of contents and ███████████████████ appendices. | 0.3 | $     209 |
| Reinke, Allison | 05/07/13 | Discuss with M. Knoll (MFC) regarding changes to ██████ section. | 0.2 | $     125 |
| Seabury, Susan | 05/07/13 | Call with M. Knoll and J. Williams (both of MFC) to discuss issues regarding ████████████ ███ ████ and related email summary. | 0.5 | $     428 |
| Seabury, Susan | 05/07/13 | Discuss with M. Knoll (MFC) regarding review of report conclusions. | 0.3 | $     257 |
| Seabury, Susan | 05/07/13 | Participate in work session with J. Williams and J. Feltman (both of MFC) regarding ██████ █████. | 0.7 | $     599 |
| Seabury, Susan | 05/07/13 | Participate in work session with K. McColgan (MFC) regarding ██████ ████. | 0.6 | $     513 |
| Troia, Donna | 05/07/13 | Call with Chadbourne to discuss draft narrative edits received for ████ | 1.3 | $   1,112 |
| Tuliano, Ralph | 05/07/13 | Call with D. LeMay (Chadbourne) regarding revisions to ██████████ and issues associated with █████ ██████ █ ██████ | 0.3 | $     269 |
| Tuliano, Ralph | 05/07/13 | Call with J. Atkinson and J. Williams (both of MFC) to discuss ████████████████ issues implicated in ███████ ██████ | 0.3 | $     269 |
| Tuliano, Ralph | 05/07/13 | Discuss with J. Atkinson (MFC) regarding █████████████████ issues implicated in ████████████ | 0.4 | $     358 |
| Tuliano, Ralph | 05/07/13 | Discuss with J. Atkinson (MFC) regarding revisions to ████████████ narrative addressing ████████ issues. | 0.4 | $     358 |
| Tuliano, Ralph | 05/07/13 | Discuss with M. Knoll (MFC) regarding review of and revisions to ████████ status of review of ██████ ████████ and ████ █ ████████ sections of report. | 0.8 | $     716 |
| Tuliano, Ralph | 05/07/13 | Discuss with M. Knoll and J. Atkinson (both of MFC) on issues regarding ████████████ ████ and email summary regarding same. | 0.5 | $     448 |
| Tuliano, Ralph | 05/07/13 | Discuss with M. Knoll and K. Winford (both of MFC) regarding glossary and finalization issues and █████. | 0.3 | $     269 |
| Tuliano, Ralph | 05/07/13 | Meet with M. Knoll, J. Feltman, J. Atkinson, and J. Williams (all of MFC) to discuss final review of each report section. | 0.4 | $     358 |
| Tuliano, Ralph | 05/07/13 | Weekly call with Chadbourne on report status and other issues. | 0.5 | $     448 |
| Tuliano, Ralph | 05/07/13 | Participate in work session with K. Winford (MFC) to review and revise ████ including revisions received from Chadbourne. | 0.8 | $     716 |
| Tuliano, Ralph | 05/07/13 | Participate in work session with K. Winford (MFC) to review ████ █████ █████ received from Chadbourne, as well as additional information with respect to changes in ResCap's ████ ████ | 0.5 | $     448 |
| Tuliano, Ralph | 05/07/13 | Participate in work session with K. Winford (MFC) to revise █████ ████ narrative addressing ████ █████ █ ████ ████ and ████ ████ | 1.5 | $   1,343 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 05/07/13 | Coordinate with MFC team regarding revisions to report exhibits and appendices. | 2.6 | $ 1,963 |
| Williams, Jack | 05/07/13 | Call with J. Atkinson and R. Tuliano (both of MFC) to discuss ███████ issues implicated in ████ ████ ███████ | 0.3 | $ 269 |
| Williams, Jack | 05/07/13 | Call with S. Seabury and M. Knoll (both of MFC) to discuss issues regarding ███████████████ ████ ████ and related email summary. | 0.5 | $ 448 |
| Williams, Jack | 05/07/13 | Meet with R. Tuliano, J. Feltman, J. Atkinson, and M. Knoll (all of MFC) to discuss final review of each report section. | 0.4 | $ 358 |
| Williams, Jack | 05/07/13 | Weekly call with Chadbourne on report status and other issues. | 0.5 | $ 448 |
| Williams, Jack | 05/07/13 | Participate in work session with S. Seabury and J. Feltman (both of MFC) regarding ████████ . | 0.7 | $ 627 |
| Winford, Kristin | 05/07/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) regarding glossary and finalization issues and ████████ | 0.3 | $ 269 |
| Winford, Kristin | 05/07/13 | Participate in work session with R. Tuliano (MFC) to review and revise ████████ including revisions received from Chadbourne. | 0.8 | $ 716 |
| Winford, Kristin | 05/07/13 | Participate in work session with R. Tuliano (MFC) to review ████████ received from Chadbourne, as well as additional information with respect to ████████ in ResCap's ██████████ ████████ | 0.5 | $ 448 |
| Winford, Kristin | 05/07/13 | Participate in work session with R. Tuliano (MFC) to revise ████████ narrative addressing ████████ ████ █████ and ████████ | 1.5 | $ 1,343 |
| Winford, Kristin | 05/07/13 | Discuss with M. Glover (Chadbourne) regarding proposed edits related to report appendix on ████████ | 0.2 | $ 179 |
| Atkinson, James | 05/08/13 | Participate in work session with R. Tuliano, R. Fish, M. Steele, K. McColgan, and C. Tan (all of MFC) to revise report section for ████████ typeset, including exhibits. | 1.1 | $ 985 |
| Atkinson, James | 05/08/13 | Discuss with R. Tuliano (MFC) regarding narrative relating to issues surrounding ████ and ████████ | 0.4 | $ 358 |
| Atkinson, James | 05/08/13 | Discuss with R. Tuliano (MFC) regarding structure and content of financial issues addressed in ████████ | 0.5 | $ 448 |
| Atkinson, James | 05/08/13 | Discuss with R. Tuliano and M. Knoll (both of MFC) on ████████ and ████████ sections. | 0.2 | $ 179 |
| Bourgeois, Jared | 05/08/13 | Meet with J. McConnell (MFC) to discuss quality control review of ████████ narrative. | 0.2 | $ 139 |
| Bourgeois, Jared | 05/08/13 | Provide status update regarding edits to the ████████ narratives and quality control review. | 0.2 | $ 139 |
| duVair, Paul | 05/08/13 | Call with D. King, M. Knoll, R. Tuliano, and J. Williams (all of MFC) to discuss issues regarding ████████ cited in ████ ████ ████████ and ████████ sections. | 0.5 | $ 448 |
| duVair, Paul | 05/08/13 | Telephone discussion with D. King and R. Tuliano (both of MFC) regarding revisions to ████████ narrative. | 0.2 | $ 179 |
| Feltman, James | 05/08/13 | Call with Chadbourne and Examiner to update on report status and open issues. | 0.5 | $ 448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Feltman, James | 05/08/13 | Discuss with R. Tuliano (MFC) regarding revisions to ███████ ███████ section of report. | 0.2 | $    179 |
| Feltman, James | 05/08/13 | Meet with M. Knoll (MFC) regarding open report sections including section on ███████ | 0.3 | $    269 |
| Feltman, James | 05/08/13 | Meet with R. Hughes (MFC) regarding update on report finalization process and timing and completion of edits. | 0.7 | $    627 |
| Fish, Rachel | 05/08/13 | Participate in work session with R. Tuliano, J. Atkinson, M. Steele, K. McColgan, and C. Tan (all of MFC) to revise report section for ███████ typeset, including exhibits. | 1.1 | $    688 |
| Fish, Rachel | 05/08/13 | Meet with R. Tuliano, K. Winford and M. Knoll (all of MFC) to discuss report finalization open items. | 0.3 | $    188 |
| Hughes, Ruth | 05/08/13 | Call with M. Knoll (MFC) regarding finalization on ███████ ███████ and ███████ sections. | 0.2 | $    145 |
| Hughes, Ruth | 05/08/13 | Meet with J. Feltman (MFC) regarding update on report finalization process and timing and completion of edits. | 0.5 | $    363 |
| Hughes, Ruth | 05/08/13 | Meet with M. Knoll (MFC) to discuss report finalization outstanding issues. | 0.4 | $    290 |
| King, David | 05/08/13 | Call with M. Knoll, P. duVair, R. Tuliano and J. Williams (all of MFC) to discuss issues regarding ███████ cited in ███████ ███████ and ███████ sections. | 0.5 | $    428 |
| King, David | 05/08/13 | Telephone discussion with R. Tuliano and P. duVair (both of MFC) regarding revisions to ███████ narrative. | 0.2 | $    171 |
| Knoll, Melissa | 05/08/13 | Call with D. King, P. duVair, R. Tuliano and J. Williams (all of MFC) to discuss issues regarding ███████ cited in ███████ ███████ and ███████ sections. | 0.5 | $    448 |
| Knoll, Melissa | 05/08/13 | Call with Chadbourne and Examiner to update on report status and open issues. | 0.5 | $    448 |
| Knoll, Melissa | 05/08/13 | Call with R. Ball (Chadbourne) and K. Mathieu (MFC) on breaches of ███████ and ███████ | 0.3 | $    269 |
| Knoll, Melissa | 05/08/13 | Call with R. Hughes (MFC) regarding finalization on ███████ ███████ and ███████ sections. | 0.2 | $    179 |
| Knoll, Melissa | 05/08/13 | Correspond with counsel and team regarding changes to description of ███████. | 0.5 | $    448 |
| Knoll, Melissa | 05/08/13 | Discuss ███████ and ███████ calculation for ███████ with C. Tan, S. Seabury and J. Williams (all of MFC). | 1.5 | $  1,343 |
| Knoll, Melissa | 05/08/13 | Discuss with A. Reinke (MFC) regarding ███████ section and workpapers. | 0.2 | $    179 |
| Knoll, Melissa | 05/08/13 | Discuss with C. Tan (MFC) regarding preparation of final workpapers for report. | 0.2 | $    179 |
| Knoll, Melissa | 05/08/13 | Discuss with R. Tuliano and J. Atkinson (both of MFC) on ███████ and ███████ sections. | 0.2 | $    179 |
| Knoll, Melissa | 05/08/13 | Draft memo to the team regarding report finalization process. | 0.7 | $    627 |
| Knoll, Melissa | 05/08/13 | Meet with J. Feltman (MFC) regarding open report sections including section on ███████ | 0.3 | $    269 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 05/08/13 | Meet with R. Hughes (MFC) to discuss report finalization outstanding issues. | 0.4 | $ 358 |
| Knoll, Melissa | 05/08/13 | Meet with R. Tuliano, K. Winford and R. Fish (all of MFC) to discuss report finalization open items. | 0.3 | $ 269 |
| Martin, Timothy | 05/08/13 | Call with J. McConnell (MFC) regarding review of ▇▇▇▇ narrative for consistency with source documentation and analyses related to the ▇▇▇▇ section. | 0.3 | $ 257 |
| Martin, Timothy | 05/08/13 | Conversation with J. McConnell (MFC) regarding review of ▇▇▇▇ section related to the ▇▇▇▇ analysis. | 0.4 | $ 342 |
| Martin, Timothy | 05/08/13 | Discuss with B. Dye (Chadbourne) regarding ▇▇▇▇ exhibits. | 0.4 | $ 342 |
| Martin, Timothy | 05/08/13 | Discuss with S.Rivera (Chadbourne) regarding final definitions for glossary. | 0.2 | $ 171 |
| Mathieu, Ken | 05/08/13 | Call with R. Ball (Chadbourne) and M. Knoll (MFC) on ▇▇▇▇ and ▇▇▇▇. | 0.3 | $ 257 |
| McColgan, Kevin | 05/08/13 | Participate in work session with R. Tuliano, J. Atkinson, R. Fish, M. Steele, and C. Tan (all of MFC) to revise report section for ▇▇▇▇ typeset, including exhibits. | 1.1 | $ 941 |
| McConnell, Jennifer | 05/08/13 | Call with T. Martin (MFC) regarding review of report section on ▇▇▇▇ narrative for consistency with source documentation and analyses related to the ▇▇▇▇ section. | 0.3 | $ 197 |
| McConnell, Jennifer | 05/08/13 | Conversation with T. Martin (MFC) regarding review of report section on ▇▇▇▇ related to the ▇▇▇▇ analysis. | 0.4 | $ 262 |
| McConnell, Jennifer | 05/08/13 | Meet with J. Bourgeois (MFC) to discuss quality control review of ▇▇▇▇ narrative. | 0.2 | $ 131 |
| Ozgozukara, Omer | 05/08/13 | Call with R. Santengelo and M. Glover (Chadbourne) to discuss the status of the appendices outstanding. | 0.3 | $ 209 |
| Ozgozukara, Omer | 05/08/13 | Meet with A. Voronovitskaia (MFC) to discuss the status of the appendices and work plan for the rest of the day. | 0.3 | $ 209 |
| Reinke, Allison | 05/08/13 | Discuss with M. Knoll (MFC) regarding ▇▇▇▇ section and workpapers. | 0.2 | $ 125 |
| Saitta, Joseph | 05/08/13 | Receive guidance on work paper finalization relating to ▇▇▇▇ process overview. | 1.1 | $ 468 |
| Seabury, Susan | 05/08/13 | Discuss ▇▇▇▇ and ▇▇▇▇ calculation for ▇▇▇▇ with M. Knoll, C. Tan and J. Williams (all of MFC). | 1.5 | $ 1,283 |
| Steele, Matthew | 05/08/13 | Participate in work session with R. Tuliano, J. Atkinson, R. Fish, K. McColgan, and C. Tan (all of MFC) to revise report section for ▇▇▇▇ typeset, including exhibits. | 1.1 | $ 941 |
| Tan, Ching Wei | 05/08/13 | Discuss ▇▇▇▇ and ▇▇▇▇ calculation for ▇▇▇▇ with M. Knoll, S. Seabury and J. Williams (all of MFC). | 1.5 | $ 1,133 |
| Tan, Ching Wei | 05/08/13 | Discuss with M. Knoll (MFC) regarding preparation of final workpapers for report. | 0.2 | $ 151 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Tan, Ching Wei | 05/08/13 | Participate in work session with R. Tuliano, J. Atkinson, R. Fish, M. Steele, and K. McColgan (all of MFC) to revise report section for [redacted] typeset, including exhibits. | 1.1 | $ 831 |
| Tuliano, Ralph | 05/08/13 | Call with D. King, P. duVair, M. Knoll and J. Williams (all of MFC) to discuss issues regarding [redacted] cited in [redacted] and [redacted] sections. | 0.5 | $ 448 |
| Tuliano, Ralph | 05/08/13 | Discuss with J. Atkinson (MFC) regarding narrative relating to [redacted] issues surrounding [redacted] and [redacted] | 0.4 | $ 358 |
| Tuliano, Ralph | 05/08/13 | Discuss with J. Atkinson (MFC) regarding structure and content of [redacted] issues addressed in [redacted] | 0.5 | $ 448 |
| Tuliano, Ralph | 05/08/13 | Discuss with J. Feltman (MFC) regarding revisions to [redacted] section of report. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/08/13 | Discuss with M. Knoll and J. Atkinson (both of MFC) on [redacted] and [redacted] sections. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/08/13 | Meet with M. Knoll, K. Winford and R. Fish (all of MFC) to discuss report finalization open items. | 0.3 | $ 269 |
| Tuliano, Ralph | 05/08/13 | Telephone discussion with D. King and P. duVair (both of MFC) regarding revisions to [redacted] narrative. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/08/13 | Participate in work session with J. Atkinson, R. Fish, M. Steele, K. McColgan, and C. Tan (all of MFC) to revise report section for [redacted] typeset, including exhibits. | 1.1 | $ 985 |
| Vanderkamp, Anne | 05/08/13 | Coordinate with Chadbourne regarding exhibits on [redacted] and [redacted] Exhibits. | 1.9 | $ 1,435 |
| Voronovitskaia, Alla | 05/08/13 | Meet with O. Ozgozukara (MFC) to discuss the status of the appendices and work plan for the rest of the day. | 0.3 | $ 63 |
| Williams, Jack | 05/08/13 | Call with D. King, P. duVair, R. Tuliano and M. Knoll (all of MFC) to discuss issues regarding [redacted] cited in [redacted] and [redacted] sections. | 0.5 | $ 448 |
| Williams, Jack | 05/08/13 | Discuss [redacted] and [redacted] calculation for [redacted] with M. Knoll, S. Seabury and C. Tan (all of MFC). | 1.5 | $ 1,343 |
| Winford, Kristin | 05/08/13 | Meet with R. Tuliano, M. Knoll and R. Fish (all of MFC) to discuss report finalization open items. | 0.3 | $ 269 |
| Atkinson, James | 05/09/13 | Analyze potential [redacted] issues regarding [redacted] with R. Tuliano and M. Knoll (both of MFC). | 0.9 | $ 806 |
| Atkinson, James | 05/09/13 | Call with D. LeMay (Chadbourne), M. Knoll and R. Tuliano (both of MFC) regarding finalizing [redacted] on [redacted] related to [redacted] | 0.2 | $ 179 |
| Atkinson, James | 05/09/13 | Call with D. LeMay (Chadbourne), R. Tuliano and M. Knoll (both of MFC) regarding [redacted] and [redacted] | 0.1 | $ 90 |
| Atkinson, James | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, S. Seabury, C. Tan and M. Knoll (all of MFC) regarding [redacted] of [redacted] and [redacted] | 0.8 | $ 716 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Atkinson, James | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, M. Knoll, K. McColgan, C. Tan and S. Seabury (all of MFC) regarding additional information on ███████ ███████ and follow up with team regarding same. | 0.8 | $    716 |
| Atkinson, James | 05/09/13 | Discuss with R. Tuliano, M. Knoll and K. Winford (all of MFC) regarding ███████ and report finalization. | 0.5 | $    448 |
| Atkinson, James | 05/09/13 | Meet with M. Knoll, K. Winford and R. Tuliano (all of MFC) regarding open issues on report. | 0.4 | $    358 |
| Atkinson, James | 05/09/13 | Meet with R. Tuliano, M. Knoll, S. Seabury, K. McColgan, C. Tan and K. Winford (all of MFC) regarding ███████ ███████ ███ | 1.0 | $    895 |
| Atkinson, James | 05/09/13 | Participate in work session with C. Tan, R. Tuliano and M. Knoll (all of MFC) to analyze ███████ █████ issues and ███████ ███ on █ ████ | 0.7 | $    627 |
| Bourgeois, Jared | 05/09/13 | Prepare status update on ███████ quality control process and work paper finalization. | 0.2 | $    139 |
| Fish, Rachel | 05/09/13 | Call with O. Ozgozukara (MFC) to discuss various printing and publishing issues. | 0.2 | $    125 |
| Hughes, Ruth | 05/09/13 | Call with J. Weinberg and M. Knoll (both of MFC) regarding changes to ███████ report. | 0.5 | $    363 |
| Hughes, Ruth | 05/09/13 | Call with M. Knoll (MFC) regarding status of report finalization and open issues. | 0.3 | $    218 |
| Karki, Vera | 05/09/13 | Discuss with M. Knoll (MFC) on open issues regarding report exhibits and appendices. | 0.3 | $     63 |
| Knoll, Melissa | 05/09/13 | Analyze ███████ █████ issues regarding ███████ with R. Tuliano and J. Atkinson (both of MFC). | 0.9 | $    806 |
| Knoll, Melissa | 05/09/13 | Call with D. LeMay (Chadbourne), R. Tuliano and J. Atkinson (both of MFC) regarding finalizing ████ █████ on ███████ related to ████ | 0.2 | $    179 |
| Knoll, Melissa | 05/09/13 | Call with D. LeMay (Chadbourne), R. Tuliano and J. Atkinson (both of MFC) regarding ███████ and ████ | 0.1 | $     90 |
| Knoll, Melissa | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, C. Tan and S. Seabury (all of MFC) regarding ███████ and ███████ | 0.8 | $    716 |
| Knoll, Melissa | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, K. McColgan, C. Tan and S. Seabury (all of MFC) regarding additional information on ███████ ███████ and follow up with team regarding same. | 0.8 | $    716 |
| Knoll, Melissa | 05/09/13 | Call with J. Weinberg and R. Hughes (both of MFC) regarding changes to ███████ report. | 0.5 | $    448 |
| Knoll, Melissa | 05/09/13 | Call with R. Hughes (MFC) regarding status of report finalization and open issues. | 0.3 | $    269 |
| Knoll, Melissa | 05/09/13 | Correspond with Chadbourne and team regarding delay in report filing. | 0.3 | $    269 |
| Knoll, Melissa | 05/09/13 | Discuss with A. Vanderkamp (MFC) regarding ███████ issue, report finalization and workpaper process. | 0.5 | $    448 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 05/09/13 | Discuss with R. Tuliano, J. Atkinson and K. Winford (all of MFC) regarding ████ and report finalization. | 0.5 | $ 448 |
| Knoll, Melissa | 05/09/13 | Discuss with V. Karki (MFC) on open issues regarding report exhibits and appendices. | 0.3 | $ 269 |
| Knoll, Melissa | 05/09/13 | Draft email to team regarding report finalization status and directions on preparation of workpapers. | 0.4 | $ 358 |
| Knoll, Melissa | 05/09/13 | Meet with J. Atkinson, K. Winford and R. Tuliano (all of MFC) regarding open issues on report. | 0.4 | $ 358 |
| Knoll, Melissa | 05/09/13 | Meet with R. Tuliano, J. Atkinson, S. Seabury, K. McColgan, C. Tan and K. Winford (all of MFC) regarding ████ ████ | 1.0 | $ 895 |
| Knoll, Melissa | 05/09/13 | Review email to Chadbourne on ████ calculation. | 0.2 | $ 179 |
| Knoll, Melissa | 05/09/13 | Participate in work session with C. Tan, R. Tuliano and J. Atkinson (all of MFC) to analyze potential ████ issues and ████ on ██ ████ | 0.7 | $ 627 |
| McColgan, Kevin | 05/09/13 | Meet with R. Tuliano, J. Atkinson, S. Seabury, M. Knoll, C. Tan and K. Winford (all of MFC) regarding ████ ████ | 1.0 | $ 855 |
| McColgan, Kevin | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, M. Knoll, C. Tan and S. Seabury (all of MFC) regarding additional information on ████ and follow up with team regarding same. | 0.8 | $ 684 |
| Ozgozukara, Omer | 05/09/13 | Call with M. Glover (Chadbourne) to discuss the changes to table of contents and appendices. | 0.2 | $ 139 |
| Ozgozukara, Omer | 05/09/13 | Call with R. Fish (MFC) to discuss various printing and publishing issues. | 0.2 | $ 139 |
| Ozgozukara, Omer | 05/09/13 | Discuss changes Chadbourne requested for ████ with K. Winford and D. Ruegg (both of MFC) | 0.3 | $ 209 |
| Ozgozukara, Omer | 05/09/13 | Discuss ████ between ████ and ████ report sections with D. Rychalsky and K. Winford (both of MFC) and make any necessary changes. | 0.4 | $ 278 |
| Ruegg, Daniel | 05/09/13 | Discuss changes Chadbourne requested for ████ with K. Winford and O. Ozgozukara (both of MFC) | 0.3 | $ 158 |
| Rychalsky, David | 05/09/13 | Discuss ████ between ████ and ████ report sections with O. Ozgozukara and K. Winford (both of MFC) and make any necessary changes. | 0.4 | $ 278 |
| Seabury, Susan | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, C. Tan and M. Knoll (all of MFC) regarding ████ ████ and ████ | 0.8 | $ 684 |
| Seabury, Susan | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, K. McColgan, C. Tan and M. Knoll (all of MFC) regarding additional information on ████ and follow up with team regarding same. | 0.8 | $ 684 |
| Seabury, Susan | 05/09/13 | Meet with R. Tuliano, J. Atkinson, M. Knoll, K. McColgan, C. Tan and K. Winford (all of MFC) regarding ████ ████ | 1.0 | $ 855 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Tan, Ching Wei | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, S. Seabury and M. Knoll (all of MFC) regarding [REDACTED] and [REDACTED] | 0.8 | $   604 |
| Tan, Ching Wei | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), R. Tuliano, J. Atkinson, K. McColgan, M. Knoll and S. Seabury (all of MFC) regarding additional information on [REDACTED] [REDACTED] and follow up with team regarding same. | 0.8 | $   604 |
| Tan, Ching Wei | 05/09/13 | Meet with R. Tuliano, J. Atkinson, S. Seabury, K. McColgan, M. Knoll and K. Winford (all of MFC) regarding [REDACTED] [REDACTED] | 1.0 | $   755 |
| Tan, Ching Wei | 05/09/13 | Participate in work session with M. Knoll, R. Tuliano and J. Atkinson (all of MFC) to analyze potential [REDACTED] issues and [REDACTED] on [REDACTED] | 0.7 | $   529 |
| Troia, Donna | 05/09/13 | Calls with Chadbourne to discuss narrative edits/changes on [REDACTED] section of report. | 1.5 | $ 1,283 |
| Tuliano, Ralph | 05/09/13 | Analyze [REDACTED] issues regarding [REDACTED] with M. Knoll and J. Atkinson (both of MFC). | 0.9 | $   806 |
| Tuliano, Ralph | 05/09/13 | Call with D. LeMay (Chadbourne), J. Atkinson and M. Knoll (both of MFC) regarding [REDACTED] and [REDACTED] | 0.1 | $    90 |
| Tuliano, Ralph | 05/09/13 | Call with D. LeMay (Chadbourne), M. Knoll and J. Atkinson (both of MFC) regarding finalizing calculation of [REDACTED] on [REDACTED] [REDACTED] related to [REDACTED] | 0.2 | $   179 |
| Tuliano, Ralph | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), S. Seabury, J. Atkinson, C. Tan and M. Knoll (all of MFC) regarding [REDACTED] and [REDACTED] | 0.8 | $   716 |
| Tuliano, Ralph | 05/09/13 | Call with D. LeMay, E. Daucher, A. Richmond (all of Chadbourne), M. Knoll, J. Atkinson, K. McColgan, C. Tan and S. Seabury (all of MFC) regarding additional information on [REDACTED] and follow up with team regarding same. | 0.8 | $   716 |
| Tuliano, Ralph | 05/09/13 | Discuss with K. Winford (MFC) regarding [REDACTED] issues associated with [REDACTED] and [REDACTED] | 0.3 | $   269 |
| Tuliano, Ralph | 05/09/13 | Discuss with M. Knoll, J. Atkinson and K. Winford (all of MFC) regarding [REDACTED] and report finalization. | 0.5 | $   448 |
| Tuliano, Ralph | 05/09/13 | Meet with J. Atkinson, K. Winford and M. Knoll (all of MFC) regarding open issues on report. | 0.4 | $   358 |
| Tuliano, Ralph | 05/09/13 | Meet with S. Seabury, J. Atkinson, M. Knoll, K. McColgan, C. Tan and K. Winford (all of MFC) regarding [REDACTED] [REDACTED] | 1.0 | $   895 |
| Tuliano, Ralph | 05/09/13 | Participate in work session with C. Tan, M. Knoll and J. Atkinson (all of MFC) to analyze potential [REDACTED] issues and [REDACTED] on [REDACTED] | 0.7 | $   627 |
| Vanderkamp, Anne | 05/09/13 | Discuss with M. Knoll (MFC) regarding [REDACTED] issue, report finalization and workpaper process. | 0.5 | $   378 |
| Voronovitskaia, Alla | 05/09/13 | Communicate with MFC representatives at RR Donnelley in regard to proper type settings of the Report appendices. | 1.3 | $   273 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Weinberg, Jonathan | 05/09/13 | Call with M. Knoll and R. Hughes (both of MFC) regarding changes to ▮▮▮ report. | 0.5 | $ 363 |
| Winford, Kristin | 05/09/13 | Discuss changes Chadbourne requested for ▮▮▮ with O. Ozgozukara and D. Ruegg (both of MFC) | 0.3 | $ 269 |
| Winford, Kristin | 05/09/13 | Discuss discrepancies between ▮▮▮ and ▮▮▮ report sections with D. Rychalsky and O. Ozgozukara (both of MFC) and make any necessary changes. | 0.4 | $ 358 |
| Winford, Kristin | 05/09/13 | Discuss with R. Tuliano (MFC) regarding ▮▮▮ issues associated with ▮▮ and ▮▮▮ | 0.3 | $ 269 |
| Winford, Kristin | 05/09/13 | Discuss with R. Tuliano, J. Atkinson and M. Knoll (all of MFC) regarding ▮▮▮ and report finalization. | 0.5 | $ 448 |
| Winford, Kristin | 05/09/13 | Meet with J. Atkinson, M. Knoll and R. Tuliano (all of MFC) regarding open issues on report. | 0.4 | $ 358 |
| Winford, Kristin | 05/09/13 | Meet with R. Tuliano, J. Atkinson, S. Seabury, K. McColgan, C. Tan and M. Knoll (all of MFC) regarding calculation of ▮▮▮ | 1.0 | $ 895 |
| Atkinson, James | 05/10/13 | Meet with K. Winford and M. Knoll (both of MFC) to discuss case settlement and ▮▮▮ report. | 0.4 | $ 358 |
| Bourgeois, Jared | 05/10/13 | Prepare status update on ▮▮▮ quality control process and work paper finalization. | 0.3 | $ 209 |
| Duncan, Oneika | 05/10/13 | Meet with M. Knoll and C. Tan (both of MFC) to discuss workpapers and engagement finalization process. | 0.5 | $ 125 |
| Knoll, Melissa | 05/10/13 | Call with A. Vanderkamp (MFC) regarding workpapers and engagement finalization process. | 0.3 | $ 269 |
| Knoll, Melissa | 05/10/13 | Call with R. Tuliano and K. Winford (both of MFC) regarding case settlement and ▮▮▮ report. | 0.2 | $ 179 |
| Knoll, Melissa | 05/10/13 | Call with T. Martin (MFC) regarding report finalization and case settlement discussions. | 0.3 | $ 269 |
| Knoll, Melissa | 05/10/13 | Correspond with leadership team regarding schedule for meeting with Chadbourne. | 0.2 | $ 179 |
| Knoll, Melissa | 05/10/13 | Discuss engagement finalization issues with R. Tuliano and K. Winford (both of MFC). | 0.7 | $ 627 |
| Knoll, Melissa | 05/10/13 | Meet with K. Winford and J. Atkinson (both of MFC) to discuss case settlement and ▮▮▮ report. | 0.4 | $ 358 |
| Knoll, Melissa | 05/10/13 | Meet with O. Duncan and C. Tan (both of MFC) to discuss workpapers and engagement finalization process. | 0.5 | $ 448 |
| Martin, Timothy | 05/10/13 | Call with M. Knoll (MFC) regarding report finalization and case settlement discussions. | 0.3 | 257 |
| Tan, Ching Wei | 05/10/13 | Meet with O. Duncan and M. Knoll (both of MFC) to discuss workpapers and engagement finalization process. | 0.5 | $ 378 |
| Tuliano, Ralph | 05/10/13 | Call with M. Knoll and K. Winford (both of MFC) regarding case settlement and ▮▮▮ report. | 0.2 | $ 179 |
| Tuliano, Ralph | 05/10/13 | Discuss engagement finalization issues with M. Knoll and K. Winford (both of MFC). | 0.7 | $ 627 |
| Vanderkamp, Anne | 05/10/13 | Call with M. Knoll (MFC) regarding workpapers and engagement finalization process. | 0.3 | $ 227 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Substantive Investigation Planning and Coordination
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Winford, Kristin | 05/10/13 | Call with R. Tuliano and M. Knoll (both of MFC) regarding case settlement and ▆▆▆▆▆▆ report. | 0.2 | $ 179 |
| Winford, Kristin | 05/10/13 | Discuss engagement finalization issues with R. Tuliano and M. Knoll (both of MFC). | 0.7 | $ 627 |
| Winford, Kristin | 05/10/13 | Meet with M. Knoll and J. Atkinson (both of MFC) to discuss case settlement and ▆▆▆▆▆▆ report. | 0.4 | $ 358 |
| Duncan, Oneika | 05/15/13 | Call with M. Knoll (MFC) regarding workpaper retention issues and ▆▆▆ support. | 0.3 | $ 75 |
| Knoll, Melissa | 05/15/13 | Call with O. Duncan (MFC) regarding workpaper retention issues and ▆▆▆ support. | 0.3 | $ 269 |
| Knoll, Melissa | 05/15/13 | Call with M. Towers (Chadbourne) regarding report sealing. | 0.2 | $ 179 |
| Knoll, Melissa | 05/15/13 | Call with R. Tuliano (MFC) on ▆▆▆▆▆ and engagement finalization. | 0.3 | $ 269 |
| Tuliano, Ralph | 05/15/13 | Call with M. Knoll (MFC) on ▆▆▆▆▆ and engagement finalization. | 0.3 | $ 269 |
| Duncan, Oneika | 05/28/13 | Meet with A. Voronovitskaia (MFC) in regards to workpapers for ResCap ▆▆▆▆▆▆ | 0.4 | $ 100 |
| Voronovitskaia, Alla | 05/28/13 | Meet with O. Duncan (MFC) in regards to workpapers for ResCap ▆▆▆▆▆. | 0.4 | $ 84 |
| ***Substantive Investigation Planning and Coordination Total*** | | | **350.2** | **$ 286,386** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Travel Time
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Nyhus, Erik | 05/02/13 | Travel from Los Angeles, CA to Chicago, IL. | 4.0 | $ 1,980 |
| Wei, Benjamin | 05/02/13 | Travel from Los Angeles, CA to Chicago, IL. | 4.0 | $ 3,420 |
| Yamauchi, Ryan | 05/02/13 | Travel from Los Angeles, CA to Chicago, IL. | 4.0 | $ 2,500 |
| Hughes, Ruth | 05/03/13 | Travel from New York, NY to Atlanta, GA. | 3.6 | $ 2,610 |
| Martin, Timothy | 05/03/13 | Travel from New York, NY to Boston, MA. | 2.0 | $ 1,710 |
| Zembillas, Michael | 05/03/13 | Travel from New York, NY to Miami, FL. | 3.5 | $ 2,538 |
| Ruegg, Daniel | 05/04/13 | Travel from Los Angeles, CA to New York, NY. | 4.0 | $ 2,100 |
| Hughes, Ruth | 05/05/13 | Travel from Atlanta, GA to New York, NY. | 3.9 | $ 2,828 |
| Nyhus, Erik | 05/07/13 | Travel from Chicago, IL to Los Angeles, CA. | 4.0 | $ 1,980 |
| Wei, Benjamin | 05/07/13 | Travel from Chicago, IL to Los Angeles, CA. | 4.0 | $ 3,420 |
| Yamauchi, Ryan | 05/07/13 | Travel from Chicago, IL to Los Angeles, CA. | 4.0 | $ 2,500 |
| Hughes, Ruth | 05/10/13 | Travel from New York, NY to Atlanta, GA. | 3.9 | $ 2,828 |
| Knoll, Melissa | 05/10/13 | Travel from New York, NY to Chicago, IL. | 4.0 | $ 3,580 |
| Ruegg, Daniel | 05/10/13 | Travel from Chicago, IL to Los Angeles, CA. | 4.0 | $ 2,100 |

|  |  | *Travel Time* | **52.9** | **$ 36,093** |
|--|--|--------------|----------|--------------|
|  |  | Less:  Voluntary Reduction |  | (18,046) |
|  |  | *Travel Time Total* |  | **$  18,046** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
May 1, 2013 through May 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Weinberg, Jonathan | 05/01/13 | Updated the comprehensive ███████ maintained by MFC to include ███████ to date. | 0.8 | $ 580 |
| Martin, Timothy | 05/02/13 | Call with E. Miller (Chadbourne) regarding documents with ███████ status. | 0.3 | $ 257 |
| Martin, Timothy | 05/02/13 | Discuss with P. Day (MoFo) related to document production. | 0.2 | $ 171 |
| Lorch, Mark | 05/03/13 | Review ███████ documentation and sources utilized in the ███████ | 3.5 | $ 2,538 |
| Martin, Timothy | 05/03/13 | Discuss with E. Miller (Chadbourne) regarding document ███████ issues. | 0.4 | $ 342 |
| Vanderkamp, Anne | 05/03/13 | Coordinate with MFC team regarding use of ███████ documents. | 2.4 | $ 1,812 |
| Vanderkamp, Anne | 05/04/13 | Perform final review for ███████ documents cited by MFC. | 2.8 | $ 2,114 |
| Vanderkamp, Anne | 05/06/13 | Coordinate with MFC team and Chadbourne regarding ███████ document review. | 1.4 | $ 1,057 |
| Vanderkamp, Anne | 05/06/13 | Review and analyze select documents ███████ | 1.8 | $ 1,359 |
| Strong, Takara | 05/08/13 | Remove claw back documents from work stream and master folder on the shared drive. | 3.9 | $ 819 |
| Vanderkamp, Anne | 05/09/13 | Address questions regarding certain ███████ documents. | 0.7 | $ 529 |
| Boyer, Michael | 05/10/13 | Review and compare ███████ workpapers against master ███████ list. | 1.3 | $ 774 |
| Lorch, Mark | 05/16/13 | Review ███████ directory to confirm that no documents were retained in workpapers. | 1.9 | $ 1,378 |
| | | *Witness Interviews and Discovery Total* | **21.4** | **$ 13,728** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 06/03/13 | Review, identify and organize documentation to be retained for workpapers supporting work performed and the final report. | 3.8 | $ 950 |
| Ruegg, Daniel | 06/07/13 | Extract and save documents from Synthesis for workpapers. | 0.5 | $ 263 |
| Velasco, Jin | 06/10/13 | Review and update shared drive access listing for inclusion in workpapers. | 0.8 | $ 168 |
| Duncan, Oneika | 06/11/13 | Review, identify and organize documentation to be retained for workpapers supporting work performed and the final report. | 2.5 | $ 625 |
| Duncan, Oneika | 06/13/13 | Discussion with S. George and M. Knoll (both of MFC) on workpapers. | 0.2 | $ 50 |
| George, Shante | 06/13/13 | Discussion with M. Knoll and O. Duncan (both of MFC) on workpapers. | 0.2 | $ 145 |
| Knoll, Melissa | 06/13/13 | Discussion with S. George and O. Duncan (both of MFC) on workpapers. | 0.2 | $ 179 |
| Duncan, Oneika | 06/17/13 | Call with M. Knoll, A. Vanderkamp, S. George and A. Reinke (all of MFC) on workpapers. | 0.5 | $ 125 |
| George, Shante | 06/17/13 | Call with M. Knoll, A. Vanderkamp, A. Reinke and O. Duncan (all of MFC) on workpapers. | 0.5 | $ 363 |
| Knoll, Melissa | 06/17/13 | Call with A. Vanderkamp, A. Reinke, S. George and O. Duncan (all of MFC) on workpapers. | 0.5 | $ 448 |
| Vanderkamp, Anne | 06/17/13 | Call with M. Knoll, A. Reinke, S. George and O. Duncan (all of MFC) on workpapers. | 0.5 | $ 378 |
| Knoll, Melissa | 06/26/13 | Review information on settlement approval and release of report and draft email to team. | 0.4 | $ 358 |
| Knoll, Melissa | 06/27/13 | Review press reports and updates on unsealing of examiner report. | 0.2 | $ 179 |
| Knoll, Melissa | 06/29/13 | Review on-line Examiner report posted after unsealing. | 0.1 | $ 90 |
| | | ***Case Administration/General Bankruptcy Matters Total*** | **10.9** | **$ 4,319** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 06/03/13 | Compile and analyze additional May time detail. | 3.4 | $ 714 |
| Velasco, Jin | 06/03/13 | Review and analyze time detail for the April fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 06/03/13 | Follow up with team regarding outstanding time detail. | 1.2 | $ 252 |
| Velasco, Jin | 06/04/13 | Review and analyze time detail for the May fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 06/04/13 | Respond to billing related inquiries from engagement team. | 0.8 | $ 168 |
| Velasco, Jin | 06/05/13 | Review and analyze time detail for the May fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 06/06/13 | Review and analyze time detail for the May fee statement. | 2.9 | $ 609 |
| Velasco, Jin | 06/07/13 | Organize and post on shared drive electronic files related to fee statements and fee applications. | 2.3 | $ 483 |
| Velasco, Jin | 06/07/13 | Review and analyze time detail for the May fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 06/10/13 | Review and analyze time detail for the May fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 06/11/13 | Organize and post on shared drive electronic files related to fee statements and fee applications. | 1.2 | $ 252 |
| Velasco, Jin | 06/11/13 | Review and analyze time detail for the May fee statement. | 3.7 | $ 777 |
| Knoll, Melissa | 06/12/13 | Review and revise February fee statement exhibit regarding document review and analysis. | 0.8 | $ 716 |
| Velasco, Jin | 06/12/13 | Review and analyze time detail for the May fee statement. | 3.9 | $ 819 |
| Knoll, Melissa | 06/13/13 | Review and revise February fee statement exhibit regarding document review and analysis. | 4.9 | $ 4,386 |
| Velasco, Jin | 06/13/13 | Review and analyze time detail for the May fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 06/13/13 | Respond to billing related inquiries from engagement team. | 0.8 | $ 168 |
| Cummings, Colleen | 06/14/13 | Review and extract remaining expense reports for April and begin extracting expense reports for May. | 0.7 | $ 147 |
| Velasco, Jin | 06/14/13 | Review and analyze time detail for the May fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 06/17/13 | Review and analyze time detail for the May fee statement. | 3.4 | $ 714 |
| Knoll, Melissa | 06/18/13 | Review and revise February fee statement exhibit regarding document review and analysis. | 1.1 | $ 985 |
| Knoll, Melissa | 06/18/13 | Review and revise February fee statement exhibit regarding fee and retention applications. | 0.4 | $ 358 |
| Velasco, Jin | 06/18/13 | Review and analyze time detail for the May fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 06/19/13 | Review and analyze time detail for the May fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 06/20/13 | Review and analyze time detail for the May fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 06/21/13 | Review and analyze time detail for the May fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 06/24/13 | Review and analyze time detail for the April fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 06/25/13 | Review and analyze time detail for the May fee statement. | 2.6 | $ 546 |
| Knoll, Melissa | 06/26/13 | Review and revise February fee statement exhibit regarding report drafting. | 1.4 | $ 1,253 |
| Velasco, Jin | 06/26/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 06/27/13 | Review and extract expense reports for May. | 0.8 | $ 168 |
| Knoll, Melissa | 06/27/13 | Review and revise February fee statement exhibit regarding report drafting. | 1.7 | $ 1,522 |
| Knoll, Melissa | 06/27/13 | Provide R. Tuliano (MFC) update on status of fee statements. | 0.1 | $ 90 |
| Tuliano, Ralph | 06/27/13 | Obtain update from M. Knoll (MFC) on status of fee statements. | 0.1 | $ 90 |
| Velasco, Jin | 06/27/13 | Analyze and reconcile meeting and call times for the March fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 06/27/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.6 | $ 756 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 06/28/13 | Review detailed engagement report for April through May and assemble related expense reports. | 0.7 | $ 147 |
| Knoll, Melissa | 06/28/13 | Review March bill status update. | 0.1 | $ 90 |
| Knoll, Melissa | 06/28/13 | Review and revise February fee statement regarding report drafting. | 1.8 | $ 1,611 |
| Knoll, Melissa | 06/28/13 | Review and revise February fee statement regarding substantive planning and coordination. | 0.7 | $ 627 |
| Knoll, Melissa | 06/28/13 | Obtain status update and coordinate with J. Velasco and S. Darr (both of MFC) on review of April fee statement. | 0.2 | $ 179 |
| Velasco, Jin | 06/28/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 06/29/13 | Begin reconciliation of April expenses. | 1.4 | $ 294 |
| Knoll, Melissa | 06/29/13 | Review and revise substantive planning and coordination section of fee statement for February. | 2.4 | $ 2,148 |
| Knoll, Melissa | 06/29/13 | Review and revise witness interviews section of February fee statement. | 2.2 | $ 1,969 |
| Cummings, Colleen | 06/30/13 | Analyze and reconcile April expenses to receipts. | 3.6 | $ 756 |
| Knoll, Melissa | 06/30/13 | Review March fee statement regarding case administration. | 0.4 | $ 358 |
| Knoll, Melissa | 06/30/13 | Review March fee statement regarding document review and analysis. | 1.0 | $ 895 |
| | | *Fee/Retention Applications Total* | **109.8** | **$ 36,279** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 06/03/13 | Review and revise ▓ workpapers. | 1.1 | $ 765 |
| Voronovitskaia, Alla | 06/03/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 06/03/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 06/03/13 | Record report and source document reference data for ▓. | 0.7 | $ 147 |
| Yamauchi, Ryan | 06/03/13 | Compile documents and workpapers related to Appendix ▓. | 0.9 | $ 563 |
| Voronovitskaia, Alla | 06/04/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 06/04/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 1.3 | $ 273 |
| Voronovitskaia, Alla | 06/04/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Rychalsky, David | 06/05/13 | Prepare workpapers for certain ▓ workstreams. | 0.9 | $ 626 |
| Voronovitskaia, Alla | 06/05/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 06/05/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/05/13 | Record report and source document reference data for ▓. | 0.6 | $ 126 |
| Duncan, Oneika | 06/06/13 | Discuss with A. Voronovitskaia (MFC) to provide an update regarding ▓ workpapers. | 0.7 | $ 175 |
| Voronovitskaia, Alla | 06/06/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.4 | $ 714 |
| Voronovitskaia, Alla | 06/06/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 06/06/13 | Discuss with O. Duncan (MFC) to provide an update regarding ▓ workpapers. | 0.7 | $ 147 |
| Ruegg, Daniel | 06/07/13 | Archive work product for exhibits team. | 0.4 | $ 210 |
| Voronovitskaia, Alla | 06/07/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 1.7 | $ 357 |
| Voronovitskaia, Alla | 06/07/13 | Identify selected ▓ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 06/07/13 | Identify selected ███████████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 1.9 | $ 399 |
| Voronovitskaia, Alla | 06/07/13 | Record report and source document reference data for ████████ . | 0.6 | $ 126 |
| Yamauchi, Ryan | 06/07/13 | Prepare workpapers with source data and tie out support for Appendix for ████████████████████ . | 1.2 | $ 750 |
| Yamauchi, Ryan | 06/07/13 | Prepare workpapers with source data and tie out support for Appendix ████████████████████ . | 1.1 | $ 688 |
| George, Shante | 06/10/13 | Participate in a working session with A. Voronovitskaia (MFC) in regards to workpapers for ██████████████ . | 0.6 | $ 435 |
| Voronovitskaia, Alla | 06/10/13 | Identify selected ██████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 06/10/13 | Identify selected ███████████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/10/13 | Participate in a working session with S. George (MFC) in regards to workpapers for the ██████████ . | 0.6 | $ 126 |
| George, Shante | 06/11/13 | Participate in a working session with A. Voronovitskaia (MFC) in regards to creating an index of supporting documents for ██████████████████ . | 0.7 | $ 508 |
| Voronovitskaia, Alla | 06/11/13 | Identify selected ██████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.8 | $ 588 |
| Voronovitskaia, Alla | 06/11/13 | Identify selected ██████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 06/11/13 | Identify selected ███████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 06/11/13 | Participate in a working session with S. George (MFC) in regards to creating an index of supporting documents for ████████████ . | 0.7 | $ 147 |
| Vanderkamp, Anne | 06/12/13 | Review and analyze ████████ workstream workpapers. | 2.6 | $ 1,963 |
| Voronovitskaia, Alla | 06/12/13 | Identify selected ██████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $ 756 |
| Voronovitskaia, Alla | 06/12/13 | Identify selected ██████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/12/13 | Record report and source document reference data for ████████████ . | 0.6 | $ 126 |
| Rychalsky, David | 06/13/13 | Complete review and organization of ████████ analysis shared drive folders. | 2.2 | $ 1,529 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Rychalsky, David | 06/13/13 | Complete review and organization of ███ shared drive folders. | 1.7 | $ 1,182 |
| Sartori, Elisa | 06/13/13 | Review and revise workpapers related to ███ of report and supporting documents. | 3.0 | $ 2,265 |
| Voronovitskaia, Alla | 06/13/13 | Prepare index of supporting documents for selected ███ ███. | 1.4 | $ 294 |
| Voronovitskaia, Alla | 06/13/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 06/13/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Ruegg, Daniel | 06/14/13 | Prepare workpapers for ███ for workpapers. | 2.4 | $ 1,260 |
| Ruegg, Daniel | 06/14/13 | Prepare workpapers for ███ for workpapers. | 2.8 | $ 1,470 |
| Voronovitskaia, Alla | 06/14/13 | Prepare index of supporting documents for ███ ███. | 3.3 | $ 693 |
| Voronovitskaia, Alla | 06/14/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.9 | $ 609 |
| Voronovitskaia, Alla | 06/14/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 1.8 | $ 378 |
| Yamauchi, Ryan | 06/14/13 | Prepare workpapers with source data and tie out support for Appendix ███. | 0.6 | $ 375 |
| Yamauchi, Ryan | 06/14/13 | Prepare workpapers with source data and tie out support for Appendix ███ | 0.6 | $ 375 |
| Yamauchi, Ryan | 06/14/13 | Prepare workpapers with source data and tie out support for Appendix ███. | 0.5 | $ 313 |
| Ruegg, Daniel | 06/17/13 | Prepare ticked and tied workpapers for entire Appendix ███ section. | 1.1 | $ 578 |
| Voronovitskaia, Alla | 06/17/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 06/17/13 | Identify selected ███ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.7 | $ 777 |
| Voronovitskaia, Alla | 06/17/13 | Prepare index of supporting documents for selected ███. | 0.4 | $ 84 |
| Yamauchi, Ryan | 06/17/13 | Compile documents and source tie out for ███ ███ | 0.5 | $ 313 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Yamauchi, Ryan | 06/17/13 | Compile documents and source tie out for ███████ | 0.4 | $ 250 |
| Ruegg, Daniel | 06/18/13 | Tick and tie Appendix ███████ | 1.4 | $ 735 |
| Ruegg, Daniel | 06/18/13 | Tick and tie Appendix ███████ for workpapers. | 1.4 | $ 735 |
| Ruegg, Daniel | 06/18/13 | Tick and tie Appendix ███████ for workpapers. | 1.3 | $ 683 |
| Rychalsky, David | 06/18/13 | Prepare table of contents of ████ workpapers. | 0.3 | $ 209 |
| Rychalsky, David | 06/18/13 | Review remaining ████ workpapers provided by R. Hughes (MFC) and integrate into full ████ workpapers. | 1.9 | $ 1,321 |
| Voronovitskaia, Alla | 06/18/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.2 | $ 672 |
| Voronovitskaia, Alla | 06/18/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.1 | $ 441 |
| Voronovitskaia, Alla | 06/18/13 | Prepare index of supporting documents for ███████ | 2.7 | $ 567 |
| Voronovitskaia, Alla | 06/19/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/19/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 1.8 | $ 378 |
| Voronovitskaia, Alla | 06/19/13 | Modify index of supporting documents for selected ███████. | 2.4 | $ 504 |
| Voronovitskaia, Alla | 06/20/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $ 819 |
| Voronovitskaia, Alla | 06/20/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 06/20/13 | Record report and source document reference data for ███████. | 0.6 | $ 126 |
| Voronovitskaia, Alla | 06/21/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/21/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 2.7 | $ 567 |
| Voronovitskaia, Alla | 06/21/13 | Identify selected ███████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 0.8 | $ 168 |
| Voronovitskaia, Alla | 06/21/13 | Modify index of supporting documents for selected ███████. | 0.7 | $ 147 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 06/24/13 | Identify selected ███████████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $   819 |
| Voronovitskaia, Alla | 06/24/13 | Identify selected ███████████████████ within the Examiner's report for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $   756 |
| Voronovitskaia, Alla | 06/24/13 | Record report and source document reference data for ██████████ | 0.5 | $   105 |
| George, Shante | 06/25/13 | Discuss with A. Voronovitskaia (MFC) regarding modification of the index of supporting documents for selected ██████████. | 0.5 | $   363 |
| Voronovitskaia, Alla | 06/25/13 | Identify sources for ██████████████ for the purposes of locating supporting documents used in the creation of the entries. | 2.0 | $   420 |
| Voronovitskaia, Alla | 06/25/13 | Identify sources for ███████████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.9 | $   819 |
| Voronovitskaia, Alla | 06/25/13 | Record report and source document reference data for ██████████. | 0.5 | $   105 |
| Voronovitskaia, Alla | 06/25/13 | Modify index of supporting documents for selected █████████ | 0.7 | $   147 |
| Voronovitskaia, Alla | 06/25/13 | Update index of supporting document of selected ██████████████. | 0.4 | $    84 |
| Voronovitskaia, Alla | 06/25/13 | Discuss with S. George (MFC) regarding modification of the index of supporting documents for selected ██████████. | 0.5 | $   105 |
| Voronovitskaia, Alla | 06/26/13 | Identify sources for ███████████ for the purposes of locating supporting documents used in the creation of the entries. | 1.9 | $   399 |
| Voronovitskaia, Alla | 06/26/13 | Identify sources for ███████████████ for the purposes of locating supporting documents used in the creation of the entries. | 4.0 | $   840 |
| Voronovitskaia, Alla | 06/26/13 | Identify sources for ██████████████ for the purposes of locating supporting documents used in the creation of the entries. | 1.8 | $   378 |
| Voronovitskaia, Alla | 06/26/13 | Update index of supporting document of selected ██████████████ | 0.3 | $    63 |
| George, Shante | 06/27/13 | Participate in a working session with A. Voronovitskaia (MFC) regarding further processing of the ██████████. | 0.7 | $   508 |
| Voronovitskaia, Alla | 06/27/13 | Identify sources for ██████████████ for the purposes of locating supporting documents used in the creation of the entries. | 2.6 | $   546 |
| Voronovitskaia, Alla | 06/27/13 | Identify sources for ███████████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.6 | $   756 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Voronovitskaia, Alla | 06/27/13 | Modify index of supporting documents for ███████ ████████ based on the working session with S. George (MFC). | 0.4 | $ 84 |
| Voronovitskaia, Alla | 06/27/13 | Update index of supporting document of ██████████████. | 0.4 | $ 84 |
| Voronovitskaia, Alla | 06/27/13 | Update index of supporting document of ██████████████. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 06/27/13 | Participate in a working session with S. George (MFC) regarding further processing of ████████. | 0.7 | $ 147 |
| Voronovitskaia, Alla | 06/28/13 | Identify sources for ████████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.5 | $ 735 |
| Voronovitskaia, Alla | 06/28/13 | Identify sources for ████████████ for the purposes of locating supporting documents used in the creation of the entries. | 3.8 | $ 798 |
| Voronovitskaia, Alla | 06/28/13 | Update index of supporting document of ██████████████. | 0.3 | $ 63 |
| Voronovitskaia, Alla | 06/28/13 | Update index of supporting document of ██████████████. | 0.4 | $ 84 |
| | | *Report Drafting Total* | **194** | **$ 54,740** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Witness Interviews and Discovery
June 1, 2013 through June 30, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Vanderkamp, Anne | 06/07/13 | Review and analyze workpapers related to document requests. | 2.0 | $ 1,510 |
| Vanderkamp, Anne | 06/17/13 | Review and analyze interview workpapers. | 1.5 | $ 1,133 |
| Vanderkamp, Anne | 06/25/13 | Review and analyze interview workpapers. | 3.0 | $ 2,265 |
| | | *Witness Interviews and Discovery Total* | **6.5** | **$ 4,908** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
July 1, 2013 through July 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 07/01/13 | Post ███████ report to the internal MFC drive and distribute to teams. | 0.3 | $ 75 |
| Duncan, Oneika | 07/10/13 | Review, identify and organize documentation to be retained for workpapers ████████████████. | 2.3 | $ 575 |
| | | ***Case Administration/General Bankruptcy Matters Total*** | **2.6** | **$ 650** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
July 1, 2013 through July 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 07/01/13 | Analyze April expenses and follow-up with individuals regarding expense matters. | 1.8 | $ 378 |
| Cummings, Colleen | 07/01/13 | Analyze and reconcile April expenses to receipts. | 1.3 | $ 273 |
| Velasco, Jin | 07/01/13 | Follow up regarding certain time descriptions for the February fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 07/01/13 | Review listing for numeration of transactions in exhibit and narrative references for updates to Februray time detail. | 1.3 | $ 273 |
| Cummings, Colleen | 07/02/13 | Analyze and reconcile April expenses to receipts and follow-up with various individuals regarding expense matters. | 4.2 | $ 882 |
| Velasco, Jin | 07/02/13 | Follow up regarding certain time descriptions for the February fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 07/02/13 | Analyze and update designation of categories of time detail for the February fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 07/02/13 | Prepare exhibits for the February fee statement. | 2.8 | $ 588 |
| Velasco, Jin | 07/02/13 | Prepare narrative for February fee statement narrative. | 0.7 | $ 147 |
| Velasco, Jin | 07/03/13 | Review and redact February fee statement relating to Case Administration/General Bankruptcy Matters. | 1.4 | $ 294 |
| Velasco, Jin | 07/03/13 | Review and redact February fee statement relating to Document Review and Analysis. | 3.6 | $ 756 |
| Velasco, Jin | 07/03/13 | Review and redact February fee statement relating to Report Drafting. | 2.8 | $ 588 |
| Velasco, Jin | 07/04/13 | Review and redact February fee statement relating to Substantive Investigation Planning and Coordination. | 2.3 | $ 483 |
| Velasco, Jin | 07/04/13 | Review and redact February fee statement relating to Witness Interviews and Discovery. | 2.7 | $ 567 |
| Cummings, Colleen | 07/05/13 | Investigate and reconcile certain airfare and ground transportation, and make necessary adjustments. | 1.9 | $ 399 |
| Velasco, Jin | 07/05/13 | Call with H. Lamb (Chadbourne) regarding timing and procedures for February fee statement. | 0.6 | $ 126 |
| Velasco, Jin | 07/05/13 | Update redacted version of February fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 07/05/13 | Update unredacted version of February fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 07/05/13 | Finalize February monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 1.4 | $ 294 |
| Velasco, Jin | 07/05/13 | Update reconciliation analysis of time and expenses for engagement to date. | 2.2 | $ 462 |
| Cummings, Colleen | 07/06/13 | Analyze and reconcile April expenses to receipts (ground transportation and meals). | 4.2 | $ 882 |
| Velasco, Jin | 07/06/13 | Analyze and reconcile meeting and call times for the March fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 07/06/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 07/07/13 | Analyze and reconcile meeting and call times for the March fee statement. | 1.6 | $ 336 |
| Velasco, Jin | 07/07/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.8 | $ 798 |
| Cummings, Colleen | 07/08/13 | Communicate with individuals regarding certain April expenses. | 0.5 | $ 105 |
| Velasco, Jin | 07/08/13 | Review and analyze time detail for the April fee statement. | 3.2 | $ 672 |
| Velasco, Jin | 07/08/13 | Analyze cumulative time and expenses billed to date. | 1.8 | $ 378 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
July 1, 2013 through July 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 07/09/13 | Review notice regarding third fee application and follow up regarding same. | 0.3 | $ 269 |
| Velasco, Jin | 07/09/13 | Review and analyze time detail for the April fee statement. | 2.9 | $ 609 |
| Velasco, Jin | 07/10/13 | Review and analyze time detail for the April fee statement. | 3.4 | $ 714 |
| Knoll, Melissa | 07/15/13 | Follow up with S. Darr and J. Velasco (both of MFC) on status of March bill review. | 0.2 | $ 179 |
| Velasco, Jin | 07/15/13 | Analyze billings to date. | 2.6 | $ 546 |
| Knoll, Melissa | 07/16/13 | Discussion with S. Darr (MFC) on status and comments from review of March bill. | 0.2 | $ 179 |
| Velasco, Jin | 07/16/13 | Review and extract information from prior monthly statements for preparation of third interim fee application. | 3.4 | $ 714 |
| Velasco, Jin | 07/17/13 | Analyze and incorporate January fee statement data for inclusion in the third interim fee application. | 3.7 | $ 777 |
| Velasco, Jin | 07/17/13 | Analyze and incorporate February fee statement data for inclusion in the third interim fee application. | 3.8 | $ 798 |
| Knoll, Melissa | 07/23/13 | Review expenses for March fee statement. | 1.1 | $ 985 |
| Knoll, Melissa | 07/23/13 | Review March fee statement regarding case administration and follow up on related open items. | 0.7 | $ 627 |
| Knoll, Melissa | 07/23/13 | Review and address comments on March fee statement exhibits. | 4.5 | $ 4,028 |
| Velasco, Jin | 07/24/13 | Follow up regarding certain time descriptions for the March fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 07/24/13 | Incorporate edits to March time detail based on comments received. | 3.5 | $ 735 |
| Velasco, Jin | 07/25/13 | Follow up regarding certain time descriptions for the March fee statement. | 3.7 | $ 777 |
| Velasco, Jin | 07/25/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.4 | $ 714 |
| Cummings, Colleen | 07/26/13 | Research and respond to M. Knoll's (MFC) inquiries relating to March expenses, including communications with D. King, T. Martin (both MFC) and Gray's Travel. | 1.5 | $ 315 |
| Knoll, Melissa | 07/26/13 | Review and revise March fee statement exhibits. | 1.5 | $ 1,343 |
| Knoll, Melissa | 07/26/13 | Advise J. Velasco (MFC) on updates to March bill. | 0.2 | $ 179 |
| Velasco, Jin | 07/26/13 | Follow up regarding certain time descriptions for the March fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 07/26/13 | Incorporate edits to March time detail based on comments received. | 3.8 | $ 798 |
| Velasco, Jin | 07/26/13 | Analyze and update designation of categories of time detail for the March fee statement. | 3.4 | $ 714 |
| Velasco, Jin | 07/26/13 | Receive guidance regarding updates to March bill from M. Knoll (MFC). | 0.2 | $ 42 |
| Knoll, Melissa | 07/28/13 | Review March fee statement regarding document review and analysis, and review updated detail submitted by team. | 1.4 | $ 1,253 |
| Knoll, Melissa | 07/29/13 | Provide J. Velasco (MFC) update on fee application. | 0.1 | $ 90 |
| Velasco, Jin | 07/29/13 | Analyze and update designation of categories of time detail for the April fee statement. | 3.6 | $ 756 |
| Velasco, Jin | 07/29/13 | Follow up regarding certain time descriptions for the April fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 07/29/13 | Received guidance regarding updates on fee application from M. Knoll (MFC). | 0.1 | $ 21 |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
July 1, 2013 through July 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 07/30/13 | Assemble and organize receipts from January to support fee statement. | 0.7 | $ 147 |
| Knoll, Melissa | 07/30/13 | Review March fee statement. | 0.1 | $ 90 |
| Velasco, Jin | 07/30/13 | Follow up regarding certain time descriptions for the April fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 07/31/13 | Assemble and organize receipts from January to support fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 07/31/13 | Follow up regarding certain time descriptions for the April fee statement. | 3.9 | $ 819 |
| Velasco, Jin | 07/31/13 | Incorporate edits to April time detail based on comments received. | 3.8 | $ 798 |
| | | *Fee/Retention Applications Total* | **142.6** | **$ 37,002** |

## EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Duncan, Oneika | 08/02/13 | Review, identify and organize documentation to be retained for workpapers supporting work performed and the final report. | 3.2 | $    800 |
| Knoll, Melissa | 08/02/13 | Briefly review and forward ██████████ motion for review. | 0.1 | $     90 |
| Knoll, Melissa | 08/05/13 | Review motion ████████████████ and comment on same. | 0.5 | $    448 |
| | | ***Case Administration/General Bankruptcy Matters Total*** | **3.8** | **$  1,337** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Cummings, Colleen | 08/01/13 | Assemble and organize receipts from February to support fee statement. | 2.3 | $   483 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding case administration. | 0.4 | $   358 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding document review and analysis. | 1.7 | $ 1,522 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding fee and retention applications. | 0.1 | $    90 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding report drafting. | 1.8 | $ 1,611 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding substantive planning and coordination. | 0.8 | $   716 |
| Knoll, Melissa | 08/01/13 | Review updated March fee statement regarding witness interviews. | 0.8 | $   716 |
| Knoll, Melissa | 08/01/13 | Review April expenses for fee statement. | 0.8 | $   716 |
| Knoll, Melissa | 08/01/13 | Discuss issues regarding March and April fee statements and application with J. Velasco (MFC). | 0.2 | $   179 |
| Velasco, Jin | 08/01/13 | Update reconciliation analysis of time and expenses for March. | 1.9 | $   399 |
| Velasco, Jin | 08/01/13 | Follow up regarding certain time descriptions for the March fee statement. | 3.7 | $   777 |
| Velasco, Jin | 08/01/13 | Revise and update categorization and time detail for March fee statement. | 3.2 | $   672 |
| Velasco, Jin | 08/01/13 | Review and redact March fee statement. | 3.9 | $   819 |
| Velasco, Jin | 08/01/13 | Prepare exhibits for the March fee statement. | 2.7 | $   567 |
| Velasco, Jin | 08/01/13 | Prepare narrative for March fee statement. | 0.6 | $   126 |
| Velasco, Jin | 08/01/13 | Prepare redacted version of March fee statement. | 1.1 | $   231 |
| Velasco, Jin | 08/01/13 | Prepare unredacted version of March fee statement. | 1.4 | $   294 |
| Velasco, Jin | 08/01/13 | Discuss issues regarding March and April fee statements and application with M. Knoll (MFC). | 0.2 | $    42 |
| Amiot, Alison | 08/02/13 | Redact time descriptions in Report Drafting for the month of March 2013. | 3.4 | $   714 |
| Amiot, Alison | 08/02/13 | Redact time descriptions in Substantive Investigation Planning and Coordination for the month of March 2013. | 1.4 | $   294 |
| Cummings, Colleen | 08/02/13 | Redact time descriptions in the Document Review and Analysis category of the March fee statement. | 3.6 | $   756 |
| Cummings, Colleen | 08/02/13 | Research and respond to M. Knoll's (MFC) inquiries relating to the April expenses and adjust accordingly. | 2.7 | $   567 |
| Knoll, Melissa | 08/02/13 | Review expenses for April fee statement. | 1.1 | $   985 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding case administration. | 0.5 | $   448 |
| Knoll, Melissa | 08/02/13 | Provide background data for fee application narrative. | 0.8 | $   716 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding document review and analysis (April 1-16). | 3.3 | $ 2,954 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding document review and analysis (April 17-30). | 2.3 | $ 2,059 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding fee/retention applications. | 0.3 | $   269 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding report drafting (April 1-15) | 3.4 | $ 3,043 |
| Knoll, Melissa | 08/02/13 | Review April fee statement regarding report drafting (April 16-22) | 2.3 | $ 2,059 |
| Velasco, Jin | 08/02/13 | Update exhibits for the March fee statement. | 2.7 | $   567 |
| Velasco, Jin | 08/02/13 | Update narrative for March fee statement narrative. | 0.6 | $   126 |
| Velasco, Jin | 08/02/13 | Update redacted version of March fee statement. | 1.1 | $   231 |
| Velasco, Jin | 08/02/13 | Update unredacted version of March fee statement. | 1.4 | $   294 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 08/02/13 | Review and redact additional time descriptions for March fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 08/02/13 | Analyze and incorporate March fee statement data for inclusion in the third interim fee application. | 3.2 | $ 672 |
| Knoll, Melissa | 08/03/13 | Review April fee statement regarding report drafting (April 23-30). | 4.9 | $ 4,386 |
| Knoll, Melissa | 08/03/13 | Review April fee statement regarding substantive investigation planning. (April 1-15). | 2.4 | $ 2,148 |
| Knoll, Melissa | 08/03/13 | Review April fee statement regarding substantive investigation planning. (April 16-30). | 2.7 | $ 2,417 |
| Knoll, Melissa | 08/03/13 | Review April fee statement regarding witness interviews and discovery. | 0.8 | $ 716 |
| Knoll, Melissa | 08/03/13 | Draft email to J. Velasco (MFC) regarding comments on April fee statement. | 0.1 | $ 90 |
| Velasco, Jin | 08/03/13 | Update reconciliation analysis of time and expenses for April. | 1.7 | $ 357 |
| Velasco, Jin | 08/03/13 | Revise and update categorization and time detail for April fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 08/03/13 | Review and redact April fee statement. | 4.8 | $ 1,008 |
| Velasco, Jin | 08/03/13 | Prepare exhibits for the April fee statement. | 2.6 | $ 546 |
| Velasco, Jin | 08/03/13 | Prepare narrative for April fee statement narrative. | 0.5 | $ 105 |
| Amiot, Alison | 08/04/13 | Redact time descriptions in Report Drafting for the month of April 2013. | 3.9 | $ 819 |
| Amiot, Alison | 08/04/13 | Redact time descriptions in Substantive Investigation Planning for the month of April 2013. | 3.6 | $ 756 |
| Amiot, Alison | 08/04/13 | Redact time descriptions in Witness Interviews and Discovery for the month of April 2013. | 1.6 | $ 336 |
| Cummings, Colleen | 08/04/13 | Redact time descriptions in the Document Review and Analysis category, and Report Drafting category of the April fee statement. | 6.1 | $ 1,281 |
| Velasco, Jin | 08/04/13 | Update reconciliation analysis of time and expenses for March. | 1.3 | $ 273 |
| Velasco, Jin | 08/04/13 | Update redacted version of April fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 08/04/13 | Update unredacted version of April fee statement. | 2.3 | $ 483 |
| Velasco, Jin | 08/04/13 | Review and redact additional time descriptions for April fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 08/04/13 | Analyze and incorporate April fee statement data for inclusion in the third interim fee application. | 3.6 | $ 756 |
| Knoll, Melissa | 08/05/13 | Review April final fee statement and assess maturation-related billing rate changes for professionals. | 0.6 | $ 537 |
| Knoll, Melissa | 08/05/13 | Review March final fee statement. | 0.5 | $ 448 |
| Knoll, Melissa | 08/05/13 | Review and revise narrative for third fee application regarding summary, background and MFC fee retention. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/05/13 | Review and revise narrative for third fee application regarding summary of compensation and reimbursement requested. | 4.6 | $ 4,117 |
| Knoll, Melissa | 08/05/13 | Advise J. Velasco (MFC) on changes to April's fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 08/05/13 | Discussion with J. Velasco (MFC) on changes to fee statements. | 0.2 | $ 179 |
| Velasco, Jin | 08/05/13 | Update and revise draft exhibits for third interim fee application. | 3.9 | $ 819 |
| Velasco, Jin | 08/05/13 | Update draft narrative for third interim fee application. | 3.8 | $ 798 |
| Velasco, Jin | 08/05/13 | Update table of fees requested and amounts paid for inclusion in the narrative for third interim fee application. | 3.4 | $ 714 |
| Velasco, Jin | 08/05/13 | Prepare draft certification for third interim fee application. | 0.7 | $ 147 |
| Velasco, Jin | 08/05/13 | Discuss edits to April fee statement with M. Knoll (MFC). | 0.1 | $ 21 |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 08/05/13 | Discuss edits to fee statements with M. Knoll (MFC). | 0.2 | $ 42 |
| Knoll, Melissa | 08/06/13 | Email Examiner on review of analysis of voluntary reductions due to not implementing rate increase for fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 08/06/13 | Review fee application exhibits. | 1.2 | $ 1,074 |
| Knoll, Melissa | 08/06/13 | Review March and April final fee statements. | 0.7 | $ 627 |
| Knoll, Melissa | 08/06/13 | Revise text of fee application to incorporate changes by R. Tuliano (MFC) and additional information. | 1.8 | $ 1,611 |
| Knoll, Melissa | 08/06/13 | Revise certification in connection with third fee application. | 0.9 | $ 806 |
| Knoll, Melissa | 08/06/13 | Review and revise updated draft of fee application and send to Examiner for review. | 0.7 | $ 627 |
| Knoll, Melissa | 08/06/13 | Review and respond to email from Examiner regarding fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 08/06/13 | Call with R. Tuliano (MFC) to discuss comments and changes to fee application narrative, exhibits and certification. | 0.9 | $ 806 |
| Knoll, Melissa | 08/06/13 | Call with J. Velasco (MFC) regarding revisions to exhibits for fee application. | 0.5 | $ 448 |
| Knoll, Melissa | 08/06/13 | Discuss comments on March and April final fee statements with J. Velasco (MFC). | 0.2 | $ 179 |
| Knoll, Melissa | 08/06/13 | Discussion with J. Velasco (MFC) regarding analysis of voluntary reductions due to not implementing rate increase. | 0.6 | $ 537 |
| Knoll, Melissa | 08/06/13 | Call with J. Velasco (MFC) to discuss open items on fee application. | 0.2 | $ 179 |
| Tuliano, Ralph | 08/06/13 | Call with M. Knoll (MFC) to discuss comments and changes to fee application narrative, exhibits and certification. | 0.9 | $ 806 |
| Velasco, Jin | 08/06/13 | Update March fee statement based on comments received. | 1.8 | $ 378 |
| Velasco, Jin | 08/06/13 | Update April fee statement based on comments received. | 2.6 | $ 546 |
| Velasco, Jin | 08/06/13 | Calls with H. Lamb (Chadbourne) regarding timing for finalizing interim fee application and related matters. | 0.4 | $ 84 |
| Velasco, Jin | 08/06/13 | Prepare analysis of bill rate differential between fee statement periods for inclusion in the third fee application. | 2.3 | $ 483 |
| Velasco, Jin | 08/06/13 | Finalize March monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 1.2 | $ 252 |
| Velasco, Jin | 08/06/13 | Finalize April monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 1.3 | $ 273 |
| Velasco, Jin | 08/06/13 | Update and revise draft exhibits for third interim fee application. | 1.8 | $ 378 |
| Velasco, Jin | 08/06/13 | Update draft narrative for third interim fee application. | 1.6 | $ 336 |
| Velasco, Jin | 08/06/13 | Call with M. Knoll (MFC) regarding revisions to exhibits for fee application. | 0.5 | $ 105 |
| Velasco, Jin | 08/06/13 | Discuss edits on March and April final fee statements with M. Knoll (MFC). | 0.2 | $ 42 |
| Velasco, Jin | 08/06/13 | Discuss analysis of voluntary reductions due to not implementing rate increase with M. Knoll (MFC). | 0.6 | $ 126 |
| Velasco, Jin | 08/06/13 | Call with M. Knoll (MFC) to discuss open items on fee application. | 0.2 | $ 42 |
| Amiot, Alison | 08/07/13 | Cross check accuracy of interim fee application calculations and amounts per J. Velasco's (MFC) request. | 0.9 | $ 189 |
| Knoll, Melissa | 08/07/13 | Follow up on open items on fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 08/07/13 | Review and revise certification. | 0.2 | $ 179 |
| Knoll, Melissa | 08/07/13 | Revise text of fee application . | 1.8 | $ 1,611 |
| Knoll, Melissa | 08/07/13 | Review final fee application text. | 0.9 | $ 806 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount |
|---|---|---|---|---|
| Knoll, Melissa | 08/07/13 | Review final text and exhibits of fee application. | 0.6 | $ 537 |
| Knoll, Melissa | 08/07/13 | Review email to counsel transmitting fee application. | 0.1 | $ 90 |
| Knoll, Melissa | 08/07/13 | Call with R. Tuliano (MFC) to discuss comments on MFC fee application. | 0.3 | $ 269 |
| Knoll, Melissa | 08/07/13 | Call with D. Deutsche (Chadbourne) regarding fee application draft. | 0.1 | $ 90 |
| Knoll, Melissa | 08/07/13 | Call with J. Velasco (MFC) on changes to exhibits for fee application. | 0.2 | $ 179 |
| Tuliano, Ralph | 08/07/13 | Call with M. Knoll (MFC) to discuss comments on MFC fee application. | 0.3 | $ 269 |
| Velasco, Jin | 08/07/13 | Update and revise draft exhibits for third interim fee application. | 2.3 | $ 483 |
| Velasco, Jin | 08/07/13 | Review amounts requested, approved and paid for inclusion in third interim fee application. | 1.8 | $ 378 |
| Velasco, Jin | 08/07/13 | Review and verify hours and fees in narrative of third interim fee application. | 1.4 | $ 294 |
| Velasco, Jin | 08/07/13 | Finalize certification, narrative and exhibits for third interim fee application and send to H. Lamb (Chadbourne) for court filing. | 3.7 | $ 777 |
| Velasco, Jin | 08/07/13 | Call with M. Knoll (MFC) on changes to exhibits for fee application. | 0.2 | $ 42 |
| Cummings, Colleen | 08/09/13 | Review engagement detail report through May 2013 and extract non-billable expenses, and those expenses previously billed for preparation of May fee statement. | 0.8 | $ 168 |
| Velasco, Jin | 08/09/13 | Update summary of billings to date by month and cumulative to incorporate fee application. | 1.6 | $ 336 |
| Velasco, Jin | 08/09/13 | Review and analyze time detail for the May fee statement. | 3.9 | $ 819 |
| Cummings, Colleen | 08/11/13 | Analyze and reconcile May expenses to receipts, and follow-up with various individuals regarding expense matters. | 3.3 | $ 693 |
| Cummings, Colleen | 08/12/13 | Review May expenses and assemble in Exhibit E for fee statement. | 3.2 | $ 672 |
| Cummings, Colleen | 08/13/13 | Analyze and update May expenses in Exhibit E, including follow-up with certain individuals. | 1.7 | $ 357 |
| Velasco, Jin | 08/13/13 | Review and analyze time detail for the May fee statement. | 3.2 | $ 672 |
| Velasco, Jin | 08/13/13 | Analyze and reconcile hours by day for the May fee statement. | 1.7 | $ 357 |
| Velasco, Jin | 08/14/13 | Review and analyze time detail for the May fee statement. | 3.8 | $ 798 |
| Velasco, Jin | 08/14/13 | Analyze and reconcile hours by day for the May fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 08/15/13 | Review and analyze time detail for the May fee statement. | 2.4 | $ 504 |
| Velasco, Jin | 08/15/13 | Identify and replace report section numbers with descriptions. | 2.7 | $ 567 |
| Knoll, Melissa | 08/16/13 | Review June and July fees and hours. | 0.2 | $ 179 |
| Velasco, Jin | 08/16/13 | Review and analyze time detail for the May fee statement. | 3.3 | $ 693 |
| Velasco, Jin | 08/16/13 | Identify and replace report section numbers with descriptions. | 2.6 | $ 546 |
| Knoll, Melissa | 08/27/13 | Review May expense detail. | 0.5 | $ 448 |
| Knoll, Melissa | 08/27/13 | Review May fee statement regarding case administration and document review analysis | 2.1 | $ 1,880 |
| | | ***Fee/Retention Applications Total*** | **212.7** | **$ 82,274** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Report Drafting
August 1, 2013 through August 31, 2013

| Name | Date | Description | Time | Amount | |
|------|------|-------------|------|--------|---|
| Zembillas, Michael | 08/06/13 | Prepare and assemble general workpaper and indices for ███████ ████. | 0.5 | $ | 363 |
| Knoll, Melissa | 08/13/13 | Review workpaper update ██████████████ section of report. | 0.1 | $ | 90 |
| | | *Report Drafting Total* | **0.6** | **$** | **452** |

**EXHIBIT D**

RESIDENTIAL CAPITAL, LLC, et al.
Case Administration/General Bankruptcy Matters
September 1, 2013 through October 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Knoll, Melissa | 10/31/13 | Review email from Chadbourne regarding document retention. | 0.1 | $    90 |
| | | *Case Administration/General Bankruptcy Matters Total* | **0.1** | **$    90** |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2013 through October 31, 2013

| Name | Date | Description | Time | | Amount |
|------|------|-------------|------|---|--------|
| Knoll, Melissa | 09/10/13 | Review materials for hearing on fee application. | 0.6 | $ | 537 |
| Knoll, Melissa | 09/10/13 | Review fee application to prepare for hearing. | 0.9 | $ | 806 |
| Knoll, Melissa | 09/10/13 | Analyze forecast and actual fees and expenses by month to prepare for hearing. | 0.5 | $ | 448 |
| Knoll, Melissa | 09/11/13 | Discussion with R. Tuliano (MFC) to prepare for fee hearing. | 0.2 | $ | 179 |
| Knoll, Melissa | 09/11/13 | Attend third fee application hearing. | 1.3 | $ | 1,164 |
| Knoll, Melissa | 09/11/13 | Discussion with R. Tuliano (MFC) and Chadbourne regarding court ruling on fee applications. | 0.4 | $ | 358 |
| Tuliano, Ralph | 09/11/13 | Discussion with M. Knoll (MFC) to prepare for fee hearing. | 0.2 | $ | 179 |
| Tuliano, Ralph | 09/11/13 | Attend third fee application hearing. | 1.3 | $ | 1,164 |
| Tuliano, Ralph | 09/11/13 | Discussion with M. Knoll (MFC) and Chadbourne regarding court ruling on fee applications. | 0.4 | $ | 358 |
| Velasco, Jin | 09/11/13 | Review and analyze time detail for the June fee statement. | 3.4 | $ | 714 |
| Cummings, Colleen | 09/12/13 | Analyze meal and ground transportation receipts for May 2013. | 1.8 | $ | 378 |
| Knoll, Melissa | 09/12/13 | Call with D. Deutsche (Chadbourne) regarding schedule and process for filing final fee application. | 0.2 | $ | 179 |
| Velasco, Jin | 09/12/13 | Review and analyze time detail for the August fee statement. | 2.2 | $ | 462 |
| Velasco, Jin | 09/12/13 | Review and analyze time detail for the July fee statement. | 2.6 | $ | 546 |
| Velasco, Jin | 09/13/13 | Follow up on outstanding time detail issues. | 0.8 | $ | 168 |
| Velasco, Jin | 09/16/13 | Review and analyze time detail for the June fee statement. | 2.8 | $ | 588 |
| Velasco, Jin | 09/16/13 | Review and analyze time detail for the July fee statement. | 1.7 | $ | 357 |
| Velasco, Jin | 09/17/13 | Review and analyze time detail for the August fee statement. | 1.4 | $ | 294 |
| Velasco, Jin | 09/19/13 | Review and analyze time detail for the June fee statement. | 2.3 | $ | 483 |
| Velasco, Jin | 09/19/13 | Review and analyze time detail for the August fee statement. | 1.1 | $ | 231 |
| Velasco, Jin | 09/19/13 | Review and analyze time detail for the July fee statement. | 1.3 | $ | 273 |
| Knoll, Melissa | 09/27/13 | Review and revise time detail exhibit for May regarding document review and analysis. | 0.6 | $ | 537 |
| Knoll, Melissa | 09/27/13 | Review and revise time detail exhibit for May regarding report drafting. | 0.5 | $ | 448 |
| Knoll, Melissa | 09/30/13 | Review and revise May fee statement exhibit on time detail for report drafting. | 3.8 | $ | 3,401 |
| Knoll, Melissa | 10/02/13 | Review and revise time detail exhibit on report drafting for May. | 1.1 | $ | 985 |
| Knoll, Melissa | 10/02/13 | Call with R. Hughes (MFC) on questions regarding time detail. | 0.1 | $ | 90 |
| Knoll, Melissa | 10/08/13 | Review and revise May time detail exhibit regarding substantive planning and coordination. | 0.4 | $ | 358 |
| Knoll, Melissa | 10/09/13 | Review and revise May fee statement regarding substantive planning, travel and witness interviews. | 1.7 | $ | 1,522 |
| Velasco, Jin | 10/09/13 | Review and address comments regarding time detail for May. | 2.6 | $ | 546 |
| Velasco, Jin | 10/10/13 | Address comments regarding time detail for May. | 2.4 | $ | 504 |
| Cummings, Colleen | 10/11/13 | Analyze May expenses and address M. Knoll's (MFC) inquiries. | 1.7 | $ | 357 |
| Knoll, Melissa | 10/11/13 | Follow up on outstanding issues and information for May fee statement. | 0.3 | $ | 269 |
| Knoll, Melissa | 10/11/13 | Perform final review of exhibits for May fee statement. | 0.7 | $ | 627 |
| Velasco, Jin | 10/11/13 | Prepare May fee statement narrative. | 0.6 | $ | 126 |
| Velasco, Jin | 10/11/13 | Follow up on outstanding time detail issues. | 1.2 | $ | 252 |
| Velasco, Jin | 10/11/13 | Address comments regarding time detail for May. | 2.8 | $ | 588 |
| Velasco, Jin | 10/11/13 | Review expenses for May. | 1.3 | $ | 273 |
| Velasco, Jin | 10/11/13 | Prepare exhibits for the May fee statement. | 1.7 | $ | 357 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2013 through October 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 10/12/13 | Review and redact May fee statement relating to Case Administration/General Bankruptcy Matters and Witness Interviews and Discovery. | 0.8 | $ 168 |
| Velasco, Jin | 10/12/13 | Review and redact May fee statement relating to Document Review and Analysis. | 2.6 | $ 546 |
| Velasco, Jin | 10/12/13 | Review and analyze time detail for the August fee statement. | 0.9 | $ 189 |
| Velasco, Jin | 10/12/13 | Review and analyze time detail for the June fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 10/12/13 | Review and analyze time detail for the July fee statement. | 0.8 | $ 168 |
| Velasco, Jin | 10/13/13 | Review and redact May fee statement relating to Report Drafting. | 3.6 | $ 756 |
| Velasco, Jin | 10/13/13 | Review and redact May fee statement relating to Substantive Investigation Planning and Coordination. | 1.7 | $ 357 |
| Knoll, Melissa | 10/14/13 | Review June-August fee statement regarding case administration and report drafting. | 0.9 | $ 806 |
| Knoll, Melissa | 10/14/13 | Review final May fee statement for filing and provide comment to J. Velasco (MFC). | 0.3 | $ 269 |
| Velasco, Jin | 10/14/13 | Call with H. Lamb (Chadbourne) regarding timing and procedures for May fee statement. | 0.4 | $ 84 |
| Velasco, Jin | 10/14/13 | Update redacted version of May fee statement. | 1.8 | $ 378 |
| Velasco, Jin | 10/14/13 | Update unredacted version of May fee statement. | 1.3 | $ 273 |
| Velasco, Jin | 10/14/13 | Finalize May monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 1.7 | $ 357 |
| Velasco, Jin | 10/14/13 | Update reconciliation analysis of time and expenses for engagement to date. | 1.4 | $ 294 |
| Knoll, Melissa | 10/22/13 | Review and revise June - August fee statement for report drafting and case administration. | 0.7 | $ 627 |
| Knoll, Melissa | 10/22/13 | Review and revise June - August fee statement exhibit for fee applications. | 0.9 | $ 806 |
| Knoll, Melissa | 10/23/13 | Review notice regarding fourth fee application and follow up regarding same. | 0.1 | $ 90 |
| Knoll, Melissa | 10/23/13 | Revise draft fee statement exhibits for June - August | 1.0 | $ 895 |
| Knoll, Melissa | 10/23/13 | Outline instructions on preparation of fee application for J. Velasco (MFC). | 0.2 | $ 179 |
| Velasco, Jin | 10/23/13 | Review and analyze amounts paid and outstanding for inclusion in fourth and final fee application. | 3.6 | $ 756 |
| Knoll, Melissa | 10/24/13 | Review final June - August fee statements. | 0.6 | $ 537 |
| Knoll, Melissa | 10/24/13 | Review June - August fee statements email comments to J. Velasco (MFC) on same. | 0.4 | $ 358 |
| Velasco, Jin | 10/24/13 | Prepare draft June fee statement. | 1.4 | $ 294 |
| Velasco, Jin | 10/24/13 | Prepare draft July fee statement. | 1.2 | $ 252 |
| Velasco, Jin | 10/24/13 | Prepare draft August fee statement. | 1.5 | $ 315 |
| Velasco, Jin | 10/24/13 | Review and analyze amounts paid and outstanding for inclusion in fourth and final fee application. | 0.8 | $ 168 |
| Knoll, Melissa | 10/28/13 | Review calculation of average hourly rate for June - August fee statements. | 0.3 | $ 269 |
| Velasco, Jin | 10/28/13 | Update draft June fee statement. | 0.8 | $ 168 |
| Velasco, Jin | 10/28/13 | Update draft July fee statement. | 0.7 | $ 147 |
| Velasco, Jin | 10/28/13 | Update draft August fee statement. | 0.5 | $ 105 |
| Velasco, Jin | 10/28/13 | Prepare June fee statement narrative. | 0.4 | $ 84 |
| Velasco, Jin | 10/28/13 | Prepare July fee statement narrative. | 0.4 | $ 84 |

# EXHIBIT D

RESIDENTIAL CAPITAL, LLC, et al.
Fee/Retention Applications
September 1, 2013 through October 31, 2013

| Name | Date | Description | Time | Amount |
|------|------|-------------|------|--------|
| Velasco, Jin | 10/28/13 | Prepare August fee statement narrative. | 0.4 | $ 84 |
| Knoll, Melissa | 10/29/13 | Review June final fee statement. | 0.1 | $ 90 |
| Knoll, Melissa | 10/29/13 | Review June - August final fee statements and provide comments to J. Velasco (MFC). | 0.3 | $ 269 |
| Velasco, Jin | 10/29/13 | Finalize June monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 0.8 | $ 168 |
| Velasco, Jin | 10/29/13 | Finalize July monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 0.8 | $ 168 |
| Velasco, Jin | 10/29/13 | Finalize July monthly fee statement and submit to H. Lamb (Chadbourne) for serving. | 0.8 | $ 168 |
| Velasco, Jin | 10/30/13 | Review and incorporate June interim information into fourth and final fee application. | 1.3 | $ 273 |
| Velasco, Jin | 10/30/13 | Review and incorporate July interim information into fourth and final fee application. | 0.9 | $ 189 |
| Velasco, Jin | 10/30/13 | Review and incorporate August interim information into fourth and final fee application. | 1.1 | $ 231 |
| Velasco, Jin | 10/30/13 | Prepare draft narrative for fourth and final fee application. | 3.2 | $ 672 |
| Knoll, Melissa | 10/31/13 | Review draft fee application narrative and send email on period covered. | 0.1 | $ 90 |
| Velasco, Jin | 10/31/13 | Review and update summaries and tables in fourth and final fee application. | 2.7 | $ 567 |
| | | *Fee/Retention Applications Total* | **98.4** | **$ 35,118** |

**EXHIBIT E**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Expenses
July 24, 2012 through October 31, 2013

| Category | May Expenses | June Expenses | July Expenses | August Expenses | Sep - Oct Expenses | Total Expenses |
|---|---|---|---|---|---|---|
| Air | $ 2,053 | $ - | $ - | $ - | $ - | $ 2,053 |
| Ground Transportation | 3,475 | - | - | - | - | 3,475 |
| Lodging | 4,610 | - | - | - | - | 4,610 |
| Meals | 2,487 | - | - | - | - | 2,487 |
| Other | 127 | - | - | - | - | 127 |
| *Total Expenses* * | $ 12,752 | $ - | $ - | $ - | $ - | $ 12,752 |

\* MFC has voluntarily reduced $24,494 in expenses from the amounts included in the monthly fee statements and the detail herein.
Additionally, MFC is not seeking reimbursement for $13,448 in expenses incurred during the Fourth Interim Fee Period but voluntarily
excluded from the monthly fee statements.

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
May 1, 2013 through May 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Nyhus, Erik | 05/02/13 | Air (Round trip from Los Angeles, CA to Chicago, IL) | $ 684 |
| Wei, Ben | 05/02/13 | Air (Round trip from Los Angeles, CA to Chicago, IL) | 684 |
| Yamauchi, Ryan | 05/02/13 | Air (Round trip from Los Angeles, CA to Chicago, IL) | 684 |
| | | *Airfare Subtotal* | $ 2,053 |
| Blake, Eric | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | $ 18 |
| Boyer, Michael | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Fish, Rachel | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Han, Elijah | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 99 |
| Karki, Vera | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| King, David | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| McColgan, Kevin | 05/01/13 | Ground Transportation (Overtime cabfare from office to Port Authority) | 10 |
| Meegan, Sara | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Ozgozukara, Omer | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 22 |
| Reinke, Allison | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Saitta, Joseph | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 97 |
| Tan, Ching Wei | 05/01/13 | Ground Transportation (Overtime car service from office to home) | 95 |
| Vanderkamp, Anne | 05/01/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Blake, Eric | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 41 |
| Fish, Rachel | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Han, Elijah | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 99 |
| Karki, Vera | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Meegan, Sara | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Nyhus, Erik | 05/02/13 | Ground Transportation (Cabfare from home to Los Angeles airport) | 54 |
| Ozgozukara, Omer | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 25 |
| Reinke, Allison | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 17 |
| Rychalsky, David | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 31 |
| Vanderkamp, Anne | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| Voronovitskaia, Alla | 05/02/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Wei, Ben | 05/02/13 | Ground Transportation (Cabfare from Chicago airport to hotel) | 46 |
| Wei, Ben | 05/02/13 | Ground Transportation (Car service from home to Los Angeles airport) | 99 |
| Yamauchi, Ryan | 05/02/13 | Ground Transportation (Mileage from home to Los Angeles airport) | 16 |
| Blake, Eric | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 81 |
| Fish, Rachel | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| King, David | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Meegan, Sara | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Ozgozukara, Omer | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 22 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
May 1, 2013 through May 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Reinke, Allison | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Tan, Ching Wei | 05/03/13 | Ground Transportation (Overtime car service from office to home) | 96 |
| Voronovitskaia, Alla | 05/03/13 | Ground Transportation (Overtime cabfare from office to home) | 50 |
| Blake, Eric | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 18 |
| Boyer, Michael | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 8 |
| Crisman, Daniel | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 6 |
| Karki, Vera | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 51 |
| King, David | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 40 |
| Lorch, Mark | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 37 |
| Mathieu, Ken | 05/04/13 | Ground Transportation (Overtime/weekend parking) | 30 |
| Meegan, Sara | 05/04/13 | Ground Transportation (Overtime/weekend parking) | 10 |
| Ozgozukara, Omer | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 24 |
| Reinke, Allison | 05/04/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 16 |
| Boyer, Michael | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 9 |
| Fish, Rachel | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 6 |
| Han, Elijah | 05/05/13 | Ground Transportation (Overtime/weekend parking) | 30 |
| Han, Elijah | 05/05/13 | Ground Transportation (Overtime/weekend roundtrip mileage from home to office) | 47 |
| Karki, Vera | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 50 |
| King, David | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 40 |
| Lorch, Mark | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 37 |
| Mathieu, Ken | 05/05/13 | Ground Transportation (Overtime/weekend parking) | 30 |
| Meegan, Sara | 05/05/13 | Ground Transportation (Overtime/weekend parking) | 10 |
| Ozgozukara, Omer | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 22 |
| Reinke, Allison | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 16 |
| Tan, Ching Wei | 05/05/13 | Ground Transportation (Overtime/weekend car service from office to home) | 92 |
| Vanderkamp, Anne | 05/05/13 | Ground Transportation (Overtime/weekend cabfare from office to home) | 14 |
| Blake, Eric | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Boyer, Michael | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Fish, Rachel | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| Han, Elijah | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 15 |
| King, David | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 40 |
| Lorch, Mark | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Meegan, Sara | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Merced, Justin | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Ozgozukara, Omer | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 24 |
| Reinke, Allison | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 16 |
| Tan, Ching Wei | 05/06/13 | Ground Transportation (Overtime car service from office to home) | 99 |
| Vanderkamp, Anne | 05/06/13 | Ground Transportation (Overtime cabfare from office to home) | 11 |
| Boyer, Michael | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 9 |
| Crisman, Daniel | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 6 |
| Duncan, Oneika | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 71 |
| Fish, Rachel | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
May 1, 2013 through May 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Lorch, Mark | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 36 |
| Meegan, Sara | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 19 |
| Merced, Justin | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 13 |
| Ozgozukara, Omer | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 22 |
| Strong, Takara | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 23 |
| Tan, Ching Wei | 05/07/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Vanderkamp, Anne | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Voronovitskaia, Alla | 05/07/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Wei, Ben | 05/07/13 | Ground Transportation (Cabfare from office to Chicago airport) | 54 |
| Wei, Ben | 05/07/13 | Ground Transportation (Car service from Los Angeles airport to home) | 99 |
| Yamauchi, Ryan | 05/07/13 | Ground Transportation (Mileage from Los Angeles airport to home) | 16 |
| Blake, Eric | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Fish, Rachel | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| Karki, Vera | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 51 |
| Lorch, Mark | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 39 |
| Meegan, Sara | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Ozgozukara, Omer | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 23 |
| Tan, Ching Wei | 05/08/13 | Ground Transportation (Overtime car service from office to home) | 94 |
| Vanderkamp, Anne | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 14 |
| Voronovitskaia, Alla | 05/08/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Blake, Eric | 05/09/13 | Ground Transportation (Overtime cabfare from office to home) | 18 |
| Fish, Rachel | 05/09/13 | Ground Transportation (Overtime cabfare from office to home) | 7 |
| Karki, Vera | 05/09/13 | Ground Transportation (Overtime cabfare from office to home) | 49 |
| Ozgozukara, Omer | 05/09/13 | Ground Transportation (Overtime cabfare from office to home) | 24 |
| | | ***Ground Transportation Subtotal*** | $  3,475 |
| | | | |
| Nyhus, Erik | 05/07/13 | Lodging (Chicago, IL - 5 nights) | $  1,537 |
| Wei, Ben | 05/07/13 | Lodging (Chicago, IL - 5 nights) | 1,537 |
| Yamauchi, Ryan | 05/07/13 | Lodging (Chicago, IL - 5 nights) | 1,537 |
| | | ***Lodging Subtotal*** [1] | 4,610 |
| | | | |
| Blake, Eric | 05/01/13 | Meals (ten people) - overtime dinner: E. Blake, J. Bourgeois, A. Reinke, M. Boyer, D. Crisman, M. Lorch, D. King, S. Meegan, A. Vanderkamp and E. Han | $  200 |
| Fish, Rachel | 05/01/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 05/01/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 05/01/13 | Meals (one person) - overtime dinner | 20 |
| Saitta, Joseph | 05/01/13 | Meals (one person) - overtime dinner | 17 |
| Boyer, Michael | 05/02/13 | Meals (one person) - overtime dinner | 13 |
| Crisman, Daniel | 05/02/13 | Meals (ten people) - overtime dinner: D. Crisman, A. Ortega, D. King, M. Steele, S. Meegan, E. Han, J. Weinberg, K. Mathieu, E. Blake and A. Vanderkamp | 200 |
| Fish, Rachel | 05/02/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 05/02/13 | Meals (two people) - overtime dinner: J. Merced and O. Duncan | 36 |
| Ozgozukara, Omer | 05/02/13 | Meals (one person) - overtime dinner | 20 |
| Reinke, Allison | 05/02/13 | Meals (one person) - overtime dinner | 19 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
May 1, 2013 through May 31, 2013

| Name | Date | Description | Amount |
|---|---|---|---|
| Voronovitskaia, Alla | 05/02/13 | Meals (one person) - overtime dinner | 15 |
| Yamauchi, Ryan | 05/02/13 | Meals (one person) - out of town dinner | 20 |
| Blake, Eric | 05/03/13 | Meals (eleven people) - overtime dinner: E. Blake, A. Ortega, M. Lorch, R. Yamauchi, E. Nyhus, B. Wei, S. Meegan, D. Crisman, D. King, P. du Vair and | 220 |
| Boyer, Michael | 05/03/13 | Meals (one person) - overtime dinner | 16 |
| Fish, Rachel | 05/03/13 | Meals (one person) - overtime dinner | 11 |
| Merced, Justin | 05/03/13 | Meals (one person) - overtime dinner | 20 |
| Ozgozukara, Omer | 05/03/13 | Meals (one person) - overtime dinner | 20 |
| Wei, Ben | 05/03/13 | Meals (one person) - out of town breakfast | 5 |
| Yamauchi, Ryan | 05/03/13 | Meals (one person) - out of town breakfast | 5 |
| Blake, Eric | 05/04/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Crisman, Daniel | 05/04/13 | Meals (one person) - overtime/weekend lunch | 16 |
| Fish, Rachel | 05/04/13 | Meals (one person) - overtime/weekend lunch | 10 |
| Meegan, Sara | 05/04/13 | Meals (twelve people) - overtime dinner: S. Meegan, D. King, M. Steele, A. Vanderkamp, A. Ortega, B. Wei, E. Blake, D. Crisman, E. Nyhus, R. Yamauchi, M. Boyer and M. Lorch | 240 |
| Nyhus, Erik | 05/04/13 | Meals (one person) - out of town breakfast | 18 |
| Ozgozukara, Omer | 05/04/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Ozgozukara, Omer | 05/04/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Reinke, Allison | 05/04/13 | Meals (one person) - overtime/weekend lunch | 13 |
| Vanderkamp, Anne | 05/04/13 | Meals (one person) - overtime/weekend lunch | 7 |
| Voronovitskaia, Alla | 05/04/13 | Meals (one person) - overtime/weekend lunch | 9 |
| Wei, Ben | 05/04/13 | Meals (one person) - overtime/weekend lunch | 17 |
| Yamauchi, Ryan | 05/04/13 | Meals (one person) - out of town breakfast | 14 |
| Blake, Eric | 05/05/13 | Meals (one person) - overtime/weekend dinner | 10 |
| Boyer, Michael | 05/05/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Crisman, Daniel | 05/05/13 | Meals (one person) - overtime/weekend dinner | 18 |
| Crisman, Daniel | 05/05/13 | Meals (one person) - overtime/weekend lunch | 6 |
| Han, Elijah | 05/05/13 | Meals (one person) - overtime/weekend lunch | 8 |
| Karki, Vera | 05/05/13 | Meals (one person) - overtime/weekend dinner | 18 |
| Lorch, Mark | 05/05/13 | Meals (seven people) - overtime/weekend lunch: M. Lorch, P. du Vair, D. King, B. Wei, M. Steele, S. Meegan and E. Blake | 140 |
| Mathieu, Ken | 05/05/13 | Meals (one person) - overtime/weekend lunch | 11 |
| Meegan, Sara | 05/05/13 | Meals (one person) - overtime/weekend dinner | 7 |
| Nyhus, Erik | 05/05/13 | Meals (one person) - out of town breakfast | 7 |
| Nyhus, Erik | 05/05/13 | Meals (one person) - out of town dinner | 8 |
| Reinke, Allison | 05/05/13 | Meals (one person) - overtime/weekend dinner | 20 |
| Reinke, Allison | 05/05/13 | Meals (one person) - overtime/weekend lunch | 14 |
| Voronovitskaia, Alla | 05/05/13 | Meals (one person) - overtime/weekend lunch | 12 |
| Wei, Ben | 05/05/13 | Meals (one person) - out of town dinner | 12 |
| Yamauchi, Ryan | 05/05/13 | Meals (one person) - out of town breakfast | 7 |
| Yamauchi, Ryan | 05/05/13 | Meals (one person) - out of town dinner | 13 |
| Blake, Eric | 05/06/13 | Meals (fourteen) - overtime dinner: E. Blake, J. Bourgeois, B. Wei, E. Nyhus, R. Yamauchi, D. Crisman, M. Lorch, J. McConnell, A. Vanderkamp, E. Han, M. Boyer, S. Meegan, A. Ortega and D. King | 280 |
| Croley, Brandon | 05/06/13 | Meals (one person) - overtime dinner | 10 |

**EXHIBIT F**

RESIDENTIAL CAPITAL, LLC, et al.,
Detailed Description of Expenses
May 1, 2013 through May 31, 2013

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Duncan, Oneika | 05/06/13 | Meals (two people) - overtime dinner: O. Duncan and T. Strong | 32 |
| Merced, Justin | 05/06/13 | Meals (one person) - overtime dinner | 14 |
| Saitta, Joseph | 05/06/13 | Meals (one person) - overtime dinner | 11 |
| Tan, Ching Wei | 05/06/13 | Meals (one person) - overtime dinner | 14 |
| Wei, Ben | 05/06/13 | Meals (one person) - out of town breakfast | 17 |
| Yamauchi, Ryan | 05/06/13 | Meals (one person) - out of town breakfast | 8 |
| Crisman, Daniel | 05/07/13 | Meals (seven) - overtime dinner: D. Crisman, A. Vanderkamp, M. Lorch, S. Meegan, E. Han, M. Boyer and J. Bourgeois | 140 |
| Karki, Vera | 05/07/13 | Meals (one person) - overtime dinner | 20 |
| Merced, Justin | 05/07/13 | Meals (one person) - overtime dinner | 20 |
| Nyhus, Erik | 05/07/13 | Meals (one person) - out of town breakfast | 3 |
| Ozgozukara, Omer | 05/07/13 | Meals (one person) - overtime dinner | 20 |
| Tan, Ching Wei | 05/07/13 | Meals (one person) - overtime dinner | 15 |
| Wei, Ben | 05/07/13 | Meals (one person) - out of town breakfast | 10 |
| Yamauchi, Ryan | 05/07/13 | Meals (one person) - out of town breakfast | 8 |
| Crisman, Daniel | 05/08/13 | Meals (seven) - overtime dinner: D. Crisman, A. Vanderkamp, S. Meegan, M. Lorch, E. Blake, P. du Vair and M. Boyer | 180 |
| Ozgozukara, Omer | 05/08/13 | Meals (one person) - overtime dinner | 20 |
| Lorch, Mark | 05/09/13 | Meals (two people) - overtime dinner: M. Lorch and E. Blake | 40 |
| | | *Meals Subtotal* [(2)] $ | 2,487 |
| | | | |
| FEDERAL EXPRESS | 05/01/13 | Shipping charges | $ 17 |
| FEDERAL EXPRESS | 05/08/13 | Shipping charges | 110 |
| | | *Other Subtotal* $ | 127 |
| | | | **$  12,752** |

[(1)] Amounts billed for hotel have been voluntarily capped at $400 per night.

[(2)] Amounts billed for overtime and out of town dinners have been capped at $20.

**EXHIBIT G**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours and Fees Incurred by Professional
July 24, 2012 through October 31, 2013

| PROFESSIONALS | | HOURS BILLED IN APPLICATION | HOURLY RATE | FEES BILLED IN APPLICATION |
|---|---|---|---|---|
| Name | Position | | | |
| Tuliano, Ralph | Chief Executive Officer | 1,555.9 | $895 | $ 1,392,531 |
| Atkinson, James | Sr. Managing Director | 2,007.0 | 895 | 1,796,265 |
| duVair, Paul | Sr. Managing Director | 269.9 | 895 | 241,561 |
| Feltman, James | Sr. Managing Director | 1,329.6 | 895 | 1,189,992 |
| Kehl, Monty | Sr. Managing Director | 30.5 | 895 | 27,298 |
| Lacativo, Bert | Sr. Managing Director | 771.3 | 895 | 690,314 |
| Knoll, Melissa | Sr. Managing Director | 1,964.8 | 895 | 1,758,451 |
| Williams, Jack | Sr. Managing Director | 1,610.2 | 895 | 1,441,129 |
| Winford, Kristin | Sr. Managing Director | 273.4 | 895 | 244,693 |
| Jones, Thomas | Managing Director | 102.8 | 855 | 87,894 |
| Kerr, William | Managing Director | 112.5 | 855 | 96,188 |
| King, David | Managing Director | 1,311.3 | 855 | 1,121,162 |
| Martin, Timothy | Managing Director | 1,973.9 | 855 | 1,687,685 |
| Mathieu, Ken | Managing Director | 1,763.4 | 855 | 1,507,707 |
| McColgan, Kevin | Managing Director | 1,796.8 | 855 | 1,536,264 |
| Seabury, Susan | Managing Director | 696.0 | 855 | 595,080 |
| Steele, Mathew | Managing Director | 818.8 | 855 | 700,074 |
| Troia, Donna | Managing Director | 1,661.9 | 855 | 1,420,925 |
| Vahey, Brian | Managing Director | 61.9 | 855 | 52,925 |
| Wei, Ben | Managing Director | 178.5 | 855 | 152,618 |
| Woodford, Dave | Managing Director | 72.0 | 855 | 61,560 |
| Faulkner, Kevin | Sr. Vice President | 63.6 | 755 | 48,018 |
| Ortega, Adam | Sr. Vice President | 1,218.2 | 755 | 919,741 |
| Pachmayer, Bob | Sr. Vice President | 249.3 | 755 | 188,222 |
| Sartori, Elisa | Sr. Vice President | 869.2 | 755 | 656,246 |
| Tan, Ching Wei | Sr. Vice President | 1,799.3 | 755 | 1,358,472 |
| Vanderkamp, Anne | Sr. Vice President | 1,697.0 | 755 | 1,281,235 |
| Vidal, Adriana | Sr. Vice President | 398.6 | 755 | 300,943 |
| Hughes, Ruth | Sr. Vice President | 1,376.1 | 695 / 725 | 967,571 |
| Lorch, Mark | Sr. Vice President | 1,607.4 | 695 / 725 | 1,131,234 |
| Sorondo, Jean-Louis | Sr. Vice President | 72.2 | 695 / 725 | 51,454 |
| Weinberg, Jonathan | Sr. Vice President | 2,141.8 | 695 / 725 | 1,499,177 |
| Zembillas, Michael | Sr. Vice President | 865.3 | 695 / 725 | 606,142 |
| George, Shante | Sr. Vice President | 1,521.7 | 695 / 725 | 1,057,678 |
| Korycki, Mary | Sr. Vice President | 1,143.5 | 695 | 794,733 |
| Bourgeois, Jared | VP / Sr. VP | 1,191.1 | 655 / 695 | 794,595 |
| Ozgozukara, Omer | VP / Sr. VP | 1,570.8 | 655 / 695 | 1,047,026 |
| Rychalsky, David | VP / Sr. VP | 1,179.0 | 655 / 695 | 780,393 |
| McConnell, Jennifer | Vice President | 463.3 | 655 | 303,462 |
| Eidson, Bert | Vice President | 200.9 | 625 | 125,563 |
| Markin, Eric | Vice President | 100.4 | 625 | 62,750 |
| Fish, Rachel | Vice President | 785.9 | 595 / 625 | 480,526 |
| Parkins, Zachary | Vice President | 649.7 | 595 / 625 | 388,975 |
| Reinke, Allison | Vice President | 833.6 | 595 / 625 | 505,769 |
| Yamauchi, Ryan | Vice President | 654.7 | 595 / 625 | 393,138 |
| Boyer, Michael | Sr. Assoc / VP | 616.7 | 555 / 595 | 351,413 |
| Croley, Brandon | Sr. Associate | 1,277.9 | 495 / 525 | 640,616 |
| Jones, Teag | Sr. Associate | 782.9 | 495 / 525 | 389,198 |
| Meegan, Sara | Sr. Associate | 1,316.0 | 495 / 525 | 662,544 |
| Ruegg, Daniel | Sr. Associate | 1,078.0 | 495 / 525 | 544,758 |
| Saitta, Joseph | Associate | 1,613.1 | 355 / 425 | 592,804 |
| Sitomer, Alex | Associate | 141.1 | 495 | 69,845 |
| Crisman, Daniel | Associate | 907.8 | 355 | 322,269 |
| Nyhus, Erik | Associate | 76.7 | 355 | 37,127 |

**EXHIBIT G**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours and Fees Incurred by Professional
July 24, 2012 through October 31, 2013

| PROFESSIONALS | | HOURS BILLED IN APPLICATION | HOURLY RATE | FEES BILLED IN APPLICATION |
|---|---|---|---|---|
| Name | Position | | | |
| Blake, Eric | Associate | 1,352.2 | 315 / 355 | 441,987 |
| Han, Elijah | Associate | 701.3 | 315 / 355 | 224,086 |
| Merced, Justin | Associate | 1,693.2 | 315 / 355 | 548,742 |
| Duncan, Oneika | Analyst / Sr. Analyst | 1,907.9 | 210 / 250 | 412,647 |
| Christiansen, Jordan | Analyst | 206.5 | 210 | 43,365 |
| Gould, Erica | Analyst | 271.4 | 210 | 56,994 |
| Jacob, Shery | Analyst | 617.6 | 210 | 129,696 |
| Karki, Vera | Analyst | 1,223.9 | 210 | 257,019 |
| Roach, Bruce | Analyst | 456.1 | 210 | 95,781 |
| Strong, Takara | Analyst | 929.1 | 210 | 195,111 |
| Voronovitskaia, Alla | Analyst | 1,725.6 | 210 | 362,376 |
| Amiot, Alison | Paraprofessional | 36.5 | 210 | 7,665 |
| Cummings, Colleen | Paraprofessional | 235.2 | 210 | 49,392 |
| Velasco, Jin | Paraprofessional | 1,636.4 | 210 | 343,644 |
| **SUBTOTAL** | | 63,818.1 | | $    40,324,444 |
| Less 50% Reduction in Travel | | | | (398,816) |
| Less Voluntary Reduction [1] [2] [3] | | | | (136,934) |
| Less Voluntary Reduction – U.S. Trustee Settlements | | | | (253,168) |
| **TOTAL PROFESSIONAL HOURS AND FEES** | | **63,818.1** | | $    **39,535,526** |
| **TOTAL EXPENSES [4]** | | | | **344,747** |
| **TOTAL FEES AND EXPENSES** | | | | $    **39,880,273** |
| TOTAL BLENDED HOURLY RATE [5] | | | $    620 | |
| TOTAL BLENDED HOURLY RATE (excluding Paraprofessionals) | | | $    689 | |

[1] Voluntary fee reduction as discussed in paragraph 43(b) of this Application.

[2] MFC is also not seeking compensation for approximately $664,000 in fees and 1,375.4 hours incurred in this matter during the Final Application Period but voluntarily excluded as discussed in paragraph 43(d) of the narrative of this Application.

[3] MFC did not implement its customary structural rate increases as of January 1, 2013 per the request of the Examiner and implemented maturation increases only as of April 1, 2013.

[4] Expenses requested of $410,963 less $66,216 of U.S. Trustee reductions.

[5] MFC's average hourly rate including the voluntarily reduced hours is $606.

**EXHIBIT H**

RESIDENTIAL CAPITAL, LLC, et al.

Summary of Hours Incurred By Professional Staff

July 24, 2012 through October 31, 2013

| Name | Position | First Interim Hours | Second Interim Hours | Third Interim Hours | Fourth Interim Hours | Total |
|------|----------|------:|------:|------:|------:|------:|
| Tuliano, Ralph | Chief Executive Officer | 143.1 | 462.7 | 838.7 | 111.4 | 1,555.9 |
| Atkinson, James | Sr. Managing Director | 211.6 | 691.3 | 1,023.0 | 81.1 | 2,007.0 |
| duVair, Paul | Sr. Managing Director | - | - | 175.4 | 94.5 | 269.9 |
| Feltman, James | Sr. Managing Director | 91.2 | 373.4 | 798.3 | 66.7 | 1,329.6 |
| Kehl, Monty | Sr. Managing Director | 30.5 | - | - | - | 30.5 |
| Lacativo, Bert | Sr. Managing Director | 51.6 | 418.1 | 301.6 | - | 771.3 |
| Knoll, Melissa | Sr. Managing Director | 256.9 | 515.4 | 953.4 | 239.1 | 1,964.8 |
| Williams, Jack | Sr. Managing Director | 237.2 | 524.0 | 786.1 | 62.9 | 1,610.2 |
| Winford, Kristin | Sr. Managing Director | - | 46.1 | 174.6 | 52.7 | 273.4 |
| Jones, Thomas | Managing Director | - | - | 102.8 | - | 102.8 |
| Kerr, William | Managing Director | 85.5 | 27.0 | - | - | 112.5 |
| King, David | Managing Director | 119.9 | 361.2 | 721.6 | 108.6 | 1,311.3 |
| Martin, Timothy | Managing Director | 191.6 | 694.6 | 1,012.8 | 74.9 | 1,973.9 |
| Mathieu, Ken | Managing Director | 131.3 | 543.2 | 992.8 | 96.1 | 1,763.4 |
| McColgan, Kevin | Managing Director | 163.5 | 558.5 | 975.8 | 99.0 | 1,796.8 |
| Seabury, Susan | Managing Director | 36.3 | 99.1 | 487.2 | 73.4 | 696.0 |
| Steele, Mathew | Managing Director | 50.6 | 166.4 | 515.6 | 86.2 | 818.8 |
| Troia, Donna | Managing Director | 15.1 | 644.2 | 929.8 | 72.8 | 1,661.9 |
| Vahey, Brian | Managing Director | 61.9 | - | - | - | 61.9 |
| Wei, Ben | Managing Director | - | - | 114.0 | 64.5 | 178.5 |
| Woodford, Dave | Managing Director | 26.5 | 45.5 | - | - | 72.0 |
| Faulkner, Kevin | Sr. Vice President | 17.3 | 33.2 | 13.1 | - | 63.6 |
| Ortega, Adam | Sr. Vice President | 99.8 | 196.5 | 831.9 | 90.0 | 1,218.2 |
| Pachmayer, Bob | Sr. Vice President | 102.4 | 53.9 | 77.5 | 15.5 | 249.3 |
| Sartori, Elisa | Sr. Vice President | 30.3 | 155.8 | 642.1 | 41.0 | 869.2 |
| Tan, Ching Wei | Sr. Vice President | 131.3 | 557.6 | 991.2 | 119.2 | 1,799.3 |
| Vanderkamp, Anne | Sr. Vice President | 99.6 | 464.4 | 1,014.4 | 118.6 | 1,697.0 |
| Vidal, Adriana | Sr. Vice President | 48.6 | 212.5 | 137.5 | - | 398.6 |
| Hughes, Ruth | Sr. Vice President | 27.3 | 349.5 | 895.8 | 103.5 | 1,376.1 |
| Lorch, Mark | Sr. Vice President | 41.0 | 433.8 | 965.7 | 166.9 | 1,607.4 |
| Sorondo, Jean-Louis | Sr. Vice President | - | - | 72.2 | - | 72.2 |
| Weinberg, Jonathan | Sr. Vice President | 142.0 | 746.6 | 1,188.8 | 64.4 | 2,141.8 |
| Zembillas, Michael | Sr. Vice President | 90.2 | 214.5 | 526.6 | 34.0 | 865.3 |
| George, Shante | Sr. Vice President | 215.0 | 704.2 | 599.3 | 3.2 | 1,521.7 |
| Korycki, Mary | Sr. Vice President | 159.4 | 430.8 | 553.3 | - | 1,143.5 |
| Bourgeois, Jared | VP / Sr. VP | - | 250.0 | 842.5 | 98.6 | 1,191.1 |
| Ozgozukara, Omer | VP / Sr. VP | 106.4 | 217.0 | 1,077.9 | 169.5 | 1,570.8 |
| Rychalsky, David | VP / Sr. VP | 135.5 | 239.3 | 730.4 | 73.8 | 1,179.0 |
| McConnell, Jennifer | Vice President | - | - | 387.6 | 75.7 | 463.3 |
| Eidson, Bert | Vice President | - | 130.4 | 70.5 | - | 200.9 |
| Markin, Eric | Vice President | - | 48.0 | 52.4 | - | 100.4 |
| Fish, Rachel | Vice President | 47.5 | 30.1 | 551.3 | 157.0 | 785.9 |
| Parkins, Zachary | Vice President | - | - | 649.7 | - | 649.7 |
| Reinke, Allison | Vice President | - | - | 737.0 | 96.6 | 833.6 |
| Yamauchi, Ryan | Vice President | - | - | 568.7 | 86.0 | 654.7 |
| Boyer, Michael | Sr. Assoc / VP | - | - | 521.1 | 95.6 | 616.7 |

**EXHIBIT H**

RESIDENTIAL CAPITAL, LLC, et al.

Summary of Hours Incurred By Professional Staff

July 24, 2012 through October 31, 2013

| Name | Position | First Interim Hours | Second Interim Hours | Third Interim Hours | Fourth Interim Hours | Total |
|------|----------|--------------------:|---------------------:|--------------------:|---------------------:|------:|
| Croley, Brandon | Sr. Associate | - | 368.7 | 850.0 | 59.2 | 1,277.9 |
| Jones, Teag | Sr. Associate | 42.9 | 172.5 | 567.5 | - | 782.9 |
| Meegan, Sara | Sr. Associate | 146.9 | 225.8 | 832.9 | 110.4 | 1,316.0 |
| Ruegg, Daniel | Sr. Associate | 68.8 | 116.8 | 736.6 | 155.8 | 1,078.0 |
| Saitta, Joseph | Associate | 76.7 | 508.1 | 959.5 | 68.8 | 1,613.1 |
| Sitomer, Alex | Associate | 141.1 | - | - | - | 141.1 |
| Crisman, Daniel | Associate | 37.0 | 76.3 | 663.3 | 131.2 | 907.8 |
| Nyhus, Erik | Associate | - | - | 6.0 | 70.7 | 76.7 |
| Blake, Eric | Associate | 193.2 | 379.5 | 647.9 | 131.6 | 1,352.2 |
| Han, Elijah | Associate | 148.9 | 35.7 | 481.8 | 34.9 | 701.3 |
| Merced, Justin | Associate | - | 490.4 | 1,099.4 | 103.4 | 1,693.2 |
| Duncan, Oneika | Analyst / Sr. Analyst | 156.0 | 718.2 | 931.3 | 102.4 | 1,907.9 |
| Christiansen, Jordan | Analyst | - | - | 206.5 | - | 206.5 |
| Gould, Erica | Analyst | - | 116.5 | 154.9 | - | 271.4 |
| Jacob, Shery | Analyst | - | - | 553.6 | 64.0 | 617.6 |
| Karki, Vera | Analyst | - | 85.0 | 1,002.6 | 136.3 | 1,223.9 |
| Roach, Bruce | Analyst | - | 456.1 | - | - | 456.1 |
| Strong, Takara | Analyst | - | 138.7 | 710.8 | 79.6 | 929.1 |
| Voronovitskaia, Alla | Analyst | - | 689.2 | 727.9 | 308.5 | 1,725.6 |
| Amiot, Alison | Paraprofessional | - | - | 21.7 | 14.8 | 36.5 |
| Cummings, Colleen | Paraprofessional | 10.8 | 55.9 | 93.8 | 74.7 | 235.2 |
| Velasco, Jin | Paraprofessional | 99.5 | 513.1 | 560.6 | 463.2 | 1,636.4 |
| **TOTAL HOURS** | | 4,519.7 | 16,785.3 | 37,410.6 | 5,102.5 | 63,818.1 |

**EXHIBIT H**

RESIDENTIAL CAPITAL, LLC, et al.

Summary of Fees Incurred By Professional Staff

July 24, 2012 through October 31, 2013

| Name | Position | First Interim Fees | Second Interim Fees | Third Interim Fees | Fourth Interim Fees | Total |
|---|---|---|---|---|---|---|
| Tuliano, Ralph | Chief Executive Officer | $ 128,075 | $ 414,117 | $ 750,637 | $ 99,703 | $ 1,392,531 |
| Atkinson, James | Sr. Managing Director | 189,382 | 618,714 | 915,585 | 72,585 | 1,796,265 |
| duVair, Paul | Sr. Managing Director | - | | 156,983 | 84,578 | 241,561 |
| Feltman, James | Sr. Managing Director | 81,624 | 334,193 | 714,479 | 59,697 | 1,189,992 |
| Kehl, Monty | Sr. Managing Director | 27,298 | - | - | - | 27,298 |
| Lacativo, Bert | Sr. Managing Director | 46,182 | 374,200 | 269,932 | | 690,314 |
| Knoll, Melissa | Sr. Managing Director | 229,926 | 461,238 | 853,293 | 213,995 | 1,758,451 |
| Williams, Jack | Sr. Managing Director | 212,294 | 468,980 | 703,560 | 56,296 | 1,441,129 |
| Winford, Kristin | Sr. Managing Director | - | 41,260 | 156,267 | 47,167 | 244,693 |
| Jones, Thomas | Managing Director | - | | 87,894 | | 87,894 |
| Kerr, William | Managing Director | 73,103 | 23,085 | - | - | 96,188 |
| King, David | Managing Director | 102,515 | 308,826 | 616,968 | 92,853 | 1,121,162 |
| Martin, Timothy | Managing Director | 163,818 | 593,883 | 865,944 | 64,040 | 1,687,685 |
| Mathieu, Ken | Managing Director | 112,262 | 464,436 | 848,844 | 82,166 | 1,507,707 |
| McColgan, Kevin | Managing Director | 139,793 | 477,518 | 834,309 | 84,645 | 1,536,264 |
| Seabury, Susan | Managing Director | 31,037 | 84,731 | 416,556 | 62,757 | 595,080 |
| Steele, Mathew | Managing Director | 43,263 | 142,272 | 440,838 | 73,701 | 700,074 |
| Troia, Donna | Managing Director | 12,911 | 550,791 | 794,979 | 62,244 | 1,420,925 |
| Vahey, Brian | Managing Director | 52,925 | | - | - | 52,925 |
| Wei, Ben | Managing Director | - | - | 97,470 | 55,148 | 152,618 |
| Woodford, Dave | Managing Director | 22,658 | 38,903 | | | 61,560 |
| Faulkner, Kevin | Sr. Vice President | 13,062 | 25,066 | 9,891 | - | 48,018 |
| Ortega, Adam | Sr. Vice President | 75,349 | 148,358 | 628,085 | 67,950 | 919,741 |
| Pachmayer, Bob | Sr. Vice President | 77,312 | 40,695 | 58,513 | 11,703 | 188,222 |
| Sartori, Elisa | Sr. Vice President | 22,877 | 117,629 | 484,786 | 30,955 | 656,246 |
| Tan, Ching Wei | Sr. Vice President | 99,132 | 420,988 | 748,356 | 89,996 | 1,358,472 |
| Vanderkamp, Anne | Sr. Vice President | 75,198 | 350,622 | 765,872 | 89,543 | 1,281,235 |
| Vidal, Adriana | Sr. Vice President | 36,953 | 160,438 | 103,812 | | 300,943 |
| Hughes, Ruth | Sr. Vice President | 18,974 | 242,903 | 630,657 | 75,038 | 967,571 |
| Lorch, Mark | Sr. Vice President | 28,495 | 301,491 | 680,246 | 121,003 | 1,131,234 |
| Sorondo, Jean-Louis | Sr. Vice President | - | | 51,454 | | 51,454 |
| Weinberg, Jonathan | Sr. Vice President | 98,690 | 518,887 | 834,910 | 46,690 | 1,499,177 |
| Zembillas, Michael | Sr. Vice President | 62,689 | 149,078 | 369,725 | 24,650 | 606,142 |
| George, Shante | Sr. Vice President | 149,425 | 489,419 | 416,514 | 2,320 | 1,057,678 |
| Korycki, Mary | Sr. Vice President | 110,783 | 299,406 | 384,544 | | 794,733 |
| Bourgeois, Jared | VP / Sr. VP | - | 163,750 | 562,318 | 68,527 | 794,595 |
| Ozgozukara, Omer | VP / Sr. VP | 69,692 | 142,135 | 717,397 | 117,803 | 1,047,026 |
| Rychalsky, David | VP / Sr. VP | 88,753 | 156,742 | 483,608 | 51,291 | 780,393 |
| McConnell, Jennifer | Vice President | - | - | 253,878 | 49,584 | 303,462 |
| Eidson, Bert | Vice President | - | 81,500 | 44,063 | - | 125,563 |
| Markin, Eric | Vice President | - | 30,000 | 32,750 | | 62,750 |
| Fish, Rachel | Vice President | 28,263 | 17,910 | 336,229 | 98,125 | 480,526 |
| Parkins, Zachary | Vice President | - | - | 388,975 | | 388,975 |
| Reinke, Allison | Vice President | - | - | 445,394 | 60,375 | 505,769 |
| Yamauchi, Ryan | Vice President | - | - | 339,388 | 53,750 | 393,138 |
| Boyer, Michael | Sr. Assoc / VP | - | - | 294,531 | 56,882 | 351,413 |
| Croley, Brandon | Sr. Associate | - | 182,507 | 427,029 | 31,080 | 640,616 |
| Jones, Teag | Sr. Associate | 21,236 | 85,388 | 282,575 | - | 389,198 |

**EXHIBIT H**

RESIDENTIAL CAPITAL, LLC, et al.

Summary of Fees Incurred By Professional Staff

July 24, 2012 through October 31, 2013

| Name | Position | First Interim Fees | Second Interim Fees | Third Interim Fees | Fourth Interim Fees | Total |
|------|----------|-------------------:|--------------------:|-------------------:|--------------------:|------:|
| Meegan, Sara | Sr. Associate | 72,716 | 111,771 | 420,098 | 57,960 | 662,544 |
| Ruegg, Daniel | Sr. Associate | 34,056 | 57,816 | 371,091 | 81,795 | 544,758 |
| Saitta, Joseph | Associate | 27,229 | 180,376 | 355,960 | 29,240 | 592,804 |
| Sitomer, Alex | Associate | 69,845 | - | - | - | 69,845 |
| Crisman, Daniel | Associate | 13,135 | 27,087 | 235,472 | 46,576 | 322,269 |
| Nyhus, Erik | Associate | - | - | 2,130 | 34,997 | 37,127 |
| Blake, Eric | Associate | 60,858 | 119,543 | 214,869 | 46,718 | 441,987 |
| Han, Elijah | Associate | 46,904 | 11,246 | 153,547 | 12,390 | 224,086 |
| Merced, Justin | Associate | - | 154,476 | 357,559 | 36,707 | 548,742 |
| Duncan, Oneika | Analyst / Sr. Analyst | 32,760 | 150,822 | 203,465 | 25,600 | 412,647 |
| Christiansen, Jordan | Analyst | - | - | 43,365 | - | 43,365 |
| Gould, Erica | Analyst | - | 24,465 | 32,529 | - | 56,994 |
| Jacob, Shery | Analyst | - | - | 116,256 | 13,440 | 129,696 |
| Karki, Vera | Analyst | - | 17,850 | 210,546 | 28,623 | 257,019 |
| Roach, Bruce | Analyst | - | 95,781 | - | - | 95,781 |
| Strong, Takara | Analyst | - | 29,127 | 149,268 | 16,716 | 195,111 |
| Voronovitskaia, Alla | Analyst | - | 144,732 | 152,859 | 64,785 | 362,376 |
| Amiot, Alison | Paraprofessional | - | - | 4,557 | 3,108 | 7,665 |
| Cummings, Colleen | Paraprofessional | 2,268 | 11,739 | 19,698 | 15,687 | 49,392 |
| Velasco, Jin | Paraprofessional | 20,895 | 107,751 | 117,726 | 97,272 | 343,644 |
| **SUBTOTAL** | | $ 3,126,344 | $ 10,766,631 | $ 23,461,023 | $ 2,970,446 | $ 40,324,444 |
| Less 50% Reduction in Travel | | (34,849) | (95,542) | (250,379) | (18,046) | (398,816) |
| Less Voluntary Reduction [1] [2] | | (84,221) | - | - | (52,714) | (136,934) |
| Less Voluntary Reduction – UST Settlements | | (27,358) | (123,833) | (101,977) | - | (253,168) |
| **TOTAL FEES** | | $ 2,979,917 | $ 10,547,256 | $ 23,108,667 | $ 2,899,686 | $ 39,535,526 |

[1]  Voluntary fee reduction as discussed in paragraph 43(b) of the narrative of this Application.

[2]  MFC is also not seeking compensation for approximately $664,000 in fees and 1,375.4 hours incurred in this matter during the Final Application Period but voluntarily excluded as discussed in paragraph 43(d) of the narrative of this Application.

**EXHIBIT I**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Hours Incurred By Category
July 24, 2012 through October 31, 2013

| Category | First Interim Hours | Second Interim Hours | Third Interim Hours | Fourth Interim Hours | Total Hours |
|---|---|---|---|---|---|
| Case Administration/General Bankruptcy Matters | 394.3 | 307.1 | 193.7 | 92.3 | 987.4 |
| Document Review and Analysis | 3,079.9 | 10,719.1 | 17,419.6 | 431.8 | 31,650.4 |
| Fee/Retention Applications | 216.0 | 680.6 | 706.8 | 658.0 | 2,261.4 |
| Report Drafting | 28.6 | 227.3 | 10,882.4 | 3,489.4 | 14,627.7 |
| Substantive Investigation Planning and Coordination | 506.9 | 1,223.1 | 3,154.7 | 350.2 | 5,234.9 |
| Travel Time | 88.9 | 221.3 | 671.8 | 52.9 | 1,034.9 |
| Witness Interviews and Discovery | 205.1 | 3,406.8 | 4,381.6 | 27.9 | 8,021.4 |
| **TOTAL HOURS** | 4,519.7 | 16,785.3 | 37,410.6 | 5,102.5 | 63,818.1 |

**EXHIBIT I**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Fees Incurred By Category
July 24, 2012 through October 31, 2013

| Category | First Interim Fees | Second Interim Fees | Third Interim Fees | Fourth Interim Fees | Total Fees |
|---|---|---|---|---|---|
| Case Administration/General Bankruptcy Matters | $ 269,003 | $ 165,858 | $ 118,792 | $ 31,873 | $ 585,525 |
| Document Review and Analysis | 2,024,799 | 6,677,109 | 10,132,557 | 259,424 | 19,093,888 |
| Fee/Retention Applications | 133,600 | 239,235 | 198,775 | 210,859 | 782,468 |
| Report Drafting | 24,433 | 176,654 | 7,012,382 | 2,127,178 | 9,340,647 |
| Substantive Investigation Planning and Coordination | 431,134 | 1,029,040 | 2,578,879 | 286,386 | 4,325,438 |
| Travel Time | 69,698 | 191,084 | 500,758 | 36,093 | 797,632 |
| Witness Interviews and Discovery | 173,679 | 2,287,652 | 2,918,881 | 18,635 | 5,398,847 |
| **SUBTOTAL** | $ 3,126,344 | $ 10,766,631 | $ 23,461,023 | $ 2,970,446 | $ 40,324,444 |
| Less 50% Reduction in Travel | (34,849) | (95,542) | (250,379) | (18,046) | (398,816) |
| Less Voluntary Reduction [1] [2] | (84,221) | - | - | (52,714) | (136,934) |
| Less Voluntary Reduction – UST Settlements | (27,358) | (123,833) | (101,977) | - | (253,168) |
| **TOTAL FEES** | $ 2,979,917 | $ 10,547,256 | $ 23,108,667 | $ 2,899,686 | $ 39,535,526 |

[1]  Voluntary fee reduction as discussed in paragraph 43(b) of the narrative of this Application.

[2]  MFC is also not seeking compensation for approximately $664,000 in fees and 1,375.4 hours incurred in this matter during the Final Application Period but voluntarily excluded as discussed in paragraph 43(d) of the narrative of this Application.

**EXHIBIT J**

RESIDENTIAL CAPITAL, LLC, et al.
Summary of Expenses
July 24, 2012 through October 31, 2013

| Category | First Interim Expenses | Second Interim Expenses | Third Interim Expenses | Fourth Interim Expenses | Total Expenses |
|---|---|---|---|---|---|
| Air | $ 13,249 | $ 29,949 | $ 98,365 | $ 2,053 | $ 143,616 |
| Ground Transportation | 2,601 | 10,053 | 42,940 | 3,475 | 59,069 |
| Lodging | 12,484 | 21,141 | 132,582 | 4,610 | 170,817 |
| Meals | 1,220 | 1,931 | 24,170 | 2,487 | 29,808 |
| Other | 494 | 5,407 | 1,624 | 127 | 7,652 |
| **SUBTOTAL** | $ 30,048 | $ 68,482 | $ 299,682 | $ 12,752 | $ 410,963 |
| Less Voluntary Reduction – UST Settlements | (1,491) | (304) | (64,421) | - | (66,216) |
| **TOTAL EXPENSES \*** | $ 28,557 | $ 68,178 | $ 235,261 | $ 12,752 | $ 344,747 |

\* MFC has voluntarily reduced $24,494 in expenses from the amounts included in the Fourth Interim Fee Period.  Additionally, MFC is not seeking
  compensation for approximately $102,251 in expenses incurred in this matter during the Final Application Period but voluntarily excluded as
  discussed in paragraph 44 of the narrative of this Application.

**EXHIBIT K**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, et al., [1] | ) | |
| | ) | Case No. 12-12020 (MG) |
| | ) | |
| Debtors. | ) | Jointly Administered |

_____

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT TO FOURTH AND FINAL FEE APPLICATION**
**OF MESIROW FINANCIAL CONSULTING, LLC FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE EXAMINER**
**FOR THE PERIOD JULY 24, 2012 THROUGH OCTOBER 31, 2013**

I, Ralph Tuliano, hereby certify that:

1.       I am the Chief Executive Officer of Mesirow Financial Consulting, LLC

("MFC"), financial advisor to Arthur J. Gonzalez, the Court-appointed Examiner (the

"Examiner") for Residential Capital, LLC and its affiliated debtors (collectively, the "Debtors")

in the above-captioned cases (the "Chapter 11 Cases").  I am the professional designated by

MFC in connection with the Chapter 11 Cases with respect to compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases effective as of February 5, 2013 (the "Local Guidelines"), and the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. §330 adopted on January 30, 1996 (the "UST Guidelines" and,

together with the Local Guidelines, the "Guidelines").

---

[1] The names of the Debtors in these cases and their respective tax identification numbers are identified on Exhibit
1 to the Declaration of James Whitlinger, Chief Financial Officer of Residential Capital, LLC, in Support of
Chapter 11 Petitions and First Day Pleadings, filed with the Court on May 14, 2012. Additional subsidiaries
and affiliates of the Debtors may file Chapter 11 petitions on a rolling basis. As used herein, the term "Debtors"
includes any such entities.

1

2.      I make this certification in support of the *Fourth and Final Application of Mesirow Financial Consulting, LLC for Compensation and Reimbursement of Expenses as Financial Advisor to the Examiner for the Period July 24, 2012 through October 31, 2013* (the "Application"), in accordance with the Local Guidelines.

3.      In respect to section B(1) of the Local Guidelines, I certify that:

a.   I have read the Application.

b.   To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines unless otherwise specifically noted herein and described in the Application.

c.   Except to the extent that fees or disbursements are prohibited by the Local Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by MFC and generally accepted by MFC's clients, except as specifically noted herein and described in the Application.  At the request of the Examiner, based on the specific facts and circumstances of this case, MFC agreed to continue utilizing its 2012 hourly rate structure included in the *Application of the Examiner for Order Authorizing the Retention and Employment of Mesirow Financial Consulting, LLC as Financial Advisor to Examiner nunc pro tunc to July 24, 2012*, and not to increase the hourly rates charged in this matter to the normal and customary hourly billing rates as of January 1, 2013.

d.   In providing a reimbursable service, MFC does not make a profit on the service, whether the service is performed by MFC in-house or through a third party.

2

4.      In respect to section B(2) of the Local Guidelines, I certify that MFC has provided monthly statements of MFC's fees and disbursements on the dates noted at page 2 of the Application to counsel to the Debtors, the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), counsel to the Official Committee of Unsecured Creditors, counsel for Ally Financial Inc., and counsel for Barclays Bank PLC in accordance with the provisions for seeking interim compensation outlined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012.

5.      In respect to section B(3) of the Local Guidelines, I certify that counsel for the Debtors, the U.S. Trustee, counsel for the Official Committee of Unsecured Creditors, counsel for Ally Financial Inc., and counsel for Barclays Bank PLC are each being provided with a copy of the Application at least fourteen (14) days before the hearing on the Application.

6.      In respect to section A(1)(v) of the Local Guidelines, I certify that the Examiner has reviewed and approved the Application.

7.      In respect to air travel, I certify that all fares submitted for reimbursement by MFC were for coach class tickets or were reduced to the equivalent coach class fare if circumstances dictated that a higher class of service be utilized.

8.      By this certification, MFC does not waive or release any rights or entitlements it
has under the order of this Court dated August 29, 2012, approving, under section 327(a) of title
11, United States Code, MFC's retention by the Examiner pursuant to MFC's normal billing rates
and customary reimbursement and disbursement practices.

Dated:  New York, New York
            November 18, 2013

**MESIROW FINANCIAL CONSULTING, LLC**

By: */s/ Ralph S. Tuliano*
    Ralph S. Tuliano
    Chief Executive Officer
    Mesirow Financial Consulting, LLC
    666 Third Avenue, 21st Floor
    New York, NY  10017

4