# EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al
### SUMMARY OF EXPENSES INCURRED
### May 1, 2013 through October 31, 2013

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>　Coach Airfare:　$5,677.71<br>　Ground<br>　　Transportation　1,153.00<br>　Lodging　　　2,061.33<br>　Meals　　　　212.15 | $9,104.19 |
| Courier Related Expenses | 332.30 |
| Federal Express | 3,642.08 |
| Postage | 138.70 |
| Court Reporter | 37,866.10 |
| Carfare (Late Night/Weekends) | 7,679.08 |
| Late Night/Weekend Meals | 2,945.16 |
| Paralegal Overtime | 34,507.50 |
| Paralegal Overtime Meals | 160.00 |
| Secretarial Overtime | 547.40 |
| Lexis Legal Research | 11,395.35 |
| Westlaw Legal Research | 42,372.76 |
| Information Retrieval (West Publishing) | 2,807.23 |
| Information Retrieval (Morningstar) | 680.50 |
| Information Retrieval<br>(National Corporate Research) | 30,144.49 |
| Reproduction | 5,644.10 |
| Outside Copy Services<br>(Perfect Imaging) | 880.73 |

| | |
|---|---|
| Telephone Charges | 280.29 |
| Outside Professional Services (Complete Discovery Source - Document Database) | 203,661.26 |
| Outside Professional Services (Firmex - Document Repository) | 8,750.00 |
| Outside Professional Services (Smartsource Rentals - Computer Rental) | 5,715.06 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 33,384.00 |
| Outside Professional Services (R.R. Donnelley) | 371,405.20 |
| Witness Expense Reimbursement | 1,558.25 |
| Managing Clerk Services (PACER) | 3,467.27 |
| TOTAL | $819,069.00 |
| Less Expense Credit (as described in the Application) | ( 4,356.36) |
| **TOTAL REQUEST** | **$814,712.64** |

## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**
**SUMMARY OF EXPENSES BY MONTH**
**<u>May 1, 2013 through October 31, 2013</u>**

**EXHIBIT D**

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**May 1, 2013 through May 31, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel Fees:<br>　Airfare　　　　$5,677.71<br>　Ground<br>　　Transportation　　1,153.00<br>　Lodging　　　　2,061.33<br>　Meals　　　　　212.15 | $9,104.19 |
| Courier Related Expenses | 280.08 |
| Federal Express | 2,278.50 |
| Postage | 53.82 |
| Late Night/Weekend Meals | 2,945.16 |
| Carfare (Late Night/Weekends) | 7,501.88 |
| Paralegal Overtime | 34,507.50 |
| Paralegal Overtime Meals | 160.00 |
| Secretarial Overtime | 547.40 |
| Lexis Legal Research * | 11,395.35 |
| Westlaw Legal Research * | 38,289.06 |
| Reproduction [1] | 1,848.40 |
| Outside Copy Services<br>(Perfect Imaging) | 880.73 |
| Telephone Charges | 269.14 |
| Information Retrieval (West Publishing) | 1,455.70 |
| Information Retrieval (Morningstar) | 680.50 |
| Information Retrieval (National Corporate Research) | 30,144.49 |

| **DISBURSEMENT** | **AMOUNT** |
|---|---|
| Witness Fee Reimbursement | 1,558.25 |
| Court Reporter | 37,220.50 |
| Outside Professional Services (Complete Discovery Source - Document Database (Relativity)) | 148,837.46 |
| Outside Professional Services (Update Legal - Contract Attorney Services) | 33,384.00 |
| Outside Professional Services (SmartSource Rentals) [2] | 3,113.83 |
| Outside Professional Services (R.R. Donnelley) [3] | 371,405.20 |
| Managing Clerk Services (PACER) * | 676.13 |
| **TOTAL** | **$738,537.27** |

1.   Photocopies charged at $0.10/per page.

2.   Computer rental charges for contract attorneys.

3.   Report preparation, typeset, production and printing.

*   Due to the high volume of computerized records listing each Lexis, Westlaw and PACER charge, Chadbourne has not attached the copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/06/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 1,061.80 1,061.80 | 1,061.80 1,061.80 | AIRFARE (coach) - JAMES A STENGER - TRAVEL TO MINNEAPOLIS, MN TO INTERVIEW DAMMON and OLSON (4/24/2013-4/26/2013) Vendor=JAMES A STENGER  Balance= .00  Amount= 2023.64 Check #57346  05/06/2013 | 29534855 |
| 05/14/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 385.61 385.61 | 385.61 385.61 | AIRFARE (coach) - JOY LANGFORD - TRAVEL TO NEW YORK FOR KRAVITZ INTERVIEW (3/3/2013-3/5/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 1055.26 Check #57384  05/15/2013 | 29540541 |
| 05/15/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 1,254.80 1,254.80 | 1,254.80 1,254.80 | AIRFARE (coach) - JOY LANGFORD - NY TO DETROIT AND DETROIT TO DC  FOR WEST and GROSSMAN INTERVIEWS (4/16/2013-4/18/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 2986.56 Check #57384  05/15/2013 | 29540545 |
| 05/15/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 1,128.80 1,128.80 | 1,128.80 1,128.80 | AIRFARE (coach) - JOY LANGFORD - TRAVEL TO DETROIT FOR MCKENZIE INTERVIEW (4/22/2013-4/23/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 1292.80 Check #57384  05/15/2013 | 29540609 |
| 05/15/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 536.90 536.90 | 536.90 536.90 | AIRFARE (coach) - JOY LANGFORD - AIRFARE TO N YORK FOR KRAVITZ INTERVIEW (3/3/2013-3/5/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 536.90 Check #57384  05/15/2013 | 29540613 |
| 05/15/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 300.00 300.00 | 300.00 300.00 | AIRFARE - MEGHAN TOWERS AIFARE CHANGE FEES FOR CANCELLED FLIGHT TO DTROIT TO RESCHEDULED INTERVIEW  OF DeBRUNNER Vendor=MEGHAN TOWERS  Balance= .00  Amount= 300.00 Check #99001370  05/21/2013 | 29548341 |
| 05/22/2013 07/17/2013 | | | AIRFARE | 1.00 1.00 | 1,009.80 1,009.80 | 1,009.80 1,009.80 | AIRFARE (coach) - ROBIN BALL (5/12/13 - 5/14/13) TRAVEL TO NY FOR MEETINGS WITH EXAMINER AND C&P Vendor=ROBIN BALL  Balance= .00  Amount= 1901.00 Check #42812  05/24/2013 | 29554811 |
| | | BILLED TOTALS:    WORK: BILLED TOTALS:    BILL: | | | | 5,677.71 5,677.71 | 7 records | |
| | | GRAND TOTAL:    WORK: GRAND TOTAL:    BILL: | | | | 5,677.71 5,677.71 | 7 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/06/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 110.00 110.00 | 110.00 110.00 | TRANSPORTATION - GROUND TRANSPORTATION - JAMES A STENGER (TAXICABS) WHILE ON TRAVEL TO MINNEAPOLIS, MN TO INTERVIEW DAMMON and OLSON (4/24/2013-4/26/2013) Vendor=JAMES A STENGER  Balance= .00  Amount= 2023.64 Check #57346  05/06/2013 | 29534859 |
| 05/14/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 135.00 135.00 | 135.00 135.00 | TRANSPORTATION - GROUND TRANSPORTATION - (CAR SERVICE and AIRPORT PARKING) - JOY LANGFORD - WHILE ON TRAVEL TO NEW YORK FOR KRAVITZ INTERVIEW (3/3/2013-3/5/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 1055.26 Check #57384  05/15/2013 | 29540544 |
| 05/15/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 361.00 361.00 | 361.00 361.00 | TRANSPORTATION - (AMTRAK TO NY) - JOY LANGFORD- FOR WEST/GROSSMAN INTER VIEWS (4/16/2013-4/18/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 2986.56 Check #57384  05/15/2013 | 29540548 |
| 05/15/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 236.00 236.00 | 236.00 236.00 | TRANSPORTATION - GROUND TRANSPORTATION (TAXICABS AND UNION STATION, DC PARKING) - JOY LANGFORD - WHILE ON TRAVEL TO NEW YORK AND DETROIT FOR WEST and GROSSMAN INTERVIEWS (4/16/2013-4/18/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 2986.56 Check #57384  05/15/2013 | 29540549 |
| 05/15/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 164.00 164.00 | 164.00 164.00 | TRANSPORTATION - (TAXICABS AND AIRPORT PARKING) - JOY LANGFORD - WHILE ON TRAVEL TO DETROIT FOR MCKENZIE INTERVIEW (4/22/2013-4/23/2013) Vendor=JOY LANGFORD  Balance= .00  Amount= 1292.80 Check #57384  05/15/2013 | 29540610 |
| 05/22/2013 07/17/2013 | | | LDTRAN | 1.00 1.00 | 147.00 147.00 | 147.00 147.00 | TRANSPORTATION - GROUND TRANSPORTATION - ROBIN BALL - TRAVEL TO NY FOR MEETINGS WITH EXAMINER AND C&P (5/12/13 - 5/14/13) Vendor=ROBIN BALL  Balance= .00  Amount= 1901.00 Check #42812  05/24/2013 | 29554813 |
| | | BILLED TOTALS:    WORK: BILLED TOTALS:    BILL: | | | | 1,153.00 1,153.00 | 6 records | |
| | | GRAND TOTAL:    WORK: GRAND TOTAL:    BILL: | | | | 1,153.00 1,153.00 | 6 records | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/08/2013 | | | LODGE | 1.00 | 476.26 | 476.26 | LODGING - JAMES A STENGER - TRAVEL TO | 29534856 |
| 07/17/2013 | | | | 1.00 | 476.26 | 476.26 | MINNEAPOLIS, MN TO INTERVIEW DAMMON and OLSON | |
| | | | | | | | (4/24/2013 - 4/26/2013) | |
| | | | | | | | Vendor=JAMES A STENGER  Balance= .00  Amount= 2023.64 | |
| | | | | | | | Check #57346  05/06/2013 | |
| 05/14/2013 | | | LODGE | 1.00 | 486.23 | 486.23 | LODGING - JOY LANGFORD - TRAVEL TO NEW YORK FOR | 29540542 |
| 07/17/2013 | | | | 1.00 | 486.23 | 486.23 | KRAVITZ INTERVIEW (3/3/2013-3/5/2013) | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 1055.26 | |
| | | | | | | | Check #57384  05/15/2013 | |
| 05/15/2013 | | | LODGE | 1.00 | 1,098.84 | 1,098.84 | LODGING - JOY LANGFORD - TRAVEL TO NEW YORK | 29540546 |
| 07/17/2013 | | | | 1.00 | 1,098.84 | 1,098.84 | AND DETROIT FOR WEST and GROSSMAN INTERVIEWS | |
| | | | | | | | (4/16/2013-4/18/2013) | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 2986.56 | |
| | | | | | | | Check #57384  05/15/2013 | |
| | | BILLED TOTALS:   WORK: | | | | 2,061.33 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,061.33 | | |
| | | GRAND TOTAL:   WORK: | | | | 2,061.33 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,061.33 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2013 | | | MEALLD | 1.00 | 127.81 | 127.81 | MEALS - LONG DISTANCE TRAVEL - JAMES A STENGER | 29534857 |
| 07/17/2013 | | | | 1.00 | 127.81 | 127.81 | - WHILE ON TRAVEL TO MINNEAPOLIS, MN TO | |
| | | | | | | | INTERVIEW DAMMON and OLSON ON | |
| | | | | | | | (4/24/2013-4/26/2013) (7 total meals - | |
| | | | | | | | including several with T.Martin/Mesirow -- | |
| | | | | | | | capped at $20) | |
| | | | | | | | Vendor=JAMES A STENGER  Balance= .00  Amount= 2023.64 | |
| | | | | | | | Check #57346  05/06/2013 | |
| 05/14/2013 | | | MEALLD | 1.00 | 48.42 | 48.42 | MEALS -  LONG DISTANCE TRAVEL - JOY LANGFORD - | 29540543 |
| 07/17/2013 | | | | 1.00 | 48.42 | 48.42 | TRAVEL TO NEW YORK FOR KRAVITZ INTERVIEW | |
| | | | | | | | (3/3/2013-3/5/2013) (4 total meals capped at | |
| | | | | | | | $20) | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 1055.26 | |
| | | | | | | | Check #57384  05/15/2013 | |
| 05/15/2013 | | | MEALLD | 1.00 | 35.92 | 35.92 | MEALS -  LONG DISTANCE TRAVEL - JOY LANGFORD - | 29540547 |
| 07/17/2013 | | | | 1.00 | 35.92 | 35.92 | TRAVEL TO NEW YORK AND DETROIT FOR WESTand | |
| | | | | | | | GROSSMAN INTERVIEWS (4/16/2013-4/18/2013) (5 | |
| | | | | | | | total meals capped at $20) | |
| | | | | | | | Vendor=JOY LANGFORD  Balance= .00  Amount= 2986.56 | |
| | | | | | | | Check #57384  05/15/2013 | |
| | | BILLED TOTALS:    WORK: | | | | 212.15 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 212.15 | | |
| | | GRAND TOTAL:    WORK: | | | | 212.15 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 212.15 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/10/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 265.50<br>Check #347236 05/29/2013 | 29539077 |
| 05/10/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 46.68<br>46.68 | 46.68<br>46.68 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 4 JOBS<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 265.50<br>Check #347236 05/29/2013 | 29539078 |
| 05/10/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 46.68<br>46.68 | 46.68<br>46.68 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION - 4 jobs<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 261.69<br>Check #347306 06/04/2013 | 29539200 |
| 05/10/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION - 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 261.69<br>Check #347306 06/04/2013 | 29539201 |
| 05/22/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 46.68<br>46.68 | 46.68<br>46.68 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 4 JOBS<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 197.80<br>Check #347395 06/10/2013 | 29554808 |
| 05/22/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 197.80<br>Check #347395 06/10/2013 | 29554809 |
| 05/22/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 23.34<br>23.34 | 23.34<br>23.34 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 2 JOBS<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 402.66<br>Check #347546 06/21/2013 | 29554819 |
| 05/22/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 70.02<br>70.02 | 70.02<br>70.02 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 6 JOBS<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 402.66<br>Check #347546 06/21/2013 | 29554820 |
| 05/22/2013<br>07/17/2013 | | | COURH | 1.00<br>1.00 | 11.67<br>11.67 | 11.67<br>11.67 | COURIER RELATED EXPENSES - Vendor: QUALITY<br>TRANSPORTATION 1 JOB<br>Vendor=QUALITY TRANSPORTATION Balance= .00 Amount= 402.66<br>Check #347546 06/21/2013 | 29554821 |

| | BILLED TOTALS: | WORK: | | | | 280.08 | 9 records |
|---|---|---|---|---|---|---|---|
| | BILLED TOTALS: | BILL: | | | | 280.08 | |
| | GRAND TOTAL: | WORK: | | | | 280.08 | 9 records |
| | GRAND TOTAL: | BILL: | | | | 280.08 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/07/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 84.39<br>84.39 | 84.39<br>84.39 | FEDERAL EXPRESS - PHIL GOODMAN 1200 NEW HEMPSHIRE AVE NW 300 WASHINGTON DC<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 84.39<br>Check #57603  06/13/2013 | 29450176 |
| 02/20/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 38.15<br>38.15 | 38.15<br>38.15 | FEDERAL EXPRESS - Jenna Radomile 10250 Constellation Blvd. LOS ANGELES  CA<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 422.01<br>Check #57616  06/19/2013 | 29573062 |
| 02/22/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 27.57<br>27.57 | 27.57<br>27.57 | FEDERAL EXPRESS - Mr. James S. Feltman 405 Lexington Avenue NEW YORK  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 554.90<br>Check #57653  06/20/2013 | 29579939 |
| 02/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 22.79<br>22.79 | 22.79<br>22.79 | FEDERAL EXPRESS - Sarah Chan 30 ROCKEFELLER PLZ FL 35 NEW YORK CITY  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 554.90<br>Check #57653  06/20/2013 | 29579940 |
| 02/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 22.79<br>22.79 | 22.79<br>22.79 | FEDERAL EXPRESS - Seven Rivera 30 ROCKEFELLER PLZ FL 35 NEW YORK CITY  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 554.90<br>Check #57653  06/20/2013 | 29579941 |
| 02/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 22.79<br>22.79 | 22.79<br>22.79 | FEDERAL EXPRESS - Jim Feltman 666 Third Avenue, 21st Floor NEW YORK  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 554.90<br>Check #57653  06/20/2013 | 29579942 |
| 03/05/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 35.06<br>35.06 | 35.06<br>35.06 | FEDERAL EXPRESS - c/o Philip Goodman, Esq. 30 Rockfeller Plaza, 31st Floor NEW YORK CITY  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 840.94<br>Check #57653  06/20/2013 | 29579972 |
| 03/21/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 23.00<br>23.00 | 23.00<br>23.00 | FEDERAL EXPRESS - Kevin McColgan 666 Third Avenue NEW YORK  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1757.61<br>Check #57653  06/20/2013 | 29580015 |
| 03/26/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 35.06<br>35.06 | 35.06<br>35.06 | FEDERAL EXPRESS - Philip Goodman, Esq. 30 Rockfeller Plaza, 31st Floo NEW YORK CITY  NY<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 996.84<br>Check #57653  06/20/2013 | 29580050 |
| 03/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 80.34<br>80.34 | 80.34<br>80.34 | FEDERAL EXPRESS - James A. Stenger - Front Desk Hold for Guest - 30 South 7th Street MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 996.84<br>Check #57653  06/20/2013 | 29580051 |
| 03/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 75.04<br>75.04 | 75.04<br>75.04 | FEDERAL EXPRESS - James A. Stenger - Front Desk Hold for Guest - 30 South 7th Street MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 996.84<br>Check #57653  06/20/2013 | 29580052 |
| 03/28/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 84.45<br>84.45 | 84.45<br>84.45 | FEDERAL EXPRESS - James A. Stenger - Front Desk Hold for Guest - 30 South 7th Street MINNEAPOLIS MN<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 996.84<br>Check #57653  06/20/2013 | 29580053 |
| 04/03/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 75.71<br>75.71 | 75.71<br>75.71 | FEDERAL EXPRESS - Jim Stenger, Guest Room #407 1200 New Hampshire Avenue WASHINGTON DC<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1135.21<br>Check #57653  06/20/2013 | 29580073 |
| 04/03/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 91.67<br>91.67 | 91.67<br>91.67 | FEDERAL EXPRESS - Jim Stenger, Guest Room #407 1200 New Hampshire Avenue WASHINGTON DC<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1135.21<br>Check #57653  06/20/2013 | 29580074 |
| 04/03/2013<br>07/17/2013 | | | EDEXH | 1.00<br>1.00 | 89.11<br>89.11 | 89.11<br>89.11 | FEDERAL EXPRESS - Jim Stenger,  Guest, Room #407 1200 New Hampshire Avenue WASHINGTON DC<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1135.21 | 29580075 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #57653  06/20/2013 | |
| 04/15/2013 | | | EDEXH | 1.00 | 24.52 | 24.52 | FEDERAL EXPRESS Philip Goodman, Esq., 30 | 29580125 |
| 07/17/2013 | | | | 1.00 | 24.52 | 24.52 | Rockfeller Plaza, 31st Floo NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1191.02 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/17/2013 | | | EDEXH | 1.00 | 17.56 | 17.56 | FEDERAL EXPRESS - Joy Langford 7105 Braeburn | 29580123 |
| 07/17/2013 | | | | 1.00 | 17.56 | 17.56 | Place BETHESDA MD | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1191.02 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | EDEXH | 1.00 | 20.00 | 20.00 | FEDERAL EXPRESS - Donna Troia 666 Third Avenue | 29580124 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | NEW YORK  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1191.02 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | EDEXH | 1.00 | 81.77 | 81.77 | FEDERAL EXPRESS -  Front Desk:  Hold for | 29580126 |
| 07/17/2013 | | | | 1.00 | 81.77 | 81.77 | J.Stenger, 30 South 7th Street MINNEAPOLIS  MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1191.02 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | FEDEXH | 1.00 | 75.38 | 75.38 | FEDERAL EXPRESS -Tim Martin - Residence 66 Rose | 29580157 |
| 07/17/2013 | | | | 1.00 | 75.38 | 75.38 | Hill Way WALTHAM  MA | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1059.99 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | FEDEXH | 1.00 | 34.74 | 34.74 | FEDERAL EXPRESS - Thomas M. Schehr 400 | 29580122 |
| 07/17/2013 | | | | 1.00 | 34.74 | 34.74 | Renaissance Center DETROIT MI | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1191.02 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | FEDEXH | 1.00 | 85.27 | 85.27 | FEDERAL EXPRESS - Front Desk:  Hold for | 29580208 |
| 07/17/2013 | | | | 1.00 | 85.27 | 85.27 | J.Stenger, 30 South 7th Street MINNEAPOLIS  MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 419.60 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/18/2013 | | | FEDEXH | 1.00 | 25.66 | 25.66 | FEDERAL EXPRESS - Guest Jim Stenger, Room #407 | 29580240 |
| 07/17/2013 | | | | 1.00 | 25.66 | 25.66 | 1200 New Hampshire Avenue WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 899.79 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/19/2013 | | | FEDEXH | 1.00 | 85.93 | 85.93 | FEDERAL EXPRESS - Front Desk:  Hold for | 29580158 |
| 07/17/2013 | | | | 1.00 | 85.93 | 85.93 | J.Stenger 30 South 7th Street MINNEAPOLIS  MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1059.99 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/23/2013 | | | FEDEXH | 1.00 | 72.40 | 72.40 | FEDERAL EXPRESS- HOLD FOR GUEST JIM STENGER 215 | 29580159 |
| 07/17/2013 | | | | 1.00 | 72.40 | 72.40 | Fourth Street South MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1059.99 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/23/2013 | | | FEDEXH | 1.00 | 66.28 | 66.28 | FEDERAL EXPRESS- HOLD FOR GUEST JIM STENGER, | 29580160 |
| 07/17/2013 | | | | 1.00 | 66.28 | 66.28 | 215 Fourth Street South MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1059.99 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/24/2013 | | | FEDEXH | 1.00 | 32.73 | 32.73 | FEDERAL EXPRESS - Front Desk:  For Guest Jim | 29580161 |
| 07/17/2013 | | | | 1.00 | 32.73 | 32.73 | Stenger, 215 FOURTH STREET SOUTH MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1059.99 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/29/2013 | | | FEDEXH | 1.00 | 59.35 | 59.35 | FEDERAL EXPRESS - Guest Jim Stenger , Room #407 | 29580186 |
| 07/17/2013 | | | | 1.00 | 59.35 | 59.35 | 1200 New Hampshire Avenue WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1290.29 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/29/2013 | | | FEDEXH | 1.00 | 81.77 | 81.77 | FEDERAL EXPRESS - Guest Jim Stenger , Room #407 | 29580187 |
| 07/17/2013 | | | | 1.00 | 81.77 | 81.77 | 1200 New Hampshire Avenue WASHINGTON DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1290.29 | |
| | | | | | | | Check #57653  06/20/2013 | |
| 04/29/2013 | | | FEDEXH | 1.00 | 56.76 | 56.76 | FEDERAL EXPRESS - Guest Jim Stenger , Room #407 | 29580188 |
| 07/17/2013 | | | | 1.00 | 56.76 | 56.76 | 1200 New Hampshire Avenue WASHINGTON  DC | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1290.29 | |
| | | | | | | | Check #57653  06/20/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/29/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 92.83 92.83 | 92.83 92.83 | FEDERAL EXPRESS - Guest Jim Stenger, Room #407 1200 New Hampshire Avenue WASHINGTON DC Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1290.29 Check #57653  06/20/2013 | 29580189 |
| 04/29/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 70.31 70.31 | 70.31 70.31 | FEDERAL EXPRESS - Guest Jim Stenger, Room #407 1200 New Hampshire Avenue WASHINGTON DC Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1290.29 Check #57653  06/20/2013 | 29580190 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 26.68 26.68 | 26.68 26.68 | FEDERAL EXPRESS - Residential Capital, 8400 Normandale Lake Blvd MINNEAPOLIS MN Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537580 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 13.72 13.72 | 13.72 13.72 | FEDERAL EXPRES - Morrison & Foerster LLP, 1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537581 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 19.02 19.02 | 19.02 19.02 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE, 355 Main St POUGHKEEPSIE  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537582 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 19.02 19.02 | 19.02 19.02 | FEDERAL EXPRESS - Office of the U.S. Trustee 33 Whitehall St NEW YORK  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537583 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 15.76 15.76 | 15.76 15.76 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537584 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 15.76 15.76 | 15.76 15.76 | FEDERAL EXPRESS - KIRKLAND & ELLIS, 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537585 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 15.76 15.76 | 15.76 15.76 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom, 4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537586 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 15.76 15.76 | 15.76 15.76 | FEDERAL EXPRESS - Kramer Levin Naftalis & Frankel, 1177 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537587 |
| 05/03/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 15.76 15.76 | 15.76 15.76 | FEDERAL EXPRESS - Residential Capital LLC, 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3475.67 Check #347568  06/21/2013 | 29537588 |
| 05/31/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 16.81 16.81 | 16.81 16.81 | FEDERAL EXPRESS - Mesirow Financial 353 N Clark St CHICAGO  IL Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | 29583298 |
| 05/31/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 19.78 19.78 | 19.78 19.78 | FEDERAL EXPRESS - Office of the United States Trustee, 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | 29583299 |
| 05/31/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 19.78 19.78 | 19.78 19.78 | FEDERAL EXPRESS - Office of the U.S. Trustee, 33 Whitehall St NEW YORK  NY Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | 29583300 |
| 05/31/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 16.52 16.52 | 16.52 16.52 | FEDERAL EXPRESS - KIRKLAND & ELLIS, 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | 29583301 |
| 05/31/2013 07/17/2013 | | | FEDEXH | 1.00 1.00 | 16.52 16.52 | 16.52 16.52 | FEDERAL EXPRESS - Residential Capital LLC, 1100 Virginia Dr FORT WASHINGTON  PA Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | 29583302 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/31/2013 | | | FEDEXH | 1.00 | 16.52 | 16.52 | FEDERAL EXPRESS - Morrison & Foerster LLP, 1290 | 29583303 |
| 07/17/2013 | | | | 1.00 | 16.52 | 16.52 | Avenue Of The Americas NEW YORK CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 16.52 | 16.52 | FEDERAL EXPRESS - Kramer Levin Naftalis & | 29583304 |
| 07/17/2013 | | | | 1.00 | 16.52 | 16.52 | Frankel, 1177 Avenue Of The Americas NEW YORK | |
| | | | | | | | CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 16.52 | 16.52 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & | 29583305 |
| 07/17/2013 | | | | 1.00 | 16.52 | 16.52 | Flom, 4 Times Square NEW YORK CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 13.35 | 13.35 | FEDERAL EXPRESS - MORRISON & FOERSTER LLP, 1290 | 29583306 |
| 07/17/2013 | | | | 1.00 | 13.35 | 13.35 | AVENUE of THE AMERICAS NEW YORK CITY NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 25.96 | 25.96 | FEDERAL EXPRESS - RESIDENTIAL CAPITAL, 8400 | 29583307 |
| 07/17/2013 | | | | 1.00 | 25.96 | 25.96 | NORMANDALE LAKE BLVD MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1423.05  Amount= 1423.05 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 60.73 | 60.73 | FEDERAL EXPRESS - Leonard Street and Deinard, | 29593922 |
| 07/17/2013 | | | | 1.00 | 60.73 | 60.73 | 150 S 5th St MINNEAPOLIS MN | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3706.77  Amount= 3706.77 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 26.55 | 26.55 | FEDERAL EXPRESS- NYU School of Law 40 | 29593923 |
| 07/17/2013 | | | | 1.00 | 26.55 | 26.55 | Washington Sq S NEW YORK CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3706.77  Amount= 3706.77 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 23.06 | 23.06 | FEDERAL EXPRESS - US Trustees Office 33 | 29593924 |
| 07/17/2013 | | | | 1.00 | 23.06 | 23.06 | Whitehall St NEW YORK  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3706.77  Amount= 3706.77 | |
| 05/31/2013 | | | FEDEXH | 1.00 | 41.46 | 41.46 | FEDERAL EXPRESS- US Trustees Office, 33 | 29593925 |
| 07/17/2013 | | | | 1.00 | 41.46 | 41.46 | Whitehall St NEW YORK NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 3706.77  Amount= 3706.77 | |
| | | BILLED TOTALS:    WORK: | | | | 2,278.50 | 55 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,278.50 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,278.50 | 55 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,278.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/08/2013 | | | POST | 1.00 | 26.68 | 26.68 | POSTAGE  D Bava v/r POS - 1F E108 | 29553668 |
| 07/17/2013 | | | | 1.00 | 26.68 | 26.68 | | |
| 05/10/2013 | | | POST | 1.00 | 26.68 | 26.68 | POSTAGE D Bava v/r POS - 1F E108 | 29553669 |
| 07/17/2013 | | | | 1.00 | 26.68 | 26.68 | | |
| 05/31/2013 | | | POST | 1.00 | 0.46 | 0.46 | POSTAGE Roitman - Louis V. Muscari POS - 1L | 29566354 |
| 07/17/2013 | | | | 1.00 | 0.46 | 0.46 | E108 | |
| | | BILLED TOTALS:    WORK: | | | | 53.82 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 53.82 | | |
| | | GRAND TOTAL:    WORK: | | | | 53.82 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 53.82 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 31.03 20.00 | 31.03 20.00 | MEALS: Name of Diners: TOWERS, MEGHAN<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538459 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 31.70 20.00 | 31.70 20.00 | MEALS Names of Diners: BRICK, NOAH<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538461 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 17.52 17.52 | 17.52 17.52 | MEALS Names of Diners: COHEN, CLAUDIA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538462 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 28.59 20.00 | 28.59 20.00 | MEALS Names of Diners: KIRBY, ROBERT<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538463 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 30.80 20.00 | 30.80 20.00 | MEALS Names of Diners: VOELKER,  ANDREA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538464 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 31.77 20.00 | 31.77 20.00 | MEALS Names of Diners: APFEL, JOSHUA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538465 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 18.35 18.35 | 18.35 18.35 | MEALS Names of Diners: SZYMANSKI, MONIKA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538466 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 30.47 20.00 | 30.47 20.00 | MEALS Names of Diners: PALMER, STEPHANIE<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538467 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 30.48 20.00 | 30.48 20.00 | MEALS Names of Diners: COHEN, MICHAELA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538468 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 24.58 20.00 | 24.58 20.00 | MEALS Names of Diners: SANDERS, DIANA<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538469 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 25.65 20.00 | 25.65 20.00 | MEALS Names of Diners: DISTEFANO, MICHAEL<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538470 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 26.91 20.00 | 26.91 20.00 | MEALS Names of Diners: LIN, JIADAI<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78<br>Check #347339  06/07/2013 | 29538471 |
| 05/01/2013 07/17/2013 | | | MEALH | 1.00 1.00 | 29.82 20.00 | 29.82 20.00 | MEALS Names of Diners: SANT ANGELO, RACHEL<br><br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | 29538472 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 30.81 | 30.81 | MEALS Names of Diners: FERRE, NICOLAS | 29538474 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: KAMINSKI, PHILIP | 29538475 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: ROITMAN, MARC | 29538476 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 28.68 | 28.68 | MEALS Names of Diners: DYE, BONNIE | 29538477 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 30.71 | 30.71 | MEALS Names of Diners: KRUGLAK, SETH | 29538478 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 22.58 | 22.58 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29538479 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 31.33 | 31.33 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29538480 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 21.40 | 21.40 | MEALS Names of Diners: DAUCHER, ERIC | 29538481 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 40.15 | 40.15 | MEALS -  ZAID MOHIUDDIN (04/12) | 29533113 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS Names of Diners: SCOTT, THOMAS | 29538573 |
| 07/17/2013 | | | | 1.00 | 18.75 | 18.75 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS Names of Diners: VIT ALE, BARBARA | 29538574 |
| 07/17/2013 | | | | 1.00 | 18.75 | 18.75 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/01/2013 | | | MEALH | 1.00 | 27.89 | 27.89 | MEALS Names of Diners: DORIME, P ATRICK | 29538620 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.28 | 30.28 | MEALS Names of Diners: VOELKER, ANDREA | 29538555 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.98 | 30.98 | MEALS Names of Diners: DISTEFANO, MICHAEL | 29538559 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.97 | 30.97 | MEALS Names of Diners: ROITMAN, MARC | 29538560 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 28.16 | 28.16 | MEALS Names of Diners: SANDERS, DIANA | 29538544 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 18.10 | 18.10 | MEALS Names of Diners: BETHEIL, BLAKE | 29538545 |
| 07/17/2013 | | | | 1.00 | 18.10 | 18.10 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 28.50 | 28.50 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29538509 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 29.35 | 29.35 | MEALS Names of Diners: COHEN, MICHAELA | 29538510 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 31.15 | 31.15 | MEALS Names of Diners: LEVIN, ZACHARY | 29538511 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 15.51 | 15.51 | MEALS Names of Diners: DAUCHER, ERIC | 29538512 |
| 07/17/2013 | | | | 1.00 | 15.51 | 15.51 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 20.41 | 20.41 | MEALS Names of Diners: PALMER, STEPHANIE | 29538513 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 20.40 | 20.40 | MEALS Names of Diners: GRAZZINI, MARGARET | 29538514 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 31.12 | 31.12 | MEALS Names of Diners: SANTANGELO, RACHEL | 29538515 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 20.96 | 20.96 | MEALS Names of Diners: DYE, BONNIE | 29538516 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339 06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 31.32 | 31.32 | MEALS Names of Diners: APFEL, JOSHUA | 29538517 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 23.95 | 23.95 | MEALS Names of Diners: RIVERA, CHRISTY | 29538518 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 24.01 | 24.01 | MEALS Names of Diners: LIN, JIADAI | 29538519 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 20.61 | 20.61 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29538520 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 31.26 | 31.26 | MEALS Names of Diners: BRICK, NOAH | 29538482 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: COHEN, CLAUDIA | 29538483 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.67 | 30.67 | MEALS Names of Diners: KRUGLAK, SETH | 29538484 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: STEBINGER, NICOLAS | 29538485 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: KIRBY, ROBERT | 29538486 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/02/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29538487 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 31.17 | 31.17 | MEALS Names of Diners: APFEL, JOSHUA | 29538490 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 29.98 | 29.98 | MEALS Names of Diners: SANT ANGELO, RACHEL | 29538491 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: ASNANI, POOJA | 29538492 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2013 | | | MEALH | 1.00 | 31.19 | 31.19 | MEALS Names of Diners: BRICK, NOAH | 29538495 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29538496 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 30.70 | 30.70 | MEALS Names of Diners: DIBERNARDI, GABRIELLE | 29538525 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 26.95 | 26.95 | MEALS Names of Diners: BETHEIL, BLAKE | 29538526 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 26.94 | 26.94 | MEALS Names of Diners: DYE, BONNIE | 29538527 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29538528 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 17.22 | 17.22 | MEALS Names of Diners: RIVERA, CHRISTY | 29538531 |
| 07/17/2013 | | | | 1.00 | 17.22 | 17.22 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 15.45 | 15.45 | MEALS - JOSHUA APFEL - LATE HOURS MEAL (04/28) | 29534397 |
| 07/17/2013 | | | | 1.00 | 15.45 | 15.45 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 23.24 | 23.24 | MEALS - JEAN MIGDAL - LATE HOURS MEAL (5/1/13) | 29534401 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 69.72 | 69.72 | MEALS - CHRISTY RIVERA - MEALS WHILE WORKING ON | 29534513 |
| 07/17/2013 | | | | 1.00 | 40.00 | 40.00 | WEEKEND (5/4, 5/5) | |
| | | | | | | | Vendor=CHRISTY RIVERA  Balance= .00  Amount= 69.72 | |
| | | | | | | | Check #99001284  05/08/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 30.59 | 30.59 | MEALS Names of Diners: COHEN, CLAUDIA | 29538547 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29538548 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 30.34 | 30.34 | MEALS Names of Diners: LIN, JIADAI | 29538554 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2013 | | | MEALH | 1.00 | 29.63 | 29.63 | MEALS Names of Diners: TOWERS, MEGHAN | 29538458 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/03/2013 | | | MEALH | 1.00 | 31.19 | 31.19 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29538614 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 30.30 | 30.30 | MEALS Names of Diners: NOTT , LATA | 29538505 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 31.32 | 31.32 | MEALS Names of Diners: APFEL, JOSHUA | 29538506 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 31.19 | 31.19 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29538611 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 18.05 | 18.05 | MEALS Names of Diners: PALMER, STEPHANIE | 29538499 |
| 07/17/2013 | | | | 1.00 | 18.05 | 18.05 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 22.85 | 22.85 | MEALS Names of Diners: ROITMAN, MARC | 29538500 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/04/2013 | | | MEALH | 1.00 | 31.89 | 31.89 | MEALS Names of Diners: BRICK, NOAH | 29538501 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/05/2013 | | | MEALH | 1.00 | 31.21 | 31.21 | MEALS Names of Diners: BRICK, NOAH | 29538504 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/05/2013 | | | MEALH | 1.00 | 30.37 | 30.37 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29538536 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/05/2013 | | | MEALH | 1.00 | 31.20 | 31.20 | MEALS Names of Diners: LEVIN, ZACHAR Y | 29538507 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/05/2013 | | | MEALH | 1.00 | 30.85 | 30.85 | MEALS Names of Diners: SANT ANGELO, RACHEL | 29538508 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 5371.78 | |
| | | | | | | | Check #347339  06/07/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 22.22 | 22.22 | MEALS Names of Diners: DISTEF ANO, MICHAEL | 29548317 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 28.67 | 28.67 | MEALS Names of Diners: ROITMAN, MARC | 29548318 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 20.33 | 20.33 | MEALS Names of Diners: VAZQUEZ, FRANCISCO | 29548321 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 26.97 | 26.97 | MEALS Names of Diners: BETHEIL, BLAKE | 29548322 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 24.00 | 24.00 | MEALS Names of Diners: DAUCHER, ERIC | 29548323 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 25.43 | 25.43 | MEALS Names of Diners: ROSENBLATT, ANDREW | 29548326 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 32.00 | 32.00 | MEALS Names of Diners: SANT ANGELO, RACHEL | 29548327 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 28.78 | 28.78 | MEALS Names of Diners: TOWERS, MEGHAN | 29548328 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - MARJORIE M. GLOVER - MEAL LATE HOURS | 29536792 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (MAY 1, 2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1352.25 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - MARJORIE M. GLOVER - MEAL LATE HOURS | 29536793 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (APRIL 27, 2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1352.25 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 29.90 | 29.90 | MEALS - JOHN PAPPAS - MEAL WHILE WORKING LATE | 29536743 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | ON RESCAP (4/29/2013) | |
| | | | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 29.90 | |
| | | | | | | | Check #57343  05/06/2013 | |
| 05/06/2013 | | | MEALH | 1.00 | 15.36 | 15.36 | MEALS - JOHN PAPPAS - MEAL WHILE WORKING LATE | 29536744 |
| 07/17/2013 | | | | 1.00 | 15.36 | 15.36 | ON RESCAP (4/25/2013) | |
| | | | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 15.36 | |
| | | | | | | | Check #57343  05/06/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - MARJORIE M. GLOVER - MEAL LATE HOURS | 29537363 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (MAY 6, 2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1089.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 57.87 | 57.87 | MEALS - MEGHAN TOWERS - DINNER WORKING LATE | 29537370 |
| 07/17/2013 | | | | 1.00 | 57.87 | 57.87 | (04/20, 04/21, 04/24, 04/28, 05/04) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1089.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS Names of Diners: ROITMAN, MARC | 29548324 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 27.89 | 27.89 | MEALS Names of Diners: DAUCHER, ERIC | 29548325 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 28.98 | 28.98 | MEALS Names of Diners: KIRBY, ROBERT | 29548319 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/07/2013 | | | MEALH | 1.00 | 31.13 | 31.13 | MEALS Names of Diners: SANT ANGELO, RACHEL | 29548320 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1873.71 | |
| | | | | | | | Check #347467  06/14/2013 | |
| 05/09/2013 | | | MEALH | 1.00 | 49.90 | 49.90 | MEALS - JEAN MIGDAL - MEALS WHILE WORKING LA TE | 29538649 |
| 07/17/2013 | | | | 1.00 | 40.00 | 40.00 | (5/6 AND 5/7) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1698.03 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/13/2013 | | | MEALH | 1.00 | 10.62 | 10.62 | MEALS - M. DISTEFANO - WORKING LATE (05/05/13) | 29539868 |
| 07/17/2013 | | | | 1.00 | 10.62 | 10.62 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | MEALH | 1.00 | 54.77 | 54.77 | MEALS - MARC ROITMAN - (WEEKEND/LA TE HOURS) | 29540360 |
| 07/17/2013 | | | | 1.00 | 54.77 | 54.77 | (04/27, 05/04, 05/05) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | MEALH | 1.00 | 10.50 | 10.50 | MEALS - MEGHAN TOWERS - DINNER WHILE WORKING | 29540475 |
| 07/17/2013 | | | | 1.00 | 10.50 | 10.50 | LATE - (05/07/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/15/2013 | | | MEALH | 1.00 | 20.03 | 20.03 | MEALS - ROBERT GAYDA - MEALS WORKING | 29540634 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | WEEKEND/LATE HOURS (4/28, 4/30) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 313.09 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/15/2013 | | | MEALH | 1.00 | 105.49 | 105.49 | MEALS - ROBERT J GAYDA MEALS WHILE WORKING | 29547860 |
| 07/17/2013 | | | | 1.00 | 105.49 | 105.49 | LATE/WEEKENDS (5/1, 5/2, 5/3, 5/4, 5/5, 5/6) | |
| | | | | | | | Vendor=ROBERT J GAYDA  Balance= .00  Amount= 105.49 | |
| | | | | | | | Check #99001353  05/21/2013 | |
| 05/16/2013 | | | MEALH | 1.00 | 107.28 | 107.28 | MEALS - JOHN PAPPAS - LATE NIGHT MEALS (4/30, | 29548340 |
| 07/17/2013 | | | | 1.00 | 80.00 | 80.00 | 5/1, 5/2 and 5/3/2013) | |
| | | | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 107.28 | |
| | | | | | | | Check #57411  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 13.05 | 13.05 | MEALS - ISIDA TUSHE - WORKING ON WEEKEND MEAL | 29548631 |
| 07/17/2013 | | | | 1.00 | 13.05 | 13.05 | (4/7/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 13.05 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 16.12 | 16.12 | MEALS - ISIDA TUSHE - WORKING LATE MEAL | 29548703 |
| 07/17/2013 | | | | 1.00 | 16.12 | 16.12 | (4/8/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 16.12 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS - Vendor: ISIDA TUSHE - WORKING LATE MEAL | 29548894 |
| 07/17/2013 | | | | 1.00 | 18.75 | 18.75 | (4/15/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 18.75 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 18.75 | 18.75 | MEALS - ISIDA TUSHE - WORKING LATE MEAL | 29548895 |
| 07/17/2013 | | | | 1.00 | 18.75 | 18.75 | (4/16/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 18.75 | |
| | | | | | | | Check #57414  05/17/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/17/2013 | | | MEALH | 1.00 | 17.00 | 17.00 | MEALS - ISIDA TUSHE - WORKING LATE MEAL | 29548916 |
| 07/17/2013 | | | | 1.00 | 17.00 | 17.00 | (4/22/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 17.00 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 7.26 | 7.26 | MEALS - ISIDA TUSHE - WORKING LATE MEAL | 29548939 |
| 07/17/2013 | | | | 1.00 | 7.26 | 7.26 | (4/23/2013) | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 7.26 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 12.84 | 12.84 | MEALS - ISIDA TUSHE (4/25/2013) | 29548941 |
| 07/17/2013 | | | | 1.00 | 12.84 | 12.84 | | |
| | | | | | | | Vendor=ISIDA TUSHE  Balance= .00  Amount= 12.84 | |
| | | | | | | | Check #57414  05/17/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 25.95 | 25.95 | MEALS - PHILIP GOODMAN - WEEKEND MEAL | 29551680 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (5/4/2013) | |
| | | | | | | | Vendor=PHILIP GOODMAN  Balance= .00  Amount= 25.95 | |
| | | | | | | | Check #57426  05/20/2013 | |
| 05/17/2013 | | | MEALH | 1.00 | 8.36 | 8.36 | MEALS - BONNIE DYE - MEAL WHILE WORKING LATE | 29551704 |
| 07/17/2013 | | | | 1.00 | 8.36 | 8.36 | (4/27/2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/28/2013 | | | MEALH | 1.00 | 24.51 | 24.51 | MEALS - MAJORIE M. GLOVER- WORKING LATE MEAL | 29557541 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (5/1/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 170.51 | |
| | | | | | | | Check #347287  06/03/2013 | |
| 05/28/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - MAJORIE M. GLOVER - WORKING LATE MEAL | 29557542 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (5/7/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 170.51 | |
| | | | | | | | Check #347287  06/03/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 20.35 | 20.35 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565598 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/1/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 19.20 | 19.20 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565600 |
| 07/17/2013 | | | | 1.00 | 19.20 | 19.20 | (4/2/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565601 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/4/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 22.99 | 22.99 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565602 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/5/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 19.20 | 19.20 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565603 |
| 07/17/2013 | | | | 1.00 | 19.20 | 19.20 | (4/8/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 20.79 | 20.79 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565606 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/14/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565609 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/15/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 20.57 | 20.57 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565613 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/18/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524  06/05/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/31/2013 | | | MEALH | 1.00 | 24.97 | 24.97 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565615 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/19/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 44.99 | 44.99 | MEALS - P.GOODMAN/I.TUSHE - WORKING LATE DINNER | 29565616 |
| 07/17/2013 | | | | 1.00 | 40.00 | 40.00 | (4/20/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P.GOODMAN -WORKING LATE DINNER | 29565617 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/22/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 25.80 | 25.80 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565619 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/25/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 19.20 | 19.20 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565621 |
| 07/17/2013 | | | | 1.00 | 19.20 | 19.20 | (4/26/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 15.29 | 15.29 | MEALS - P.GOODMAN - WORKING LATE WEEKEND DINNER | 29565623 |
| 07/17/2013 | | | | 1.00 | 15.29 | 15.29 | (4/27/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 19.20 | 19.20 | MEALS - P.GOODMAN - WORKING LATE WEEKEND DINNER | 29565624 |
| 07/17/2013 | | | | 1.00 | 19.20 | 19.20 | (4/28/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 20.35 | 20.35 | MEALS - P.GOODMAN - WORKING LATE DINNER | 29565626 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (4/29/2013) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 552.87 | |
| | | | | | | | Check #57524 06/05/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 17.16 | 17.16 | MEALS - J. PAPPAS - LATE NIGHT MEAL (03/01/13) | 29565061 |
| 07/17/2013 | | | | 1.00 | 17.16 | 17.16 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2099.86 | |
| | | | | | | | Check #57526 06/06/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 14.96 | 14.96 | MEALS - J. PAPPAS - LATE NIGHT MEAL (03/14/13) | 29565065 |
| 07/17/2013 | | | | 1.00 | 14.96 | 14.96 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2099.86 | |
| | | | | | | | Check #57526 06/06/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 14.96 | 14.96 | MEALS - J. PAPPAS - LATE NIGHT MEAL (03/18/13) | 29565068 |
| 07/17/2013 | | | | 1.00 | 14.96 | 14.96 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2099.86 | |
| | | | | | | | Check #57526 06/06/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 26.18 | 26.18 | MEALS - P. GOODMAN - WORKING LATE WEEKEND MEAL | 29566037 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (04/07/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2090.57 | |
| | | | | | | | Check #57527 06/06/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 30.00 | 30.00 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL | 29570094 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/04/13) | |
| | | | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 30.00 | |
| | | | | | | | Check #57584 06/12/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 26.39 | 26.39 | MEALS - JOHN PAPPAS - LATE NIGHT MEAL | 29570095 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/03/13) | |
| | | | | | | | Vendor=JOHN PAPPAS  Balance= .00  Amount= 26.39 | |
| | | | | | | | Check #57584 06/12/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 11.55 | 11.55 | MEALS - A. BARTELL - LATE NIGHT DINNER | 29572946 |
| 07/17/2013 | | | | 1.00 | 11.55 | 11.55 | (04/25/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2026.78 | |
| | | | | | | | Check #57604 06/18/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 10.00 | 10.00 | MEALS - P. GOODMAN - WEEKEND MEAL  (05/04/13) | 29572951 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | | | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2026.78 | |
| | | | | | | | Check #57604  06/18/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 21.45 | 21.45 | MEALS - P. GOODMAN - WORKING LA TE DINNER | 29588641 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/01/13) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 1059.22 | |
| | | | | | | | Check #57687  06/28/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P. GOODMAN - WORKING LA TE DINNER | 29588645 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/02/13) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 1059.22 | |
| | | | | | | | Check #57687  06/28/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 22.00 | 22.00 | MEALS -  P. GOODMAN - WORKING LA TE DINNER | 29588646 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/03/13) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 1059.22 | |
| | | | | | | | Check #57687  06/28/2013 | |
| 05/31/2013 | | | MEALH | 1.00 | 23.60 | 23.60 | MEALS - P. GOODMAN - WORKING LA TE DINNER | 29588647 |
| 07/17/2013 | | | | 1.00 | 20.00 | 20.00 | (05/04/13) | |
| | | | | | | | Vendor=MEIWAH RESTAURANT  Balance= .00  Amount= 1059.22 | |
| | | | | | | | Check #57687  06/28/2013 | |
| | | BILLED TOTALS:   WORK: | | | | 3,822.44 | 140 records | |
| | | BILLED TOTALS:   BILL: | | | | 2,945.16 | | |
| | | GRAND TOTAL:   WORK: | | | | 3,822.44 | 140 records | |
| | | GRAND TOTAL:   BILL: | | | | 2,945.16 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 17.17 17.17 | 17.17 17.17 | CARFARE - WILLIAM A..GREASON - WORKING LATE (04/30/13) Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533100 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 30.00 30.00 | 30.00 30.00 | CARFARE - JEAN MIGDAL - CABFARE AFTER WORKING LATE 04/29 and 4/30 Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533104 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 90.00 90.00 | 90.00 90.00 | CARFARE - ROBERT KIRBY - TAXI FARE - LATE HOURS (04/04,04/11,04/14,04/16,04/23,04/25,04/28) Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533110 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 25.50 25.50 | 25.50 25.50 | CARFARE -- JIADAI LIN LATE HOURS - 04/30 Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533122 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 21.25 21.25 | 21.25 21.25 | CARFARE - JIADAI LIN  LATE HOURS - 04/29 Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533123 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 26.25 26.25 | 26.25 26.25 | CARFARE - JIADAI LIN LATE HOURS - 04/26 Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1435.65 Check #346912  05/03/2013 | 29533124 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 33.30 33.30 | 33.30 33.30 | CARFARE - Towers Meghan - 50 W 50 ST  TO 531 MAIN ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10876.70 Check #347338  06/07/2013 | 29537233 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 35.76 35.76 | 35.76 35.76 | CARFARE - DORIME PATRICK - 50 W 50 ST  TO 99 JOHN ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541333 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 87.76 87.76 | 87.76 87.76 | CARFARE - Vazquez Francisco - 50 W 50 ST  TO 2 BAY DR Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541339 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 31.60 31.60 | 31.60 31.60 | CARFARE - Voelker Andrea - 50 W 50 ST  TO 43 W 16 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541346 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 26.28 26.28 | 26.28 26.28 | CARFARE - Lin Jiadai - 50 W 50 ST  TO 20 EXCHANGE PL Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541356 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 26.28 26.28 | 26.28 26.28 | CARFARE - Ashley Marc D. 50 W 50 ST  TO 239 E 79 ST Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541359 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 50.68 50.68 | 50.68 50.68 | CARFARE - Scott Tom 50 W 50 ST  TO FOREST HILLS Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541367 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 85.76 85.76 | 85.76 85.76 | CARFARE - McCormack Thomas J. - 49 W 49 ST  TO 2 GLENWOOD ROAD Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 Check #347413  06/10/2013 | 29541372 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 113.22 113.22 | 113.22 113.22 | CARFARE Passenger: PENA,MATTY From: 30 ROCKEFELLER PLAZA, MANHATTAN To: NEW ROCHELLE Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= 1489.25 Check #347340  06/07/2013 | 29541431 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 130.98 130.98 | 130.98 130.98 | CARFARE Passenger: LARMON-DIXON,DIANE From: 30 ROCKEFELLER PLAZA, MANHATTAN To: STAMFORD, CT Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1489.25 Check #347340 06/07/2013 | 29541426 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 69.54 69.54 | 69.54 69.54 | CARFARE Passenger: REYES, STEPHEN From: 30 ROCKEFELLER PLAZA, MANHATTAN To: 8423 129 ST, QUEENS Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1489.25 Check #347340 06/07/2013 | 29541428 |
| 05/01/2013 07/17/2013 | | | CAR | 1.00 1.00 | 64.83 64.83 | 64.83 64.83 | CARFARE Passenger: FLY, CASSANDRA From: 50 W 50 ST, MANHATTAN To: 333 OVINGTON AVE, BK Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1349.34 Check #347434 06/14/2013 | 29551850 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 64.83 64.83 | 64.83 64.83 | CARFARE Passenger: FLY, CASSANDRA From: 50 W 50 ST, MANHATTAN To: 333 OVINGTON AVE, BK Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1489.25 Check #347340 06/07/2013 | 29541427 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 91.77 91.77 | 91.77 91.77 | CARFARE - Rivera Christy 50 W 50 ST  TO 130 CAMBRIDGE AVE Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 11729.08 Check #347431 06/14/2013 | 29553214 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 91.82 91.82 | 91.82 91.82 | CARFARE - McCormack Thomas J. 49 W 49 ST  TO 2 GLENWOOD ROAD Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 12228.06 Check #347413 06/10/2013 | 29541374 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 44.66 44.66 | 44.66 44.66 | CARFARE Passenger: JENKINS,WILL  From: 50 W 50 ST, MANHATTAN To: 106 CABRINI BLVD, MANHATTAN Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= 1489.25 Check #347340 06/07/2013 | 29541425 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 47.67 47.67 | 47.67 47.67 | CARFARE - Betheil Blake 50 W 50 ST  TO 162 PRESIDENT ST Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 12228.06 Check #347413 06/10/2013 | 29541361 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 25.28 25.28 | 25.28 25.28 | CARFARE - Rivera Seven 49 W 49 ST  TO 555 W 23 ST Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 12228.06 Check #347413 06/10/2013 | 29541329 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 80.75 80.75 | 80.75 80.75 | CARFARE - ELIZABETH M. MILLLER - CAB HOME AFTER WORKING LATE - (03/15, 3/24, 03/26, 03/28, 03/30) Vendor=CHADBOURNE & PARKE LLP  Balance= .00 Amount= 795.43 Check #346912 05/03/2013 | 29533916 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 132.35 132.35 | 132.35 132.35 | CARFARE - ELIZABETH MILLER - CABS TAKEN HOME NIGHTS AFTER WOKING LATE - (3/21, 4/03, 04/08, 04/15, 04/22, 4/28, 04/30, 05/01) Vendor=CHADBOURNE & PARKE LLP  Balance= .00 Amount= 795.43 Check #346912 05/03/2013 | 29533917 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 95.00 95.00 | 95.00 95.00 | CARFARE - M. COHEN - LATE HOURS (04/26, 04/27, 04/27,0 4/28) Vendor=CHADBOURNE & PARKE LLP  Balance= .00 Amount= 795.43 Check #346912 05/03/2013 | 29533919 |
| 05/02/2013 07/17/2013 | | | CAR | 1.00 1.00 | 97.20 97.20 | 97.20 97.20 | CARFARE - JOSHUA APFEL - LATE HOURS (04/26, 4/27, 04/28, 04/30, 05/01, 05/01, 05/02, 05/02) Vendor=CHADBOURNE & PARKE LLP  Balance= .00 Amount= 795.43 Check #346912 05/03/2013 | 29533920 |
| 05/02/2013 | | | CAR | 1.00 | 30.00 | 30.00 | CARFARE - STEPHANIE PALMER - TAXI HOME LATE | 29533921 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | | | | 1.00 | 30.00 | 30.00 | HOURS (05/01) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 67.10 | 67.10 | CARFARE - MIKE DISTEFANO - LATE HOURS (04/26, | 29533922 |
| 07/17/2013 | | | | 1.00 | 67.10 | 67.10 | 04/28, 04/30) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 8.50 | 8.50 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533924 |
| 07/17/2013 | | | | 1.00 | 8.50 | 8.50 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 17.00 | 17.00 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533925 |
| 07/17/2013 | | | | 1.00 | 17.00 | 17.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 9.50 | 9.50 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533926 |
| 07/17/2013 | | | | 1.00 | 9.50 | 9.50 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533927 |
| 07/17/2013 | | | | 1.00 | 10.00 | 10.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 11.00 | 11.00 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533928 |
| 07/17/2013 | | | | 1.00 | 11.00 | 11.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 9.50 | 9.50 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533929 |
| 07/17/2013 | | | | 1.00 | 9.50 | 9.50 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29533930 |
| 07/17/2013 | | | | 1.00 | 9.00 | 9.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/02/2013 | | | CAR | 1.00 | 22.49 | 22.49 | CARFARE - WM GREASON (WORKING LA TE 5/1/13) | 29533932 |
| 07/17/2013 | | | | 1.00 | 22.49 | 22.49 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 795.43 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 23.40 | 23.40 | CARFARE - MICHAELA COHEN - LATE HOURS - | 29534394 |
| 07/17/2013 | | | | 1.00 | 23.40 | 23.40 | 05/01/13 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 87.80 | 87.80 | CARFARE - MICHAELA COHEN - LATE HOURS (04/28, | 29534395 |
| 07/17/2013 | | | | 1.00 | 87.80 | 87.80 | 04/29, 04/30, 5/01) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 12.50 | 12.50 | CARFARE - JOSHUA APFEL - LATE HOURS - 04/29 | 29534396 |
| 07/17/2013 | | | | 1.00 | 12.50 | 12.50 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - JEAN MIGDAL - CABFARE AFTER WORKING | 29534400 |
| 07/17/2013 | | | | 1.00 | 15.00 | 15.00 | LATE - 05/01 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 32.98 | 32.98 | CARFARE - DIANA SAUNDERS - CABS HOME AFTER | 29534402 |
| 07/17/2013 | | | | 1.00 | 32.98 | 32.98 | WORKING LATE - (04/24, 04/30, 05/02, 05/03) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1090.49 | |
| | | | | | | | Check #346912  05/03/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 61.00 | 61.00 | CARFARE - CHRISTY RIVERA - CAR PARKING WHILE | 29535582 |
| 07/17/2013 | | | | 1.00 | 61.00 | 61.00 | WORKING ON WEEKENDS | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHRISTY RIVERA  Balance= .00  Amount= 61.00 | |
| | | | | | | | Check #99001284  05/08/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - TOWERS MEGAN - 50 W 50 ST  TO 531 MAIN | 29541332 |
| 07/17/2013 | | | | 1.00 | 26.28 | 26.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt Andrew - 50 W 50 ST  TO 77 | 29541335 |
| 07/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Ashley Marc D. 50 W 50 ST  TO 239 E 79 | 29541360 |
| 07/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 35.76 | 35.76 | CARFARE - DORIME PATRICK - 50 W 50 ST  TO 99 | 29541349 |
| 07/17/2013 | | | | 1.00 | 35.76 | 35.76 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Lin Jiadai - 50 W 50 ST  TO 20 | 29541352 |
| 07/17/2013 | | | | 1.00 | 26.28 | 26.28 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 100.39 | 100.39 | CARFARE - Vazquez Francisco 50 W 50 ST  TO 2 BAY | 29541353 |
| 07/17/2013 | | | | 1.00 | 100.39 | 100.39 | DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 39.31 | 39.31 | CARFARE - DIBERNARDI GABRIELLE 49 W 49 ST  TO | 29541354 |
| 07/17/2013 | | | | 1.00 | 39.31 | 39.31 | TILLARY ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 47.67 | 47.67 | CARFARE - Betheil Blake 50 W 50 ST  TO 162 | 29541362 |
| 07/17/2013 | | | | 1.00 | 47.67 | 47.67 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 44.44 | 44.44 | CARFARE - Asnani Pooja - 49 W 49 ST  TO 169 16 | 29541368 |
| 07/17/2013 | | | | 1.00 | 44.44 | 44.44 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 64.83 | 64.83 | CARFARE Passenger: FLY, CASSANDRA From: 50 W 50 | 29541424 |
| 07/17/2013 | | | | 1.00 | 64.83 | 64.83 | ST, MANHATTAN To: 333 OVINGTON AVE, BK | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340  06/07/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 55.29 | 55.29 | CARFARE Passenger: BROWN, ARTHUR From: 30 | 29541429 |
| 07/17/2013 | | | | 1.00 | 55.29 | 55.29 | ROCKEFELLER PLAZA, MANHATTAN To: QUEENS | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1489.25 | |
| | | | | | | | Check #347340  06/07/2013 | |
| 05/03/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - COHEN MICHAELA - 50 W 50 ST  to 116 | 29553216 |
| 07/17/2013 | | | | 1.00 | 26.28 | 26.28 | JOHN ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/04/2013 | | | CAR | 1.00 | 43.63 | 43.63 | CARFARE - SANDERS DIANA 50 W 50 ST  to 2461 | 29541357 |
| 07/17/2013 | | | | 1.00 | 43.63 | 43.63 | CRESCENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/04/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - Rivera Seven - 49 W 49 ST  to 555 W | 29541331 |
| 07/17/2013 | | | | 1.00 | 25.28 | 25.28 | 23 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/05/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack Thomas J. 49 W 49 ST  to 2 | 29553221 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/17/2013 | | | | 1.00 | 82.97 | 82.97 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/05/2013 | | | CAR | 1.00 | 51.28 | 51.28 | CARFARE Passenger: FINNEGAN,THERESA  From: 50 W | 29551852 |
| 07/17/2013 | | | | 1.00 | 51.28 | 51.28 | 50 ST, MANHATTAN To: 1144 47 AVE, QUEENS | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1349.34 | |
| | | | | | | | Check #347434  06/14/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rosenblatt Andrew - 50 W 50 ST  to 77 | 29553204 |
| 07/17/2013 | | | | 1.00 | 81.75 | 81.75 | ROXBURY RD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 91.77 | 91.77 | CARFARE - Rivera Christy - 140 E 45 ST  to 130 | 29553208 |
| 07/17/2013 | | | | 1.00 | 91.77 | 91.77 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 55.69 | 55.69 | CARFARE - Dye Bonnie - 140 E 45 ST  to 411 15 ST | 29553209 |
| 07/17/2013 | | | | 1.00 | 55.69 | 55.69 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco - 50 W 50 ST  to 2 | 29557795 |
| 07/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 10127.05 | |
| | | | | | | | Check #347634  06/28/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - COHEN MICHAELA E - 44 ST to 116 JOHN | 29541344 |
| 07/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 85.76 | 85.76 | CARFARE - McCormack Thomas J. - 49 W 49 ST  to 2 | 29541371 |
| 07/17/2013 | | | | 1.00 | 85.76 | 85.76 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 53.98 | 53.98 | CARFARE - BETHEIL BLAKE - 50 W 50 ST  to 162 | 29541363 |
| 07/17/2013 | | | | 1.00 | 53.98 | 53.98 | PRESIDENT ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount = 12228.06 | |
| | | | | | | | Check #347413  06/10/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 69.35 | 69.35 | CARFARE - NOAH BRICK - LATE NIGHT TAXIS HOME - | 29536784 |
| 07/17/2013 | | | | 1.00 | 69.35 | 69.35 | (05/01, 05/02, 05/03, 05/03, 05/04) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1352.25 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/06/2013 | | | CAR | 1.00 | 97.00 | 97.00 | CARFARE - ROBERT KIRBY - LATE HOURS (04/28, | 29536795 |
| 07/17/2013 | | | | 1.00 | 97.00 | 97.00 | 05/02, 05/02, 05/04, 05/05, 05/05) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1352.25 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - MONIKA SZYMANSKI - TAXI HOME - | 29537308 |
| 07/17/2013 | | | | 1.00 | 18.00 | 18.00 | WORKING LATE (5/1) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1069.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 24.97 | 24.97 | CARFARE - MONIKA SZYMANSKI - TAXI- WORKING LATE | 29537309 |
| 07/17/2013 | | | | 1.00 | 24.97 | 24.97 | (05/03) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1069.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 51.65 | 51.65 | CARFARE - NOAH BRICK - TAXIS HOME LATE NIGHTS - | 29537368 |
| 07/17/2013 | | | | 1.00 | 51.65 | 51.65 | (04/26, 04/27, 04/27, 04/29, 04/30) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1069.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 104.00 | 104.00 | CARFARE - MEGHAN TOWERS - TAXIS WHILE WORKING | 29537369 |
| 07/17/2013 | | | | 1.00 | 104.00 | 104.00 | LATE - (04/16, 04/23, 05/02, 05/05, 04/28) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount = 1069.49 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 118.34 | 118.34 | CARFARE SEIFE, H. From: 50 W 50 ST   To: 2 | 29593813 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | | | | 1.00 | 118.34 | 118.34 | WILLOW AVE LARCHMONT | |
| | | | | | | | Vendor=DIAL CAR, INC. Balance=.00 Amount= 1933.54 | |
| | | | | | | | Check #347711 07/05/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 113.22 | 113.22 | CARFARE Passenger: PENA,MATTY From: 140 E 45 | 29557319 |
| 07/17/2013 | | | | 1.00 | 113.22 | 113.22 | ST, MANHATTAN To: NEW ROCHELLE | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC. Balance= .00 Amount= | |
| | | | | | | | 1015.05 | |
| | | | | | | | Check #347485 06/21/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 98.02 | 98.02 | CARFARE - McCormack Thomas J. - 49 W 49 ST to 2 | 29553223 |
| 07/17/2013 | | | | 1.00 | 98.02 | 98.02 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 08/14/2013 | |
| 05/07/2013 | | | CAR | 1.00 | 26.28 | 26.28 | CARFARE - Lin Jiadai - 50 W 50 ST to 20 | 29553212 |
| 07/17/2013 | | | | 1.00 | 26.28 | 26.28 | EXCHANGE PL | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 29.29 | 29.29 | CARFARE - Towers Meghan - 140 E 45 ST 531 MAIN | 29553213 |
| 07/17/2013 | | | | 1.00 | 29.29 | 29.29 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 63.87 | 63.87 | CARFARE - Dye Bonnie - 140 E 45 ST to 411 15 | 29553210 |
| 07/17/2013 | | | | 1.00 | 63.87 | 63.87 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 134.17 | 134.17 | CARFARE - Bava David - 140 E 45 ST TO MANALAPAN | 29553207 |
| 07/17/2013 | | | | 1.00 | 134.17 | 134.17 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 82.97 | 82.97 | CARFARE - McCormack Thomas J. - 49 W 49 ST to 2 | 29553220 |
| 07/17/2013 | | | | 1.00 | 82.97 | 82.97 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco - 140 E 45 ST to 2 | 29541334 |
| 07/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 05/08/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - Rivera Christy 140 E 45 ST to 130 | 29541351 |
| 07/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 73.74 | 73.74 | CARFARE - DYE BONNIE - 140 E 45 ST TO 411 15 ST | 29541342 |
| 07/17/2013 | | | | 1.00 | 73.74 | 73.74 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 12228.06 | |
| | | | | | | | Check #347413 06/10/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 25.28 | 25.28 | CARFARE - COHEN MICHAELA E - 44 ST TO 116 JOHN | 29557796 |
| 07/17/2013 | | | | 1.00 | 25.28 | 25.28 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10127.05 | |
| | | | | | | | Check #347634 06/28/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 94.38 | 94.38 | CARFARE - Rivera Christy - 140 E 45 ST TO 130 | 29553219 |
| 07/17/2013 | | | | 1.00 | 94.38 | 94.38 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - Vazquez Francisco -140 E 45 ST TO 2 | 29553217 |
| 07/17/2013 | | | | 1.00 | 87.76 | 87.76 | BAY DR | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 61.37 | 61.37 | CARFARE - Dye Bonnie - 140 E 45 ST TO 411 | 29553242 |
| 07/17/2013 | | | | 1.00 | 61.37 | 61.37 | | |
| | | | | | | | Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 11729.08 | |
| | | | | | | | Check #347431 06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 85.76 | 85.76 | CARFARE - McCormack Thomas J. - 49 W 49 ST TO 2 | 29553222 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | | 1.00 | 85.76 | 85.76 | GLENWOOD ROAD | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 87.76 | 87.76 | CARFARE - VAZQUEZ FRANK - 140 E 45 ST TO PORT | 29553211 |
| 07/17/2013 | | | | 1.00 | 87.76 | 87.76 | WASHINGTON | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 33.76 | 33.76 | CARFARE - Asnani Pooja - 140 E 45 ST TO 49 W 49 | 29553215 |
| 07/17/2013 | | | | 1.00 | 33.76 | 33.76 | ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 81.75 | 81.75 | CARFARE - RIVERA CHRISTY - 140 E 45 ST TO 130 | 29553206 |
| 07/17/2013 | | | | 1.00 | 81.75 | 81.75 | CAMBRIDGE AVE | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 34.03 | 34.03 | CARFARE Passenger: SMITH,CHER YL From: 50 W 50 | 29551853 |
| 07/17/2013 | | | | 1.00 | 34.03 | 34.03 | ST, MANHATTAN To: E 85 ST, MANHATTAN | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1349.34 | |
| | | | | | | | Check #347434  06/14/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 47.00 | 47.00 | CARFARE -  HOWARD SEIFE - PARKING WEEKEND HOURS | 29538635 |
| 07/17/2013 | | | | 1.00 | 47.00 | 47.00 | (04/28/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1698.03 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 28.00 | 28.00 | CARFARE - HELEN M. LAMB - CAB F ARE - WEEKEND | 29538636 |
| 07/17/2013 | | | | 1.00 | 28.00 | 28.00 | HOURS (5/4- $20.00) (5/5 - 8.00) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1698.03 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - HELEN M. LAMB - CAB F ARE - LATE HOURS | 29538637 |
| 07/17/2013 | | | | 1.00 | 8.00 | 8.00 | (05/01/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1698.03 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/09/2013 | | | CAR | 1.00 | 29.00 | 29.00 | CARFARE - JEAN MIGDAL - LATE HOURS (5/7/13) | 29538650 |
| 07/17/2013 | | | | 1.00 | 29.00 | 29.00 | | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1698.03 | |
| | | | | | | | Check #346955  05/09/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 30.50 | 30.50 | CARFARE - STEPHANIE PALMER - CAB HOME LATE | 29539068 |
| 07/17/2013 | | | | 1.00 | 30.50 | 30.50 | HOURS (05/09/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 31.12 | 31.12 | CARFARE - STEPHANIE PALMER - CAB HOME LATE | 29539069 |
| 07/17/2013 | | | | 1.00 | 31.12 | 31.12 | HOURS (05/08/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 31.20 | 31.20 | CARFARE - STEPHANIE PALMER - CAB HOME LATE | 29539070 |
| 07/17/2013 | | | | 1.00 | 31.20 | 31.20 | HOURS (05/02/13) | |
| | | | | | | | Vendor=CHAD9OURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 39.00 | 39.00 | CARFARE - STEPHANIE PALMER - CAB HOME LATE | 29539071 |
| 07/17/2013 | | | | 1.00 | 39.00 | 39.00 | HOURS (05/04/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 42.08 | 42.08 | CARFARE - STEPHANIE PALMER - CAB HOME LATE | 29539072 |
| 07/17/2013 | | | | 1.00 | 42.08 | 42.08 | HOURS (05/06/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 44.00 | 44.00 | CARFARE - ROBERT KIRBY - TAXI FARE LATE HOURS | 29539278 |
| 07/17/2013 | | | | 1.00 | 44.00 | 44.00 | (05/10, 05/09, 05/08, 05/05) | |
| | | | | | | | Vendor=CHAD9OURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 39.00 | 39.00 | CARFARE - JORDAN MANEKIN - TAXI FARE LATE HOURS | 29539287 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | | 1.00 | 39.00 | 39.00 | (05/08, 04/29, 05/09, 05/09) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 603.26 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 91.57 | 91.57 | CARFARE - Rivera Christy - 130 CAMBRIDGE AVE TO | 29553218 |
| 07/17/2013 | | | | 1.00 | 91.57 | 91.57 | 140 E 45 ST | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11729.08 | |
| | | | | | | | Check #347431  06/14/2013 | |
| 05/10/2013 | | | CAR | 1.00 | 131.98 | 131.98 | CARFARE Passenger: BAVA,DAVID From: 30 | 29557318 |
| 07/17/2013 | | | | 1.00 | 131.98 | 131.98 | ROCKEFELLER PLAZA, MANHATTAN To: ISELIN, NJ | |
| | | | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | 1015.05 | |
| | | | | | | | Check #347485  06/21/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 55.75 | 55.75 | CARFARE - ELIZABETH M. MILLLR - CAB F ARE LATE | 29539865 |
| 07/17/2013 | | | | 1.00 | 55.75 | 55.75 | HOURS (04/07, 05/02, 05/03) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 57.05 | 57.05 | CARFARE - ELIZABETH M. MILLER - CAB F ARE LATE | 29539866 |
| 07/17/2013 | | | | 1.00 | 57.05 | 57.05 | HOURS (05/09, 05/08, 05/06) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 52.80 | 52.80 | CARFARE - M. DISTEFANO - TAXI FARE LATE HOURS | 29539867 |
| 07/17/2013 | | | | 1.00 | 52.80 | 52.80 | (5/3, 5/7) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539869 |
| 07/17/2013 | | | | 1.00 | 14.00 | 14.00 | (05/07/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 11.50 | 11.50 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539870 |
| 07/17/2013 | | | | 1.00 | 11.50 | 11.50 | (05/05/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539871 |
| 07/17/2013 | | | | 1.00 | 13.00 | 13.00 | (05/06/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 19.00 | 19.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539872 |
| 07/17/2013 | | | | 1.00 | 19.00 | 19.00 | (05/10/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539873 |
| 07/17/2013 | | | | 1.00 | 15.00 | 15.00 | (05/04/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539874 |
| 07/17/2013 | | | | 1.00 | 14.00 | 14.00 | (05/09/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - JOSHUA APFEL - TAXI FARE LATE HOURS | 29539875 |
| 07/17/2013 | | | | 1.00 | 13.00 | 13.00 | (05/08/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 68.62 | 68.62 | CARFARE - NOAH BRICK - TAXIS TO/FROM OFFICE AND | 29539876 |
| 07/17/2013 | | | | 1.00 | 68.62 | 68.62 | PRINTER RE LATE/EARLY HOURS(05/03, 5/05,05/07, | |
| | | | | | | | 05/08, 05/09, 05/09) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 94.10 | 94.10 | CARFARE - MICHAELA COHEN - TAXIS LATE HOURS | 29539877 |
| 07/17/2013 | | | | 1.00 | 94.10 | 94.10 | (5/10, 5/9, 5/6) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/13/2013 | | | CAR | 1.00 | 48.15 | 48.15 | CARFARE - ZACHARY LEVIN - TAXIS LATE HOURS | 29539878 |
| 07/17/2013 | | | | 1.00 | 48.15 | 48.15 | (04/22, 04/26, 04/30, 05/01, 05/03, 05/10) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 30.50 | 30.50 | CARFARE - JIADAI LIN - TAXI LATE HOURS | 29539881 |
| 07/17/2013 | | | | 1.00 | 30.50 | 30.50 | (05/03/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 26.12 | 26.12 | CARFARE - JIADIA LIN - TAXI LATE HOURS | 29539682 |
| 07/17/2013 | | | | 1.00 | 26.12 | 26.12 | (05/04/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 14.25 | 14.25 | CARFARE - JAIDAI LIN - TAXI LATE HOURS | 29539883 |
| 07/17/2013 | | | | 1.00 | 14.25 | 14.25 | (05/07/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/13/2013 | | | CAR | 1.00 | 16.25 | 16.25 | CARFARE - JAIDAI LIN - TAXI LATE HOURS | 29539884 |
| 07/17/2013 | | | | 1.00 | 16.25 | 16.25 | (05/05/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 898.96 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 59.50 | 59.50 | CARFARE - JOSHUA APFEL - TAXI EARLY/LATE HOURS | 29540355 |
| 07/17/2013 | | | | 1.00 | 59.50 | 59.50 | (05/04, 05/03, 05/04, 05/10) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 24.00 | 24.00 | CARFARE - HELEN M. LAMB - CAB FARE - LATE | 29540356 |
| 07/17/2013 | | | | 1.00 | 24.00 | 24.00 | HOURS (MAY 6, MAY 9, MAY 10) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - HELEN M. LAMB - CAB FARE - WEEKEND | 29540357 |
| 07/17/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS (MAY 11, MAY 12) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 87.10 | 87.10 | CARFARE - MICHAELA COHEN - TAXI LATE/EARLY | 29540358 |
| 07/17/2013 | | | | 1.00 | 87.10 | 87.10 | HOURS (5/3, 5/5, 5/5, 5/7) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 97.00 | 97.00 | CARFARE - TAXI RIDES TO/FROM HOME FOR WEEK  AT | 29540359 |
| 07/17/2013 | | | | 1.00 | 97.00 | 97.00 | PRINTER FOR REPORT FINALIZATION (05/06, 05/09, | |
| | | | | | | | 05/09, 05/08) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 26.01 | 26.01 | CARFARE - DIANA SAUNDERS - TAXI LATE HOURS | 29540471 |
| 07/17/2013 | | | | 1.00 | 26.01 | 26.01 | (05/05/13, 05/10/13, 05/06/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/14/2013 | | | CAR | 1.00 | 56.00 | 56.00 | CARFARE - MEGHAN TOWERS - TAXIS TO/FROM PRINTER | 29540476 |
| 07/17/2013 | | | | 1.00 | 56.00 | 56.00 | OFFICE (LATE/EARLY HOURS) (05/10/13, 05/08/13, | |
| | | | | | | | 05/09/13, 05/09/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 1210.77 | |
| | | | | | | | Check #347052  05/14/2013 | |
| 05/15/2013 | | | CAR | 1.00 | 16.50 | 16.50 | CARFARE - ROBERT GAYDA - TAXI  TO/FROM WORK | 29540632 |
| 07/17/2013 | | | | 1.00 | 16.50 | 16.50 | (EARLY/LATE HOURS) (4/30/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 313.09 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/15/2013 | | | CAR | 1.00 | 59.11 | 59.11 | CARFARE - ROBERT GAYDA - TAXIS TO/FROM WORK | 29540633 |
| 07/17/2013 | | | | 1.00 | 59.11 | 59.11 | (EARLY/LATE HOURS) (05/01, 05/02, 05/03, 05/05, | |
| | | | | | | | 05/07, 05/08, 05/09) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 313.09 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/16/2013 | | | CAR | 1.00 | 99.30 | 99.30 | CARFARE - CLAUDIA COHEN - TAXIS LATE HOURS | 29547877 |
| 07/17/2013 | | | | 1.00 | 99.30 | 99.30 | (04/10, 4/30, 05/09, 05/10, 04/25, 05/03, | |
| | | | | | | | 05/08, 04/29, 05/02, 05/09) | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 563.47 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/16/2013 | | | CAR | 1.00 | 8.62 | 8.62 | CARFARE - JIADAI LIN - TAXI LATE HOURS - | 29547878 |
| 07/17/2013 | | | | 1.00 | 8.62 | 8.62 | (05/06) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 563.47 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/16/2013 | | | CAR | 1.00 | 12.00 | 12.00 | CARFARE - JIADAI LIN - TAXI LATE HOURS - | 29547879 |
| 07/17/2013 | | | | 1.00 | 12.00 | 12.00 | (05/09/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 563.47 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/16/2013 | | | CAR | 1.00 | 33.00 | 33.00 | CARFARE - JAIDAI LIN - TAXI LATE HOURS - | 29547880 |
| 07/17/2013 | | | | 1.00 | 33.00 | 33.00 | (05/09/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 563.47 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 52.47 | 52.47 | CARFARE - BONNIE DYE - TAXIS TO/FROM WORK | 29551705 |
| 07/17/2013 | | | | 1.00 | 52.47 | 52.47 | (EARLY/LATE HOURS (5/3 AND  5/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 56.20 | 56.20 | CARFARE - CLAUDIA COHEN - TAXIS LATE HOURS | 29551706 |
| 07/17/2013 | | | | 1.00 | 56.20 | 56.20 | (04/24/13, 05/01/13, 05/06/2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 9.00 | 9.00 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29551708 |
| 07/17/2013 | | | | 1.00 | 9.00 | 9.00 | (05/05/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 10.50 | 10.50 | CARFARE - MARGARET GRAZZINI - LATE HOURS | 29551709 |
| 07/17/2013 | | | | 1.00 | 10.50 | 10.50 | (05/08/2013) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 29.50 | 29.50 | CARFARE - N. STEBINGER - CABS HOME LATE HOURS | 29551710 |
| 07/17/2013 | | | | 1.00 | 29.50 | 29.50 | (04/29, 05/03) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 541.50 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/17/2013 | | | CAR | 1.00 | 250.33 | 250.33 | CARFARE - BONNIE DYE - TAXIS TO/FROM WORK | 29551734 |
| 07/17/2013 | | | | 1.00 | 250.33 | 250.33 | EARLY/LATE HOURS (4/13/13 through 4/28/13) | |
| | | | | | | | Vendor=BONNIE DYE  Balance= .00  Amount= 250.33 | |
| | | | | | | | Check #99001350  05/21/2013 | |
| 05/22/2013 | | | CAR | 1.00 | 15.00 | 15.00 | CARFARE - JOSH APFEL - TAXI LATE HOURS | 29554871 |
| 07/17/2013 | | | | 1.00 | 15.00 | 15.00 | (05/14/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 454.82 | |
| | | | | | | | Check #347124  05/22/2013 | |
| 05/28/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - HELEN M. LAMB - CAB FARE - LATE HOURS | 29557368 |
| 07/17/2013 | | | | 1.00 | 16.00 | 16.00 | (5/14 AND 5/15) (Fee application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 170.51 | |
| | | | | | | | Check #347287  06/03/2013 | |
| 05/28/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - HELEN M. LAMB - CAB FARE - WEEKEND | 29557369 |
| 07/17/2013 | | | | 1.00 | 8.00 | 8.00 | HOURS (5/19) (fee application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 170.51 | |
| | | | | | | | Check #347287  06/03/2013 | |
| 05/31/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - HELEN M. LAMB - CAB FARE - WEEKEND | 29559969 |
| 07/17/2013 | | | | 1.00 | 16.00 | 16.00 | HOURS (5/25/13 AND 5/26/13 ) (fee application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 570.06 | |
| | | | | | | | Check #347287  06/03/2013 | |
| | | BILLED TOTALS:   WORK: | | | | 7,501.88 | 146 records | |
| | | BILLED TOTALS:   BILL: | | | | 7,501.88 | | |
| | | GRAND TOTAL:   WORK: | | | | 7,501.88 | 146 records | |
| | | GRAND TOTAL:   BILL: | | | | 7,501.88 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/15/2013 07/17/2013 | | | OTPARA | 6.50 6.50 | 70.05 70.05 | 455.33 455.33 | PARALEGAL OVERTIME - M.BARBETTA | 29539923 |
| 05/15/2013 07/17/2013 | | | OTPARA | 18.00 18.00 | 85.48 85.48 | 1,538.64 1,538.64 | PARALEGAL OVERTIME - D.BAVA | 29539926 |
| 05/15/2013 07/17/2013 | | | OTPARA | 2.50 2.50 | 85.48 85.48 | 213.70 213.70 | PARALEGAL OVERTIME - D.BAVA | 29539927 |
| 05/15/2013 07/17/2013 | | | OTPARA | 1.00 1.00 | 85.48 85.48 | 85.48 85.48 | PARALEGAL OVERTIME - D.BAVA | 29539928 |
| 05/15/2013 07/17/2013 | | | OTPARA | 56.50 56.50 | 79.43 79.43 | 4,487.80 4,487.80 | PARALEGAL OVERTIME- S.CHAN | 29539950 |
| 05/15/2013 07/17/2013 | | | OTPARA | 23.50 23.50 | 79.43 79.43 | 1,866.61 1,866.61 | PARALEGAL OVERTIME - S.CHAN | 29539951 |
| 05/15/2013 07/17/2013 | | | OTPARA | 22.25 22.25 | 65.60 65.60 | 1,459.60 1,459.60 | PARALEGAL OVERTIME - P.DEZIL | 29539959 |
| 05/15/2013 07/17/2013 | | | OTPARA | 14.50 14.50 | 68.41 68.41 | 991.95 991.95 | PARALEGAL OVERTIME- D.LARMON-DIXON | 29539972 |
| 05/15/2013 07/17/2013 | | | OTPARA | 4.50 4.50 | 68.41 68.41 | 307.85 307.85 | PARALEGAL OVERTIME- D.LARMON-DIXON | 29539973 |
| 05/15/2013 07/17/2013 | | | OTPARA | 22.75 22.75 | 63.46 63.46 | 1,443.72 1,443.72 | PARALEGAL OVERTIME- M.PENA | 29540364 |
| 05/15/2013 07/17/2013 | | | OTPARA | 15.00 15.00 | 63.46 63.46 | 951.90 951.90 | PARALEGAL OVERTIME- M.PENA | 29540366 |
| 05/15/2013 07/17/2013 | | | OTPARA | 2.25 2.25 | 63.46 63.46 | 142.79 142.79 | PARALEGAL OVERTIME - M.PENA | 29540367 |
| 05/15/2013 07/17/2013 | | | OTPARA | 15.75 15.75 | 67.42 67.42 | 1,061.87 1,061.87 | PARALEGAL OVERTIME - G.RODRIGUEZ | 29540368 |
| 05/15/2013 07/17/2013 | | | OTPARA | 22.50 22.50 | 92.77 92.77 | 2,087.33 2,087.33 | PARALEGAL OVERTIME - T.SCOTT | 29540370 |
| 05/15/2013 07/17/2013 | | | OTPARA | 6.00 6.00 | 92.77 92.77 | 556.62 556.62 | PARALEGAL OVERTIME - T.SCOTT | 29540372 |
| 05/15/2013 07/17/2013 | | | OTPARA | 5.50 5.50 | 92.77 92.77 | 510.24 510.24 | PARALEGAL OVERTIME - T.SCOTT | 29540373 |
| 05/15/2013 07/17/2013 | | | OTPARA | 20.75 20.75 | 45.00 45.00 | 933.75 933.75 | PARALEGAL OVERTIME - N.MCGLYNN | 29540399 |
| 05/15/2013 07/17/2013 | | | OTPARA | 40.00 40.00 | 45.33 45.33 | 1,813.20 1,813.20 | PARALEGAL OVERTIME - I.TUSHE | 29540408 |
| 05/15/2013 07/17/2013 | | | OTPARA | 62.75 62.75 | 45.33 45.33 | 2,844.46 2,844.46 | PARALEGAL OVERTIME - I.TUSHE | 29540409 |
| 05/15/2013 07/17/2013 | | | OTPARA | 27.25 27.25 | 65.10 65.10 | 1,773.98 1,773.98 | PARALEGAL OVERTIME - G.GODWIN | 29540410 |
| 05/15/2013 07/17/2013 | | | OTPARA | 10.50 10.50 | 65.10 65.10 | 683.55 683.55 | PARALEGAL OVERTIME - G.GODWIN | 29540411 |
| 05/31/2013 07/17/2013 | | | OTPARA | 1.50 1.50 | 85.48 85.48 | 128.22 128.22 | PARALEGAL OVERTIME - D.BAVA | 29558118 |
| 05/31/2013 07/17/2013 | | | OTPARA | 1.00 1.00 | 85.48 85.48 | 85.48 85.48 | PARALEGAL OVERTIME - D.BAVA | 29558119 |
| 05/31/2013 07/17/2013 | | | OTPARA | 1.25 1.25 | 85.48 85.48 | 106.85 106.85 | PARALEGAL OVERTIME - D.BAVA | 29558120 |
| 05/31/2013 07/17/2013 | | | OTPARA | 0.50 0.50 | 85.48 85.48 | 42.74 42.74 | PARALEGAL OVERTIME - D.BAVA | 29558122 |
| 05/31/2013 | | | OTPARA | 12.00 | 79.43 | 953.16 | PARALEGAL OVERTIME - S.CHAN | 29558220 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/17/2013 | | | | 12.00 | 79.43 | 953.16 | | |
| 05/31/2013 | | | OTPARA | 29.50 | 68.41 | 2,018.10 | PARALEGAL OVERTIME - M.FRADMAN | 29558223 |
| 07/17/2013 | | | | 29.50 | 68.41 | 2,018.10 | | |
| 05/31/2013 | | | OTPARA | 2.75 | 68.41 | 188.13 | PARALEGAL OVERTIME - D.LARMON-DIXON | 29558224 |
| 07/17/2013 | | | | 2.75 | 68.41 | 188.13 | | |
| 05/31/2013 | | | OTPARA | 1.75 | 67.42 | 117.99 | PARALEGAL OVERTIME - G.RODRIGUEZ | 29558225 |
| 07/17/2013 | | | | 1.75 | 67.42 | 117.99 | | |
| 05/31/2013 | | | OTPARA | 5.00 | 92.77 | 463.85 | PARALEGAL OVERTIME - T.SCOTT | 29558226 |
| 07/17/2013 | | | | 5.00 | 92.77 | 463.85 | | |
| 05/31/2013 | | | OTPARA | 18.75 | 65.10 | 1,220.63 | PARALEGAL OVERTIME- G.GODWIN | 29558236 |
| 07/17/2013 | | | | 18.75 | 65.10 | 1,220.63 | | |
| 05/31/2013 | | | OTPARA | 10.50 | 33.75 | 354.38 | PARALEGAL OVERTIME - G.GODWIN | 29558237 |
| 07/17/2013 | | | | 10.50 | 33.75 | 354.38 | | |
| 05/31/2013 | | | OTPARA | 3.00 | 65.10 | 195.30 | PARALEGAL OVERTIME - G.GODWIN | 29558238 |
| 07/17/2013 | | | | 3.00 | 65.10 | 195.30 | | |
| 05/31/2013 | | | OTPARA | 13.25 | 85.48 | 1,132.61 | PARALEGAL OVERTIME - D.BAVA | 29570509 |
| 07/17/2013 | | | | 13.25 | 85.48 | 1,132.61 | | |
| 05/31/2013 | | | OTPARA | 2.00 | 63.46 | 126.92 | PARALEGAL OVERTIME -M.PENA | 29570596 |
| 07/17/2013 | | | | 2.00 | 63.46 | 126.92 | | |
| 05/31/2013 | | | OTPARA | 7.25 | 63.46 | 460.09 | PARALEGAL OVERTIME - M.PENA | 29570597 |
| 07/17/2013 | | | | 7.25 | 63.46 | 460.09 | | |
| 05/31/2013 | | | OTPARA | 10.75 | 34.62 | 372.17 | PARALEGAL OVERTIME - E.RUIZ | 29570601 |
| 07/17/2013 | | | | 10.75 | 34.62 | 372.17 | | |
| 05/31/2013 | | | OTPARA | 3.00 | 34.62 | 103.86 | PARALEGAL OVERTIME - E.RUIZ | 29570602 |
| 07/17/2013 | | | | 3.00 | 34.62 | 103.86 | | |
| 05/31/2013 | | | OTPARA | 5.00 | 45.33 | 226.65 | PARALEGAL OVERTIME - I.TUSHE | 29582651 |
| 07/17/2013 | | | | 5.00 | 45.33 | 226.65 | | |
| | | BILLED TOTALS: WORK: | | | | 34,507.50 | 39 records | |
| | | BILLED TOTALS: BILL: | | | | 34,507.50 | | |
| | | GRAND TOTAL: WORK: | | | | 34,507.50 | 39 records | |
| | | GRAND TOTAL: BILL: | | | | 34,507.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/15/2013 |  |  | MEALPAR | 1.00 | 10.00 | 10.00 | PARALEGAL MEALS RECOVERY PR 05/15/2013- S.CHAN | 29539952 |
| 07/17/2013 |  |  |  | 1.00 | 10.00 | 10.00 |  |  |
| 05/15/2013 |  |  | MEALPAR | 2.00 | 10.00 | 20.00 | PARALEGAL MEALS RECOVERY PR 05/15/2013- S.CHAN | 29539953 |
| 07/17/2013 |  |  |  | 2.00 | 10.00 | 20.00 |  |  |
| 05/15/2013 |  |  | MEALPAR | 1.00 | 10.00 | 10.00 | PARALEGAL MEALS RECOVERY PR 05/15/2013- S.CHAN | 29539954 |
| 07/17/2013 |  |  |  | 1.00 | 10.00 | 10.00 |  |  |
| 05/15/2013 |  |  | MEALPAR | 1.00 | 67.50 | 67.50 | PARALEGAL MEALS RECOVERY PR 05/15/2013- S.CHAN | 29539955 |
| 07/17/2013 |  |  |  | 1.00 | 20.00 | 20.00 |  |  |
| 05/15/2013 |  |  | MEALPAR | 2.00 | 10.00 | 20.00 | PARALEGAL MEALS RECOVERY PR-05/15/13; P.DEZIL | 29539967 |
| 07/17/2013 |  |  |  | 2.00 | 10.00 | 20.00 |  |  |
| 05/15/2013 |  |  | MEALPAR | 2.00 | 10.00 | 20.00 | PARALEGAL MEALS RECOVERY PR-05/15/13; | 29539974 |
| 07/17/2013 |  |  |  | 2.00 | 10.00 | 20.00 | D.LARMON-DIXON |  |
| 05/15/2013 |  |  | MEALPAR | 1.00 | 10.00 | 10.00 | PARALEGAL MEALS RECOVERY PR-05/15/13; | 29539975 |
| 07/17/2013 |  |  |  | 1.00 | 10.00 | 10.00 | D.LARMON-DIXON |  |
| 05/15/2013 |  |  | MEALPAR | 1.00 | 10.00 | 10.00 | PARALEGAL MEALS RECOVERY PR-05/15/13; | 29540369 |
| 07/17/2013 |  |  |  | 1.00 | 10.00 | 10.00 | G.RODRIGUEZ |  |
| 05/15/2013 |  |  | MEALPAR | 1.00 | 28.75 | 28.75 | PARALEGAL MEALS RECOVERY PR-05/15/13; T.SCOTT | 29540374 |
| 07/17/2013 |  |  |  | 1.00 | 20.00 | 20.00 |  |  |
| 05/31/2013 |  |  | MEALPAR | 2.00 | 10.00 | 20.00 | PARALEGAL MEALS RECOVERY PR 05/31/2013- S.CHAN | 29558222 |
| 07/17/2013 |  |  |  | 2.00 | 10.00 | 20.00 |  |  |
|  |  | BILLED TOTALS:    WORK: |  |  |  | 216.25 | 10 records |  |
|  |  | BILLED TOTALS:    BILL: |  |  |  | 160.00 |  |  |
|  |  | GRAND TOTAL:    WORK: |  |  |  | 216.25 | 10 records |  |
|  |  | GRAND TOTAL:    BILL: |  |  |  | 160.00 |  |  |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   7/16/2013 4:52:16 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/15/2013 | | | OTSEC | 10.00 | 54.74 | 547.40 | SECRETARIAL OVERTIME - A.SMITH (Overtime during | 29539920 |
| 07/17/2013 | | | | 10.00 | 54.74 | 547.40 | the month of April). | |
| | | BILLED TOTALS:   WORK: | | | | 547.40 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 547.40 | | |
| | | GRAND TOTAL:   WORK: | | | | 547.40 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 547.40 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/01/2013 | | | EPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534178 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 00:15 | |
| | | | | | | | Scan File 294823 | |
| 05/01/2013 | | | EPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534179 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 00:15 | |
| | | | | | | | Scan File 294822 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534728 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 09:43 | |
| | | | | | | | Scan File 295769 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534729 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | Scan File 295843 | |
| 05/01/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29534730 |
| 07/17/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 18:1 1 | |
| | | | | | | | Scan File 295939 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534731 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | Scan File 295951 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534732 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 14:55 | |
| | | | | | | | Scan File 295880 | |
| 05/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535195 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 10:05 | |
| | | | | | | | Scan File 295079 | |
| 05/01/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535196 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 10:08 | |
| | | | | | | | Scan File 295080 | |
| 05/01/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535197 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | Scan File 295089 | |
| 05/01/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535198 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | Scan File 295155 | |
| 05/01/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29535171 |
| 07/17/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | Scan File 295190 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535172 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 18:28 | |
| | | | | | | | Scan File 295191 | |
| 05/01/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29535173 |
| 07/17/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 18:29 | |
| | | | | | | | Scan File 295193 | |
| 05/01/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29535174 |
| 07/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | Scan File 295195 | |
| 05/01/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29535175 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 18:44 | |
| | | | | | | | Scan File 295197 | |
| 05/01/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535176 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | Scan File 295199 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535177 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 295200 | |
| 05/01/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29535178 |
| 07/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 19:27 | |
| | | | | | | | Scan File 295202 | |
| 05/01/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29535179 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:19 | |
| | | | | | | | Scan File 295211 | |
| 05/01/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29535180 |
| 07/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Glover, Marjorie M. | |
| | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | Scan File 295212 | |
| 05/01/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29535181 |
| 07/17/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:20 | |
| | | | | | | | Scan File 295213 | |
| 05/01/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29535182 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Kaminski, Philip | |
| | | | | | | | Time of Day: (H:M:S): 20:29 | |
| | | | | | | | Scan File 295214 | |
| 05/01/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29535183 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 20:37 | |
| | | | | | | | Scan File 295215 | |
| 05/01/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29535184 |
| 07/17/2013 | | | | 32.00 | 0.10 | 3.20 | User Name: Owsianka, Malgorzata | |
| | | | | | | | Time of Day: (H:M:S): 22:25 | |
| | | | | | | | Scan File 295218 | |
| 05/01/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535185 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Owsianka, Malgorzata | |
| | | | | | | | Time of Day: (H:M:S): 22:29 | |
| | | | | | | | Scan File 295219 | |
| 05/01/2013 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29535186 |
| 07/17/2013 | | | | 27.00 | 0.10 | 2.70 | User Name: Palmer, Stephanie | |
| | | | | | | | Time of Day: (H:M:S): 22:37 | |
| | | | | | | | Scan File 295220 | |
| 05/01/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535187 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 12:13 | |
| | | | | | | | Scan File 295115 | |
| 05/01/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535188 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 13:17 | |
| | | | | | | | Scan File 295128 | |
| 05/01/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29535189 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | Scan File 295141 | |
| 05/01/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535190 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Betheil, Blake | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | Scan File 295156 | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535191 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | Scan File 295182 | |
| 05/01/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29535192 |
| 07/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 18:10 | |
| | | | | | | | Scan File 295188 | |
| 05/01/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29536164 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | 921394 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/01/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536165 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 921399 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/01/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29536166 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | 921400 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5423127 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/02/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29536167 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | 922395 | |
| | | | | | | | Chaiken, Margaret | |
| | | | | | | | 5479104 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536169 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 921728 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/02/2013 | | | REPRO | 189.00 | 2.00 | 378.00 | REPRODUCTION | 29536776 |
| 07/17/2013 | | | | 189.00 | 0.10 | 18.90 | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 201305026 | |
| 05/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29536784 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 201305015 | |
| 05/02/2013 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 29535193 |
| 07/17/2013 | | | | 33.00 | 0.10 | 3.30 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 00:23 | |
| | | | | | | | Scan File 295222 | |
| 05/02/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29535194 |
| 07/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 00:25 | |
| | | | | | | | Scan File 295223 | |
| 05/02/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535399 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Opawska, Elzbieta | |
| | | | | | | | Time of Day: (H:M:S): 10:59 | |
| | | | | | | | Scan File 295990 | |
| 05/02/2013 | | | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 29535400 |
| 07/17/2013 | | | | 86.00 | 0.10 | 8.60 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 13:50 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Scan File 296071 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535401 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | Scan File 296154 | |
| 05/02/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535402 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | Scan File 296258 | |
| 05/02/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29535403 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 296263 | |
| 05/02/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535404 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 22:37 | |
| | | | | | | | Scan File 296284 | |
| 05/02/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29535199 |
| 07/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 01:13 | |
| | | | | | | | Scan File 295224 | |
| 05/02/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535353 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 09:35 | |
| | | | | | | | Scan File 295966 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535354 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 17:05 | |
| | | | | | | | Scan File 296203 | |
| 05/02/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29535355 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:25 | |
| | | | | | | | Scan File 296245 | |
| 05/02/2013 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 29535356 |
| 07/17/2013 | | | | 25.00 | 0.10 | 2.50 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | Scan File 296257 | |
| 05/02/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29535357 |
| 07/17/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 18:48 | |
| | | | | | | | Scan File 296259 | |
| 05/02/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29535358 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 20:05 | |
| | | | | | | | Scan File 296270 | |
| 05/02/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29535359 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | | | Scan File 296271 | |
| 05/02/2013 | | | REPRO | 59.00 | 0.20 | 11.80 | REPRODUCTION | 29535360 |
| 07/17/2013 | | | | 59.00 | 0.10 | 5.90 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 20:23 | |
| | | | | | | | Scan File 296274 | |
| 05/02/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29535361 |
| 07/17/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 20:25 | |
| | | | | | | | Scan File 296275 | |
| 05/02/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29535362 |
| 07/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 20:33 | |
| | | | | | | | Scan File 296276 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/02/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535363 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 21:19 | |
| | | | | | | | Scan File 296277 | |
| 05/02/2013 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION | 29535364 |
| 07/17/2013 | | | | 27.00 | 0.10 | 2.70 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:29 | |
| | | | | | | | Scan File 296278 | |
| 05/02/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535365 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:31 | |
| | | | | | | | Scan File 296279 | |
| 05/02/2013 | | | REPRO | 95.00 | 0.20 | 19.00 | REPRODUCTION | 29535366 |
| 07/17/2013 | | | | 95.00 | 0.10 | 9.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:34 | |
| | | | | | | | Scan File 296280 | |
| 05/02/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29535367 |
| 07/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Cohen, Claudia | |
| | | | | | | | Time of Day: (H:M:S): 21:44 | |
| | | | | | | | Scan File 296281 | |
| 05/02/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29535368 |
| 07/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 21:53 | |
| | | | | | | | Scan File 296283 | |
| 05/02/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29535369 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | Scan File 295994 | |
| 05/02/2013 | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 29535370 |
| 07/17/2013 | | | | 34.00 | 0.10 | 3.40 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | Scan File 295995 | |
| 05/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29535371 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Kaminski, Phillip | |
| | | | | | | | Time of Day: (H:M:S): 12:04 | |
| | | | | | | | Scan File 296034 | |
| 05/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29535372 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Kaminski, Phillip | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 296036 | |
| 05/02/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29535373 |
| 07/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lin, Jiadai | |
| | | | | | | | Time of Day: (H:M:S): 13:26 | |
| | | | | | | | Scan File 296062 | |
| 05/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29535374 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Kaminski, Phillip | |
| | | | | | | | Time of Day: (H:M:S): 14:51 | |
| | | | | | | | Scan File 296111 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535375 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Kaminski, Phillip | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | Scan File 296113 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535376 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 15:32 | |
| | | | | | | | Scan File 296135 | |
| 05/02/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29535377 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | Scan File 296142 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/02/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535378 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | Scan File 296173 | |
| 05/02/2013 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 29535379 |
| 07/17/2013 | | | | 42.00 | 0.10 | 4.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | Scan File 296187 | |
| 05/02/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29535380 |
| 07/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | Scan File 296193 | |
| 05/02/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29535381 |
| 07/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 296195 | |
| 05/02/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29535382 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | Scan File 296201 | |
| 05/02/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535383 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | Scan File 296202 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535384 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | Scan File 296214 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535385 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | Scan File 296229 | |
| 05/02/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29535386 |
| 07/17/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 18:41 | |
| | | | | | | | Scan File 296254 | |
| 05/02/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29535387 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Glover, Marjorie M. | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | Scan File 296256 | |
| 05/02/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535388 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: DiBernardi, Gabrielle | |
| | | | | | | | Time of Day: (H:M:S): 18:58 | |
| | | | | | | | Scan File 296260 | |
| 05/02/2013 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 29535389 |
| 07/17/2013 | | | | 29.00 | 0.10 | 2.90 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | Scan File 296262 | |
| 05/02/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29535390 |
| 07/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 19:34 | |
| | | | | | | | Scan File 296268 | |
| 05/02/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29535391 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Dye, Bonnie | |
| | | | | | | | Time of Day: (H:M:S): 20:01 | |
| | | | | | | | Scan File 296269 | |
| 05/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION | 29534770 |
| 07/17/2013 | | | | 30.00 | 0.10 | 3.00 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 10:09 | |
| | | | | | | | Scan File 296874 | |
| 05/02/2013 | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 29534771 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | | | | 70.00 | 0.10 | 7.00 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 296929 | |
| 05/02/2013 | | | REPRO | 142.00 | 0.20 | 28.40 | REPRODUCTION | 29534772 |
| 07/17/2013 | | | | 142.00 | 0.10 | 14.20 | User Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:27 | |
| | | | | | | | Scan File 297029 | |
| 05/02/2013 | | | REPRO | 992.00 | 0.20 | 198.40 | REPRODUCTION | 29534773 |
| 07/17/2013 | | | | 992.00 | 0.10 | 99.20 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 22:14 | |
| | | | | | | | Scan File 297040 | |
| 05/02/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29534774 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | | Scan File 296885 | |
| 05/02/2013 | | | REPRO | 724.00 | 0.20 | 144.80 | REPRODUCTION | 29534775 |
| 07/17/2013 | | | | 724.00 | 0.10 | 72.40 | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | Scan File 296894 | |
| 05/02/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29534776 |
| 07/17/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 11:00 | |
| | | | | | | | Scan File 296895 | |
| 05/02/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534777 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 13:05 | |
| | | | | | | | Scan File 296936 | |
| 05/02/2013 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION | 29534778 |
| 07/17/2013 | | | | 104.00 | 0.10 | 10.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | Scan File 296948 | |
| 05/02/2013 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 29534779 |
| 07/17/2013 | | | | 90.00 | 0.10 | 9.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:11 | |
| | | | | | | | Scan File 296951 | |
| 05/02/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534780 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | Scan File 296970 | |
| 05/02/2013 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 29534781 |
| 07/17/2013 | | | | 24.00 | 0.10 | 2.40 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 296999 | |
| 05/02/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534782 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 297030 | |
| 05/03/2013 | | | REPRO | 2896.00 | 0.20 | 579.20 | REPRODUCTION | 29534824 |
| 07/17/2013 | | | | 2896.00 | 0.10 | 289.60 | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | Scan File 297862 | |
| 05/03/2013 | | | REPRO | 362.00 | 0.20 | 72.40 | REPRODUCTION | 29534825 |
| 07/17/2013 | | | | 362.00 | 0.10 | 36.20 | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 18:38 | |
| | | | | | | | Scan File 297953 | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534826 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | Scan File 297845 | |
| 05/03/2013 | | | REPRO | 129.00 | 0.20 | 25.80 | REPRODUCTION | 29534827 |
| 07/17/2013 | | | | 129.00 | 0.10 | 12.90 | User Name: Lamb, Helen | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | Scan File 297921 | |
| 05/03/2013 | | | REPRO | 89.00 | 0.20 | 17.80 | REPRODUCTION | 29534828 |
| 07/17/2013 | | | | 89.00 | 0.10 | 8.90 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | Scan File 297926 | |
| 05/03/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534829 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | Scan File 297944 | |
| 05/03/2013 | | | REPRO | 130.00 | 0.20 | 26.00 | REPRODUCTION | 29534830 |
| 07/17/2013 | | | | 130.00 | 0.10 | 13.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:17 | |
| | | | | | | | Scan File 297947 | |
| 05/03/2013 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 29534831 |
| 07/17/2013 | | | | 23.00 | 0.10 | 2.30 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 23:24 | |
| | | | | | | | Scan File 297967 | |
| 05/03/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29534832 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 17:12 | |
| | | | | | | | Scan File 297936 | |
| 05/03/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29534833 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 297942 | |
| 05/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29534834 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Ruiz, Eric | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | Scan File 297954 | |
| 05/03/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29534835 |
| 07/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Ruiz, Eric | |
| | | | | | | | Time of Day: (H:M:S): 20:17 | |
| | | | | | | | Scan File 297961 | |
| 05/03/2013 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION | 29534836 |
| 07/17/2013 | | | | 38.00 | 0.10 | 3.80 | User Name: Ruiz, Eric | |
| | | | | | | | Time of Day: (H:M:S): 20:44 | |
| | | | | | | | Scan File 297964 | |
| 05/03/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29534837 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Ruiz, Eric | |
| | | | | | | | Time of Day: (H:M:S): 22:04 | |
| | | | | | | | Scan File 297966 | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29534838 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:46 | |
| | | | | | | | Scan File 297943 | |
| 05/03/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29534839 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 15:07 | |
| | | | | | | | Scan File 297896 | |
| 05/03/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29534840 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | Scan File 297939 | |
| 05/03/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29534841 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 17:26 | |
| | | | | | | | Scan File 297941 | |
| 05/03/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29535392 |
| 07/17/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 00:11 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Scan File 296285 | |
| 05/03/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29535393 |
| 07/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 00:12 | |
| | | | | | | | Scan File 296286 | |
| 05/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535394 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Pope, Dean | |
| | | | | | | | Time of Day: (H:M:S): 00:20 | |
| | | | | | | | Scan File 296288 | |
| 05/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535395 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 00:46 | |
| | | | | | | | Scan File 296290 | |
| 05/03/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29535396 |
| 07/17/2013 | | | | 63.00 | 0.10 | 6.30 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 00:56 | |
| | | | | | | | Scan File 296292 | |
| 05/03/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29535397 |
| 07/17/2013 | | | | 46.00 | 0.10 | 4.60 | User Name: Dorime, Patrick | |
| | | | | | | | Time of Day: (H:M:S): 01:14 | |
| | | | | | | | Scan File 296293 | |
| 05/03/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29535398 |
| 07/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 01:14 | |
| | | | | | | | Scan File 296294 | |
| 05/03/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29535473 |
| 07/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Roitman  , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | Scan File 297269 | |
| 05/03/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29535474 |
| 07/17/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 19:11 | |
| | | | | | | | Scan File 297275 | |
| 05/03/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29535475 |
| 07/17/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 20:10 | |
| | | | | | | | Scan File 297281 | |
| 05/03/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 29535476 |
| 07/17/2013 | | | | 19.00 | 0.10 | 1.90 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 20:52 | |
| | | | | | | | Scan File 297284 | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535477 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 22:18 | |
| | | | | | | | Scan File 297287 | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535478 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 22:29 | |
| | | | | | | | Scan File 297288 | |
| 05/03/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29535479 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 23:25 | |
| | | | | | | | Scan File 297289 | |
| 05/03/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 29535480 |
| 07/17/2013 | | | | 11.00 | 0.10 | 1.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 23:26 | |
| | | | | | | | Scan File 297290 | |
| 05/03/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 29535481 |
| 07/17/2013 | | | | 44.00 | 0.10 | 4.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:20 | |
| | | | | | | | Scan File 297078 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/03/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29535482 |
| 07/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:21 | |
| | | | | | | | Scan File 297079 | |
| 05/03/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29535483 |
| 07/17/2013 | | | | 43.00 | 0.10 | 4.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | Scan File 297081 | |
| 05/03/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535484 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 11:48 | |
| | | | | | | | Scan File 297097 | |
| 05/03/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535485 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | Scan File 297102 | |
| 05/03/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535486 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:01 | |
| | | | | | | | Scan File 297103 | |
| 05/03/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29535487 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | Scan File 297105 | |
| 05/03/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 29535488 |
| 07/17/2013 | | | | 53.00 | 0.10 | 5.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | Scan File 297106 | |
| 05/03/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535489 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:06 | |
| | | | | | | | Scan File 297108 | |
| 05/03/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535490 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:07 | |
| | | | | | | | Scan File 297109 | |
| 05/03/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29535491 |
| 07/17/2013 | | | | 52.00 | 0.10 | 5.20 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:08 | |
| | | | | | | | Scan File 297111 | |
| 05/03/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29535492 |
| 07/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | Scan File 297113 | |
| 05/03/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535493 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:32 | |
| | | | | | | | Scan File 297132 | |
| 05/03/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29535494 |
| 07/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 297183 | |
| 05/03/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29535495 |
| 07/17/2013 | | | | 49.00 | 0.10 | 4.90 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | Scan File 297187 | |
| 05/03/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29535496 |
| 07/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 15:58 | |
| | | | | | | | Scan File 297238 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535497 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 16:23 | |
| | | | | | | | Scan File 297248 | |
| 05/03/2013 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 29535498 |
| 07/17/2013 | | | | 88.00 | 0.10 | 8.80 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | Scan File 297253 | |
| 05/03/2013 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 29535499 |
| 07/17/2013 | | | | 90.00 | 0.10 | 9.00 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | Scan File 297257 | |
| 05/03/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535500 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 16:55 | |
| | | | | | | | Scan File 297258 | |
| 05/03/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535501 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 16:56 | |
| | | | | | | | Scan File 297259 | |
| 05/03/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29535502 |
| 07/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 297260 | |
| 05/03/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535503 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | Scan File 297263 | |
| 05/03/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29535504 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 17:58 | |
| | | | | | | | Scan File 297268 | |
| 05/03/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29535505 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 19:09 | |
| | | | | | | | Scan File 297273 | |
| 05/03/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29535506 |
| 07/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | Scan File 297274 | |
| 05/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535510 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 12:03 | |
| | | | | | | | Scan File 297107 | |
| 05/03/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 29535511 |
| 07/17/2013 | | | | 13.00 | 0.10 | 1.30 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 297206 | |
| 05/03/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29535512 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | Scan File 297220 | |
| 05/03/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535513 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Ruiz, Eric | |
| | | | | | | | Time of Day: (H:M:S): 22:05 | |
| | | | | | | | Scan File 297286 | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536170 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 922429 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536161 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 922665 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5480025 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536162 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 922672 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5480025 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29536163 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 922693 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5480025 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/04/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29535517 |
| 07/17/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | Scan File 297972 | |
| 05/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535518 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 19:55 | |
| | | | | | | | Scan File 297973 | |
| 05/04/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29535519 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:17 | |
| | | | | | | | Scan File 297974 | |
| 05/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535520 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 20:23 | |
| | | | | | | | Scan File 297975 | |
| 05/04/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29535521 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 20:42 | |
| | | | | | | | Scan File 297976 | |
| 05/04/2013 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION | 29535522 |
| 07/17/2013 | | | | 63.00 | 0.10 | 6.30 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 20:55 | |
| | | | | | | | Scan File 297977 | |
| 05/04/2013 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION | 29535523 |
| 07/17/2013 | | | | 60.00 | 0.10 | 6.00 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 21:06 | |
| | | | | | | | Scan File 297978 | |
| 05/04/2013 | | | REPRO | 96.00 | 0.20 | 19.20 | REPRODUCTION | 29535524 |
| 07/17/2013 | | | | 96.00 | 0.10 | 9.60 | User Name: Apfel, Joshua | |
| | | | | | | | Time of Day: (H:M:S): 22:25 | |
| | | | | | | | Scan File 297982 | |
| 05/04/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29535507 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 01:01 | |
| | | | | | | | Scan File 297291 | |
| 05/04/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 29535508 |
| 07/17/2013 | | | | 12.00 | 0.10 | 1.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 02:41 | |
| | | | | | | | Scan File 297292 | |
| 05/04/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535509 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 03:01 | |
| | | | | | | | Scan File 297293 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/05/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29535525 |
| 07/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 01:18 | |
| | | | | | | | Scan File 297983 | |
| 05/05/2013 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION | 29535526 |
| 07/17/2013 | | | | 50.00 | 0.10 | 5.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 01:29 | |
| | | | | | | | Scan File 297984 | |
| 05/05/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29535527 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 02:37 | |
| | | | | | | | Scan File 297985 | |
| 05/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535528 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 02:38 | |
| | | | | | | | Scan File 297986 | |
| 05/05/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29535529 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 02:38 | |
| | | | | | | | Scan File 297987 | |
| 05/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535530 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 04:02 | |
| | | | | | | | Scan File 297988 | |
| 05/05/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29535532 |
| 07/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 12:11 | |
| | | | | | | | Scan File 298019 | |
| 05/05/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29535533 |
| 07/17/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | | | Scan File 298020 | |
| 05/05/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION | 29535534 |
| 07/17/2013 | | | | 17.00 | 0.10 | 1.70 | User Name: Lee, Kyunghoon | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | Scan File 298023 | |
| 05/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535535 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | Scan File 298024 | |
| 05/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535536 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | Scan File 298025 | |
| 05/05/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29535537 |
| 07/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 18:16 | |
| | | | | | | | Scan File 298026 | |
| 05/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535538 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 298027 | |
| 05/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29535539 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 20:1 1 | |
| | | | | | | | Scan File 298028 | |
| 05/05/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29535540 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 22:09 | |
| | | | | | | | Scan File 298030 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/05/2013 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION | 29534852 |
| 07/17/2013 | | | | 71.00 | 0.10 | 7.10 | User Name: Grazzini, Margaret | |
| | | | | | | | Time of Day: (H:M:S): 14:32 | |
| | | | | | | | Scan File 298056 | |
| 05/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29534853 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:59 | |
| | | | | | | | Scan File 298061 | |
| 05/05/2013 | | | REPRO | 4056.00 | 0.20 | 811.20 | REPRODUCTION | 29548932 |
| 07/17/2013 | | | | 4056.00 | 0.10 | 405.60 | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | | |
| | | | | | | | 201305052 | |
| 05/06/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29550587 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | 923463 | |
| | | | | | | | Basile, Marina | |
| | | | | | | | 5482863 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/06/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29536926 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Voelker, Andrea | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | Scan File 298883 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29536927 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | Scan File 298820 | |
| 05/06/2013 | | | REPRO | 86.00 | 0.20 | 17.20 | REPRODUCTION | 29536928 |
| 07/17/2013 | | | | 86.00 | 0.10 | 8.60 | User Name: Miller, Elizabeth M. | |
| | | | | | | | Time of Day: (H:M:S): 14:15 | |
| | | | | | | | Scan File 298846 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537055 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | Scan File 298161 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537056 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 19:36 | |
| | | | | | | | Scan File 298289 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537057 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 19:38 | |
| | | | | | | | Scan File 298290 | |
| 05/06/2013 | | | REPRO | 47.00 | 0.20 | 9.40 | REPRODUCTION | 29537058 |
| 07/17/2013 | | | | 47.00 | 0.10 | 4.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | Scan File 298084 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537059 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | Scan File 298114 | |
| 05/06/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 29537060 |
| 07/17/2013 | | | | 16.00 | 0.10 | 1.60 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | Scan File 298119 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537061 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | Scan File 298122 | |
| 05/06/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29537062 |
| 07/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | Scan File 298169 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537063 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | Scan File 298172 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537064 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | Scan File 298180 | |
| 05/06/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29537065 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 14:23 | |
| | | | | | | | Scan File 298181 | |
| 05/06/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29537066 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 14:24 | |
| | | | | | | | Scan File 298182 | |
| 05/06/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29537067 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | Scan File 298195 | |
| 05/06/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 29537068 |
| 07/17/2013 | | | | 35.00 | 0.10 | 3.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 15:16 | |
| | | | | | | | Scan File 298207 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537069 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 19:34 | |
| | | | | | | | Scan File 298288 | |
| 05/06/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29537070 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 19:36 | |
| | | | | | | | Scan File 298291 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537071 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 19:51 | |
| | | | | | | | Scan File 298295 | |
| 05/06/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29537072 |
| 07/17/2013 | | | | 45.00 | 0.10 | 4.50 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 19:52 | |
| | | | | | | | Scan File 298296 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537073 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:07 | |
| | | | | | | | Scan File 298299 | |
| 05/06/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29537074 |
| 07/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:37 | |
| | | | | | | | Scan File 298300 | |
| 05/06/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29537075 |
| 07/17/2013 | | | | 41.00 | 0.10 | 4.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 21:43 | |
| | | | | | | | Scan File 298301 | |
| 05/06/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 29537076 |
| 07/17/2013 | | | | 15.00 | 0.10 | 1.50 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 12:29 | |
| | | | | | | | Scan File 298160 | |
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537077 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | Scan File 298286 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/06/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537078 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | Scan File 298287 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537079 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 20:31 | |
| | | | | | | | Scan File 298297 | |
| 05/06/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537080 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 20:41 | |
| | | | | | | | Scan File 298298 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537081 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 23:55 | |
| | | | | | | | Scan File 298302 | |
| 05/06/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29550582 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | 923450 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5483057 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/06/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29550583 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | 923505 | |
| | | | | | | | Canning, Gay | |
| | | | | | | | 5483057 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550584 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 924339 | |
| | | | | | | | Perdue, Lynn | |
| | | | | | | | 5488543 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537689 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: John-Joseph, Denyse | |
| | | | | | | | Time of Day: (H:M:S): 13:20 | |
| | | | | | | | Scan File 299859 | |
| 05/07/2013 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 29537690 |
| 07/17/2013 | | | | 18.00 | 0.10 | 1.80 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 14:48 | |
| | | | | | | | Scan File 299881 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537691 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 14:51 | |
| | | | | | | | Scan File 299882 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537692 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Migdal, Jean | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 299863 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537693 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 13:53 | |
| | | | | | | | Scan File 299865 | |
| 05/07/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29537694 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | Scan File 299915 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29537695 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | Scan File 299925 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29537696 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Scott, Tom | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 299926 | |
| 05/07/2013 | | | REPRO | 323.00 | 2.00 | 646.00 | REPRODUCTION | 29548933 |
| 07/17/2013 | | | | 323.00 | 0.10 | 32.30 | Color 8-1/2 x 11 Charges - NA  - | |
| | | | | | | | 201305037 | |
| 05/07/2013 | | | REPRO | 3100.00 | 0.20 | 620.00 | REPRODUCTION | 29548934 |
| 07/17/2013 | | | | 3100.00 | 0.10 | 310.00 | BW 8-1/2 x 11Charges - NA  - | |
| | | | | | | | 201305053 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550603 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923864 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550604 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923865 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550605 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923868 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550606 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923869 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550607 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923871 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550608 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 923872 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29538128 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Gayda, Robert J. | |
| | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | Scan File 299185 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538129 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 23:22 | |
| | | | | | | | Scan File 299219 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538130 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 298981 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538131 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | Scan File 299004 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/07/2013 | | | EPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538132 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 299011 | |
| 05/07/2013 | | | EPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538133 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: De La  Torre, Javier | |
| | | | | | | | Time of Day: (H:M:S): 12:57 | |
| | | | | | | | Scan File 299015 | |
| 05/07/2013 | | | EPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29538134 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | Scan File 299022 | |
| 05/07/2013 | | | EPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538135 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:1 1 | |
| | | | | | | | Scan File 299023 | |
| 05/07/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29538136 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:12 | |
| | | | | | | | Scan File 299024 | |
| 05/07/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29538137 |
| 07/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | Scan File 299030 | |
| 05/07/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 29538138 |
| 07/17/2013 | | | | 8.00 | 0.10 | 0.80 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | Scan File 299059 | |
| 05/07/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538139 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 16:31 | |
| | | | | | | | Scan File 299158 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538140 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | Scan File 299160 | |
| 05/07/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29538141 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Distefano, Michael | |
| | | | | | | | Time of Day: (H:M:S): 17:19 | |
| | | | | | | | Scan File 299181 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538142 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 18:08 | |
| | | | | | | | Scan File 299195 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538143 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 18:31 | |
| | | | | | | | Scan File 299203 | |
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538144 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | Scan File 299204 | |
| 05/07/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538145 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:05 | |
| | | | | | | | Scan File 299214 | |
| 05/07/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29538146 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 22:24 | |
| | | | | | | | Scan File 299217 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/07/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538147 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 22:24 | |
| | | | | | | | Scan File 299218 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538148 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 23:22 | |
| | | | | | | | Scan File 299220 | |
| 05/07/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538149 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Moloney, Lori F. | |
| | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | Scan File 298978 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538198 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Vazquez, Francisco | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | Scan File 300042 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538199 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:04 | |
| | | | | | | | Scan File 300141 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538200 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:05 | |
| | | | | | | | Scan File 300142 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538201 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | Scan File 299976 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538202 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:32 | |
| | | | | | | | Scan File 299978 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538203 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:33 | |
| | | | | | | | Scan File 299980 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538204 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | Scan File 299981 | |
| 05/08/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538205 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | Scan File 299989 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538206 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 11:35 | |
| | | | | | | | Scan File 300012 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538207 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | Scan File 300013 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538208 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | Scan File 300016 | |
| 05/08/2013 | | | REPRO | 202.00 | 0.20 | 40.40 | REPRODUCTION | 29538209 |
| 07/17/2013 | | | | 202.00 | 0.10 | 20.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | Scan File 300052 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538210 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:28 | |
| | | | | | | | Scan File 299973 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538211 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | | | Scan File 299974 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538212 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 09:31 | |
| | | | | | | | Scan File 299975 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538213 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 13:16 | |
| | | | | | | | Scan File 300055 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538214 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 13:29 | |
| | | | | | | | Scan File 300058 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538215 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 14:05 | |
| | | | | | | | Scan File 300071 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538216 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 14:08 | |
| | | | | | | | Scan File 300073 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538217 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | | Scan File 300074 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538218 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 14:50 | |
| | | | | | | | Scan File 300084 | |
| 05/08/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29538219 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Voelker, Andrea | |
| | | | | | | | Time of Day: (H:M:S): 15:11 | |
| | | | | | | | Scan File 300091 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538220 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 15:28 | |
| | | | | | | | Scan File 300100 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538221 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | Scan File 300101 | |
| 05/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29538222 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 15:30 | |
| | | | | | | | Scan File 300102 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538223 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | Scan File 300115 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538224 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | Scan File 300122 | |
| 05/08/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538225 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 16:42 | |
| | | | | | | | Scan File 300123 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538226 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Betheil, Blake | |
| | | | | | | | Time of Day: (H:M:S): 16:43 | |
| | | | | | | | Scan File 300124 | |
| 05/08/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29538227 |
| 07/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | Scan File 300126 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538228 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 17:37 | |
| | | | | | | | Scan File 300136 | |
| 05/08/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 29538229 |
| 07/17/2013 | | | | 7.00 | 0.10 | 0.70 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 17:43 | |
| | | | | | | | Scan File 300137 | |
| 05/08/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29538230 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | Scan File 300138 | |
| 05/08/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29538231 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 17:55 | |
| | | | | | | | Scan File 300139 | |
| 05/08/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538232 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:35 | |
| | | | | | | | Scan File 300158 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538233 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 21:36 | |
| | | | | | | | Scan File 300159 | |
| 05/08/2013 | | | REPRO | 386.00 | 0.20 | 77.20 | REPRODUCTION | 29548935 |
| 07/17/2013 | | | | 388.00 | 0.10 | 38.60 | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 201305042 | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550581 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925064 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490879 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550588 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925137 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29550589 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | 925142 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550590 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925145 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550591 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925147 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550592 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925148 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550593 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925149 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550594 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925150 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550595 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925152 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550596 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925154 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550597 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925155 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550598 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925156 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550599 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925157 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550600 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925164 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550601 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925172 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/08/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550602 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 925179 | |
| | | | | | | | Pender, Sheila | |
| | | | | | | | 5490974 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/08/2013 | | | REPRO | 105.00 | 0.20 | 21.00 | REPRODUCTION | 29537758 |
| 07/17/2013 | | | | 105.00 | 0.10 | 10.50 | User Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | Scan File 300877 | |
| 05/08/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29537759 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Santangelo, Rachel | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | Scan File 300602 | |
| 05/08/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29537760 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Voelker, Andrea | |
| | | | | | | | Time of Day: (H:M:S): 14:1 1 | |
| | | | | | | | Scan File 300817 | |
| 05/09/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29538824 |
| 07/17/2013 | | | | 3.00 | 0.10 | 0.30 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | Scan File 301745 | |
| 05/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538825 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:39 | |
| | | | | | | | Scan File 301800 | |
| 05/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538826 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:35 | |
| | | | | | | | Scan File 301823 | |
| 05/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29538827 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:43 | |
| | | | | | | | Scan File 301824 | |
| 05/09/2013 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 29538828 |
| 07/17/2013 | | | | 20.00 | 0.10 | 2.00 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | Scan File 301797 | |
| 05/09/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29538829 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | Scan File 301769 | |
| 05/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29539029 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Szymanski, Monika | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | Scan File 300925 | |
| 05/09/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29539030 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | Scan File 300958 | |
| 05/09/2013 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 29539031 |
| 07/17/2013 | | | | 5.00 | 0.10 | 0.50 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | Scan File 300966 | |
| 05/09/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29539032 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | Scan File 300967 | |
| 05/09/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29539033 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:48 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Scan File 300969 | |
| 05/09/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29539034 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | Scan File 300970 | |
| 05/09/2013 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 29539035 |
| 07/17/2013 | | | | 14.00 | 0.10 | 1.40 | User Name: Greason, William | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | Scan File 300962 | |
| 05/13/2013 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 29546991 |
| 07/17/2013 | | | | 4.00 | 0.10 | 0.40 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 10:40 | |
| | | | | | | | Scan File 303755 | |
| 05/13/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29546992 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Chan, Sarah | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | Scan File 303808 | |
| 05/13/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 29546993 |
| 07/17/2013 | | | | 6.00 | 0.10 | 0.60 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 15:33 | |
| | | | | | | | Scan File 303660 | |
| 05/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29547049 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | | | Scan File 304835 | |
| 05/14/2013 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 29547050 |
| 07/17/2013 | | | | 10.00 | 0.10 | 1.00 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | Scan File 304890 | |
| 05/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 29547051 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 304905 | |
| 05/14/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29547742 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | User Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 304148 | |
| 05/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550609 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 929157 | |
| | | | | | | | Atwell, Rita | |
| | | | | | | | 4935238 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/15/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550585 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 929406 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5512693 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/16/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29550586 |
| 07/17/2013 | | | | 1.00 | 0.10 | 0.10 | 930000 | |
| | | | | | | | Rodriguez, Evette | |
| | | | | | | | 5418738 | |
| | | | | | | | Print | |
| | | | | | | | Imanage | |
| 05/20/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29553807 |
| 07/17/2013 | | | | 9.00 | 0.10 | 0.90 | User Name: Rodriguez, Evette M. | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | Scan File 309025 | |
| 05/23/2013 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 29555000 |
| 07/17/2013 | | | | 22.00 | 0.10 | 2.20 | User Name: Brick, Noah | |
| | | | | | | | Time of Day: (H:M:S): 00:03 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   7/16/2013 4:52:16 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Scan File 311088 | |
| 05/29/2013 | | | REPRO | 2.00 | 1.00 | 2.00 | REPRODUCTION | 29558761 |
| 07/17/2013 | | | | 2.00 | 0.10 | 0.20 | User Name: Colletti, Lisa | |
| | | | | | | | Time of Day: (H:M:S): 13:42 | |
| | | | | | | | Scan File 314918 | |
| | | BILLED TOTALS:    WORK: | | | | 4,620.00 | 351 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,848.40 | | |
| | | GRAND TOTAL:    WORK: | | | | 4,620.00 | 351 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,848.40 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 29534116 |
| 05/03/2013 | | | COPYOS | 1.00 | 880.73 | 880.73 | OUTSIDE COPYING - Vendor: PERFECT IMAGING & | |
| 07/17/2013 | | | | 1.00 | 880.73 | 880.73 | DOCUMENT MANAGEMENT BLACK & WHITE COPIES 615 | |
| | | | | | | | ORIGINALS X 8 SETS REQ'D BY  SANDRA BUZAGLO | |
| | | | | | | | Vendor=PERFECT IMAGING & DOCUMENT MANAGEMENT  Balance= .00 | |
| | | | | | | | Amount= 880.73 | |
| | | | | | | | Check #347013  05/10/2013 | |
| | | BILLED TOTALS:    WORK: | | | | 880.73 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 880.73 | | |
| | | GRAND TOTAL:    WORK: | | | | 880.73 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 880.73 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/23/2013<br>07/17/2013 | | | TEL | 125.00<br>125.00 | 0.04<br>0.04 | 4.48<br>4.48 | TELEPHONE CHARGES CALLER: James A. Stenger<br>125 NUMBER of CALLERS:: 3  TIME of DAY: 1429 | 29561612 |
| 04/23/2013<br>07/17/2013 | | | TEL | 256.00<br>256.00 | 0.04<br>0.04 | 9.72<br>9.72 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>256 NUMBER of CALLERS:: 4  TIME of DAY: 0955 | 29561617 |
| 04/24/2013<br>07/17/2013 | | | TEL | 57.00<br>57.00 | 0.04<br>0.04 | 2.17<br>2.17 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>57 NUMBER of CALLERS:: 2  TIME of DAY: 1756 | 29561640 |
| 04/24/2013<br>07/17/2013 | | | TEL | 132.00<br>132.00 | 0.04<br>0.04 | 5.01<br>5.01 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>132 NUMBER of CALLERS:: 4  TIME of DAY: 1354 | 29561645 |
| 04/24/2013<br>07/17/2013 | | | TEL | 139.00<br>139.00 | 0.04<br>0.04 | 5.28<br>5.28 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 139 NUMBER of CALLERS:: 3  TIME of DAY:<br>2100 | 29561646 |
| 04/25/2013<br>07/17/2013 | | | TEL | 55.00<br>55.00 | 0.04<br>0.04 | 1.98<br>1.98 | TELEPHONE CHARGES CALLER: Kate McSweeny CN<br>55 NUMBER of CALLERS:: 3  TIME of DAY: 1657 | 29561647 |
| 04/25/2013<br>07/17/2013 | | | TEL | 100.00<br>100.00 | 0.04<br>0.04 | 3.80<br>3.80 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil<br>CNCT : 100 NUMBER of CALLERS:: 4  TIME of DAY:<br>1257 | 29561654 |
| 04/25/2013<br>07/17/2013 | | | TEL | 180.00<br>180.00 | 0.04<br>0.04 | 6.83<br>6.83 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>180 NUMBER of CALLERS:: 4  TIME of DAY: 1155 | 29561656 |
| 04/28/2013<br>07/17/2013 | | | TEL | 144.00<br>144.00 | 0.04<br>0.04 | 5.47<br>5.47 | TELEPHONE CHARGES CALLER: Elizabeth M. Mil<br>CNCT : 144 NUMBER of CALLERS:: 3  TIME of DAY:<br>1928 | 29561682 |
| 04/28/2013<br>07/17/2013 | | | TEL | 89.00<br>89.00 | 0.04<br>0.04 | 3.38<br>3.38 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 89 NUMBER of CALLERS:: 5  TIME of DAY:<br>1927 | 29561683 |
| 04/29/2013<br>07/17/2013 | | | TEL | 114.00<br>114.00 | 0.04<br>0.04 | 4.33<br>4.33 | TELEPHONE CHARGES CALLER: Eric Daucher CNC<br>114 NUMBER of CALLERS:: 4  TIME of DAY: 1057 | 29561689 |
| 04/29/2013<br>07/17/2013 | | | TEL | 58.00<br>58.00 | 0.04<br>0.04 | 2.20<br>2.20 | TELEPHONE CHARGES CALLER: Michael Distefano<br>CNCT : 58 NUMBER of CALLERS:: 3  TIME of DAY:<br>1557 | 29561696 |
| 04/29/2013<br>07/17/2013 | | | TEL | 131.00<br>131.00 | 0.04<br>0.04 | 4.98<br>4.98 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>131 NUMBER of CALLERS:: 3  TIME of DAY: 1540 | 29561697 |
| 04/30/2013<br>07/17/2013 | | | TEL | 98.00<br>98.00 | 0.04<br>0.04 | 3.73<br>3.73 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>98 NUMBER of CALLERS:: 3  TIME of DAY: 0954 | 29561706 |
| 04/30/2013<br>07/17/2013 | | | TEL | 233.00<br>233.00 | 0.04<br>0.04 | 8.85<br>8.85 | TELEPHONE CHARGES CALLER: David M. LeMay C<br>233 NUMBER of CALLERS:: 3  TIME of DAY: 1159 | 29561713 |
| 04/30/2013<br>07/17/2013 | | | TEL | 694.00<br>694.00 | 0.04<br>0.04 | 26.35<br>26.35 | TELEPHONE CHARGES CALLER: Thomas J. McCorm<br>CNCT : 694 NUMBER of CALLERS:: 7  TIME of DAY:<br>2010 | 29561715 |
| 04/30/2013<br>07/17/2013 | | | TEL | 119.00<br>119.00 | 0.04<br>0.04 | 4.51<br>4.51 | TELEPHONE CHARGES CALLER: Seven Rivera CNC<br>119 NUMBER of CALLERS:: 4  TIME of DAY: 1557 | 29561717 |
| 04/30/2013<br>07/17/2013 | | | TEL | 775.00<br>775.00 | 0.04<br>0.04 | 29.42<br>29.42 | TELEPHONE CHARGES CALLER: Thomas J. McCorm<br>CNCT : 775 NUMBER of CALLERS:: 4  TIME of DAY:<br>1557 | 29561718 |
| 05/01/2013<br>07/17/2013 | | | TEL | 296.00<br>296.00 | 0.04<br>0.04 | 11.24<br>11.24 | TELEPHONE CHARGES CALLER: Thomas J. McCorm<br>CNCT : 296 NUMBER of CALLERS:: 3  TIME of DAY:<br>0958 | 29561727 |
| 05/01/2013<br>07/17/2013 | | | TEL | 42.00<br>42.00 | 0.04<br>0.04 | 1.60<br>1.60 | TELEPHONE CHARGES CALLER: Marc D. Ashley C<br>42 NUMBER of CALLERS:: 3 TIME of DAY: 1525 | 29561734 |
| 05/01/2013<br>07/17/2013 | | | TEL | 65.00<br>65.00 | 0.04<br>0.04 | 2.47<br>2.47 | TELEPHONE CHARGES CALLER: Rachel Kurth CNC<br>65 NUMBER of CALLERS:: 3 TIME of DAY: 1458 | 29561738 |
| 05/01/2013<br>07/17/2013 | | | TEL | 166.00<br>166.00 | 0.04<br>0.04 | 6.30<br>6.30 | TELEPHONE CHARGES CALLER: Meghan Towers CN<br>166 NUMBER of CALLERS:: 4 TIME of DAY: 1354 | 29561738 |
| 05/01/2013<br>07/17/2013 | | | TEL | 44.00<br>44.00 | 0.04<br>0.04 | 1.66<br>1.66 | TELEPHONE CHARGES CALLER: Marjorie M. Glov<br>CNCT : 44 NUMBER of CALLERS:: 3  TIME of DAY: | 29561739 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1311 | |
| 05/01/2013 | | | TEL | 36.00 | 0.04 | 1.37 | TELEPHONE CHARGES | 29561479 |
| 07/17/2013 | | | | 36.00 | 0.04 | 1.37 | CALLER: Monika Szymanski | |
| | | | | | | | CNCT : 36 | |
| | | | | | | | NUMBER of CALLERS:: 3 | |
| | | | | | | | TIME of DAY: 1027 | |
| 05/01/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265494  Time of | 29534931 |
| 07/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 14:55 | |
| 05/01/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265271  Time of | 29534932 |
| 07/17/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 10:52 | |
| 05/01/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 261 118 Time of | 29534933 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 18:39 | |
| 05/01/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265185  Time of | 29534934 |
| 07/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 20:16 | |
| 05/01/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261 169 Time of | 29534935 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 21:56 | |
| 05/01/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 261 169 Time of | 29534936 |
| 07/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 22:17 | |
| 05/01/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265527  Time of | 29534937 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:49 | |
| 05/01/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 265431  Time of | 29534938 |
| 07/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 17:12 | |
| 05/01/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265527  Time of | 29534939 |
| 07/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 17:19 | |
| 05/01/2013 | | | TEL | 1.00 | 0.41 | 0.41 | TELEPHONE CHARGES User Name: 268032  Time of | 29534940 |
| 07/17/2013 | | | | 1.00 | 0.41 | 0.41 | Day: (H:M:S): 23:31 | |
| 05/01/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265431  Time of | 29534941 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 12:35 | |
| 05/01/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265430  Time of | 29534942 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 17:56 | |
| 05/01/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265430  Time of | 29534943 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:07 | |
| 05/02/2013 | | | TEL | 1.00 | 0.37 | 0.37 | TELEPHONE CHARGES User Name: 265530  Time of | 29535019 |
| 07/17/2013 | | | | 1.00 | 0.37 | 0.37 | Day: (H:M:S): 12:24 | |
| 05/02/2013 | | | TEL | 1.00 | 0.58 | 0.58 | TELEPHONE CHARGES User Name: 265527  Time of | 29535020 |
| 07/17/2013 | | | | 1.00 | 0.58 | 0.58 | Day: (H:M:S): 13:23 | |
| 05/02/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 261016  Time of | 29535021 |
| 07/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 18:23 | |
| 05/02/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 261 169 Time of | 29535022 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 18:28 | |
| 05/02/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 261 118 Time of | 29535023 |
| 07/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 22:15 | |
| 05/02/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265539  Time of | 29535024 |
| 07/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 22:29 | |
| 05/02/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265522  Time of | 29535025 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 22:44 | |
| 05/02/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265522  Time of | 29535026 |
| 07/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 23:13 | |
| 05/02/2013 | | | TEL | 1.00 | 0.16 | 0.16 | TELEPHONE CHARGES User Name: 265527  Time of | 29535027 |
| 07/17/2013 | | | | 1.00 | 0.16 | 0.16 | Day: (H:M:S): 19:24 | |
| 05/02/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 261 136 Time of | 29535028 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 12:25 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2013 | | | TEL | 1.00 | 0.28 | 0.28 | TELEPHONE CHARGES User Name: 265430  Time of | 29535029 |
| 07/17/2013 | | | | 1.00 | 0.28 | 0.28 | Day: (H:M:S): 00:59 | |
| 05/03/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265494  Time of | 29535112 |
| 07/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 17:27 | |
| 05/03/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265405  Time of | 29535113 |
| 07/17/2013 | | | | 1.00 | 0.18 | 0.16 | Day: (H:M:S): 10:54 | |
| 05/03/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431  Time of | 29535114 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:22 | |
| 05/03/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265431  Time of | 29535115 |
| 07/17/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 12:58 | |
| 05/03/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265405  Time of | 29535116 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:31 | |
| 05/03/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265271  Time of | 29535117 |
| 07/17/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 14:22 | |
| 05/03/2013 | | | TEL | 1.00 | 0.21 | 0.21 | TELEPHONE CHARGES User Name: 265185  Time of | 29535118 |
| 07/17/2013 | | | | 1.00 | 0.21 | 0.21 | Day: (H:M:S): 15:18 | |
| 05/03/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265185  Time of | 29535119 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:41 | |
| 05/03/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265185  Time of | 29535120 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 15:53 | |
| 05/03/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265271  Time of | 29535121 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 17:18 | |
| 05/03/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 261016  Time of | 29535122 |
| 07/17/2013 | | | | 1.00 | 0.18 | 0.18 | Day: (H:M:S): 17:56 | |
| 05/03/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 265185  Time of | 29535123 |
| 07/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 19:08 | |
| 05/03/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 261 118 Time of | 29535124 |
| 07/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 21:10 | |
| 05/03/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265431  Time of | 29535125 |
| 07/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 18:47 | |
| 05/03/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 265430  Time of | 29535126 |
| 07/17/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 09:09 | |
| 05/03/2013 | | | TEL | 486.00 | 0.04 | 18.46 | TELEPHONE CHARGES | 29561474 |
| 07/17/2013 | | | | 486.00 | 0.04 | 18.46 | CALLER: Elizabeth M. Miller | |
| | | | | | | | CNCT : 486 | |
| | | | | | | | NUMBER of CALLERS:: 7 | |
| | | | | | | | TIME of DAY: 1728 | |
| 05/03/2013 | | | TEL | 263.00 | 0.04 | 9.98 | TELEPHONE CHARGES | 29561475 |
| 07/17/2013 | | | | 263.00 | 0.04 | 9.98 | CALLER: William Greason | |
| | | | | | | | CNCT : 263 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 1357 | |
| 05/03/2013 | | | TEL | 125.00 | 0.04 | 4.75 | TELEPHONE CHARGES CALLER: Andrew Rosenblatt | 29561753 |
| 07/17/2013 | | | | 125.00 | 0.04 | 4.75 | CNCT : 125 NUMBER of CALLERS:: 2  TIME of DAY: | |
| | | | | | | | 0957 | |
| 05/03/2013 | | | TEL | 102.00 | 0.04 | 3.87 | TELEPHONE CHARGES CALLER: Seven Rivera CNC | 29561759 |
| 07/17/2013 | | | | 102.00 | 0.04 | 3.87 | 102 NUMBER of CALLERS:: 4 TIME of DAY: 1427 | |
| 05/04/2013 | | | TEL | 1.00 | 0.35 | 0.35 | TELEPHONE CHARGES User Name: 265529  Time of | 29535134 |
| 07/17/2013 | | | | 1.00 | 0.35 | 0.35 | Day: (H:M:S): 11:22 | |
| 05/04/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265529  Time of | 29535135 |
| 07/17/2013 | | | | 1.00 | 0.07 | 0.07 | Day: (H:M:S): 14:40 | |
| 05/04/2013 | | | TEL | 1.00 | 0.32 | 0.32 | TELEPHONE CHARGES User Name: 261 118 Time of | 29535136 |
| 07/17/2013 | | | | 1.00 | 0.32 | 0.32 | Day: (H:M:S): 19:53 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.56 0.56 | 0.56 0.56 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 20:02 | 29535137 |
| 05/04/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.04 0.04 | 0.04 0.04 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 20:17 | 29535138 |
| 05/04/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.05 0.05 | 0.05 0.05 | TELEPHONE CHARGES User Name: 265430  Time of Day: (H:M:S): 19:39 | 29535139 |
| 05/04/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES User Name: 265430  Time of Day: (H:M:S): 20:07 | 29535140 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES User Name: 265494  Time of Day: (H:M:S): 11:27 | 29535141 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.04 0.04 | 0.04 0.04 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 11:49 | 29535142 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.07 0.07 | 0.07 0.07 | TELEPHONE CHARGES User Name: 265522  Time of Day: (H:M:S): 13:49 | 29535143 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.43 0.43 | 0.43 0.43 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 17:09 | 29535144 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.22 0.22 | 0.22 0.22 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 17:36 | 29535145 |
| 05/05/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.43 0.43 | 0.43 0.43 | TELEPHONE CHARGES User Name: 265185  Time of Day: (H:M:S): 17:48 | 29535146 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.09 0.09 | 0.09 0.09 | TELEPHONE CHARGES User Name: 265523  Time of Day: (H:M:S): 12:30 | 29536991 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.09 0.09 | 0.09 0.09 | TELEPHONE CHARGES User Name: 265494  Time of Day: (H:M:S): 18:28 | 29536992 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.05 0.05 | 0.05 0.05 | TELEPHONE CHARGES User Name: 265405  Time of Day: (H:M:S): 10:04 | 29536993 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.13 0.13 | 0.13 0.13 | TELEPHONE CHARGES User Name: 261037  Time of Day: (H:M:S): 19:35 | 29536994 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.04 0.04 | 0.04 0.04 | TELEPHONE CHARGES User Name: 265431  Time of Day: (H:M:S): 14:21 | 29536995 |
| 05/06/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.14 0.14 | 0.14 0.14 | TELEPHONE CHARGES User Name: 265431  Time of Day: (H:M:S): 20:25 | 29536996 |
| 05/06/2013 07/17/2013 | | | TEL | 500.00 500.00 | 0.04 0.04 | 18.99 18.99 | TELEPHONE CHARGES CALLER: Eric Daucher CNC 500 NUMBER of CALLERS:: 14 TIME of DAY: 1554 | 29561773 |
| 05/06/2013 07/17/2013 | | | TEL | 223.00 223.00 | 0.04 0.04 | 8.46 8.46 | TELEPHONE CHARGES CALLER: Elizabeth M. Miller CNCT : 223 NUMBER of CALLERS:: 6 TIME of DAY: 1256 | 29561476 |
| 05/07/2013 07/17/2013 | | | TEL | 148.00 148.00 | 0.04 0.04 | 5.63 5.63 | TELEPHONE CHARGES CALLER: Marc D.  Ashley C 148 NUMBER of CALLERS:: 4 TIME of DAY: 1224 | 29561779 |
| 05/07/2013 07/17/2013 | | | TEL | 182.00 182.00 | 0.04 0.04 | 6.92 6.92 | TELEPHONE CHARGES CALLER: Meghan Towers CN 182 NUMBER of CALLERS:: 6 TIME of DAY: 0954 | 29561781 |
| 05/07/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.02 0.02 | 0.02 0.02 | TELEPHONE CHARGES User Name: 252025  Time of Day: (H:M:S): 11:25 | 29537847 |
| 05/07/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.21 0.21 | 0.21 0.21 | TELEPHONE CHARGES User Name: 265405  Time of Day: (H:M:S): 11:39 | 29537848 |
| 05/07/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.12 0.12 | 0.12 0.12 | TELEPHONE CHARGES User Name: 265539  Time of Day: (H:M:S): 11:50 | 29537849 |
| 05/07/2013 07/17/2013 | | | TEL | 1.00 1.00 | 0.16 0.16 | 0.16 0.16 | TELEPHONE CHARGES User Name: 265527  Time of Day: (H:M:S): 17:26 | 29537850 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/07/2013 | | | TEL | 1.00 | 0.25 | 0.25 | TELEPHONE CHARGES User Name: 265431  Time of | 29537851 |
| 07/17/2013 | | | | 1.00 | 0.25 | 0.25 | Day: (H:M:S): 11:38 | |
| 05/08/2013 | | | TEL | 1.00 | 0.13 | 0.13 | TELEPHONE CHARGES User Name: 265405  Time of | 29538016 |
| 07/17/2013 | | | | 1.00 | 0.13 | 0.13 | Day: (H:M:S): 11:40 | |
| 05/08/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265405  Time of | 29538017 |
| 07/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 17:27 | |
| 05/08/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 265185  Time of | 29538018 |
| 07/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 18:36 | |
| 05/08/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265271  Time of | 29538019 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 19:56 | |
| 05/08/2013 | | | TEL | 121.00 | 0.04 | 4.59 | TELEPHONE CHARGES CALLER: David M. LeMay C | 29561800 |
| 07/17/2013 | | | | 121.00 | 0.04 | 4.59 | 121 NUMBER of CALLERS:: 4 TIME of DAY: 1427 | |
| 05/08/2013 | | | TEL | 142.00 | 0.04 | 5.39 | TELEPHONE CHARGES CALLER: Meghan Towers CN | 29561802 |
| 07/17/2013 | | | | 142.00 | 0.04 | 5.39 | 142 NUMBER of CALLERS:: 6 TIME of DAY: 1353 | |
| 05/09/2013 | | | TEL | 128.00 | 0.04 | 4.86 | TELEPHONE CHARGES CALLER: David M. LeMay C | 29561820 |
| 07/17/2013 | | | | 128.00 | 0.04 | 4.86 | 128 NUMBER of CALLERS:: 3 TIME of DAY: 1257 | |
| 05/09/2013 | | | TEL | 90.00 | 0.04 | 3.42 | TELEPHONE CHARGES CALLER: David M. LeMay C | 29561826 |
| 07/17/2013 | | | | 90.00 | 0.04 | 3.42 | 90 NUMBER of CALLERS:: 3 TIME of DAY: 0943 | |
| 05/09/2013 | | | TEL | 166.00 | 0.04 | 6.30 | TELEPHONE CHARGES | 29561468 |
| 07/17/2013 | | | | 166.00 | 0.04 | 6.30 | CALLER: Barbara J. Vitale | |
| | | | | | | | CNCT : 166 | |
| | | | | | | | NUMBER of CALLERS:: 5 | |
| | | | | | | | TIME of DAY: 1554 | |
| 05/09/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 261016  Time of | 29538956 |
| 07/17/2013 | | | | 1.00 | 0.12 | 0.12 | Day: (H:M:S): 13:27 | |
| 05/10/2013 | | | TEL | 1.00 | 0.05 | 0.05 | TELEPHONE CHARGES User Name: 265172  Time of | 29547222 |
| 07/17/2013 | | | | 1.00 | 0.05 | 0.05 | Day: (H:M:S): 11:48 | |
| 05/10/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 261 118  Time of | 29547223 |
| 07/17/2013 | | | | 1.00 | 0.09 | 0.09 | Day: (H:M:S): 12:28 | |
| 05/13/2013 | | | TEL | 1.00 | 0.23 | 0.23 | TELEPHONE CHARGES User Name: 265172  Time of | 29547348 |
| 07/17/2013 | | | | 1.00 | 0.23 | 0.23 | Day: (H:M:S): 12:49 | |
| 05/16/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431  Time of | 29548809 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 12:38 | |
| 05/22/2013 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES User Name: 261 118  Time of | 29555119 |
| 07/17/2013 | | | | 1.00 | 0.04 | 0.04 | Day: (H:M:S): 14:43 | |
| 05/29/2013 | | | TEL | 1.00 | 0.14 | 0.14 | TELEPHONE CHARGES User Name: 265529  Time of | 29558862 |
| 07/17/2013 | | | | 1.00 | 0.14 | 0.14 | Day: (H:M:S): 15:05 | |
| 05/29/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265431  Time of | 29558863 |
| 07/17/2013 | | | | 1.00 | 0.02 | 0.02 | Day: (H:M:S): 13:32 | |
| | | BILLED TOTALS:    WORK: | | | | 269.14 | 112 records | |
| | | BILLED TOTALS:    BILL: | | | | 269.14 | | |
| | | GRAND TOTAL:    WORK: | | | | 269.14 | 112 records | |
| | | GRAND TOTAL:    BILL: | | | | 269.14 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/10/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 239.81<br>239.81 | 239.81<br>239.81 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION d/b/a THOMSON WEST RE: SCHWAB CORP. V. BNP PARIBAS SECURITY<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 239.81<br>Check #347279  05/31/2013 | 29539238 |
| 05/10/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 505.19<br>505.19 | 505.19<br>505.19 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION d/b/a THOMSON WEST RE: WESTER/SOUTHERN LIFE INSURANCE V. RESIDENTIAL<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 505.19<br>Check #347279  05/31/2013 | 29539239 |
| 05/10/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 395.77<br>395.77 | 395.77<br>395.77 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION d/b/a THOMSON WEST RE: FEFERAL HOME LOAN CHICAGO V. BANC OF AMERICA FUNDING<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 395.77<br>Check #347279  05/31/2013 | 29539241 |
| 05/16/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 156.79<br>156.79 | 156.79<br>156.79 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION d/b/a THOMSON WEST RE: ALLSTATE INS. CO. V. GMAC MORTGAGE<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 156.79<br>Check #347279  05/31/2013 | 29548346 |
| 05/16/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 158.14<br>158.14 | 158.14<br>158.14 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING CORPPORATION d/b/a THOMSON WEST RE: MBIA INS. CO. V. ALLY FINANCIAL<br>Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS Balance= .00 Amount= 158.14<br>Check #347279  05/31/2013 | 29548347 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29548998 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29548999 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29549000 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29549001 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29549002 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 03/01/2013--03/31/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 653.25<br>Check #347223  05/29/2013 | 29549003 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 02/01/2013--03/02/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 571.59<br>Check #347223  05/29/2013 | 29551492 |
| 05/17/2013<br>07/17/2013 | | | WESTH | 1.00<br>1.00 | 27.22<br>27.22 | 27.22<br>27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR PAYGO USAGE FROM 02/01/2013--03/02/2013<br>Vendor=MORNINGSTAR  Balance= .00 Amount= 571.59<br>Check #347223  05/29/2013 | 29551493 |
| 05/17/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29551503 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | - | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 02/01/2013--03/02/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 571.59 | |
| | | | | | | | | Check #347223 05/29/2013 | |
| 05/17/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29551504 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 02/01/2013--03/02/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 571.59 | |
| | | | | | | | | Check #347223 05/29/2013 | |
| 05/17/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29551507 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE FROM 02/01/2013--03/02/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 571.59 | |
| | | | | | | | | Check #347223 05/29/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554753 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554754 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554756 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554758 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554761 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554762 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554774 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554775 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554780 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554781 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554782 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554788 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | | Vendor=MORNINGSTAR Balance= .00 Amount= 1170.41 | |
| | | | | | | | | Check #347384 06/10/2013 | |
| 05/22/2013 | | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554791 |
| 07/17/2013 | | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | - Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=MORNINGSTAR  Balance= .00  Amount= 1170.41 | |
| | | | | | | | Check #347384  06/10/2013 | |
| | | | | | | | | |
| 05/22/2013 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL - Vendor: MORNINGSTAR | 29554792 |
| 07/17/2013 | | | | 1.00 | 27.22 | 27.22 | PAYGO USAGE 04/01--04/30/2013 | |
| | | | | | | | Vendor=MORNINGSTAR  Balance= .00  Amount= 1170.41 | |
| | | | | | | | Check #347384  06/10/2013 | |
| | | | | | | | | |
| 05/28/2013 | | | WESTH | 1.00 | 30,144.49 | 30,144.49 | INFORMATION RETRIEVAL - Vendor: NATIONAL | 29557364 |
| 07/17/2013 | | | | 1.00 | 30,144.49 | 30,144.49 | CORPORATE RESEARCH UCC LIEN SEARCHES ON DEBT ORS | |
| | | | | | | | Vendor=NATIONAL CORPORATE RESEARCH  Balance= .00  Amount= | |
| | | | | | | | 30144.49 | |
| | | | | | | | Check #347144  05/28/2013 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 32,280.69 | 31 records | |
| | | BILLED TOTALS:    BILL: | | | | 32,280.69 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 32,280.69 | 31 records | |
| | | GRAND TOTAL:    BILL: | | | | 32,280.69 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/29/2013 | | | WITNSS | 1.00 | 779.53 | 779.53 | WITNESS FEE - REIMBURSEMENT FOR EXPENSES IN | 29558246 |
| 07/17/2013 | | | | 1.00 | 779.53 | 779.53 | CONNECTION WITH 11/17/2012 INTERVIEW (T.JACOB) | |
| | | | | | | | Vendor=ONE TIME VENDOR  Balance= .00  Amount= 779.53 | |
| | | | | | | | Check #347269  05/29/2013 | |
| 05/29/2013 | | | WITNSS | 1.00 | 778.72 | 778.72 | WITNESS FEE -- REIMBURSEMENT FOR EXPENSES IN | 29558247 |
| 07/17/2013 | | | | 1.00 | 778.72 | 778.72 | CONNECTION WITH 4/17/2013 INTER VIEW (T.JACOB). | |
| | | | | | | | Vendor=ONE TIME VENDOR  Balance= .00  Amount= 778.72 | |
| | | | | | | | Check #347269  05/29/2013 | |
| | | BILLED TOTALS:    WORK: | | | | 1,558.25 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,558.25 | | |
| | | GRAND TOTAL:    WORK: | | | | 1,558.25 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,558.25 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/07/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 1,567.20<br>1,567.20 | 1,567.20<br>1,567.20 | COURT REPORTER - Vendor: AUDIO EDGE<br>TRANSCRIPTION LLC TRANSCRIPTS FROM MUSICLAND<br>HEARINGS<br>Vendor=AUDIO EDGE TRANSCRIPTION LLC Balance= .00 Amount=<br>1567.20<br>Check #346922 05/07/2013 | 29537102 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 2,095.00<br>2,095.00 | 2,095.00<br>2,095.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS-M. HEBLING<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2095.00<br>Check #347094 05/17/2013 | 29540415 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 1,427.50<br>1,427.50 | 1,427.50<br>1,427.50 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS-T.JACOB 04/17/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 1427.50<br>Check #347094 05/17/2013 | 29540416 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 2,053.00<br>2,053.00 | 2,053.00<br>2,053.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS-J.YOUNG 04/22/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2053.00<br>Check #347094 05/17/2013 | 29540417 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 2,870.00<br>2,870.00 | 2,870.00<br>2,870.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS-D.OLSON 04/26/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2870.00<br>Check #347094 05/17/2013 | 29540418 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 750.00<br>750.00 | 750.00<br>750.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS / K.BLACKBURN<br>03/26/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 750.00<br>Check #347094 05/17/2013 | 29540419 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 2,695.00<br>2,695.00 | 2,695.00<br>2,695.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS / E. SCHOLTZ 03/28/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 2695.00<br>Check #347094 05/17/2013 | 29540420 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 3,200.00<br>3,200.00 | 3,200.00<br>3,200.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS / J.T.ANENBAUM<br>03/29/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 3200.00<br>Check #347094 05/17/2013 | 29540421 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 3,940.00<br>3,940.00 | 3,940.00<br>3,940.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHY/TRANSCRIPTS / JJ.STEINHAGEN<br>04/03/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 3940.00<br>Check #347094 05/17/2013 | 29540422 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 1,675.00<br>1,675.00 | 1,675.00<br>1,675.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHYTRANSCRIPTS / S.KHATTRI 04/05/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 1675.00<br>Check #347094 05/17/2013 | 29540423 |
| 05/14/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 1,380.00<br>1,380.00 | 1,380.00<br>1,380.00 | COURT REPORTER - Vendor: TSG REPORTING INC<br>VIDEOGRAPHYTRANSCRIPTS / J.WEINTRAUB 04/1 1/2013<br>Vendor=TSG REPORTING INC Balance= .00 Amount= 1380.00<br>Check #347094 05/17/2013 | 29540424 |
| 05/31/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 74.40<br>74.40 | 74.40<br>74.40 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPT 01/06/2013<br>Vendor=ESCRIBERS, LLC Balance= .00 Amount= 74.40<br>Check #347296 06/04/2013 | 29561281 |
| 05/31/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 87.60<br>87.60 | 87.60<br>87.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPT 05/30/2013<br>Vendor=ESCRIBERS, LLC Balance= .00 Amount= 87.60<br>Check #347296 06/04/2013 | 29561316 |
| 05/31/2013<br>07/17/2013 | | | CRTRPT | 1.00<br>1.00 | 63.60<br>63.60 | 63.60<br>63.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC HEARING<br>TRANSCRIPT 02/07/2013<br>Vendor=ESCRIBERS, LLC Balance= .00 Amount= 63.60<br>Check #347296 06/04/2013 | 29561317 |
| 05/31/2013 | | | CRTRPT | 1.00 | 2,065.00 | 2,065.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564861 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | | 1.00 | 2,065.00 | 2,065.00 | VIDEOGRAPHY TRANSCRIPTION SERVICES PAM WEST | |
| | | | | | | | 04/16/2013 | |
| | | | | | | | Vendor= TSG REPORTING INC  Balance= .00  Amount= 2065.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 3,120.00 | 3,120.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564862 |
| 07/17/2013 | | | | 1.00 | 3,120.00 | 3,120.00 | VIDEOGRAPHY TRANSCRIPTION SERVICES D.DEBRUNNER | |
| | | | | | | | 04/18/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3120.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 2,180.00 | 2,180.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564866 |
| 07/17/2013 | | | | 1.00 | 2,180.00 | 2,180.00 | VIDEOGRAPHY TRANSCRIPTION SERVICES H.MCKENZIE | |
| | | | | | | | 04/23/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 2180.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 1,280.00 | 1,280.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564867 |
| 07/17/2013 | | | | 1.00 | 1,280.00 | 1,280.00 | VIDEOGRAPHY TRANSCRIPTION SERVICES E.SCHENK | |
| | | | | | | | 04/24/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 1280.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 3,390.00 | 3,390.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564868 |
| 07/17/2013 | | | | 1.00 | 3,390.00 | 3,390.00 | VIDEOGRAPHY TRANSCRIPTION SERVICES K.DAMMEN | |
| | | | | | | | 04/25/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 3390.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 150.00 | 150.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564869 |
| 07/17/2013 | | | | 1.00 | 150.00 | 150.00 | TRANSCRIPTION SERVICES  J.CORTESE 03/07/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 150.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 350.00 | 350.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564870 |
| 07/17/2013 | | | | 1.00 | 350.00 | 350.00 | TRANSCRIPTION SERVICES  J.YOUNG 03/15/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 350.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 50.00 | 50.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564871 |
| 07/17/2013 | | | | 1.00 | 50.00 | 50.00 | TRANSCRIPTION SERVICES  R.HUTCHINSON 03/27/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 50.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 50.00 | 50.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564872 |
| 07/17/2013 | | | | 1.00 | 50.00 | 50.00 | TRANSCRIPTION SERVICES  J.PRUZAN 03/27/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 50.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 50.00 | 50.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564873 |
| 07/17/2013 | | | | 1.00 | 50.00 | 50.00 | TRANSCRIPTION SERVICES  J.WEINTRAUB 04/11/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 50.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 100.00 | 100.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564874 |
| 07/17/2013 | | | | 1.00 | 100.00 | 100.00 | TRANSCRIPTION SERVICES  M.HEBLING 04/16/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 100.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 100.00 | 100.00 | COURT REPORTER - Vendor: TSG REPORTING INC | 29564875 |
| 07/17/2013 | | | | 1.00 | 100.00 | 100.00 | TRANSCRIPTION SERVICES  D.OLSON 04/26/2013 | |
| | | | | | | | Vendor=TSG REPORTING INC  Balance= .00  Amount= 100.00 | |
| | | | | | | | Check #347317  06/04/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 60.00 | 60.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29594957 |
| 07/17/2013 | | | | 1.00 | 60.00 | 60.00 | HEARING TRANSCRIPTS 02/28/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 60.00 | |
| | | | | | | | Check #347747  07/12/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 61.20 | 61.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29594958 |
| 07/17/2013 | | | | 1.00 | 61.20 | 61.20 | HEARING TRANSCRIPTS 03/01/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 61.20 | |
| | | | | | | | Check #347747  07/12/2013 | |
| 05/31/2013 | | | CRTRPT | 1.00 | 148.80 | 148.80 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29594959 |
| 07/17/2013 | | | | 1.00 | 148.80 | 148.80 | HEARING TRANSCRIPTS 03/04/2013 | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 148.80 | |
| | | | | | | | Check #347747  07/12/2013 | |
| | | | | | | | | |
| 05/31/2013 | | | CRTRPT | 1.00 | 37.20 | 37.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29594960 |
| 07/17/2013 | | | | 1.00 | 37.20 | 37.20 | HEARING TRANSCRIPTS 03/15/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 37.20 | |
| | | | | | | | Check #347747  07/12/2013 | |
| | | | | | | | | |
| 05/31/2013 | | | CRTRPT | 1.00 | 150.00 | 150.00 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29594961 |
| 07/17/2013 | | | | 1.00 | 150.00 | 150.00 | HEARING TRANSCRIPTS 03/20/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 150.00 | |
| | | | | | | | Check #347747  07/12/2013 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 37,220.50 | 31 records | |
| | | BILLED TOTALS:    BILL: | | | | 37,220.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 37,220.50 | 31 records | |
| | | GRAND TOTAL:    BILL: | | | | 37,220.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 36,851.47 36,851.47 | 36,851.47 36,851.47 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Monthly Data Hosting Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534098 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 14,807.00 14,807.00 | 14,807.00 14,807.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Monthly User License Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534099 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 5,375.16 5,375.16 | 5,375.16 5,375.16 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Data Loading Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534100 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 1,600.96 1,600.96 | 1,600.96 1,600.96 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Branding/Endorsing Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534101 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 437.50 437.50 | 437.50 437.50 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP EDD Technical Time Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534102 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 24,631.25 24,631.25 | 24,631.25 24,631.25 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Project Management Time Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534103 |
| 05/03/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 555.00 555.00 | 555.00 555.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE RESCAP Data Support Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 84298.89 Check #346974  05/10/2013 | 29534104 |
| 05/10/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 691.36 691.36 | 691.36 691.36 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND AUDIO VISUAL (BILLING PERIOD 02/07/2013–03/06/2013) - DELL COMPUTER RENTALS Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT  Balance= .00  Amount= 691.36 Check #347025  05/10/2013 | 29539224 |
| 05/16/2013 07/17/2013 | | | PROFSVS | 1.00 1.00 | 2,422.47 2,422.47 | 2,422.47 2,422.47 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND AUDIO VISUAL - DELL COMPUTER RENTALS (01/29/2013–02/27/2013) Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT  Balance= .00  Amount= 2422.47 Check #347089  05/17/2013 | 29548348 |
| 05/31/2013 07/17/2013 | | | PROFSVS | 1367.10 1367.10 | 27.22 27.22 | 37,210.75 37,210.75 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 64579.12 Check #347417  06/12/2013 | 29565579 |
| 05/31/2013 07/17/2013 | | | PROFSVS | 114.00 114.00 | 108.88 108.88 | 12,411.75 12,411.75 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DISCOVERY SOURCE Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= 64579.12 Check #347417  06/12/2013 | 29565580 |
| 05/31/2013 | | | PROFSVS | 82.50 | 175.00 | 14,437.50 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29565581 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/17/2013 | | | | 82.50 | 175.00 | 14,437.50 | COMPLETE DISCOVERY SOURCE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 64579.12 | |
| | | | | | | | Check #347417  06/12/2013 | |
| 05/31/2013 | | | PROFSVS | 5536.00 | 0.05 | 301.37 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29565582 |
| 07/17/2013 | | | | 5536.00 | 0.05 | 301.37 | COMPLETE DISCOVERY SOURCE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 64579.12 | |
| | | | | | | | Check #347417  06/12/2013 | |
| 05/31/2013 | | | PROFSVS | 8.00 | 27.22 | 217.75 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29565583 |
| 07/17/2013 | | | | 8.00 | 27.22 | 217.75 | COMPLETE DISCOVERY SOURCE | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 64579.12 | |
| | | | | | | | Check #347417  06/12/2013 | |
| 05/31/2013 | | | PROFSVS | 1.00 | 33,384.00 | 33,384.00 | Outside professional services - Vendor: UPDAT | 29570436 |
| 07/17/2013 | | | | 1.00 | 33,384.00 | 33,384.00 | INC.d/b/a UPDATE LEGAL CONTRACT ATTORNEY | |
| | | | | | | | SERVICES (05/2013) | |
| | | | | | | | Vendor=UPDATE, INC.d/b/a UPDATE LEGAL  Balance= .00  Amount= | |
| | | | | | | | 33384.00 | |
| | | | | | | | Check #347462  06/14/2013 | |
| 05/31/2013 | | | PROFSVS | 1.00 | 71,405.20 | 371,405.20 | OUTSIDE PROFESSIONAL SERVICES - Vendor: RR | 29581288 |
| 07/17/2013 | | | | 1.00 | 71,405.20 | 371,405.20 | DONNELLEY PREPARATION, TYPESET and PRODUCTION | |
| | | | | | | | OF RESCAP EXAMINER'S REPORT | |
| | | | | | | | Vendor=RR DONNELLEY  Balance= 371405.20  Amount= 371405.20 | |
| | | BILLED TOTALS:    WORK: | | | | 556,740.49 | 16 records | |
| | | BILLED TOTALS:    BILL: | | | | 556,740.49 | | |
| | | GRAND TOTAL:    WORK: | | | | 556,740.49 | 16 records | |
| | | GRAND TOTAL:    BILL: | | | | 556,740.49 | | |