## EXHIBIT D

**RESIDENTIAL CAPITAL, LLC, et al**

**SUMMARY OF EXPENSES INCURRED**

**June 1, 2013 through June 30, 2013**

| DISBURSEMENT | AMOUNT |
|---|---|
| Reproduction [1] | $    892.70 |
| Information Retrieval (West Publishing) | 1,351.53 |
| Outside Professional Services (Complete Discovery Source - Document Database (Relativity)) | 54,823.80 |
| Outside Professional Services (SmartSource Rentals) [2] | 2,601.23 |
| Managing Clerk Services (PACER) * | 690.99 |
| Carfare (Late Night/Weekends) | 127.20 |
| **TOTAL** | **$60,487.45** |

1.   Photocopies charged at $0.10/per page.

2.   Computer rental charges for contract attorneys.

*   Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached the copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/08/2013 | | | REPRO | 150.00 | 2.00 | 300.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA -<br><br>201307069 | 29611129 |
| 06/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>937349<br>Rodriguez, Evette<br>5547857<br>Print<br>Imanage | 29568570 |
| 06/03/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>937353<br>Rodriguez, Evette<br>5547857<br>Print<br>Imanage | 29568571 |
| 06/05/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Foster, Karen<br>Time of Day: (H:M:S): 09:44<br>Scan File 321254 | 29566757 |
| 06/06/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User Name: Foster, Karen<br>Time of Day: (H:M:S): 10:58<br>Scan File 321454 | 29566758 |
| 06/06/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:18<br>Scan File 318117 | 29567503 |
| 06/06/2013 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:21<br>Scan File 318189 | 29567504 |
| 06/06/2013 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:22<br>Scan File 318191 | 29567505 |
| 06/06/2013 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:22<br>Scan File 318193 | 29567506 |
| 06/06/2013 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:23<br>Scan File 318196 | 29567507 |
| 06/06/2013 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:24<br>Scan File 318197 | 29567508 |
| 06/10/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:54<br>Scan File 322230 | 29569596 |
| 06/12/2013 | | | REPRO | 455.00 | 0.20 | 91.00 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 20:18<br>Scan File 324965 | 29570798 |
| 06/13/2013 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:26<br>Scan File 325814 | 29573225 |
| 06/13/2013 | | | REPRO | 447.00 | 0.20 | 89.40 | REPRODUCTION<br>User Name: Lamb, Helen | 29573226 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | Scan File 325850 | |
| 06/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29573228 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:38 | |
| | | | | | | | Scan File 325900 | |
| 06/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29573229 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 325904 | |
| 06/13/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 29573232 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:52 | |
| | | | | | | | Scan File 325918 | |
| 06/13/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29573872 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:02 | |
| | | | | | | | Scan File 325171 | |
| 06/13/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29573873 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 325172 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573874 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | Scan File 325173 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573875 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:06 | |
| | | | | | | | Scan File 325174 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573876 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:07 | |
| | | | | | | | Scan File 325175 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573877 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:08 | |
| | | | | | | | Scan File 325176 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573878 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:10 | |
| | | | | | | | Scan File 325177 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573879 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:11 | |
| | | | | | | | Scan File 325178 | |
| 06/13/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573880 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:12 | |
| | | | | | | | Scan File 325179 | |
| 06/14/2013 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 29573935 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | Scan File 325949 | |
| 06/14/2013 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 29573936 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | Scan File 326103 | |
| 06/14/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29573937 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:01 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Scan File 326104 | |
| 06/14/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29573938 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 19:03 | |
| | | | | | | | Scan File 326105 | |
| 06/14/2013 | | | REPRO | 120.00 | 0.20 | 24.00 | REPRODUCTION | 29573286 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:13 | |
| | | | | | | | Scan File 326732 | |
| 06/16/2013 | | | REPRO | 170.00 | 0.20 | 34.00 | REPRODUCTION | 29573300 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 12:55 | |
| | | | | | | | Scan File 326826 | |
| 06/16/2013 | | | REPRO | 910.00 | 0.20 | 182.00 | REPRODUCTION | 29573301 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:10 | |
| | | | | | | | Scan File 326827 | |
| 06/16/2013 | | | REPRO | 306.00 | 0.20 | 61.20 | REPRODUCTION | 29573302 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:24 | |
| | | | | | | | Scan File 326828 | |
| 06/16/2013 | | | REPRO | 51.00 | 0.20 | 10.20 | REPRODUCTION | 29573945 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | Scan File 326785 | |
| 06/16/2013 | | | REPRO | 52.00 | 0.20 | 10.40 | REPRODUCTION | 29573946 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:27 | |
| | | | | | | | Scan File 326786 | |
| 06/16/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 29573947 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 16:28 | |
| | | | | | | | Scan File 326787 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573948 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | Scan File 326788 | |
| 06/16/2013 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 29573949 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:07 | |
| | | | | | | | Scan File 326789 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573950 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | Scan File 326790 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573951 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:09 | |
| | | | | | | | Scan File 326791 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573952 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:10 | |
| | | | | | | | Scan File 326792 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573953 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | Scan File 326793 | |
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573955 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | Scan File 326795 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/16/2013 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 29573956 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:15 | |
| | | | | | | | Scan File 326796 | |
| 06/16/2013 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 29573957 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:16 | |
| | | | | | | | Scan File 326797 | |
| 06/17/2013 | | | REPRO | 3648.00 | 0.20 | 729.60 | REPRODUCTION | 29573366 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | Scan File 327783 | |
| 06/17/2013 | | | REPRO | 1232.00 | 0.20 | 246.40 | REPRODUCTION | 29573367 |
| | | | | | | | User Name: Morales, Antonio | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | Scan File 327794 | |
| 06/17/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 29573368 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:17 | |
| | | | | | | | Scan File 327722 | |
| 06/17/2013 | | | REPRO | 168.00 | 0.20 | 33.60 | REPRODUCTION | 29573370 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | Scan File 327789 | |
| 06/17/2013 | | | REPRO | 77.00 | 0.20 | 15.40 | REPRODUCTION | 29573371 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | Scan File 327800 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,055.40 | 52 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 892.70 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,055.40 | 52 records | |
| | | GRAND TOTAL:    BILL: | | | | 892.70 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2013 | | | PROFSVS | 9172.00 | 0.01 | 91.72 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595077 |
| | | | | | | | DISCOVERY SOURCE - Branding/Endorsing | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 20.50 | 175.00 | 3,587.50 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595078 |
| | | | | | | | DISCOVERY SOURCE - Project Management  Time | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 3.00 | 175.00 | 525.00 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595079 |
| | | | | | | | DISCOVERY SOURCE - EDD Technical Time | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 1377.40 | 27.22 | 37,491.11 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595080 |
| | | | | | | | DISCOVERY SOURCE - Monthly Data Hosting | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 114.00 | 108.88 | 12,411.75 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595081 |
| | | | | | | | DISCOVERY SOURCE - Monthly User License | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 16.23 | 27.22 | 441.76 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595082 |
| | | | | | | | DISCOVERY SOURCE - Data Loading | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/01/2013 | | | PROFSVS | 9172.00 | 0.03 | 275.16 | OUTSIDE PROFESSIONAL SERVICES - COMPLETE | 29595083 |
| | | | | | | | DISCOVERY SOURCE - Tiff Conversion (Page) | |
| | | | | | | | Vendor=COMPLETE DISCOVERY SOURCE  Balance= .00  Amount= | |
| | | | | | | | 54837.08 | |
| | | | | | | | Check #347849  07/22/2013 | |
| 06/30/2013 | | | PROFSVS | 1.00 | 1,909.67 | 1,909.67 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29614456 |
| | | | | | | | RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND | |
| | | | | | | | AUDIO VISUAL COMPUTER RENTAL FOR CONTRACT | |
| | | | | | | | ATTORNEYS (05/2013) | |
| | | | | | | | Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT  Balance= | |
| | | | | | | | .00  Amount= 1909.67 | |
| | | | | | | | Check #347967  07/26/2013 | |
| 06/30/2013 | | | PROFSVS | 1.00 | 691.36 | 691.36 | OUTSIDE PROFESSIONAL SERVICES - Vendor: | 29614457 |
| | | | | | | | RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUTER AND | |
| | | | | | | | AUDIO VISUAL COMPUTER RENTAL FOR CONTRACT | |
| | | | | | | | ATTORNEYS (05/2013) | |
| | | | | | | | Vendor=RENT-A-PC, INC. d/b/a SMARTSOURCE COMPUT  Balance= | |
| | | | | | | | .00  Amount= 691.36 | |
| | | | | | | | Check #347967  07/26/2013 | |
| | | UNBILLED TOTALS:   WORK: | | | | 57,425.03 | 9 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 57,425.03 | | |
| | | GRAND TOTAL:   WORK: | | | | 57,425.03 | 9 records | |
| | | GRAND TOTAL:   BILL: | | | | 57,425.03 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/06/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP C AR | 29566213 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - WEEKEND HOURS | |
| | | | | | | | (6/1/13 AND 6/2/13) @ 8.00 EACH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 6259.33 | |
| | | | | | | | Check #347334  06/07/2013 | |
| 06/10/2013 | | | CAR | 1.00 | 13.20 | 13.20 | CARFARE - ANDREA VOELKER - TAXI LATE HOURS | 29569048 |
| | | | | | | | (05/02/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 109.50 | |
| | | | | | | | Check #347473  06/17/2013 | |
| 06/12/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29570434 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - WEEKEND HOURS | |
| | | | | | | | 6/8/13 AND 6/9/13 @ 8.00 EACH (Fee Application | |
| | | | | | | | Work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 486.79 | |
| | | | | | | | Check #347473  06/17/2013 | |
| 06/18/2013 | | | CAR | 1.00 | 50.00 | 50.00 | CARFARE - A. BARTELL - TAXIS WHILE WORKING LA TE | 29572943 |
| | | | | | | | (04/25/13, 05/02/13 and 05/03/13) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 2026.78 | |
| | | | | | | | Check #57604  06/18/2013 | |
| 06/19/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29574826 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE LATE HOURS | |
| | | | | | | | (06/13/13) (Fee Application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 318.01 | |
| | | | | | | | Check #347603  06/25/2013 | |
| 06/19/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAB | 29574827 |
| | | | | | | | FARE - HELEN M. LAMB - CAB F ARE WEEKEND HOURS | |
| | | | | | | | (6/16/13) (Fee Application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 318.01 | |
| | | | | | | | Check #347603  06/25/2013 | |
| 06/27/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29584990 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - LATE HOURS | |
| | | | | | | | (6/18) - 8.00 AND WEEKEND HOURS (6/23) - 8.00 | |
| | | | | | | | (Fee Application work) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 615.46 | |
| | | | | | | | Check #347678  07/02/2013 | |
| | | UNBILLED TOTALS:   WORK | | | | 127.20 | 7 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 127.20 | | |
| | | GRAND TOTAL:    WORK: | | | | 127.20 | 7 records | |
| | | GRAND TOTAL:    BILL: | | | | 127.20 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/05/2013 | | | WESTH | 1.00 | 580.03 | 580.03 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29565954 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST COOK COUNTY | |
| | | | | | | | CIRCUIT COURT CASE # 2010-CH-45033 | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 580.03 | |
| | | | | | | | Check #347405  06/10/2013 | |
| | | | | | | | | |
| 06/05/2013 | | | WESTH | 1.00 | 253.14 | 253.14 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29565957 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST MARION COUNTY | |
| | | | | | | | SUPERIOR COURT, INDIANA CASE, FEDERAL HOME LOAN | |
| | | | | | | | BANK OF CHICAGO V. BANK OF AMERICA FUNDING CORP | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 253.14 | |
| | | | | | | | Check #347405  06/10/2013 | |
| | | | | | | | | |
| 06/19/2013 | | | WESTH | 1.00 | 518.36 | 518.36 | INFORMATION RETRIEVAL - Vendor: WEST PUBLISHING | 29574547 |
| | | | | | | | CORPPORATION d/b/a THOMSON WEST CIRCUIT COURT | |
| | | | | | | | OF KANAWHA COUNTY/ VIRGINIA MGMNT V RESIDENTIAL | |
| | | | | | | | ACCREDIT | |
| | | | | | | | Vendor=WEST PUBLISHING CORPPORATION d/b/a THOMS  Balance= | |
| | | | | | | | .00  Amount= 518.36 | |
| | | | | | | | Check #347670  06/28/2013 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,351.53 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,351.53 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,351.53 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,351.53 | | |

## EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al
### SUMMARY OF EXPENSES INCURRED
### July 1, 2013 through July 31, 2013

| DISBURSEMENT | AMOUNT |
|---|---|
| Reproduction [1] | $  625.90 |
| Court Reporter | 470.40 |
| Federal Express | 478.11 |
| Managing Clerk Services (PACER) [2] | 355.01 |
| Carfare (Late Night/Weekends) | 50.00 |
| TOTAL | $1,979.42 |

1.    Photocopies charged at $0.10/per page.

2.    Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached the copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/03/2013 | | | CAR | 1.00 | 26.00 | 26.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29594951 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - WEEKEND HOURS | |
| | | | | | | | (Fee App Prep) - 6/29 - 18.00/6/30 - 8.00 | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 402.03 | |
| | | | | | | | Check #347723  07/08/2013 | |
| 07/24/2013 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29613944 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - WEEKEND HOURS | |
| | | | | | | | (Fee App Prep) (7/13 AND 7/14) @ 8.00 EACH | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 490.53 | |
| | | | | | | | Check #347999  07/31/2013 | |
| 07/24/2013 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: CHADBOURNE & PARKE LLP CAR | 29613945 |
| | | | | | | | FARE - HELEN M. LAMB - CAB FARE - WEEKEND HOURS | |
| | | | | | | | (7/7/13) (Fee App Prep) | |
| | | | | | | | Vendor=CHADBOURNE & PARKE LLP  Balance= .00  Amount= 490.53 | |
| | | | | | | | Check #347999  07/31/2013 | |
| | | UNBILLED TOTALS:  WORK: | | | | 50.00 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 50.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 50.00 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 50.00 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2013 | | | CRTRPT | 1.00 | 153.60 | 153.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29631064 |
| | | | | | | | HEARING TRANSCRIPTS 04/11/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 153.60 | |
| | | | | | | | Check #348164  08/13/2013 | |
| 07/01/2013 | | | CRTRPT | 1.00 | 67.20 | 67.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29631065 |
| | | | | | | | HEARING TRANSCRIPTS 04/11/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 67.20 | |
| | | | | | | | Check #348164  08/13/2013 | |
| 07/01/2013 | | | CRTRPT | 1.00 | 67.20 | 67.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29631066 |
| | | | | | | | HEARING TRANSCRIPTS 04/11/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 67.20 | |
| | | | | | | | Check #348164  08/13/2013 | |
| 07/01/2013 | | | CRTRPT | 1.00 | 58.80 | 58.80 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29631067 |
| | | | | | | | HEARING TRANSCRIPTS 04/30/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 58.80 | |
| | | | | | | | Check #348164  08/13/2013 | |
| 07/01/2013 | | | CRTRPT | 1.00 | 123.60 | 123.60 | COURT REPORTER - Vendor: ESCRIBERS, LLC RESCAP | 29631068 |
| | | | | | | | HEARING TRANSCRIPTS 05/07/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 123.60 | |
| | | | | | | | Check #348164  08/13/2013 | |
| | | UNBILLED TOTALS:  WORK: | | | | 470.40 | 5 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 470.40 | | |
| | | GRAND TOTAL:    WORK: | | | | 470.40 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 470.40 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2013 | | | FEDEXH | 1.00 | 71.10 | 71.10 | FEDERAL EXPRESS - Chadbourne & Parke LLP 350 S Grand Ave LOS ANGELES CA 90071 Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597169 |
| 07/01/2013 | | | FEDEXH | 1.00 | 31.34 | 31.34 | FEDERAL EXPRESS - NYU School of Law 40 Washington Sq S NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597170 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597171 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Kirkland & Ellis 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597172 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom 4 Times Square NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597173 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597174 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597175 |
| 07/05/2013 | | | FEDEXH | 1.00 | 28.47 | 28.47 | FEDERAL EXPRESS - Residential Capital 8400 Normandale Lake Blvd MINNEAPOLIS MN Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597176 |
| 07/05/2013 | | | FEDEXH | 1.00 | 27.20 | 27.20 | FEDERAL EXPRESS - Office of the U.S. Trustee - 201 VARICK STREET NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597177 |
| 07/05/2013 | | | FEDEXH | 1.00 | 15.20 | 15.20 | FEDERAL EXPRESS - HOWARD SEIFE OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597178 |
| 07/05/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Morrison & Foerster L Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 1804.93 Check #348141 08/09/2013 | 29597204 |
| 07/17/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Kirkland & Ellis 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2517.26 Check #348324 08/23/2013 | 29611708 |
| 07/17/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2517.26 Check #348324 08/23/2013 | 29611709 |
| 07/17/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2517.26 Check #348324 08/23/2013 | 29611710 |
| 07/17/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS- Skadden Arps Slate Meagher & F 4 Times Square NEW YORK CITY NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2517.26 Check #348324 08/23/2013 | 29611711 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2013 | | | FEDEXH | 1.00 | 13.48 | 13.48 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY  NY | 29611712 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/17/2013 | | | FEDEXH | 1.00 | 15.20 | 15.20 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY | 29611713 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/17/2013 | | | FEDEXH | 1.00 | 27.20 | 27.20 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 VARICK STREET STE 1006 NEW YORK CITY  NY | 29611714 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/17/2013 | | | FEDEXH | 1.00 | 13.23 | 13.23 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 Avenue Of The Americas NEW YORK CITY  NY | 29611715 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/17/2013 | | | FEDEXH | 1.00 | 28.47 | 28.47 | FEDERAL EXPRESS- Residential Capital 8400 Normandale Lake Blvd MINNEAPOLIS  MN | 29611716 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/19/2013 | | | FEDEXH | 1.00 | 41.08 | 41.08 | FEDERAL EXPRESS - Mesirow Financial Consulting L 666 3rd Ave NEW YORK NY | 29611717 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| 07/19/2013 | | | FEDEXH | 1.00 | 31.34 | 31.34 | FEDERAL EXPRESS - Mesirow Financial Consulting L 666 3rd Ave NEW YORK NY | 29611718 |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2517.26 | |
| | | | | | | | Check #348324  08/23/2013 | |
| | | UNBILLED TOTALS:  WORK: | | | | 478.11 | 22 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 478.11 | | |
| | | GRAND TOTAL:    WORK: | | | | 478.11 | 22 records | |
| | | GRAND TOTAL:    BILL: | | | | 478.11 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/05/2013 | | | REPRO | 506.00 | 0.20 | 101.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:15<br>Scan File 339422 | 29595822 |
| 07/05/2013 | | | REPRO | 2617.00 | 0.20 | 523.40 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 14:44<br>Scan File 339411 | 29595823 |
| 07/13/2013 | | | REPRO | 120.00 | 0.20 | 24.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:25<br>Scan File 343881 | 29606061 |
| 07/14/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:59<br>Scan File 343886 | 29606185 |
| 07/14/2013 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:00<br>Scan File 343887 | 29606186 |
| 07/15/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:53<br>Scan File 344086 | 29606654 |
| 07/15/2013 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:54<br>Scan File 344087 | 29606655 |
| 07/16/2013 | | | REPRO | 900.00 | 0.20 | 180.00 | REPRODUCTION<br>User Name: Hand, Rashaan<br>Time of Day: (H:M:S): 19:14<br>Scan File 345626 | 29607356 |
| 07/16/2013 | | | REPRO | 240.00 | 0.20 | 48.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:25<br>Scan File 345523 | 29607357 |
| 07/16/2013 | | | REPRO | 108.00 | 0.20 | 21.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:52<br>Scan File 345579 | 29607358 |
| 07/16/2013 | | | REPRO | 72.00 | 0.20 | 14.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:55<br>Scan File 345582 | 29607359 |
| 07/16/2013 | | | REPRO | 133.00 | 0.20 | 26.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 19:22<br>Scan File 345625 | 29607360 |
| 07/16/2013 | | | REPRO | 1200.00 | 0.20 | 240.00 | REPRODUCTION<br>User Name: Morales, Antonio<br>Time of Day: (H:M:S): 09:44<br>Scan File 345480 | 29607361 |
| 07/17/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:08<br>Scan File 346392 | 29608026 |
| 07/17/2013 | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:21<br>Scan File 345659 | 29608187 |
| 07/17/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 29608190 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:35 | |
| | | | | | | | Scan File 345662 | |
| 07/17/2013 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 29608191 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:36 | |
| | | | | | | | Scan File 345663 | |
| 07/17/2013 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 29608192 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | Scan File 345664 | |
| | | UNBILLED TOTALS:   WORK: | | | | 1,251.80 | 18 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 625.90 | | |
| | | GRAND TOTAL:   WORK: | | | | 1,251.80 | 18 records | |
| | | GRAND TOTAL:   BILL: | | | | 625.90 | | |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al
## SUMMARY OF EXPENSES INCURRED
### August 1, 2013 through August 31, 2013

| DISBURSEMENT | AMOUNT |
|---|---|
| Reproduction [1] | $2,050.80 |
| Court Reporter | 175.20 |
| Federal Express | 491.17 |
| Postage | 53.20 |
| Westlaw Legal Research | 193.12 |
| Managing Clerk Services (PACER) [2] | 1,091.66 |
| Telephone Charges | 6.57 |
| TOTAL | $4,061.72 |

1.  Photocopies charged at $0.10/per page.

2.  Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached the copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/23/2013 | | | CRTRPT | 1.00 | 175.20 | 175.20 | COURT REPORTER - Vendor: ESCRIBERS, LLC | 29639155 |
| | | | | | | | TRANSCRIPT HEARING ON DISCLOSURE | |
| | | | | | | | STATEMENT-08/21/2013 | |
| | | | | | | | Vendor=ESCRIBERS, LLC  Balance= .00  Amount= 175.20 | |
| | | | | | | | Check #348347  08/27/2013 | |
| | | | | | | | | |
| | | UNBILLED TOTALS:  WORK | | | | 175.20 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 175.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 175.20 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 175.20 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/02/2013 | | | FEDEXH | 1.00 | 41.08 | 41.08 | FEDERAL EXPRESS - Mesirow Financial Consulting L 666 3rd Ave NEW YORK NY10017 Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1887.46 Check #348502  09/06/2013 | 29623353 |
| 08/02/2013 | | | FEDEXH | 1.00 | 41.08 | 41.08 | FEDERAL EXPRESS - Mesirow Financial Con L 666 3rd Ave NEW YORK NY10017 Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 1887.46 Check #348502  09/06/2013 | 29623382 |
| 08/06/2013 | | | FEDEXH | 1.00 | 19.27 | 19.27 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632656 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.73 | 16.73 | FEDERAL EXPRESS - Residential Capital 8400 Normandale Lake Blvd MINNEAPOLIS MN Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632657 |
| 08/06/2013 | | | FEDEXH | 1.00 | 31.27 | 31.27 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 VARICK ST STE 1006 NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632658 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON  PA Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632659 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632660 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632661 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom, 4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632662 |
| 08/06/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Kramer Levin Naftalis & FrankeL 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632663 |
| 08/06/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632664 |
| 08/08/2013 | | | FEDEXH | 1.00 | 18.42 | 18.42 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632665 |
| 08/08/2013 | | | FEDEXH | 1.00 | 18.42 | 18.42 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632666 |
| 08/08/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632667 |
| 08/08/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom, 4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 3355.09 Check #348550  09/11/2013 | 29632668 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/08/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3355.09 Check #348550 09/11/2013 | 29632669 |
| 08/08/2013 | | | FEDEXH | 1.00 | 16.45 | 16.45 | FEDERAL EXPRESS - Kramer Levin Naftalis & FrankeL, 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 3355.09 Check #348550 09/11/2013 | 29632670 |
| 08/16/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2504.22 Check #348689 09/20/2013 | 29636600 |
| 08/16/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2504.22 Check #348689 09/20/2013 | 29636601 |
| 08/26/2013 | | | FEDEXH | 1.00 | 23.09 | 23.09 | FEDERAL EXPRESS - U.S. Bankruptcy Court 1 Bowling Grn NEW YORK  NY Vendor=FEDERAL EXPRESS Balance= 1489.64 Amount= 1489.64 | 29648649 |
| 08/26/2013 | | | FEDEXH | 1.00 | 21.96 | 21.96 | FEDERAL EXPRESS - U.S. Bankruptcy Court 1 Bowling Green NEW YORK  NY Vendor=FEDERAL EXPRESS Balance= 1489.64 Amount= 1489.64 | 29648650 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651794 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Morrison & Foerster LLP  1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651795 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Kramer Levin Naftalis & FrankeL 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651796 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK  NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651797 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS- Skadden Arps Slate Meagher & Flom 4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651798 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651799 |
| 08/30/2013 | | | FEDEXH | 1.00 | 11.18 | 11.18 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS Balance= 2666.11 Amount= 2666.11 | 29651800 |
| | | UNBILLED TOTALS:  WORK: | | | | 491.17 | 28 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 491.17 | | |
| | | GRAND TOTAL:    WORK: | | | | 491.17 | 28 records | |
| | | GRAND TOTAL:    BILL: | | | | 491.17 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER   9/23/2013

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/23/2013 | | | POST | 1.00 | 53.20 | 53.20 | POSTAGE | 29651003 |
| | | | | | | | h seife | |
| | | | | | | | v/a | |
| | | | | | | | 1123458959714 | |
| | | | | | | | POS - 1F | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 53.20 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 53.20 | | |
| | | GRAND TOTAL:    WORK: | | | | 53.20 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 53.20 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/01/2013 | | | REPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 17:08<br>Scan File 355103 | 29621181 |
| 08/01/2013 | | | REPRO | 101.00 | 0.20 | 20.20 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 17:16<br>Scan File 355104 | 29621182 |
| 08/01/2013 | | | REPRO | 92.00 | 0.20 | 18.40 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 17:20<br>Scan File 355105 | 29621183 |
| 08/01/2013 | | | REPRO | 115.00 | 0.20 | 23.00 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 17:23<br>Scan File 355106 | 29621184 |
| 08/02/2013 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 16:16<br>Scan File 355917 | 29621210 |
| 08/02/2013 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 16:18<br>Scan File 355919 | 29621211 |
| 08/02/2013 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 16:19<br>Scan File 355920 | 29621212 |
| 08/02/2013 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 16:21<br>Scan File 355921 | 29621213 |
| 08/03/2013 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:31<br>Scan File 356549 | 29620980 |
| 08/05/2013 | | | REPRO | 336.00 | 0.20 | 67.20 | REPRODUCTION<br>User Name: Repro Temp<br>Time of Day: (H:M:S): 11:52<br>357338 | 29621712 |
| 08/05/2013 | | | REPRO | 336.00 | 0.20 | 67.20 | REPRODUCTION<br>User Name: Gardner, Norman<br>Time of Day: (H:M:S): 18:03<br>357453 | 29621713 |
| 08/06/2013 | | | REPRO | 5013.00 | 0.20 | 1,002.60 | REPRODUCTION<br>From : H. Seife<br>Doc Size: B/W Prints<br><br>ref no:  118026 | 29651657 |
| 08/07/2013 | | | REPRO | 277.00 | 0.20 | 55.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:02<br>Scan File 359280 | 29625029 |
| 08/07/2013 | | | REPRO | 558.00 | 0.20 | 111.60 | REPRODUCTION<br>User Name: Repro Temp<br>Time of Day: (H:M:S): 11:56<br>Scan File 359259 | 29625030 |
| 08/07/2013 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S): 18:16<br>Scan File 358639 | 29625168 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/07/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29625169 |
| | | | | | | | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:02 | |
| | | | | | | | Scan File 358627 | |
| 08/07/2013 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION | 29625177 |
| | | | | | | | User Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | Scan File 358637 | |
| 08/08/2013 | | | REPRO | 176.00 | 0.20 | 35.20 | REPRODUCTION | 29630543 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:06 | |
| | | | | | | | Scan File 360030 | |
| 08/08/2013 | | | REPRO | 2040.00 | 0.20 | 408.00 | REPRODUCTION | 29630544 |
| | | | | | | | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 10:30 | |
| | | | | | | | Scan File 360026 | |
| 08/22/2013 | | | REPRO | 1488.00 | 0.20 | 297.60 | REPRODUCTION | 29638479 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | Scan File 369545 | |
| 08/22/2013 | | | REPRO | 1116.00 | 0.20 | 223.20 | REPRODUCTION | 29638480 |
| | | | | | | | User Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | Scan File 369559 | |
| 08/23/2013 | | | REPRO | 3489.00 | 0.20 | 697.80 | REPRODUCTION | 29638967 |
| | | | | | | | User Name: Repro Temp | |
| | | | | | | | Time of Day: (H:M:S): 13:39 | |
| | | | | | | | Scan File 370217 | |
| 08/23/2013 | | | REPRO | 264.00 | 0.20 | 52.80 | REPRODUCTION | 29638968 |
| | | | | | | | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 10:04 | |
| | | | | | | | Scan File 370154 | |
| 08/26/2013 | | | REPRO | 4240.00 | 0.20 | 848.00 | REPRODUCTION | 29639968 |
| | | | | | | | User Name: Houston, Alisa | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 371051 | |
| 08/30/2013 | | | REPRO | 225.00 | 0.20 | 45.00 | REPRODUCTION | 29648002 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | |
| | | | | | | | 375359 | |
| 08/30/2013 | | | REPRO | 77.00 | 0.20 | 15.40 | REPRODUCTION | 29648003 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:06 | |
| | | | | | | | 375367 | |
| 08/30/2013 | | | REPRO | 146.00 | 0.20 | 29.20 | REPRODUCTION | 29648004 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:25 | |
| | | | | | | | 375348 | |
| 08/30/2013 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 29648110 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 374728 | |
| 08/30/2013 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION | 29648111 |
| | | | | | | | User Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | Scan File 374733 | |
| | | UNBILLED TOTALS:  WORK | | | | 4,101.60 | 29 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,050.80 | | |
| | | GRAND TOTAL.:  WORK: | | | | 4,101.60 | 29 records | |
| | | GRAND TOTAL.:  BILL: | | | | 2,050.80 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2013 | | | TEL | 1.00 | 0.07 | 0.07 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 13:58 | 29621133 |
| 08/05/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 10:24 | 29621790 |
| 08/06/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 14:16 | 29623590 |
| 08/07/2013 | | | TEL | 1.00 | 0.18 | 0.18 | TELEPHONE CHARGES User Name: 265169  Time of Day: (H:M:S): 12:27 | 29625119 |
| 08/07/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 13:00 | 29625120 |
| 08/07/2013 | | | TEL | 1.00 | 0.12 | 0.12 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 15:27 | 29625121 |
| 08/07/2013 | | | TEL | 154.00 | 0.04 | 5.83 | TELEPHONE CHARGES CALLER: Elizabeth M, Miller  CNCT : 154 Number of callers: 3 | 29641876 |
| 08/14/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 11:33 | 29634177 |
| 08/22/2013 | | | TEL | 1.00 | 0.09 | 0.09 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 14:18 | 29638573 |
| 08/22/2013 | | | TEL | 1.00 | 0.13 | 0.13 | TELEPHONE CHARGES User Name: 265172  Time of Day: (H:M:S): 16:35 | 29638574 |
| | | UNBILLED TOTALS:  WORK | | | | 6.57 | 10 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 6.57 | | |
| | | GRAND TOTAL:    WORK: | | | | 6.57 | 10 records | |
| | | GRAND TOTAL:    BILL: | | | | 6.57 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/05/2013 | | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:09:07 Westlaw | 29646104 |
| 08/08/2013 | | | WEST | 1.00 | 4.71 | 4.71 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:09:35 Westlaw | 29646105 |
| 08/19/2013 | | | WEST | 1.00 | 1.57 | 1.57 | INFORMATION RETRIEVAL User Name: COHEN,MICHAELA CNNT(HMS):0:00:00 Westlaw | 29646109 |
| 08/21/2013 | | | WEST | 1.00 | 15.75 | 15.75 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29646106 |
| 08/22/2013 | | | WEST | 1.00 | 49.85 | 49.85 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29646107 |
| 08/23/2013 | | | WEST | 1.00 | 33.54 | 33.54 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29646108 |
| 08/29/2013 | | | WEST | 1.00 | 63.21 | 63.21 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29646110 |
| | | UNBILLED TOTALS:  WORK: | | | | 193.12 | 7 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 193.12 | | |
| | | GRAND TOTAL:  WORK: | | | | 193.12 | 7 records | |
| | | GRAND TOTAL:  BILL: | | | | 193.12 | | |

# EXHIBIT D

## RESIDENTIAL CAPITAL, LLC, et al

## SUMMARY OF EXPENSES INCURRED

### September 1, 2013 through September 30, 2013

| DISBURSEMENT | AMOUNT |
|---|---|
| Reproduction [1] | $    82.80 |
| Federal Express | 124.08 |
| Courier Expenses | 52.22 |
| Postage | 31.68 |
| Westlaw Legal Research | 121.42 |
| Managing Clerk Services (PACER) [2] | 638.33 |
| Outside Professional Services (Firmex – Document Repository – monthly subscription) | 8,750.00 |
| TOTAL | $9,800.53 |

1.    Photocopies charged at $0.10/per page.

2.    Due to the high volume of computerized records listing each PACER charge, Chadbourne has not attached the copies to this Application.  The computerized records will be made available to any party in interest upon request to the undersigned counsel.

Client:21956 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/05/2013 | | | REPRO | 5.00 | 2.00 | 10.00 | REPRODUCTION<br>Color 8-1/2 x 11 Charges - NA -<br>201309031 | 29650750 |
| 09/03/2013 | | | REPRO | 232.00 | 0.20 | 46.40 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S) 16:40<br>381577 | 29651138 |
| 09/10/2013 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S) 11:21<br>382671 | 29651674 |
| 09/10/2013 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S) 10:13<br>382602 | 29651672 |
| 09/10/2013 | | | REPRO | 216.00 | 0.20 | 43.20 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S) 11:04<br>382669 | 29651673 |
| 09/10/2013 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User Name: Pender, Sheila<br>Time of Day: (H:M:S) 10:05<br>382651 | 29651671 |
| 09/10/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Bava, David<br>Time of Day: (H:M:S) 10:47<br>382670 | 29651670 |
| 09/23/2013 | | | REPRO | 260.00 | 0.20 | 52.00 | REPRODUCTION<br>User Name: Heuston, Anita<br>Time of Day: (H:M:S) 11:04<br>385098 | 29663799 |
| | UNBILLED TOTALS: WORK: | | | | | 174.60 | 8 records | |
| | UNBILLED TOTALS: BILL: | | | | | 82.80 | | |
| | GRAND TOTAL: WORK: | | | | | 174.60 | 8 records | |
| | GRAND TOTAL: BILL: | | | | | 82.80 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/12/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Southern District of New York | 29660697 |
| | | | | | | | 86 Chambers St NEW YORK NY 10007 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1108.07  Amount= 1108.07 | |
| 09/12/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Lorron M. Nashalsky and Gary | 29660698 |
| | | | | | | | S 1290 Avenue Of The Americas NEW YORK CITY | |
| | | | | | | | NY10104 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1108.07  Amount= 1108.07 | |
| 09/12/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - United States Trustee 201 | 29660701 |
| | | | | | | | Varick St NEW YORK CITY NY10014 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1108.07  Amount= 1108.07 | |
| 09/12/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Kenneth H. Eckstein 1177 | 29660699 |
| | | | | | | | Avenue Of The Americas NEW YORK CITY  NY10036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1108.07  Amount= 1108.07 | |
| 09/12/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - US Bankruptcy Court 1 Bowling | 29660700 |
| | | | | | | | Grn NEW YORK  NY10004 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1108.07  Amount= 1108.07 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & | 29667245 |
| | | | | | | | F 4 Times Square NEW YORK CITY  NY10036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 | 29667246 |
| | | | | | | | Lexington Ave NEW YORK  NY 10022 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Residential Capital LLC 1100 | 29667244 |
| | | | | | | | Virginia Dr FORT WASHINGTON  PA19034 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE | 29667249 |
| | | | | | | | 355 Main St POUGHKEEPSIE NY12601 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - Kramer Levin Naftalis & | 29667247 |
| | | | | | | | Franke 1177 Avenue Of The Americas NEW YORK | |
| | | | | | | | CITY  NY10036 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| 09/30/2013 | | | FEDEXH | 1.00 | 11.28 | 11.28 | FEDERAL EXPRESS - HOWARD  Office of the U.S. | 29667248 |
| | | | | | | | Trustee 201 Varick St NEW YORK CITY  NY 10014 | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1962.17  Amount= 1962.17 | |
| | | UNBILLED TOTALS:  WORK: | | | | 124.08 | 11 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 124.08 | | |
| | | GRAND TOTAL:    WORK: | | | | 124.08 | 11 records | |
| | | GRAND TOTAL:    BILL: | | | | 124.08 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/26/2013 | | | COURH | 1.00 | 52.22 | 52.22 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 3 JOBS | 29065998 |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= 215.60  Amount= 215.60 | |
| | | UNBILLED TOTALS:  WORK | | | | 52.22 | 1 records | |
| | | UNBILLED TOTALS:  BILL | | | | 52.22 | | |
| | | GRAND TOTAL:  WORK: | | | | 52.22 | 1 records | |
| | | GRAND TOTAL:  BILL: | | | | 52.22 | | |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| 09/12/2013 | | | POST | 1.00 | 31.68 | 31.68 | POSTAGE | 29660507 |
| | | | | | | | unknown | |
| | | | | | | | m/l | |
| | | | | | | | 1125469040708 | |
| | | | | | | | POS - 1F | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK | | | | 31.68 | 1 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 31.68 | | |
| | | GRAND TOTAL    WORK | | | | 31.68 | 1 records | |
| | | GRAND TOTAL    BILL: | | | | 31.68 | | |

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/03/2013 | | | WEST | 1.00 | 43.37 | 43.37 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS) 0:00:00 Westlaw | 29672562 |
| 09/04/2013 | | | WEST | 1.00 | 69.48 | 69.48 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29672563 |
| 09/09/2013 | | | WEST | 1.00 | 8.57 | 8.57 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS) 0:00:00 Westlaw | 29672564 |
| | | UNBILLED TOTALS:  WORK: | | | | 121.42 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 121.42 | | |
| | | GRAND TOTAL:    WORK: | | | | 121.42 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 121.42 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | | | PROFSVS | 1.00 | 4,375.00 | 4,375.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: FIRMEX | 29682122 |
| | | | | | | | MONTHLY SUBSCRIPTION | |
| | | | | | | | Vendor=FIRMEX  Balance= .00  Amount= 4375.00 | |
| | | | | | | | Check #348809  10/07/2013 | |
| 09/23/2013 | | | PROFSVS | 1.00 | 4,375.00 | 4,375.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: FIRMEX | 29682641 |
| | | | | | | | MONTHLY SUBSCRIPTION | |
| | | | | | | | Vendor=FIRMEX  Balance= 4375.00  Amount= 4375.00 | |
| | | UNBILLED TOTALS:  WORK: | | | | 8,750.00 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 8,750.00 | | |
| | | GRAND TOTAL:    WORK: | | | | 8,750.00 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 8,750.00 | | |

## EXHIBIT D

### RESIDENTIAL CAPITAL, LLC, et al
### SUMMARY OF EXPENSES INCURRED
### October 1, 2013 through October 31, 2013

| DISBURSEMENT | AMOUNT |
|---|---|
| Reproduction [1] | $ 143.50 |
| Federal Express | 270.22 |
| Westlaw Legal Research | 3,769.16 |
| Telephone Charges | 4.58 |
| Managing Clerk Services (PACER) | 15.15 |
| TOTAL | $4,202.61 |

1.    Photocopies charged at $0.10/per page.

Client 21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:02<br>416565 | 29695383 |
| 10/14/2013 | | | REPRO | 952.00 | 0.20 | 190.40 | REPRODUCTION<br>User Name: Santiago, Carmen<br>Time of Day: (H:M:S): 17:56<br>416566 | 29695384 |
| 10/15/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Miller, Elizabeth M<br>Time of Day: (H:M:S): 18:38<br>Scan File 416794 | 29697228 |
| 10/15/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:18<br>Scan File 415620 | 29697229 |
| 10/24/2013 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:12<br>426382 | 29695807 |
| 10/24/2013 | | | REPRO | 231.00 | 0.20 | 46.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 18:29<br>426385 | 29695808 |
| 10/24/2013 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:48<br>Scan File 425194 | 29697613 |
| 10/24/2013 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:49<br>Scan File 426195 | 29697614 |
| 10/25/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:42<br>427042 | 29697658 |
| 10/28/2013 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:59<br>429117 | 29697725 |
| 10/29/2013 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 10:40<br>430501 | 29701097 |
| 10/29/2013 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:23<br>430553 | 29701098 |
| 10/29/2013 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:33<br>430970 | 29701099 |
| 10/29/2013 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:22<br>430977 | 29701100 |
| 10/29/2013 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:24<br>Scan File 429366 | 29701219 |

UNBILLED TOTALS  WORK              267.00 15 records

Client:21955 - GONZALEZ , ARTHUR J , EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | UNBILLED TOTALS:  BILL | | | | 143.50 | | |
| | | GRAND TOTAL:    WORK | | | | 287.00 15 records | | |
| | | GRAND TOTAL:    BILL: | | | | 143.50 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698118 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK  NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698119 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698120 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom  4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698121 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698122 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698123 |
| 10/14/2013 | | | FEDEXH | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= 2653.77  Amount= 2653.77 | 29698124 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698677 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK  NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698678 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698679 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698680 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698681 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & Flom  4 Times Square NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698682 |
| 10/25/2013 | | | FEDEXH | 1.00 | 11.38 | 11.38 | FEDERAL EXPRESS - Residential Capital LLC 1100 Virginia Dr FORT WASHINGTON PA Vendor=FEDERAL EXPRESS  Balance= 1330.83  Amount= 1330.83 | 29698683 |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS - Office of the U.S. Trustee 201 Varick St NEW YORK CITY NY Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | 29716228 |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.79 | 13.79 | FEDERAL EXPRESS - OFFICE OF THE U.S. TRUSTEE 355 Main St POUGHKEEPSIE NY Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | 29716229 |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - KIRKLAND & ELLIS 601 Lexington Ave NEW YORK  NY Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | 29716230 |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Kramer Levin Naftalis & Franke 1177 Avenue Of The Americas NEW YORK CITY  NY Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | 29716231 |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Morrison & Foerster LLP 1290 | 29716232 |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Avenue Of The Americas NEW YORK CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Skadden Arps Slate Meagher & | 29716233 |
| | | | | | | | From 4 Times Square NEW YORK CITY  NY | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | |
| 10/29/2013 | | | FEDEXH | 1.00 | 13.54 | 13.54 | FEDERAL EXPRESS - Residential Capital LLC 1100 | 29718234 |
| | | | | | | | Virginia Dr FORT WASHINGTON PA | |
| | | | | | | | Vendor=FEDERAL EXPRESS  Balance= 1429.33  Amount= 1429.33 | |
| | | UNBILLED TOTALS:   WORK: | | | | 270.22 | 21 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 270.22 | | |
| | | GRAND TOTAL:    WORK: | | | | 270.22 | 21 records | |
| | | GRAND TOTAL:    BILL: | | | | 270.22 | | |

Client:21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/05/2013 | | | WEST | 1.00 | -4.49 | -4.49 | INFORMATION RETRIEVAL User Name:- BAVA,DAVID CNNT(HMS):0:09:07 Westlaw | 29706317 |
| 08/05/2013 | | | WEST | 1.00 | 54.06 | 54.06 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:09:07 Westlaw | 29706728 |
| 08/08/2013 | | | WEST | 1.00 | -4.71 | -4.71 | INFORMATION RETRIEVAL User Name:-BAVA,DAVID CNNT(HMS):0:09:35 Westlaw | 29706318 |
| 08/08/2013 | | | WEST | 1.00 | 57.77 | 57.77 | INFORMATION RETRIEVAL User Name: BAVA,DAVID CNNT(HMS):0:09:35 Westlaw | 29706729 |
| 08/21/2013 | | | WEST | 1.00 | -15.75 | -15.75 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706319 |
| 08/21/2013 | | | WEST | 1.00 | 193.23 | 193.23 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706730 |
| 08/22/2013 | | | WEST | 1.00 | -49.85 | -49.85 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706320 |
| 08/22/2013 | | | WEST | 1.00 | 611.64 | 611.64 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706731 |
| 08/23/2013 | | | WEST | 1.00 | -33.54 | -33.54 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706321 |
| 08/23/2013 | | | WEST | 1.00 | 411.59 | 411.59 | INFORMATION RETRIEVAL User Name: APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706732 |
| 08/29/2013 | | | WEST | 1.00 | -83.21 | -83.21 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706323 |
| 08/29/2013 | | | WEST | 1.00 | 1,020.68 | 1,020.68 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29706734 |
| 09/03/2013 | | | WEST | 1.00 | -43.37 | -43.37 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705450 |
| 09/03/2013 | | | WEST | 1.00 | 533.71 | 533.71 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705870 |
| 09/04/2013 | | | WEST | 1.00 | -69.48 | -69.48 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705451 |
| 09/04/2013 | | | WEST | 1.00 | 868.76 | 868.76 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705871 |
| 09/09/2013 | | | WEST | 1.00 | -8.57 | -8.57 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705452 |
| 09/09/2013 | | | WEST | 1.00 | 106.77 | 106.77 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29705872 |
| 10/03/2013 | | | WEST | 1.00 | 223.02 | 223.02 | INFORMATION RETRIEVAL User Name:- APFEL,JOSHUA CNNT(HMS):0:00:00 Westlaw | 29704951 |

|  |  |  |
|---|---|---|
| UNBILLED TOTALS: WORK: | 3,769.16 | 19 records |
| UNBILLED TOTALS: BILL: | 3,769.16 | |
| GRAND TOTAL: WORK: | 3,769.16 | 19 records |
| GRAND TOTAL: BILL: | 3,769.16 | |

Client 21955 - GONZALEZ , ARTHUR J., EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/10/2013 | | | TEL | 117.00 | 0.04 | 4.43 | TELEPHONE CHARGES CALLER: Marc D. Ashley C 117 NUMBER of CALLERS: 3 TIME of DAY: 1128 | 29670518 |
| 10/07/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S) 12:45 | 29680168 |
| 10/07/2013 | | | TEL | 3.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 3 TIME of DAY: (H:M:S) 18:46 | 29680169 |
| 10/10/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S) 11:44 | 29680270 |
| 10/14/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265194 CNCT: 1 TIME of DAY: (H:M:S) 13:57 | 29686011 |
| 10/15/2013 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT: 265172 CNCT: 1 TIME of DAY: (H:M:S) 15:02 | 29686122 |
| | | UNBILLED TOTALS:   WORK: | | | | 4.58 | 6 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 4.58 | | |
| | | GRAND TOTAL:   WORK: | | | | 4.58 | 6 records | |
| | | GRAND TOTAL:   BILL: | | | | 4.58 | | |

Client:21955 - GONZALEZ , ARTHUR J.. EXAMINER

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/03/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>11:36:55<br>10-13513-JMP<br>IMAGE388-5<br>W | 29711548 |
| 10/07/2013 | | | MGCLKS | 1.00 | 2.07 | 2.07 | MANAGING CLERK SERVICES<br>17:38:29<br>12-12020-MG FIL OR ENT: FILED FROM: 9/23<br>DOCKET REPORT<br>W | 29711538 |
| 10/07/2013 | | | MGCLKS | 1.00 | 2.72 | 2.72 | MANAGING CLERK SERVICES<br>17:38:03<br>12-12020-MG          DOCUMENT<br>IMAGE5301-0<br>W | 29711539 |
| 10/17/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>16:21:19<br>12-12020-MG          DOCUMENT<br>IMAGE5381-0<br>W | 29711541 |
| 10/21/2013 | | | MGCLKS | 1.00 | 0.87 | 0.87 | MANAGING CLERK SERVICES<br>16:52:01<br>12-12020-MG FIL OR ENT: FILED FROM: 10/1<br>DOCKET REPORT<br>W | 29711542 |
| 10/21/2013 | | | MGCLKS | 1.00 | 1.63 | 1.63 | MANAGING CLERK SERVICES<br>16:52:46<br>12-12020-MG FIL OR ENT: FILED FROM: 10/1<br>DOCKET REPORT<br>W | 29711543 |
| 10/21/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>16:59:31<br>12-12020-MG<br>IMAGE5417-0<br>W | 29711544 |
| 10/21/2013 | | | MGCLKS | 1.00 | 3.27 | 3.27 | MANAGING CLERK SERVICES<br>16:55:32<br>12-12020-MG<br>IMAGE5417-1<br>W | 29711545 |
| 10/22/2013 | | | MGCLKS | 1.00 | 0.22 | 0.22 | MANAGING CLERK SERVICES<br>09:35:51<br>12-12020-MG          DOCUMENT<br>IMAGE5426-0<br>W | 29711546 |
| 10/22/2013 | | | MGCLKS | 1.00 | 0.44 | 0.44 | MANAGING CLERK SERVICES<br>09:36:11<br>12-12020-MG          DOCUMENT<br>IMAGE5426-0<br>W | 29711547 |
| | | UNBILLED TOTALS: WORK | | | | 15.15 | 10 records | |
| | | UNBILLED TOTALS: BILL | | | | 15.15 | | |
| | | GRAND TOTAL: WORK | | | | 15.15 | 10 records | |
| | | GRAND TOTAL: BILL | | | | 15.15 | | |