## EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**
**DAILY TIME RECORDS**
**<u>June 1, 2013 through June 30, 2013</u>**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          June 30, 2013

                                                        Page    1


                              For Services Through June 30, 2013
    Our Matter #21955.002
              RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS


| Date | Person | Description | Hours |
|---|---|---|---|
| 06/03/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40). | 1.20 hrs. |
| 06/04/13 | M. DISTEFANO | Reviewed docket filings (.1); drafted email to D. LeMay re mediator extension (.1). | 0.20 hrs. |
| 06/04/13 | M. ROITMAN | Meet with D. LeMay re: letter from creditor to Examiner (0.2) | 0.20 hrs. |
| 06/05/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40). | 1.20 hrs. |
| 06/05/13 | M. ROITMAN | Draft letter in response to letter from creditor to Examiner (0.9) | 0.90 hrs. |
| 06/06/13 | M. DISTEFANO | Reviewed Debtors' pay down motion and Berkshire objection thereto (.5); drafted email to A. Gonzalez re same (.4). | 0.90 hrs. |
| 06/06/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.70); draft case calendar based on current docket entries (.40). | 1.10 hrs. |
| 06/06/13 | D. M. LeMAY | Review and revise memo to J.Gonzalez re: Berkshire's objection to motion to pay AFI. | 0.70 hrs. |
| 06/06/13 | H. SEIFE | Review of motion to pay Ally and Berkshire objection. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 06/07/13 | M. DISTEFANO | Reviewed docket filings (.1); drafted email to H. Seife and D. LeMay re exclusivity filings (.2). | 0.30 hrs. |
|---|---|---|---|
| 06/07/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.30). | 0.90 hrs. |
| 06/10/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/10/13 | M. DISTEFANO | Reviewed Debtors' motion re FGIC settlement (.1); reviewed Committee statement re exclusivity (.1); reviewed parties' filings re exclusivity extension and drafted email to H. Seife re same (.4); drafted email to J. Gonzalez re same (.2); reviewed RMBS Trustees' joinder in support of PSA and drafted email to A. Gonzalez re same (.3). | 1.10 hrs. |
| 06/10/13 | T. J. MCCORMACK | Review materials on status of efforts to unseal report (0.2). | 0.20 hrs. |
| 06/11/13 | M. DISTEFANO | Reviewed recent docket filings (.1); drafted email to H. Seife re JSN adversary proceeding status conference and 6-12-13 hearings (.2); meeting with J. Apfel re hearing summary (.2); drafted email to H. Seife re RMBS joinder (.2). | 0.70 hrs. |
| 06/11/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/11/13 | J. APFEL | Attended status hearing re JSN objection to the PSA Agreement in connection with the ResCap Examiner's Report (1.9); conference with M. Distefano re preparing brief summary of the | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| | | events that transpired at hearing (.2). | |
| 06/11/13 | H. SEIFE | Review of pleadings filed regarding PSA and sealing of report. | 0.80 hrs. |
| 06/12/13 | H. SEIFE | Review of summary on hearing regarding exclusivity and paydown of AFI and JSN. | 0.40 hrs. |
| 06/12/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/12/13 | M. DISTEFANO | Attended hearing (3.4); drafted email to H. Seife and D. LeMay re hearing summary (.4); reviewed recent docket filings (.1). | 3.90 hrs. |
| 06/13/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and amended scheduling order (.40). | 1.20 hrs. |
| 06/14/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/14/13 | M. ROITMAN | Review UST motion re: sealing of report (0.5); email with J. Apfel re: same (0.1) | 0.60 hrs. |
| 06/14/13 | J. APFEL | Reviewed ResCap docket (.2); prepare summary to ResCap team re U.S. Trustee's objection re the unsealing of the Examiner's Report (.5). | 0.70 hrs. |
| 06/14/13 | H. SEIFE | Review of US Trustee submission on unsealing Examiner report (.8); telephone conference with J.Gonzalez regarding same (.4). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                June 30, 2013
                                                             Page    4

| 06/14/13 | T. J. MCCORMACK | Review U.S. Trustee's Response to Berkshire's motion to unseal (0.3); e-mails with J. Apfel re: same (0.2). | 0.50 hrs. |
|---|---|---|---|
| 06/17/13 | H. SEIFE | Telephone conference with J.Gonzalez regarding USTrustee submission regarding sealing (.7); review of USTrustee submission regarding sealing (.5). | 1.20 hrs. |
| 06/17/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 06/18/13 | H. SEIFE | Review of objections/responses to unsealing motion. | 1.40 hrs. |
| 06/19/13 | H. SEIFE | Review of objections to motion to approve PSA. | 0.80 hrs. |
| 06/19/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.70); draft case calendar based on current docket entries (.20). | 0.90 hrs. |
| 06/19/13 | D. M. LeMAY | Review several objections to PSA and related objections to Berkshire Motion to unseal. | 1.80 hrs. |
| 06/19/13 | M. ROITMAN | Review objections to Debtors' PSA Motion (0.7); Review objections to Berkshire Hathaway unsealing motion (0.4); Emails with J. Gonzalez, H. Seife, D. LeMay re: same (0.5); Confer with D. LeMay re: same (0.2) | 1.80 hrs. |
| 06/20/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.90); draft case calendar based on current docket entries (.20); | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

|  |  |  |  |
|---|---|---|---|
|  |  | prepare materials for hearing re: motions regarding (i) plan support agreement, and (ii) unsealing the Examiner's Report (2.2). |  |
| 06/20/13 | H. SEIFE | Review of additional pleadings regarding unsealing and PSA motion. | 1.10 hrs. |
| 06/21/13 | T. J. MCCORMACK | Review status on potential release of report (0.3). | 0.30 hrs. |
| 06/21/13 | J. APFEL | Reviewed ResCap bankruptcy docket and retrieved all filings regarding the sealing/unsealing of the Examiner's Report (1.2); reviewed and retrieved all filings regarding the Debtors' motion to enter in the PSA (1.6). | 2.80 hrs. |
| 06/24/13 | J. APFEL | Reviewed docket and summarized significant filings re responses to objections to the Debtors' motion for entry into the PSA (3.7). | 3.70 hrs. |
| 06/24/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries and filed hearing agenda (.40); prepare materials for hearing re: update responses/replies to motions regarding (i) plan support agreement, and (ii) unsealing the Examiner's Report (2.4). | 3.60 hrs. |
| 06/24/13 | M. ROITMAN | Review statements in support of Debtors' motion for authorization to enter into plan support agreement (0.3); Confer with J. Apfel re: same (0.2) | 0.50 hrs. |
| 06/25/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); conference with H. Seife, D. LeMay, M. Towers, M. Roitman, H. Lamb and J. Wang re: unsealing of Examiner's Report (.50). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 06/25/13 | M. S. TOWERS | Prepared for meeting re: distribution of Report upon unsealing (.3); attended team meeting re: distribution of Report upon unsealing (.6); reviewed and verified FTP site works in connection with email distribution of report (.5); drafted proposed email to notify of media inquiries (.5) | 1.90 hrs. |
|---|---|---|---|
| 06/25/13 | M. ROITMAN | Participate in team meeting regarding unsealing of Report (0.5); Review plan support agreement re: unsealing date (0.5); confer with D. LeMay re: same (0.2); Email to team re: same (0.1); Revise proposed email re: unsealing of report (0.3); Confer with M. Towers re: same (0.3); Emails with M. Towers and H. Lamb re: same (0.2). | 2.10 hrs. |
| 06/25/13 | H. SEIFE | Emails with K&E regarding report release (.5); preparation for court hearing on PSA and report release (.7); meeting with team regarding report unsealing logistics (.5). | 1.70 hrs. |
| 06/25/13 | D. M. LeMAY | Meeting w/H. Seife and team to review all details regarding release of report (.6). Review draft e-mails for report distribution (.4); review process for distribution to parties (.8). Conference with M.Towers re same (.3). | 2.10 hrs. |
| 06/25/13 | J. APFEL | Reviewed and summarized significant docket filings for distribution to Judge Gonzalez, H. Seife and D. LeMay. | 0.60 hrs. |
| 06/25/13 | H. LAMB | Participate in meeting with H.Seife and team regarding unsealing of Report and related logistics (.5); conference with M.Towers regarding email distribution to parties (.2); conference with D.Bava regarding | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          June 30, 2013
                                                       Page    7

|  |  |  |  |
|---|---|---|---|
|  |  | distribution logistics (.2); conference with J.Wang regarding unsealing and media inquiries (.2). |  |
| 06/26/13 | D. M. LeMAY | Attend hearing in USBC re: PSA and unsealing of report (3.4). Meeting w/H. Seife re: next steps (.8).  Meeting w/J. Gonzalez and H.Seife re: today's hearing (.6). Review and approve e-mail to parties re: report release (.3). | 5.10 hrs. |
| 06/26/13 | H. SEIFE | Preparation for hearing before J.Glenn (.9); attend hearing before J.Glenn on PSA and unsealing report (3.4); conference with D.LeMay re hearing (.7); meeting with J.Gonzalez regarding hearing (.6); emails with parties regarding access to report (.9). | 6.50 hrs. |
| 06/26/13 | T. J. MCCORMACK | Review D. LeMay update on case status and potential report release (0.1); e-mails with K. Patrick's lawyer re: report (0.3). | 0.40 hrs. |
| 06/26/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.90); draft case calendar based on current docket entries (.20); distribute Examiner's Report to interested parties (2.60); telephone conference with B. Bush, Clerk's Office re: filing of Report Appendix (.20). | 3.90 hrs. |
| 06/26/13 | M. ROITMAN | Call with J. Chung (clerk) re: access to hard copies of report for Judge Glenn's chambers (0.2); Emails with H. Seife and D. LeMay re: same (0.2); Review order re: PSA (0.3); Review order re: unsealing of report (0.2); Emails with H. Seife and D. LeMay re: unsealing of report (0.2); Confer with M. Towers re: same (0.2). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 06/26/13 | M. S. TOWERS | Drafted emails to parties re: unsealing of Examiner's report (.8); arranged file transfer for unsealed Examiner's report (.3); emails (.7) and calls (.5) with parties' to respond to inquiries re: file transfers and hard-copies of report. | 2.30 hrs. |
| 06/27/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20); distribute Examiner's Report to interested parties (2.10). | 2.90 hrs. |
| 06/27/13 | M. ROITMAN | Review opinion re: PSA (0.5); | 0.50 hrs. |
| 06/27/13 | M. S. TOWERS | Emails to parties in response to inquiries re: hard copies and electronic version of report. | 0.70 hrs. |
| 06/27/13 | T. J. MCCORMACK | Review e-mails and related materials on release of Examiner report (0.4); review draft of motion papers for use of Examiner's investigative materials (0.5). | 0.90 hrs. |

**Total Fees for Professional Services.............. $49,248.00**

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 9.70 | 8972.50 |
| H. SEIFE | 995.00 | 16.20 | 16119.00 |
| T. J. MCCORMACK | 875.00 | 2.30 | 2012.50 |
| J. APFEL | 395.00 | 9.90 | 3910.50 |
| D. BAVA | 295.00 | 27.10 | 7994.50 |
| M. S. TOWERS | 595.00 | 4.90 | 2915.50 |
| H. LAMB | 295.00 | 1.10 | 324.50 |
| M. DISTEFANO | 435.00 | 7.10 | 3088.50 |
| M. ROITMAN | 495.00 | 7.90 | 3910.50 |
| TOTALS | | 86.20 | 49248.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          June 30, 2013

Page    1


For Services Through June 30, 2013

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS


| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/05/13 | H. LAMB | Review and analysis of expenses incurred during April fee period (1.1); follow-up research on various expense items (2.2). | 3.30 hrs. |
| 06/06/13 | H. LAMB | Draft Examiner April fee statement (1.2); emails with J.Gonzalez re comments to same (.3). | 1.50 hrs. |
| 06/12/13 | M. ROITMAN | Redact daily time detail in April fee statement (3.7); Confer with H. Lamb re: same (0.2) | 3.90 hrs. |
| 06/13/13 | H. LAMB | Draft Chadbourne April fee statement (.8); review of additional costs issues (.6); redact daily time detail in C&P fee statement (5.3). | 6.70 hrs. |
| 06/13/13 | R. J. GAYDA | Redact daily time detail in April fee statement. | 3.10 hrs. |
| 06/13/13 | J. APFEL | Redact daily time detail in April fee statement. | 6.10 hrs. |
| 06/14/13 | J. APFEL | Continue to redact daily time detail in April fee statement. | 1.60 hrs. |
| 06/14/13 | H. LAMB | Redact daily time detail in Examiner April fee statement (.8); email J.Gonzalez with final draft of April fee statement (.2); continue to redact daily time detail for C&P April fee statement (4.8). | 5.80 hrs. |
| 06/16/13 | H. LAMB | Prepare exhibits to Chadbourne fee statement. | 2.30 hrs. |
| 06/17/13 | H. LAMB | Finalize Chadbourne April fee statement in accordance with attorney comments (.7); service of Examiner and Examiner professionals fee statements (.8). | 1.50 hrs. |
| 06/17/13 | H. SEIFE | Review and revise monthly fee statement. | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

June 30, 2013
Page    2

**Total Fees for Professional Services..............** $14,023.00

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | .80 | 796.00 |
| J. APFEL | 395.00 | 7.70 | 3041.50 |
| R. J. GAYDA | 655.00 | 3.10 | 2030.50 |
| H. LAMB | 295.00 | 21.10 | 6224.50 |
| M. ROITMAN | 495.00 | 3.90 | 1930.50 |
| TOTALS | | 36.60 | 14023.00 |

## **EXHIBIT E**

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**DAILY TIME RECORDS**

**<u>July 1, 2013 through July 31, 2013</u>**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 30, 2013

                                                                 Page      1


                                        For Services Through July 31, 2013

Our Matter #21955.002
          RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS


| | | | |
|---|---|---|---|
| 07/01/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 07/02/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 07/02/13 | R. A. SCHWINGER | E-mail to H. Seife, D. LeMay, T. McCormack, E. Miller, L. Moloney re issues as to disposition/transfer of Document Depository (0.3); confer with T.McCormack re same (0.2). | 0.50 hrs. |
| 07/02/13 | T. J. MCCORMACK | Review e-mail from R. Schwinger on Depository order and timing of protocols for closing or transferring it (0.2); confer R. Schwinger re: same (0.2). | 0.40 hrs. |
| 07/03/13 | T. J. MCCORMACK | E-mails with B. Miller re: responding to inquiries about access to depository and other materials (0.3). | 0.30 hrs. |
| 07/03/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 07/05/13 | M. DISTEFANO | Reviewed plan and disclosure statement (.4); drafted emails to A. Gonzalez and H. Seife re plan and disclosure statement (.4). | 0.80 hrs. |
| 07/05/13 | D. M. LeMAY | Review Disclosure Statement discussion of Examiner report. | 1.00 hrs. |
| 07/06/13 | H. SEIFE | Review of Debtors' plan and disclosure statement. | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 07/08/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (1.0); draft case calendar based on current docket entries (.40). | 1.40 hrs. |
|---|---|---|---|
| 07/09/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 07/09/13 | T. J. MCCORMACK | Confer B. Miller to respond to inquiry on indices generated by Examiner (0.5). | 0.50 hrs. |
| 07/12/13 | T. J. MCCORMACK | Review draft of protective order on use of Examiner investigative materials (0.3). | 0.30 hrs. |
| 07/12/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40). | 1.20 hrs. |
| 07/15/13 | T. J. MCCORMACK | E-mails with team on Examiner materials, discharge order, scheduling and related issues (0.3); review precedents re: same (0.6). | 0.90 hrs. |
| 07/16/13 | T. J. MCCORMACK | Confer B. Miller on document issues, depository, order compliance re: same (0.3); review relevant order, proposed motions on Examiner materials (0.7); meeting with Seife, LeMay, Schwinger and Miller on documents, depository, next steps (1.0); confer w/M.Ashley re Examiner discharge and document depository (0.6). | 2.60 hrs. |
| 07/16/13 | M. D. ASHLEY | Meeting with T. McCormack regarding Examiner discharge and document retention issues (.6); reviewed materials relating to Examiner discharge motion (.9). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          August 30, 2013
                                                        Page    3

| 07/16/13 | E. M. MILLER | Phone call with T McCormack regarding draft motion to protect Examiner's work product and UPO (0.3)  Review file and materials regarding same (0.2) Attend meeting with T McCormack, H Seife, D LeMay and R Schwinger regarding same (1.1) Phone call with L Moloney regarding same (0.2) | 1.80 hrs. |
|----------|--------------|------|-----------|
| 07/16/13 | D. M. LeMAY | Meeting w/H. Seife, T. McCormack and R. Schwinger re: document depository status, Examiner discharge motion, protection of work product (1.1).  Review similar motions in several  other Chapter 11 cases (1.8). | 2.90 hrs. |
| 07/16/13 | H. SEIFE | Meeting with D.LeMay, T.McCormack and team to discuss discharge of Examiner and document retention. | 1.00 hrs. |
| 07/16/13 | R. A. SCHWINGER | Meeting with H. Seife, D. LeMay, T. McCormack, E. Miller re issues as to disposition/transfer of Document Depository (1.0); TC with T. McCormack re issues as to disposition/transfer of Document Depository (0.1); TCs with L. Moloney re issues as to disposition/transfer of Document Depository (0.2); E-mails with L. Moloney, E. Miller, S. Rivera re request for document cited in Report made by White & Case/Milbank (0.3). | 1.60 hrs. |
| 07/16/13 | M. ROITMAN | Call with C. Mitchell re: disclosure statement (0.1) | 0.10 hrs. |
| 07/17/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 07/17/13 | R. A. SCHWINGER | E-mails with S. Rivera, E. Miller, Dennis O'Donnell, Harrison Denman, Kevin O'Neill re Milbank/White & Case request for copy of document and Depository access. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 07/17/13 | H. SEIFE | Telephone conference with R.Schrock regarding discharge of Examiner. | 0.80 hrs. |
| 07/17/13 | E. M. MILLER | Review and exchange emails with S Rivera, R Schwinger and counsel for JSN regarding document depository question (0.4)  Review files regarding same (0.2)  Phone call with M Ashley regarding drafting of motion to protect Examiner's work product, and to transfer or terminate responsibilty to maintain document depository (0.7) | 1.30 hrs. |
| 07/17/13 | T. J. MCCORMACK | Confer M. Ashley on motion for protective order on Examiner materials (0.4). | 0.40 hrs. |
| 07/17/13 | M. D. ASHLEY | Emails with E. Miller regarding document retention issues (.2); call with E. Miller regarding document depository and investigative materials (.7); reviewed materials relating to motion for discharge and discovery immunity (.8); conference with T.McCormack re: same (.4). | 2.10 hrs. |
| 07/18/13 | M. D. ASHLEY | Reviewed pleadings and correspondence relating to draft motion for discharge and discovery immunity (1.4). | 1.40 hrs. |
| 07/18/13 | H. SEIFE | Telephone conference with K.Eckstein regarding discharge of Examiner and motion. | 0.80 hrs. |
| 07/18/13 | M. DISTEFANO | Reviewed recent docket filings (.1); drafted email to H. Seife and D. LeMay re adjournment of case management conference re JSN claims based on Examiner's report (.2). | 0.30 hrs. |
| 07/19/13 | M. DISTEFANO | Reviewed recent docket filings (.2); drafted email to H. Seife and D. LeMay re JSN motions in furtherance of mediation (.4). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          August 30, 2013
                                                       Page   5

| | | | |
|---|---|---|---|
| 07/19/13 | R. A. SCHWINGER | E-mail with Dennis O'Donnell (Milbank) re Depository access issues. | 0.20 hrs. |
| 07/19/13 | H. SEIFE | Review of JSN motion to disqualify. | 0.50 hrs. |
| 07/22/13 | T. J. MCCORMACK | Conference with M. Ashley on protective order draft (0.2). | 0.20 hrs. |
| 07/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.40). | 1.20 hrs. |
| 07/22/13 | R. A. SCHWINGER | E-mails with Milbank re Depository access request forms (0.2). | 0.20 hrs. |
| 07/23/13 | E. M. MILLER | Review and exchange emails with L Moloney and M Ashley regarding document depository and document productions, in connection with drafting motion for protection of Examiner's work product (0.3) | 0.30 hrs. |
| 07/23/13 | M. D. ASHLEY | Emails with H. Seife regarding motion for discharge and discovery immunity (.4); Emails with E.Miller regarding document depository in connection with same (.3); drafted motion for discharge and reviewed related materials (.8). | 1.50 hrs. |
| 07/23/13 | H. SEIFE | Review of JSN disqualification motion (.5); emails with M.Ashley regarding motion to discharge Examiner (.4). | 0.90 hrs. |
| 07/23/13 | T. J. MCCORMACK | E-mails with H. Seife re: protective order/Examiner termination motion (0.2); conference with M. Ashley re: same (0.2); review precedents on immunity issues (0.4). | 0.80 hrs. |
| 07/24/13 | T. J. MCCORMACK | Conference with M. Ashley on Examiner protective order (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 07/24/13 | M. ROITMAN | Review Examiner Scope Approval Order re: intercompany claims (0.2); Call with D. LeMay re: same (0.1) | 0.30 hrs. |
| 07/24/13 | H. SEIFE | Telephone conference with G.Lee regarding report and Examiner discharge motion (.9); review of report regarding intercompany claims and JSN dispute (1.1). | 2.00 hrs. |
| 07/24/13 | M. D. ASHLEY | Reviewed materials relating to draft motion for discharge and discovery immunity (.8); drafted motion for discharge (.8); emails with D. Bava regarding same (.3). | 1.90 hrs. |
| 07/24/13 | D. M. LeMAY | Review two motions by JSNs which cite to Examiner Report and review for accuracy. | 1.20 hrs. |
| 07/25/13 | M. DISTEFANO | Reviewed docket filings (.1); drafted email to H. Seife and D. LeMay re hearing on JSN additional claims based on Examiner's findings (.1); reviewed JSN docket filings re additional claims (.8); discussed same with M. Roitman (.2) | 1.20 hrs. |
| 07/25/13 | M. ROITMAN | Review filings re: JSN liens and intercompany claims issues (1.2); Confer with D. LeMay and M. Distefano re: same (0.4); Draft email memorandum to H. Seife re: same (1.8) | 3.40 hrs. |
| 07/25/13 | M. D. ASHLEY | Drafted Examiner motion for discharge and discovery immunity (3.2) and reviewed related materials (2.2). | 5.40 hrs. |
| 07/25/13 | T. J. MCCORMACK | Review and comment on draft motion for protective order and Examiner termination. | 0.70 hrs. |
| 07/26/13 | H. SEIFE | Review of JSN pleadings regarding claims based on Examiner's report (.8); review of objections to motion (.4); review and revised draft motion regarding Examiner discharge (.9); telephone conference with J.Gonzalez | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

|            |                  | regarding motion to disqualify (.3).                                                                                                                                    |            |
|------------|------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 07/29/13   | H. SEIFE         | Review of amended cross-claims regarding JSN's and references to Examiner's report.                                                                                     | 0.90 hrs.  |
| 07/29/13   | D. M. LeMAY      | Review and comment on draft motion for Examiner discharge and discovery protection.                                                                                     | 1.80 hrs.  |
| 07/29/13   | T. J. MCCORMACK  | Comment/edit Examiner protective order (0.7); confer with M. Ashley re: same (0.3).                                                                                     | 1.00 hrs.  |
| 07/29/13   | M. D. ASHLEY     | Meeting with T. McCormack regarding Examiner motion for discharge and discovery immunity (.3); reviewed related materials (.5).                                          | 0.80 hrs.  |
| 07/30/13   | M. D. ASHLEY     | Reviewed materials related to drafting of motion for discharge and discovery immunity.                                                                                  | 0.70 hrs.  |
| 07/30/13   | T. J. MCCORMACK  | Conference with M. Ashley re: status of protective order (0.1).                                                                                                         | 0.10 hrs.  |
| 07/30/13   | M. ROITMAN       | Attendance at hearing regarding JSNs' disqualification motion (3.2); draft email memorandum to H. Seife re: same (0.7); confer with D. LeMay re: same (0.2)              | 4.10 hrs.  |
| 07/31/13   | T. J. MCCORMACK  | Emails with R.Schwinger and B. Miller re: doc depository inquiries, logistics, responses (0.5); review current draft of Examiner protective order/discharge motion (0.5).| 1.00 hrs.  |
| 07/31/13   | R. A. SCHWINGER  | E-mails with E. Miller re Reed Smith request for Depository access o/b/o Wells Fargo.                                                                                    | 0.40 hrs.  |
| 07/31/13   | E. M. MILLER     | Phone calls with counsel for Wells Fargo regarding access to depository (0.5)  Review and exchange emails with R Schwinger regarding same (0.3)  Phone call with M Ashley regarding same and regarding motion for protection of | 1.10 hrs.  |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 30, 2013
                                                                 Page    8


                              Examiner's work product (0.3)

07/31/13    M. D. ASHLEY          Call with E. Miller regarding          2.20 hrs.
                                  document depository issues (.4);
                                  revised draft motion for discharge
                                  and discovery immunity and
                                  reviewed related materials (1.7);
                                  emails with H. Seife regarding
                                  draft motion (.1).


          **Total Fees for Professional Services.............. $50,547.50**


                              TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 6.90 | 6382.50 |
| H. SEIFE | 995.00 | 10.60 | 10547.00 |
| R. A. SCHWINGER | 825.00 | 3.30 | 2722.50 |
| T. J. MCCORMACK | 875.00 | 9.50 | 8312.50 |
| M. D. ASHLEY | 695.00 | 17.50 | 12162.50 |
| E. M. MILLER | 655.00 | 4.50 | 2947.50 |
| D. BAVA | 295.00 | 7.80 | 2301.00 |
| M. DISTEFANO | 435.00 | 2.90 | 1261.50 |
| M. ROITMAN | 495.00 | 7.90 | 3910.50 |
| TOTALS | | 70.90 | 50547.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 30, 2013

Page    1

For Services Through July 31, 2013

Our Matter #21955.010
              RESCAP: FEE/RETENTION APPLICATIONS

| | | | |
|---|---|---|---|
| 07/05/13 | H. LAMB | Service of Mesirow February fee statement. | 0.70 hrs. |
| 07/09/13 | H. LAMB | Review Debtors' notice of deadline for filing third interim fee applications (.1); emails with Examiner and professionals regarding fee application filing (.7). | 0.80 hrs. |
| 07/09/13 | H. LAMB | Review expenses incurred during May fee period (.9); follow up research on certain expenses (1.2). | 2.10 hrs. |
| 07/09/13 | D. E. DEUTSCH | Review and discuss two inquiries from Helen Lamb re: case fee issues raised by Examiner lawyers and FA; | 0.80 hrs. |
| 07/10/13 | H. LAMB | Preparation of Examiner May fee statement (1.2). | 1.20 hrs. |
| 07/11/13 | H. LAMB | Preparation of Chadbourne May fee statement (.7); preparation of exhibits to fee statement (2.2). | 2.90 hrs. |
| 07/15/13 | C. L. RIVERA | Reviewing May fee statement for privilege and confidential information to be redacted (3.3); confer with H. Lamb re: same (0.3). | 3.60 hrs. |
| 07/17/13 | H. LAMB | Finalize Chadbourne fee statement (.4); finalize Examiner fee statement (.2); service of Examiner professionals' May fee statements (.8). | 1.40 hrs. |
| 07/17/13 | D. E. DEUTSCH | Review, research and analysis of fee detail and related materials (1.7); based on foregoing, draft summary for certain matter for third interim fee application (1.4). | 3.10 hrs. |
| 07/17/13 | H. SEIFE | Review and revise monthly fee statement. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 07/18/13 | H. LAMB | Begin drafting Chadbourne's third interim fee application. | 2.20 hrs. |
| 07/22/13 | H. LAMB | Continue drafting Chadbourne's third interim fee application. | 1.30 hrs. |
| 07/23/13 | E. M. MILLER | Review master clawback chart and master PEO/HC chart, in connection with document review summary for fee application (0.2)  Draft and send email to H Lamb regarding same (0.1) | 0.30 hrs. |
| 07/24/13 | H. LAMB | Review Debtors' notice setting hearing date and objection deadline for interim fee applications (.1); emails to Examiner's professional regarding same (.5). | 0.60 hrs. |
| 07/25/13 | H. LAMB | Begin drafting of Examiner's third interim fee application (.9); preparation of exhibits to same (1.3). | 2.20 hrs. |
| 07/25/13 | D. E. DEUTSCH | Research and review materials to draft part of fee application (1.4); two related calls with Elizabeth Miller (.3); related conversation with Helen Lamb (.2); draft 2 page insert for fee application on document review and related issues (.9). | 2.80 hrs. |
| 07/25/13 | E. M. MILLER | Draft and send email to D Deutsch regarding uniform protective order, in connection with document review summary for fee application (0.2) Phone calls with D.Deutsch regarding same (0.3) | 0.50 hrs. |
| 07/26/13 | E. M. MILLER | Review and revise document review summary for fee application (0.4) | 0.40 hrs. |
| 07/28/13 | H. LAMB | Draft expense portion of interim fee application (1.6); continue preparation of exhibits to fee application (1.1). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               August 30, 2013
                                                            Page    3


| 07/29/13 | D. E. DEUTSCH | Review draft of insert for fee application (.1); review related background/fee detail (.4); edit insert (.2); discuss question on same with Helen Lamb (.1). | 0.80 hrs. |
|----------|---------------|---|-----------|
| 07/30/13 | H. LAMB | Further drafting of Examiner's interim fee application. | 1.60 hrs. |


**Total Fees for Professional Services.............. $15,275.50**


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|-------------------|------|-------|--------|
| H. SEIFE | 995.00 | .70 | 696.50 |
| D. E. DEUTSCH | 745.00 | 7.50 | 5587.50 |
| E. M. MILLER | 655.00 | 1.20 | 786.00 |
| C. L. RIVERA | 665.00 | 3.60 | 2394.00 |
| H. LAMB | 295.00 | 19.70 | 5811.50 |
| TOTALS | | 32.70 | 15275.50 |

# <u>EXHIBIT E</u>

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**DAILY TIME RECORDS**

**<u>August 1, 2013 through August 31, 2013</u>**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                August 31, 2013

                                                   Page     1


                                   For Services Through August 31, 2013
  Our Matter #21955.002
              RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS


08/01/13   H. SEIFE          Review and revised discharge          0.80 hrs.
                             motion.

08/01/13   D. BAVA           Review and analysis of docket         1.20 hrs.
                             sheets in chapter 11 proceeding
                             re: daily case activity (.80);
                             draft case calendar based on
                             current docket entries (.40).

08/01/13   M. D. ASHLEY      Revised draft discharge motion        1.10 hrs.
                             (.8); emails with H. Seife, M.
                             Roitman, D. Bava regarding draft
                             discharge motion (.3).

08/01/13   T. J. MCCORMACK   Review issues on discharge motion     0.40 hrs.
                             (0.4).

08/02/13   T. J. MCCORMACK   Confer with M.Ashley re: current      0.80 hrs.
                             status of discharge motion (0.8).

08/02/13   M. D. ASHLEY      Call with T. McCormack regarding      2.20 hrs.
                             draft discharge motion (.8);
                             revised draft discharge motion
                             (.7); emails with H. Seife, T.
                             McCormack, E. Daucher, Judge
                             Gonzalez, Mesirow, and co-counsel
                             regarding draft discharge motion
                             (.7).

08/02/13   E. M. MILLER      Review email from Wells Fargo         0.20 hrs.
                             regarding document depository (0.2)

08/02/13   D. M. LeMAY       Comments to M. Ashley on discharge    0.40 hrs.
                             motion and order.

08/02/13   H. SEIFE          Review of revised draft motion        0.60 hrs.
                             papers and J.Gonzalez comments.

08/05/13   D. BAVA           Cite check and shepardize Examiner    1.60 hrs.
                             discharge motion (1.30); review
                             files re: exhibits to Examiner
                             discharge motion (.30).

08/05/13   M. D. ASHLEY      Emails with counsel for Debtors       1.10 hrs.
                             and Committee regarding Examiner
                             discharge motion (.2); reviewed
                             pleadings and legal research
                             materials relating to Examiner
                             discharge motion (.9).

| 08/06/13 | M. D. ASHLEY | Emails with E. Miller regarding document depository issues (.2); reviewed related materials (.2). | 0.40 hrs. |
|---|---|---|---|
| 08/06/13 | E. M. MILLER | Review and exchange emails with C Child regarding depository acess. (0.2)   Review files regarding same (0.2)   Review and exchange emails with counsel for Wells Fargo and Ally regarding despository access (0.4) Review and exchange emails with R Schwinger and C Child regarding same (0.2) | 1.00 hrs. |
| 08/07/13 | E. M. MILLER | Review and exchange emails with counsel for Wells Fargo regarding depository access (0.4)   Review and exchange emails with L Moloney and C Child regarding same (0.1) | 0.50 hrs. |
| 08/08/13 | H. SEIFE | Review of Debtor and Committee comments to draft motion to discharge. | 0.80 hrs. |
| 08/08/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.90); draft case calendar based on current docket entries (.20); prepare Key Cite report re: citations referenced in motion to discharge examiner (.80); review files re: orders discharging examiners in other cases to be used as exhibits to discharge motion (1.2); draft notice of hearing (.60). | 3.70 hrs. |
| 08/08/13 | M. DISTEFANO | Reviewed docket filings (.4); drafted email to H. Seife and D. LeMay re exclusivity (.2). | 0.60 hrs. |
| 08/08/13 | M. D. ASHLEY | Emails with D. Bava, parties' counsel regarding filing of Examiner discharge motion (.3); reviewed legal research materials relating to draft discharge motion (1.1). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          August 31, 2013
                                                       Page    3

| 08/09/13 | M. D. ASHLEY | Call with N. Simon (Kramer Levin) regarding draft Examiner discharge motion (.2); call with J. Levitt (MoFo) regarding draft discharge motion (.2); emails with H. Seife, R. Schwinger, E. Miller, D. Bava, parties' counsel regarding possible revisions to and filing of draft Examiner discharge motion (.5); reviewed materials relating to draft discharge motion (.8). | 1.70 hrs. |
| 08/09/13 | D. BAVA | Revise proposed order (.30); prepare draft of discharge motion together with exhibits (1.1). | 1.40 hrs. |
| 08/09/13 | J. APFEL | Reviewed ResCap Docket, summarized significant filings re the JSN objection to Motion to approve the Disclosure Statement in connection with the ResCap Bankruptcy (2.7); email summary to J.Gonzalez (.2). | 2.90 hrs. |
| 08/09/13 | T. J. MCCORMACK | Review e-mails from H. Seife and M. Ashley re: depository issues (0.3). | 0.30 hrs. |
| 08/11/13 | T. J. MCCORMACK | Review e-mail to Judge Gonzalez re: depository issues, discharge and related topics (0.2). | 0.20 hrs. |
| 08/11/13 | M. D. ASHLEY | Emails with H. Seife, Judge Gonzalez regarding possible revisions to draft Examiner discharge motion (.5); reviewed related pleadings and communications (.7). | 1.20 hrs. |
| 08/12/13 | M. D. ASHLEY | Emails with D. Bava regarding filing of Examiner discharge motion (.2). | 0.20 hrs. |
| 08/14/13 | M. D. ASHLEY | Revised draft Examiner discharge motion (.9) and reviewed related case pleadings (.7); emails with H. Seife regarding draft discharge motion (.2). | 1.80 hrs. |
| 08/14/13 | T. J. MCCORMACK | Review current draft of discharge motion (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           August 31, 2013
                                                        Page   4

| 08/14/13 | M. DISTEFANO | Reviewed docket filings (.3); reviewed hearing agenda and drafted email re same to D. LeMay (.1). | 0.40 hrs. |
| 08/14/13 | M. ROITMAN | Emails with J. Reid and L. Moloney re: document database issues (0.2) | 0.20 hrs. |
| 08/15/13 | M. DISTEFANO | Reviewed docket filings (.1); reviewed hearing agenda and drafted email to D. LeMay re same (.1). | 0.20 hrs. |
| 08/15/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (1.30); draft case calendar based on current docket entries (.40); review case management order and local rules of Court re: filing and objection deadlines (.40). | 2.10 hrs. |
| 08/15/13 | R. A. SCHWINGER | Review, mark up draft of Examiner discharge motion in regard to Document Depository issues (0.9); conf. with M. Ashley re Examiner discharge motion (0.2). | 1.10 hrs. |
| 08/15/13 | D. M. LeMAY | Emails with M.Ashley and team in response to questions regarding Examiner discharge motion. | 0.40 hrs. |
| 08/15/13 | T. J. MCCORMACK | Review comments on discharge motion (0.2). | 0.20 hrs. |
| 08/15/13 | M. D. ASHLEY | Emails with H. Seife, R. Schwinger, Judge Gonzalez, D.LeMay, J. Levitt (MoFo) regarding revisions to draft Examiner discharge motion (.5); revised draft discharge motion (.7); reviewed related case materials (.5). | 1.70 hrs. |
| 08/16/13 | M. D. ASHLEY | Emails with H. Seife, J. Levitt (MoFo) regarding draft Examiner discharge motion (.2); reviewed related pleadings (.5). | 0.70 hrs. |
| 08/16/13 | T. J. MCCORMACK | Review e-mails from debtor on discharge issues (0.2). | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                August 31, 2013
                                                             Page    5


| 08/16/13 | J. APFEL | Reviewed ResCap docket and summarized significant filings re the JSN objection to the motion to approve the Disclosure Statement in addition to the actual filing of the Revised Disclosure Statement (2.2); emails with J.Gonzalez and team members re same (.3). | 2.50 hrs. |
| 08/19/13 | D. BAVA | Revise both e-mail and "Special" Service Lists re: service of Examiner Discharge Motion (1.60). | 1.60 hrs. |
| 08/20/13 | M. DISTEFANO | Reviewed docket filings (.2); drafted emails to D. LeMay and H. Seife re 8-21-2013 hearing (.2); drafted email to H. Seife, D. LeMay and M. Ashley re plan discovery protocol and Examiner's planned withdrawal (.2). | 0.60 hrs. |
| 08/20/13 | T. J. MCCORMACK | Review debtors' motion on plan conf. issues (0.1) and evaluate issues for depository/discharge (0.2). | 0.30 hrs. |
| 08/20/13 | H. SEIFE | Review and revise discharge motion (1.1); review emails regarding MoFo comments to discharge motion (.3). | 1.40 hrs. |
| 08/20/13 | M. D. ASHLEY | Conf. with H. Seife regarding revised draft Examiner discharge motion (.1); emails with H. Seife and Judge Gonzalez regarding revised draft discharge motion (.5); reviewed Debtors' plan confirmation discovery protocol pleadings (.6); email with J. Levitt (MoFo) regarding Debtors' discovery protocol (.2). | 1.40 hrs. |
| 08/21/13 | M. D. ASHLEY | Emails with MoFo regarding Debtors' plan confirmation discovery protocol (.3); reviewed related pleadings (.8). | 1.10 hrs. |
| 08/21/13 | T. J. MCCORMACK | Review e-mails on discharge issues (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 31, 2013
                                                                 Page   6

| 08/22/13 | T. J. MCCORMACK | E-mails with M. Ashley re: ResCap status, discharge motion (0.3). | 0.30 hrs. |

| 08/22/13 | M. D. ASHLEY | Emails with H. Seife, H. Lamb regarding filing of Examiner discharge motion (.2); reviewed related materials (.4). | 0.60 hrs. |

| 08/22/13 | H. SEIFE | Review of transcript of disclosure statement hearing. | 0.90 hrs. |

| 08/23/13 | H. SEIFE | Review of exhibit to Disclosure Statement discussing Examiner's report (.9); conference with J.Gonzalez regarding inaccuracy in exhibit (.6); emails with R.Schrock, et al to correct error (1.2); review revision to exhibit (.4); review of revised section of Disclosure Statement (.4). | 3.50 hrs. |

| 08/23/13 | M. D. ASHLEY | Emails with H. Seife, Judge Gonzalez, M. Roitman, Mesirow regarding filing of Examiner discharge motion (.4); reviewed motion papers in preparation for filing (1.2); conference with T.McCormack regarding same (.2). | 1.80 hrs. |

| 08/23/13 | T. J. MCCORMACK | Conf. with M. Ashley re: discharge motion (0.2) | 0.20 hrs. |

| 08/23/13 | M. DISTEFANO | Reviewed emails re Examiner exhibit to Disclosure Statement (.1); reviewed emails re noticing of discharge motion (.1); drafted email to H. Seife and D. LeMay re same (.2). | 0.40 hrs. |

| 08/23/13 | H. LAMB | E-file Examner's motion for order granting discharge (.5); service of same by email and first-class mail (.9); prepare letter to chambers with copy of same (.2). | 1.60 hrs. |

| 08/23/13 | M. ROITMAN | Emails with M. Ashley re: reply deadline for discharge motion (0.2); Review case management order re: same (0.2) | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 31, 2013

| | | | |
|---|---|---|---|
| 08/27/13 | M. DISTEFANO | Reviewed docket filings (.2); reviewed hearing agenda and drafted email to D. LeMay re same (.2). | 0.40 hrs. |
| 08/27/13 | T. J. MCCORMACK | Review e-mail on JSN submission and Examiner withdrawal (0.2). | 0.20 hrs. |
| 08/28/13 | M. D. ASHLEY | Reviewed JSNs' objection to Debtors' confirmation hearing discovery protocol and related pleadings. | 0.80 hrs. |
| 08/28/13 | M. DISTEFANO | Reviewed docket filings (.1); drafted email to H. Seife re US Trustee's objection to fees (.3). | 0.40 hrs. |
| 08/29/13 | D. M. LeMAY | E-mails to U.S. Trustee re: their request for an extension of objection deadline re: examiner discharge motion (.6); research on procedure for extensions under case management order (.6); conference w/H. Seife re: UST's extension request (.2); prepare summary of e-mails re: my statements concerning proposed extension (.2). | 1.60 hrs. |
| 08/29/13 | M. D. ASHLEY | Emails with D. LeMay regarding possible objections to Examiner discharge motion (.2); reviewed related case materials (.4). | 0.60 hrs. |
| 08/29/13 | T. J. MCCORMACK | Review issues on discharge motion (0.3). | 0.30 hrs. |
| 08/30/13 | M. D. ASHLEY | Calls with D. LeMay regarding possible U.S. Trustee objection to Examiner discharge motion (.3); emails with D. LeMay regarding same (.2); annotated Examiner discharge motion regarding possible objection (.7) and reviewed related case pleadings and orders (.9); email with U.S. Trustee's office regarding annotated discharge motion (.1). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    August 31, 2013
                                                                 Page    8

| | | | |
|---|---|---|---|
| 08/30/13 | D. M. LeMAY | T/c from B. Masumoto re: Examiner discharge order (.5); e-mails to Seife and A. Gonzalez re: same (.5); t/c Ashley re: annotated version of order (.3) and review draft of same (.5); t/c w/AUSA Mr. Cordero re: same (.3). | 2.10 hrs. |
| 08/30/13 | H. SEIFE | Telephone conference with J.Gonzalez regarding USTrustee response to discharge motion (.3); review emails with USTrustee regarding motion (.4). | 0.70 hrs. |
| 08/30/13 | T. J. MCCORMACK | Receipt and review of emails on status (0.2). | 0.20 hrs. |

                    **Total Fees for Professional Services.............    $41,434.00**


                            TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 4.50 | 4162.50 |
| H. SEIFE | 995.00 | 8.70 | 8656.50 |
| R. A. SCHWINGER | 825.00 | 1.10 | 907.50 |
| T. J. MCCORMACK | 875.00 | 4.20 | 3675.00 |
| M. D. ASHLEY | 695.00 | 22.00 | 15290.00 |
| E. M. MILLER | 655.00 | 1.70 | 1113.50 |
| J. APFEL | 395.00 | 5.40 | 2133.00 |
| D. BAVA | 295.00 | 11.60 | 3422.00 |
| H. LAMB | 295.00 | 1.60 | 472.00 |
| M. DISTEFANO | 435.00 | 3.00 | 1305.00 |
| M. ROITMAN | 495.00 | .60 | 297.00 |
| TOTALS | | 64.40 | 41434.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          August 31, 2013

Page    1


For Services Through August 31, 2013

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS


| | | | |
|---|---|---|---|
| 08/01/13 | H. LAMB | Draft Chadbourne June fee statement (.5); prepare exhibits to same (1.2). | 1.70 hrs. |
| 08/01/13 | M. ROITMAN | Draft section of fee application re: drafting of report (0.6); Call with H. Lamb re: same (0.1) | 0.70 hrs. |
| 08/01/13 | D. BAVA | Assist with the preparation of exhibits to interim fee application in preparation for e-filing (1.10). | 1.10 hrs. |
| 08/02/13 | D. BAVA | Assist with the preparation of exhibits to interim fee application in preparation for e-filing (1.80). | 1.80 hrs. |
| 08/02/13 | D. E. DEUTSCH | Research re: various fee application issues raised by Helen Lamb (.5); meeting with Helen Lamb to discuss same (.2). | 0.70 hrs. |
| 08/05/13 | D. E. DEUTSCH | Review and edit quarterly fee application (1.4); discuss follow-up items on same with Helen Lamb (.3). | 1.70 hrs. |
| 08/06/13 | D. E. DEUTSCH | Review e-mails and materials re: obtaining information for U.S. Trustee requests (.4); related discuss with Beth Miller (.3); related meeting with Helen Lamb (.1). | 0.80 hrs. |
| 08/06/13 | H. LAMB | Emails with Judge Gonzalez regarding draft of Examiner's interim fee application (.2); emails with Wolf Haldenstein regarding fee application changes (.3); emails with Leonard Street regarding fee application (.2); emails with J.Gonzalez regarding Examiner's professionals' fee applications (.4); revise and finalize Chadbourne interim fee application (.8); revise and finalize Examiner interim fee application (.3); service of | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

August 31, 2013
Page   2

|  |  |  |  |
|---|---|---|---|
|  |  | Mesirow March and April fee statements and Chadbourne June fee statement (.7). |  |
| 08/06/13 | E. M. MILLER | Phone call with D Deutsch regarding contract attorney document review work (0.2)  Review email files regarding same (0.3)  Phone calls with L Moloney and H Lamb regarding same (0.3) Review and exchange emails with R Santangelo, J Lin and L Moloney regarding same (0.2) | 1.00 hrs. |
| 08/06/13 | H. SEIFE | Review and revise C&P third interim fee application (.8); review and revise Examiner fee application (.3). | 1.10 hrs. |
| 08/07/13 | E. M. MILLER | Review contract attorney time chart received from L Moloney in connection with fee application preparation (0.6)  Phone call with R Santangelo and J Lin regarding contract attorney document review work (0.7). | 1.30 hrs. |
| 08/07/13 | H. LAMB | Review Examiner and Examiner's professionals fee applications in preparation for filing (.9); conferences (.6) and emails (.5) with Examiner's professionals regarding finalizing and filing of fee applications. | 2.00 hrs. |
| 08/07/13 | D. BAVA | Prepare fee applications and exhibits of Examiner, Counsel and Financial Advisor for filing (1.4); electronically file fee applications (1.2). | 2.60 hrs. |
| 08/07/13 | R. SANTANGELO | Reviewed spreadsheet of hours for contract attorneys (.3); call w/ E. Miller, L. Moloney and J. Lin re: contract attorney work (.7). | 1.00 hrs. |
| 08/08/13 | H. LAMB | Service of Examiner and Examiner's professionals fee applications (.7); prepare affidavit of service (.3); efile affidavit of service (.2). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

August 31, 2013
Page   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/11/13 | E. M. MILLER | Draft narrative description of contract attorney document review work for fee application (0.8) Draft and send email to H Lamb and D Deutsch regarding same (.3). | 1.10 hrs. |
| 08/12/13 | J. AUBREY | Preparation of Fee Application exhibit re Contract Attorney Time covering 01/01/13 - 04/30/13. | 3.30 hrs. |
| 08/12/13 | R. SANTANGELO | Reviewed and revised E. Miller draft description of contract attorney work. | 0.40 hrs. |
| 08/12/13 | D. E. DEUTSCH | Review draft materials to address US Trustee requests (.3); discuss revisions to same with Helen Lamb (.2); | 0.50 hrs. |
| 08/13/13 | J. AUBREY | Preparation of Fee Application exhibit re Contract Attorney Time covering 01/01/13 - 04/30/13. | 1.10 hrs. |
| 08/14/13 | J. AUBREY | Revisions to Fee Application exhibit re Contract Attorney Time covering 01/01/13 - 04/30/13. | 0.60 hrs. |
| 08/14/13 | D. E. DEUTSCH | Review and check analysis of draft exhibit for US Trustee on contract attorneys (.7); discuss various changes in same with Helen Lamb (.3). | 1.00 hrs. |
| 08/15/13 | D. E. DEUTSCH | Review, research and draft summary memorandum on tasks completed by, and related oversight of contract attorneys (1.5); | 1.50 hrs. |
| 08/28/13 | J. APFEL | Reviewed U.S. Trustee's objection to the Examiner's Fee Application and circulated information to H. Lamb in connection with the ResCap Examiner's Report. | 0.30 hrs. |
| 08/28/13 | H. SEIFE | Review of objection by USTrustee to fees. | 0.30 hrs. |
| 08/28/13 | D. E. DEUTSCH | Initial review of objection by US Trustee to third interim fee application (.4); follow-up call with Helen Lamb re: required follow-up on same (.3); review, | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER               August 31, 2013
                                                            Page    4

|  |  |  |  |
|---|---|---|---|
|  |  | research and respond to e-mails from Eric Levine re: various billing matters (1.1); |  |
| 08/28/13 | H. LAMB | Review US Trustee omnibus objection to fee applications (.5); email to J.Gonzalez regarding objection (.1); emails with Examiner's professionals regarding objection (.4); conference with D.Deutsch regarding objection and related research (.3); conference with J.Apfel regarding same (.1); review fee applications regarding issues raised in objection (.6). | 2.00 hrs. |
| 08/29/13 | J. APFEL | Researched issue re non-admitted attorneys working as first year associates in connection with U.S. Trustee objection to Examiner's fee application. | 4.20 hrs. |
| 08/30/13 | D. M. LeMAY | E-mail to Mesirow re: B. Masumoto's comments on their application (.3) and t/c M. Knoll re: same (.4). | 0.70 hrs. |

Total Fees for Professional Services............. $18,534.50


### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .70 | 647.50 |
| H. SEIFE | 995.00 | 1.40 | 1393.00 |
| D. E. DEUTSCH | 745.00 | 7.30 | 5438.50 |
| E. M. MILLER | 655.00 | 3.40 | 2227.00 |
| J. APFEL | 395.00 | 4.50 | 1777.50 |
| D. BAVA | 295.00 | 5.50 | 1622.50 |
| J. AUBREY | 280.00 | 5.00 | 1400.00 |
| H. LAMB | 295.00 | 9.80 | 2891.00 |
| M. ROITMAN | 495.00 | .70 | 346.50 |
| R. SANTANGELO | 565.00 | 1.40 | 791.00 |
| TOTALS |  | 39.70 | 18534.50 |

# EXHIBIT E

RESIDENTIAL CAPITAL, LLC, et al

DAILY TIME RECORDS

September 1, 2013 through September 30, 2013

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2013

                                                       Page    1


                                    For Services Through September 30, 2013

Our Matter #21955.002
          RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS


| 09/03/13 | R. A. SCHWINGER | E-mail to M. Ashley re technical requirements in order to turn the Document Depository over to the Debtors. | 0.30 hrs. |

| 09/03/13 | M. DISTEFANO | Reviewed recent docket filings (.1); reviewed Debtors response to Examiner discharge motion (.1) and drafted email to H. Seife, M. Ashley and team re same (.2); drafted email to M. Ashley re response deadline for discharge motion (.1); drafted email to J. Gonzalez re Debtors' response to discharge motiong (.2); reviewed response emails re same (.1); reviewed examiner discharge motions in other cases (1.2) and drafted email to M. Ashley re same (.7). | 2.70 hrs. |

| 09/03/13 | J. APFEL | Reviewed multiple examiner discharge motions filed in previous bankruptcy cases and summarized findings re timing of document dispositions in connection with response to Debtor's objection to the ResCap Examiner's discharge motion (.8); email to M.Distefano re same (.2). | 1.00 hrs. |

| 09/03/13 | M. D. ASHLEY | Reviewed Debtors' response to Examiner discharge motion (.5); review related materials regarding document database (.6); email with R.Schwinger regarding technical requirements in turning over document depository (.3); emails with D. LeMay and M. Distefano regarding comments to discharge motion (.3). | 1.70 hrs. |

| 09/03/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding transfer of document depository responsibilities (0.2) Phone call with L Moloney regarding same (0.1) | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2013
                                                       Page    2


| 09/03/13 | D. M. LeMAY | Email to client in response to question re: movant's ability to adjourn objection deadline, including review of CMO. | 0.60 hrs. |
|---|---|---|---|
| 09/03/13 | H. SEIFE | Review of Debtors' response to Examiner discharge motion (.9); review potential responses regarding depository issues (1.1); emails with team regarding response to objection (.8). | 2.80 hrs. |
| 09/03/13 | T. J. MCCORMACK | Review Debtor's response to Examiner's discharge motion (0.2); e-mails M. Ashley and D. LeMay re: same (0.1). | 0.30 hrs. |
| 09/04/13 | H. SEIFE | Review of summary of other examiner discharge orders as precedent (1.1); emails with J.Gonzalez regarding same (.5); review of summary of comments from US Trustee and US Attorney regarding motion (.8). | 2.40 hrs. |
| 09/04/13 | J. APFEL | Reviewed multiple examiner discharge motions filed in previous bankruptcy cases, summarized findings re timing of document dispositions in connection with response to Debtor's objection to the ResCap Examiner's discharge motion (2.6); email to M.Distefano re same (.3). | 2.90 hrs. |
| 09/04/13 | M. D. ASHLEY | Call with M. Distefano regarding Examiner discharge motion reply (.1); reviewed pleadings and communications relating to discharge motion issues (.9); emails with H. Seife, Judge Gonzalez, D. LeMay re discharge motion (.3); emails with M. Distefano regarding research on discharge motion (.3). | 1.60 hrs. |
| 09/04/13 | D. M. LeMAY | Telephone conference with U.S. Trustee with comments on proposed discharge order (.6); e-mail to J. Gonzalez and H. Seife re: same (.4).  Prepare revisions to Order (.5). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2013
                                                                          Page    3

| | | | |
|---|---|---|---|
| 09/04/13 | M. DISTEFANO | Reviewed recent docket filings (.1); conference with J. Apfel re research on prior examiner discharges (.2); reviewed related materials (.8); drafted emails to M. Ashley re same (.6); drafted emails to H. Seife and A. Gonzalez re examiner discharge issues (1.3); call with D. LeMay re same (.1); call with M. Ashley re reply (.1); meeting with J. Apfel re research (.2); reviewed email from D. LeMay re comments on discharge order from US Trustee and US Attorneys office (.1). | 3.50 hrs. |
| 09/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity and specific calendered events (.80). | 0.80 hrs. |
| 09/05/13 | M. DISTEFANO | Reviewed recent docket filings (.1); call with LeMay re comments from the US Trustee and US Attorneys office on discharge of examiner (.2); reviewed emails from D. LeMay and A. Gonzalez re discharge (.2); drafted reply to Debtors' response to discharge motion (.5); reviewed comments from the US Trustee and US Attorneys Office re discharge order (.3). | 1.30 hrs. |
| 09/05/13 | D. M. LeMAY | Telephone conference w/US Attorney J. Cordaro re: Examiner discharge motion (.5). E-mail to J. Gonzalez re: same (.2). Review US Trustee comments (.7) and e-mail to client re: same (.3); Prepare for conference call tomorrow with client and H. Seife re: proposed changes (.5). | 2.20 hrs. |
| 09/05/13 | H. SEIFE | Review of emails regarding further response to discharge motion from US Trustee. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2013

| | | | |
|---|---|---|---|
| 09/06/13 | H. SEIFE | Review of blackline comments from US Trustee on proposed discharge order (.6); prepare for call with J.Gonzalez (.5); conference call with J.Gonzalez and D.LeMay regarding issues posed by US Trustee and US Attorney (.9); review of revised proposed order regarding comments (.8); review further revised order (.5). | 3.30 hrs. |
| 09/06/13 | D. M. LeMAY | Conference call with J. Gonzalez and H. Seife to review changes proposed by U.S. Trustee and U.S. Attorney (.9).  Revise documents (1.6); prepare annexed notes and cover letter (.7). Follow up telephone conference to U.S. Attorney's office (.1). | 3.30 hrs. |
| 09/06/13 | M. DISTEFANO | Call with J. Gonzalez, H. Seife and D. LeMay re revised discharge order (.9); revised same (1.1); drafted cover email to US Trustee and US Attorneys offices (.3); drafted reply to Debtors response to discharge motion (.4). | 2.70 hrs. |
| 09/08/13 | M. DISTEFANO | Drafted reply to debtors' response to Examiner's discharge motion (2.8); drafted email to M. Ashley re same (.1). | 2.90 hrs. |
| 09/08/13 | M. D. ASHLEY | Reviewed draft reply to Debtors' response to Examiner discharge motion (.3); reviewed related communications and pleadings (1.2); emails with M. Distefano regarding draft reply to discharge motion (.1). | 1.60 hrs. |
| 09/09/13 | M. D. ASHLEY | Call with D. LeMay regarding reply to Debtors' response to Examiner discharge motion (.3); emails with H. Seife, D. LeMay, Judge Gonzalez regarding discharge motion reply issues (.3); emails with MoFo regarding discharge motion and reply issues (.2); revised draft reply to response to discharge motion (1.2); emails with M.Distefano re comments to re | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    September 30, 2013
Page    5

| | | | |
|---|---|---|---|
| | | reply (.2); reviewed related materials (.6). | |
| 09/09/13 | D. M. LeMAY | Telephone conference from J. Cordaro re examiner discharge motion (.1) and e-mails to J. Gonzalez and H. Seife regarding same (.3). Conference w/M. Ashley regarding open issues on order (.3). | 0.70 hrs. |
| 09/09/13 | H. SEIFE | Review D.LeMay emails regarding US Attorney objection/response to Examiner motion. | 0.50 hrs. |
| 09/09/13 | M. DISTEFANO | Reviewed recent docket filings (.1); reviewed email from D. LeMay re US Attorney comments on revised discharge order (.1); drafted email to M. Ashley re draft reply (.1); reviewed revised Reply to Debtors' Response re Document Depository (.3); drafted email to D. LeMay re agenda for 9/11/13 hearing (.1). | 0.70 hrs. |
| 09/09/13 | T. J. MCCORMACK | E-mails with M. Ashley on discharge motion, draft reply (0.3); review of Debtors' position on depository (0.2). | 0.50 hrs. |
| 09/10/13 | T. J. MCCORMACK | E-mails M. Ashley re: discharge order (0.3). | 0.30 hrs. |
| 09/10/13 | M. DISTEFANO | Drafted email to H. Seife re 9/11/13 hearing (.1); revised proposed discharge order (.3); drafted emails to M. Ashley re revised discharge order (.2); reviewed emails from D. LeMay and M. Ashley re further revisions to proposed discharge order and revised same (.3); drafted email to D. Bava re filing of reply (.1). | 1.00 hrs. |
| 09/10/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity and specific calendered events (.70). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 September 30, 2013
                                                              Page    6


| 09/10/13 | R. A. SCHWINGER | E-mail to M. Ashley re statements in motion papers about technical requirements in order to turn the Document Depository over to the Debtors (0.8); TC with L. Moloney re technical requirements (0.3). | 1.10 hrs. |
| 09/10/13 | H. SEIFE | Review and revise draft response to Debtors' objection to Examiner motion (1.2); review of US Attorney email with additional comments (.6). | 1.80 hrs. |
| 09/10/13 | D. M. LeMAY | Emails with M.Ashley in response to questions regarding discharge order. | 0.80 hrs. |
| 09/10/13 | M. D. ASHLEY | Emails with H. Seife and D. LeMay regarding Examiner discharge motion issues (.5); email with R.Schwinger regarding technical requirements in connection with discharge order (.4); revised draft reply on discharge motion (.7); and reviewed related materials (.5); emails with M.Distefano regarding comments to discharge order (.3). | 2.40 hrs. |
| 09/11/13 | M. D. ASHLEY | Emails with H. Seife, D. LeMay, Judge Gonzalez regarding Examiner discharge motion reply (.4); reviewed revisions to draft reply and related materials (.9); emails with M.Distefano regarding final revisions to reply (.3). | 1.60 hrs. |
| 09/11/13 | D. M. LeMAY | Emails to M. Ashley and H. Seife in response to questions regarding Examiner discharge order. | 0.60 hrs. |
| 09/11/13 | H. SEIFE | Further emails with US Trustee regarding comments to Examiner motion and proposed order (.6); emails with D.LeMay regarding same (.2). | 0.80 hrs. |
| 09/11/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity and specific calendered events (.90). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 09/11/13 | M. DISTEFANO | Emails to M. Ashley re finalization of reply. | 0.30 hrs. |
| 09/12/13 | M. DISTEFANO | Reviewed emails re A. Gonzalez edits to reply re discharge (.2); final review of reply and exhibits (.8). | 1.00 hrs. |
| 09/12/13 | H. SEIFE | Review of additional comments from J.Gonzalez regarding proposed order (.6); review of final version of Examiner papers (.4). | 1.00 hrs. |
| 09/12/13 | D. M. LeMAY | Prepare for hearing re: Examiner discharge motion. | 0.80 hrs. |
| 09/12/13 | M. D. ASHLEY | Emails with H. Seife, D. LeMay, Judge Gonzalez regarding revisions to and filing of reply in response to Examiner discharge motion (.4); revised draft discharge motion reply in preparation for filing (.7); emails with M.Distefano regarding final changes to same (.3). | 1.40 hrs. |
| 09/18/13 | M. D. ASHLEY | Emails with D. LeMay regarding discharge motion approval hearing (.2); reviewed materials relating to discharge motion approval (.3). | 0.50 hrs. |
| 09/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity and specific calendered events (.60). | 0.60 hrs. |
| 09/19/13 | D. M. LeMAY | Finalize form of discharge order (.3) and conference with M. Distefano regarding filing logistics (.2). | 0.50 hrs. |
| 09/19/13 | M. DISTEFANO | Reviewed recent docket filings (.2); drafted emails to D. LeMay and M. Ashley re revised Examiner Discharge order (.4); call to chambers re same (.1). | 0.70 hrs. |
| 09/20/13 | T. J. MCCORMACK | Review MoFo edits to discharge order (0.2); e-mails with M. Ashley re: same (0.1). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| 09/20/13 | H. SEIFE | Review of proposed Debtors' revisions to discharge order (.8); review of hearing agenda (.2). | 1.00 hrs. |
| 09/20/13 | M. DISTEFANO | Reviewed recent docket filings (.1); drafted email to H. Seife and D. LeMay re hearing agenda (.2). | 0.30 hrs. |
| 09/21/13 | H. SEIFE | Review of M.Ashley comments to Debtors' revisions to order (.5); emails with MoFo regarding proposed changes (.4). | 0.90 hrs. |
| 09/21/13 | M. D. ASHLEY | Emails with H. Seife, D. LeMay regarding proposed revisions to draft discharge order (.2); reviewed related pleadings and correspondence (.6); emails with J.Levitt (MoFo) regarding revisions to order (.3); emails with M.Distefano regarding same (.2). | 1.30 hrs. |
| 09/22/13 | M. D. ASHLEY | Emails with H. Seife, D. LeMay regarding revisions to discharge order (.2); emails with J.Levitt (MoFo) regarding revisions to order (.2); emails with M.Distefano re same (.2); reviewed related materials (.5). | 1.10 hrs. |
| 09/22/13 | H. SEIFE | Further emails with MoFo and M.Ashley regarding revisions to order. | 0.40 hrs. |
| 09/22/13 | T. J. MCCORMACK | Review issues on discharge motion (0.2). | 0.20 hrs. |
| 09/23/13 | D. M. LeMAY | Finalize form of order (.3) and preparation for tomorrow's hearing on discharge of Examiner (.5); conference with M.Ashley and M.Distefano regarding hearing (.3). | 1.10 hrs. |
| 09/23/13 | T. J. MCCORMACK | Review M.Ashley e-mails on status of discharge order (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2013
                                                             Page    9


| 09/23/13 | H. SEIFE | Preparation for hearing on examiner discharge motion (2.4); emails with MoFo regarding depository (.6); review of revised order blackline (.4). | 3.40 hrs. |
|---|---|---|---|
| 09/23/13 | M. D. ASHLEY | Conference with D. LeMay, M. Distefano regarding revisions to discharge order (.3); call with J. Levitt (MoFo) regarding proposed revisions to discharge order (.2); reviewed related pleadings and correspondence (1.2); emails with H. Seife, D. LeMay, Judge Gonzalez regarding revisions to discharge order (.4); emails with MoFo regarding revisions to order (.3). | 2.40 hrs. |
| 09/23/13 | M. DISTEFANO | Reviewed recent docket filings (.1); prepared hearing materials for H. Seife (1.9); call to chambers re revised order (.2); meeting with D. LeMay and M. Ashley re hearing (.3); revised proposed order (.3); drafted emails to H. Seife, M. Ashley and D. LeMay re revised discharge order (.2); drafted email to chambers re revised form of order (.4). | 3.40 hrs. |
| 09/24/13 | M. DISTEFANO | Prepare for hearing on discharge motion (.7); attend hearing on discharge motion (1.1); drafted emails to H. Seife, D. LeMay and A. Gonzalez re entry of discharge order (.3). | 2.10 hrs. |
| 09/24/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity and specific calendered events (.90). | 0.90 hrs. |
| 09/24/13 | M. D. ASHLEY | Meeting with H. Seife and D. LeMay regarding preparation for discharge motion hearing (.4); reviewed pleadings and case law relating to discharge motion approval (1.3); attended discharge motion hearing (1.2); emails with H. Seife, E. Miller, L. Moloney regarding compliance with | 4.90 hrs. |

|  |  |  |  |
|---|---|---|---|
|  |  | discharge motion order (.4); reviewed correspondence and files relating to investigative material transfer and storage issues (1.6). |  |
| 09/24/13 | E. M. MILLER | Review and exchange emails with M Ashley, L Moloney and B Vitale regarding preservation of interview materials as instructed by discharge order (0.3)  Review discharge order (0.2) | 0.50 hrs. |
| 09/24/13 | D. M. LeMAY | Meeting with M.Ashley and H.Seife in preparation for hearing on examiner discharge motion (.4); prepare for hearing on Examiner Discharge motion (.8) and attend hearing in USBC (1.1). | 2.30 hrs. |
| 09/24/13 | H. SEIFE | Meeting with D.LeMay and M.Ashley in preparation for hearing on discharge motion (.4); preparation for hearing on discharge motion (1.7); hearing before J.Glenn on examiner motion (1.2). | 3.30 hrs. |
| 09/24/13 | T. J. MCCORMACK | Review discharge order (0.2); e-mails with M.Ashley re: same (0.1). | 0.30 hrs. |
| 09/25/13 | T. J. MCCORMACK | Review emails with M.Ashley and team on implentation of discharge order. | 0.40 hrs. |
| 09/25/13 | H. SEIFE | Review of emails regarding implementation of discharge order. | 0.50 hrs. |
| 09/25/13 | E. M. MILLER | Meeting with B Vitale regarding preservation of interview materials as instructed by discharge order and review of materials in case room (0.6) Meeting with M Ashley and B Vitale regarding same (0.5)  Phone calls with  B Vitale and G Godwin regarding preservation of interview materials as instructed by discharge order (0.5)  Review interview transcript file and interview exhibit files regarding same (0.6) Draft and send emails to G Godwin regarding same (0.3) | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2013
                                                             Page   11

| | | Draft index regarding same (0.3) | |
|---|---|---|---|
| 09/25/13 | M. D. ASHLEY | Meeting with E. Miller, B. Vitale regarding compliance with Examiner discharge order (.5); reviewed correspondence and files relating to document storage issues (1.2); emails with E. Miller regarding document preservation issues (.3); emails with ResCap team regarding document preservation issues (.3). | 2.30 hrs. |
| 09/26/13 | E. M. MILLER | Review files regarding interview transcripts (0.2)  Review and exchange emails with G Godwin regarding same (0.2) Review and exchange emails with court reporter regarding interview audio recording (0.2) Phone calls with L Moloney and debtors' counsel regarding transfer of document depository responsibility (0.2) | 0.80 hrs. |
| 09/26/13 | H. SEIFE | Emails with M.Ashley and E.Miller regarding implementation of Examiner's discharge order. | 0.70 hrs. |
| 09/27/13 | E. M. MILLER | Phone call with L Moloney and IT manager at debtor's counsel regarding transfer of responsibility for document depository (0.5) Follow-up email to L Moloney regarding same (0.1) Review discharge order regarding same (0.1)  Review files regarding interview transcripts (0.1)  Draft and send email to G Godwin regarding same (0.1) | 0.90 hrs. |
| 09/29/13 | M. D. ASHLEY | Emails with E. Miller regarding document storage and transfer issues (.2); reviewed related files (.4). | 0.60 hrs. |

            Total Fees for Professional Services.............. $74,235.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                September 30, 2013
                                                             Page   12


## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 14.40 | 13320.00 |
| H. SEIFE | 995.00 | 23.40 | 23283.00 |
| R. A. SCHWINGER | 825.00 | 1.40 | 1155.00 |
| T. J. MCCORMACK | 875.00 | 2.60 | 2275.00 |
| M. D. ASHLEY | 695.00 | 26.20 | 18209.00 |
| E. M. MILLER | 655.00 | 5.30 | 3471.50 |
| J. APFEL | 395.00 | 3.90 | 1540.50 |
| D. BAVA | 295.00 | 3.90 | 1150.50 |
| M. DISTEFANO | 435.00 | 22.60 | 9831.00 |
| TOTALS | | 103.70 | 74235.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          September 30, 2013

                                                       Page    1


                                   For Services Through September 30, 2013

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS


| | | | |
|---|---|---|---|
| 09/03/13 | J. APFEL | Researched relevant supporting case law on certain issues raised by U.S. Trustee in preparation of response to U.S.Trustee objection to fee application (2.2) and updated case law citations in response (1.4). | 3.60 hrs. |
| 09/03/13 | D. E. DEUTSCH | Review omnibus objection by Trustee (.5); conference with Josh Apfel with additional required research on same (.2); meeting with Helen Lamb re: objection matters (.3); preliminary review of research on not-yet-admitted attorney rates (1.2); begin drafting form response (1.7). | 3.90 hrs. |
| 09/04/13 | D. E. DEUTSCH | Continue research and drafting on draft response to US Trustee (2.9); two related meetings with Josh Apfel on open research items (.5); call with US Trustee's office re: proposed settlement on same (.6); draft detailed related memorandum to US Trustee (1.3); exchange e-mails with Howard Seife on same (.2); draft additional final edits to same (.4); discuss drafting of affidavit with Michael Distefano (.2). | 6.10 hrs. |
| 09/04/13 | J. APFEL | Researched relevant supporting case law re certain issues raised by U.S. Trustee in preparation of response to U.S. Trustee objection to fee application (1.4); updated citations (.8) and revised response to U.S. Trustee (.5); conference with D. Deutsch re revisions (.5). | 3.10 hrs. |
| 09/05/13 | M. DISTEFANO | Reviewed response to US Trustee fee objection (.8); drafted declaration from A. Gonzalez re same (1.1). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| 09/06/13 | H. LAMB | Review fee/objection chart prepared by Debtors' counsel (.3); emails with Examiner's professionals regarding status of resolutions to fee objections (.4). | 0.70 hrs. |
| 09/06/13 | D. M. LeMAY | Conference with D. Deutsch re: open issues in C&P application. | 0.30 hrs. |
| 09/09/13 | J. APFEL | Review, cite-check and revise all cases cited in Examiner's response to the U.S. Trustee's objection to Chadbourne's fee application (1.6); email same to D. Deutsch (.2). | 1.80 hrs. |
| 09/09/13 | M. ROITMAN | Draft response to fee objection re: meetings (1.6); confer with D. Deutsch and D. LeMay re: same (0.2) | 1.80 hrs. |
| 09/09/13 | D. E. DEUTSCH | Work on revisions to draft fee objection response (2.4); discuss additional research on same with Marc Roitman (.3); conference call with US Trustee team re: possible revisions to settlement offer (.2); review materials on related issue with other professional and research same (1.0); discuss proposal with Howard Seife (.4) and draft response to US Trustee (.2). | 4.50 hrs. |
| 09/09/13 | H. SEIFE | Review of US Trustee omnibus objection to fees (.7); review of draft response (1.0); conference with D.Deutsch regarding response (.4). | 2.10 hrs. |
| 09/10/13 | H. SEIFE | Review materials in preparation for fee hearing. | 1.40 hrs. |
| 09/10/13 | D. E. DEUTSCH | Review and prepare materials for tomorrow's fee hearing (.8); call with Debtors' counsel (Erica Richards) re: materials/summary chart for tomorrow's hearing (.2); exchange related e-mails with Debtors' counsel (.2); two calls with Mesirow (Melissa Knoll) re: tomorrow's hearing (.3); review court filing by Committee on | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| | | | |
|---|---|---|---|
| | | tomorrow's hearing (.2); discuss same with Howard Seife (.2); exchange additional e-mails on tomorrow's hearing and status of Committee professional fee issues (.4). | |
| 09/10/13 | H. LAMB | Review and e-file Mesirow's response to US Trustee objection to fees (.3); prepare letter to Chambers and US Trustee enclosing copies of same (.3); prepare fee applications for 9/11 hearing (.6); emails with MoFo with final resolutions on fee application objections (.3). | 1.50 hrs. |
| 09/10/13 | D. BAVA | Organization of materials for fee hearing (.8). | 0.80 hrs. |
| 09/11/13 | H. LAMB | Review certain expenses in connection with issues raised at fee hearing (.6); prepare summary of requested expenses for submission to US Trustee (.7); emails with USTrustee and Debtors' counsel regarding same (.2). | 1.50 hrs. |
| 09/11/13 | D. E. DEUTSCH | Prepare for (1.3) and participate in fee hearing (1.5); exchange e-mails with Helen Lamb re: required additional edits to settlement (.4); review materials on expenses (.5) and exchange e-mails with US Trustee's office on same (.4). | 4.10 hrs. |
| 09/11/13 | H. SEIFE | Preparation for fee hearing (1.1); attend court hearing on fee applications (1.6). | 2.70 hrs. |
| 09/18/13 | H. LAMB | Review draft interim fee order to confirm amounts for Chadbourne (.5); emails with Examiner's professionals regarding draft interim fee order (.5); emails with J.Gonzalez regarding same (.2). | 1.20 hrs. |
| 09/18/13 | H. SEIFE | Review of draft fee order. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/20/13 | H. LAMB | Prepare monthly fee statement for August. | 1.30 hrs. |
| 09/26/13 | H. LAMB | Review third interim fee order (.1); emails with Examiner and professionals regarding same (.3). | 0.40 hrs. |
| 09/26/13 | D. M. LeMAY | Conference w/H. Seife re: final fee application issues (.2); telephone conferences with M. Knoll re: final fee application process (.1). | 0.30 hrs. |
| 09/30/13 | H. LAMB | Finalize Chadbourne August fee statement (.5); service of same (.6). | 1.10 hrs. |

Total Fees for Professional Services.............. $30,275.00

## TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | .60 | 555.00 |
| H. SEIFE | 995.00 | 6.60 | 6567.00 |
| D. E. DEUTSCH | 745.00 | 20.90 | 15570.50 |
| J. APFEL | 395.00 | 8.50 | 3357.50 |
| D. BAVA | 295.00 | .80 | 236.00 |
| H. LAMB | 295.00 | 7.70 | 2271.50 |
| M. DISTEFANO | 435.00 | 1.90 | 826.50 |
| M. ROITMAN | 495.00 | 1.80 | 891.00 |
| TOTALS | | 48.80 | 30275.00 |

## EXHIBIT E

**RESIDENTIAL CAPITAL, LLC, <u>et al</u>**

**DAILY TIME RECORDS**

<u>**October 1, 2013 through October 31, 2013**</u>

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          October 31, 2013

Page     1


For Services Through October 31, 2013

Our Matter #21955.002
      RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS


| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/01/13 | E. M. MILLER | Review and exchange emails with L Moloney regarding transfer of document depository to debtors (0.1) Review audio and electronic files of interview transcripts and exhibits used at interviews, for storage (0.2)  Review and revise index regarding same (0.1)  Draft and send email to M Ashley regarding same (0.1) | 0.50 hrs. |
| 10/01/13 | M. D. ASHLEY | Emails with E. Miller regarding document preservation issues per discharge order (.2); reviewed related files (.3). | 0.50 hrs. |
| 10/02/13 | M. D. ASHLEY | Call with E. Miller regarding discharge motion obligations (.6); reviewed correspondence and files relating to document preservation issues (.9). | 1.50 hrs. |
| 10/02/13 | E. M. MILLER | Phone call with M Ashley regarding retention of interview materials and transfer of document depository (0.5) | 0.50 hrs. |
| 10/03/13 | E. M. MILLER | Phone call with M.Ashley regarding Examiner discharge order and document depository obligations (0.3) Phone call with L Moloney regarding retention of interview materials and transfer of document depository (0.2) Follow-up email to L.Moloney regarding same (0.4) Draft and send emails to Debtor's counsel regarding transfer of document depository (0.2)  Review discharge order and uniform protective order regarding same (0.2) Review and exchange emails with M Ashley and L Moloney regarding same (0.2) | 1.50 hrs. |
| 10/03/13 | M. D. ASHLEY | Call with E. Miller regarding Document Depository obligations per Examiner discharge order (.4); emails with E. Miller, L. Moloney, MoFo regarding transfer of | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    October 31, 2013
                                                                 Page    2

|            |                 | Examiner's Document Depository (.5); reviewed related correspondence and files (.9). |            |
|------------|-----------------|---------------------------------------------------------------------------------------|------------|
| 10/04/13   | M. D. ASHLEY    | Call with E. Miller, L. Moloney, MoFo regarding transfer to Debtors of Document Depository per Examiner discharge order (.5); meeting with E. Miller, L. Moloney regarding Depository transfer issues (.2); reviewed pleadings, correspondence and files relating to Depository transfer issues (1.1); emails with R. Schwinger, E. Miller, L. Moloney regarding Examiner discharge order obligations (.6); emails with MoFo regarding same (.3). | 2.70 hrs. |
| 10/04/13   | R. A. SCHWINGER | E-mails with M. Ashley re technical issues as to transition of depository to Debtors (.2); TC with L.Moloney re same (.2). | 0.40 hrs. |
| 10/04/13   | H. SEIFE        | Review emails regarding transfer of document depository to MoFo. | 0.40 hrs. |
| 10/04/13   | E. M. MILLER    | Review discharge order and uniform protective order regarding transfer of document depository to debtors (0.1)  Meeting with M Ashley regarding transfer of document depository (0.2) Attend conference call with M Ashley, L Moloney and debtors' counsel regarding same (0.5)  Review and exchange emails with M Ashley and debtors' counsel regarding same (0.2) | 1.00 hrs. |
| 10/09/13   | M. D. ASHLEY    | Emails with R. Schwinger, L. Moloney, MoFo regarding Document Depository preservation issues (.5); reviewed related emails and pleadings (.4). | 0.90 hrs. |
| 10/10/13   | M. D. ASHLEY    | Call with E. Miller regarding document preservation issues (.2); emails with E. Miller regarding same (.3); reviewed related emails and files (.4). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2013
                                                             Page    3

| 10/10/13 | H. SEIFE | Review emails regarding document depository transfer. | 0.30 hrs. |
|---|---|---|---|
| 10/10/13 | E. M. MILLER | Review and exchange emails with M Ashley and L Moloney regarding transfer of document depository to debtors (0.2)  Review and exchange emails with L Moloney and M Ashley regarding storage of interview materials (0.3)  Revise index for same (0.2) Phone call with B Vitale regarding same (0.2) Meeting with T Scott regardings same (0.2) | 1.10 hrs. |
| 10/10/13 | E. M. MILLER | Review shared drive materials, in connection with preparation of materials for storage (0.3) | 0.30 hrs. |
| 10/15/13 | R. A. SCHWINGER | E-mails with M. Ashley re issues raised by and potential responses to request for access to Examiner's interview transcripts. | 0.40 hrs. |
| 10/15/13 | H. SEIFE | Review of emails regarding request for transcripts. | 0.80 hrs. |
| 10/15/13 | M. D. ASHLEY | Emails with certain party regarding discovery request to Examiner (.2); emails with H. Seife, R. Schwinger regarding response to discovery request (.4); reviewed related materials (.5). | 1.10 hrs. |
| 10/16/13 | M. D. ASHLEY | Emails with H. Seife, Judge Gonzalez regarding response to discovery request (.5); reviewed related materials (.3). | 0.80 hrs. |
| 10/16/13 | H. SEIFE | Emails with M.Ashley and J.Gonzalez regarding request for transcripts (.7); review response (.7). | 1.40 hrs. |
| 10/22/13 | M. D. ASHLEY | Call with E. Miller regarding document preservation issues (.2); emails with E. Miller regarding same (.3); reviewed indices regarding document preservation issues (.2). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER             October 31, 2013
                                                          Page    4


| 10/22/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding storage of materials (0.3)  Follow-up phone call with M Ashley regarding same (0.2) Review and revise index for same (0.2) | 0.70 hrs. |
|---|---|---|---|
| 10/23/13 | H. SEIFE | Review of B.J.Raymond expert report on examiner conclusions. | 1.00 hrs. |
| 10/29/13 | M. D. ASHLEY | Emails with E. Miller regarding document preservation issues (.1); reviewed related indices (.2). | 0.30 hrs. |
| 10/30/13 | M. D. ASHLEY | Emails with H. Seife, D. LeMay, E. Miller regarding document preservation issues (.3); reviewed related indices (.3). | 0.60 hrs. |
| 10/30/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding storage of ResCap materials (0.2) Review storage disks and indices for same regarding same (0.2) | 0.40 hrs. |
| 10/31/13 | M. D. ASHLEY | Emails with H. Seife, E. Miller regarding document preservation issues (.2); reviewed related files (.2). | 0.40 hrs. |

             Total Fees for Professional Services.............  $16,949.50


                        TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | 3.90 | 3880.50 |
| R. A. SCHWINGER | 825.00 | .80 | 660.00 |
| M. D. ASHLEY | 695.00 | 12.20 | 8479.00 |
| E. M. MILLER | 655.00 | 6.00 | 3930.00 |
| TOTALS | | 22.90 | 16949.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                October 31, 2013

Page    1

For Services Through October 31, 2013

Our Matter #21955.010
          RESCAP: FEE/RETENTION APPLICATIONS

| 10/05/13 | H. LAMB | Review monthly fee statements for fourth interim period and prepare outline of work performed in preparation of fourth interim fee application (1.1); begin drafting Chadbourne & Parke's fourth interim fee application (1.6); begin drafting Examiner's fourth interim fee application (1.1). | 3.80 hrs. |
|---|---|---|---|
| 10/16/13 | H. LAMB | Draft Chadbourne September fee statement. | 0.90 hrs. |
| 10/19/13 | H. LAMB | Continue drafting Examiner Fourth Interim Fee Application (2.2); continue drafting Chadbourne Fourth Interim Fee Application (1.4) | 3.60 hrs. |
| 10/23/13 | H. SEIFE | Review notice regarding interim fee application deadlines (.2); review monthly fee submission (.4). | 0.60 hrs. |
| 10/25/13 | H. LAMB | Finalize Chadbourne September fee statement (.4); service of same (.5). | 0.90 hrs. |
| 10/27/13 | H. LAMB | Continue drafting Chadbourne's fourth interim fee application. | 2.30 hrs. |
| 10/29/13 | H. LAMB | Service of Mesirow June, July and August fee statements. | 0.80 hrs. |

Total Fees for Professional Services.............  $4,225.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | | Rate | Hours | Amount |
|---|---|---|---|---|
| H. SEIFE | | 995.00 | .60 | 597.00 |
| H. LAMB | | 295.00 | 12.30 | 3628.50 |
| | TOTALS | | 12.90 | 4225.50 |