**Hearing Date: December 17, 2013 at 10:00 a.m. (ET)**
**Objection Deadline: December 9, 2013 at 4:00 p.m (ET)**
**Re: Docket No. 5450**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------- )
                                        )

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

------------------------------------------------------------- )

**SUMMARY SHEET FOR FOURTH INTERIM APPLICATION OF FTI CONSULTING, INC., AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE <u>PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013</u>**

This is a(n):        ___  monthly        X_  interim        ___  final application.

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. ("**Applicant**")[1] |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al*. (collectively, the "**Debtors**") |
| Date of Retention: | Original retention Order  entered on July 25, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012[Docket No. 902]; retention amended pursuant to Second Addendum to expand scope of services relating to "Walter Project Services" pursuant to Order entered on March 5, 2013, *nunc pro tunc* to December 5, 2012 [Docket No.3104]; pursuant to Third Addendum to extend Rollover Period through December 31, 2013 pursuant to Order entered on March 25, 2013 [Docket No.3308]; retention amended pursuant to Fourth Addendum to expand scope of services relating to "Litigation Support Services" pursuant to Order entered on June 13, 2013, *nunc pro tunc* to March 1, 2013 [Docket No.3971]; and retention supplemented pursuant to First Supplemental Declaration of William J. Nolan Pursuant to Fourth Addendum to Engagement Agreement filed on July 30,2013 [Docket No. 4717] to expand scope of Litigation Support Services to include certain contested matters and litigation involving the Ad Hoc Group of Junior Secured Noteholders (the "**Litigation Support Services – JSN Proceedings**") |
| Period for which Compensation and Reimbursement is sought: | May 1, 2013 through August 31, 2013, including Litigation Support Services – JSN Proceedings for the period of July 1, 2013 through August 31, 30, 2013 (the "**Application Period**") |

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to said terms in the Application.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $4,342,805.00 (inclusive of $342,805.00 for the Litigation Support Services – JSN Proceedings) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $130,547.97 |

Prior Requests for Fees and Expenses

| | |
|---|---|
| Amount of Compensation Sought as Actual Reasonable and Necessary[2]: | $20,239,921.50 (inclusive of $843,049.50 for Walter Project Services for the period of December 5, 2012 through February 28, 2013 and $146,872.00 for the Litigation Support Services for the period of March 1, 2013 through April 30, 2013) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $863,803.96 (inclusive of $48,681.04 for expense reimbursement relating to Walter Project Services for period of December 5, 2012 through February 28, 2013) |
| Amount of Compensation Awarded by the Court[3]: | $20,239,921.50 (inclusive of $843,049.50 for Walter Project Services for the period of December 5, 2012 through February 28, 2013 and $146,872.00 for the Litigation Support Services for the period of March 1, 2013 through April 30, 2013) |
| Amount of Expenses Awarded by the Court: | $828,710.53 (inclusive of $48,681.04 for expense reimbursement relating to Walter Project Services for period of December 5, 2012 through February 28, 2013) |

---

[2] Does not include amounts related to the Rollover Provision of $1,614,064.75 requested as part of FTI's Third Interim Application.

[3] Does not include amounts related to the Rollover Provision of $1,581,398.75 that was approved from FTI's Third Interim Application.

## **Summary of Professional Billing Rate for Application Period**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | $895 | 36.40 | $32,578.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 258.80 | 231,626.00 |
| Joffe, Steven | Senior Managing Director | 895 | 18.50 | 16,557.50 |
| Nolan, William J. | Senior Managing Director | 895 | 503.70 | 450,811.50 |
| O'Malley, Stephen | Senior Managing Director | 625 | 1.10 | 687.50 |
| Renzi, Mark A | Senior Managing Director | 790 | 592.00 | 467,680.00 |
| Lefebvre, Richard | Managing Director | 740 | 63.60 | 47,064.00 |
| McDonagh, Timothy | Managing Director | 755 | 189.90 | 143,374.50 |
| Meerovich, Tatyana | Managing Director | 725 | 644.10 | 466,972.50 |
| Milazzo, Anthony | Managing Director | 605 | 19.80 | 11,979.00 |
| Park, Ji Yon | Managing Director | 705 | 7.10 | 5,005.50 |
| Talarico, Michael J | Managing Director | 740 | 831.80 | 615,532.00 |
| Yozzo, John | Managing Director | 705 | 0.50 | 352.50 |
| Chovatiya, Bharatkumar | Senior Director | 410 | 1.90 | 779.00 |
| Gajera, Kaushikkumar | Director | 345 | 14.70 | 5,071.50 |
| Lyman, Scott | Director | 685 | 1.20 | 822.00 |
| McDonald, Brian | Director | 615 | 718.30 | 441,754.50 |
| Picarello, Jonathan | Director | 345 | 64.00 | 22,080.00 |
| Witherell, Brett | Director | 570 | 796.00 | 453,720.00 |
| Bernstein, Matthew | Senior Consultant | 470 | 211.20 | 99,264.00 |
| Chiu, Harry | Senior Consultant | 470 | 0.80 | 376.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 482.00 | 243,410.00 |
| Lloyd, Brian | Senior Consultant | 275 | 2.80 | 770.00 |
| Szymik, Filip | Senior Consultant | 540 | 762.10 | 411,534.00 |

| | | | | |
|---|---|---|---|---|
| Vutukuru, Saiabhinav | Senior Consultant | 325 | 3.60 | 1,170.00 |
| Mathur, Yash | Consultant | 325 | 833.20 | 270,790.00 |
| Tracy, Alexander | Consultant | 325 | 602.80 | 195,910.00 |
| Hellmund-Mora, Marili | Associate | 250 | 207.80 | 51,950.00 |
| Moore, Teresa | Associate | 220 | 75.40 | 16,588.00 |
| Curry, Grace | Summer Associate | 175 | 66.00 | 11,550.00 |
| Gross, Robert | Summer Associate | 175 | 9.00 | 1,575.00 |
| Phung, Eric | Summer Associate | 175 | 200.80 | 35,140.00 |
| Stolarz, Alexander | Summer Associate | 175 | 6.00 | 1,050.00 |
| Vellante, Maria | Summer Associate | 175 | 3.80 | 665.00 |
| **SUB TOTAL** | | | **8,230.70** | **$4,756,189.50** |
| Less: Voluntary reduction for non-billable fee application time | | | | (50,000.00) |
| Less: 50% discount for non-working travel time | | | | (53,601.25) |
| **GRAND TOTAL** | | | **8,230.70** | **$4,652,588.25** |
| Portion of Grand Total Attributable to Litigation Support - JSN Proceeding | | | | 342,805.00 |
| **TOTAL EXCLUDING LITIGATION SUPPORT - JSN PROCEEDING** | | | | **$4,309,783.25** |
| **Blended Rate Excluding Paraprofessionals** | **$578** | | | |

**Summary of Monthly Fee Statements for Application Period:**

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees / Expenses Paid | 20% Holdback | Rollover Amount[4] |
|---|---|---|---|---|---|---|
| 9/30/2013 | 5/1/13 - 5/31/13 | $1,000,000.00 | $33,982.36 | $833,982.36 | $200,000.00 | $2,017,744.00 |
| 11/6/2013 | 6/1/13 - 6/30/13 | $1,000,000.00 | $60,032.60 | $0.00 | $200,000.00 | $2,415,420.00 |
| 11/18/2013 | 7/1/13 - 7/31/13 | $1,000,000.00 | $15,907.30 | $0.00 | $200,000.00 | $2,312,353.25 |
| 11/18/13[5] | 7/1/13 - 7/31/13 | $177,791.00 | N/A | $0.00 | $35,558.20 | N/A |
| 11/18/13 | 8/1/13 - 8/31/13 | $1,000,000.00 | $20,625.71 | $0.00 | $200,000.00 | $1,941,182.00 |
| 11/18/13[5] | 8/1/13 - 8/31/13 | $165,014.00 | N/A | $0.00 | $33,002.80 | N/A |
| Voluntary Reduction[6] | | | | | | ($50,000.00) |
| **TOTAL** | 5/1/13 - 8/31/13 | $4,342,805.00 | $130,547.97 | $833,982.36 | $868,561.00 | $1,891,182.00 |

---

[4] The Rollover Amount is a cumulative concept as described in Paragraph 15 of the Application. The total row reflects the cumulative amount at the end of the Application Period. The Rollover Amount reflects a $144,666.00 reduction per FTI's agreement with the US Trustee to resolve objections to FTI's First, Second and Third Interim Fee Applications.

[5] Represents billing for the Litigation Support Services – JSN Proceedings (described in more detail in the Application).

[6] As more fully discussed in the Application, FTI has taken a voluntary reduction of $50,000.00 for fees for the preparation of Monthly Fee Statements and Fee Applications.

**Summary of Previous Orders on Interim Fee Applications:**

| Interim Fee Application/Document # | First Interim [1905] | Second Interim [3208] | Third Interim [4542] |
|---|---|---|---|
| **Time Period Covered** | 5/14/12 - 8/31/12 | 9/1/2012 - 12/31/2012 | 1/1/2013 - 04/31/2013 |
| **Date of Order/Document #** | 12/28/2012 [2530] | 4/23/2013 [3556] | 9/25/2013 [5205] |
| **Interim Fees Requested on Application[7]** | $7,500,000.00 | $7,238,803.00 | $5,501,118.50 |
| **Fees Allowed[8]** | $7,440,775.00 | $7,298,028.00 | $5,501,118.50 |
| **Interim Expenses Requested** | $385,757.98 | $250,791.68 | $227,254.30 |
| **Interim Expenses Allowed** | $378,231.38 | $250,791.68 | $199,687.47 |
| **Amount Paid[9]** | $7,819,006.38 | $7,548,819.68 | $5,211,118.77 |
| **Allowed Fees Unpaid** | $0.00 | $0.00 | $489,687.20 |

---

[7] Does not include the Rollover Amount of (i) $295,362.00 requested as part of FTI's Second Interim Application and (ii) $1,614,064.75 requested as part of FTI's Third Interim Application.

[8] Fees allowed include $59,225 in the Second Interim Application deferred from the First Interim Application (payments related to this amount are included with the second interim payments).

[9] Does not include the Rollover Amount of $1,581,398.75 that was approved from FTI's Third Interim Application.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

---

### FOURTH INTERIM APPLICATION OF FTI CONSULTING, INC., AS FINANCIAL ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013

FTI Consulting, Inc. ("**Applicant**"), financial advisor to Residential Capital,

LLC., *et al.*, as debtors and debtors in possession (collectively, the "**Debtors**"), for its third

interim application for compensation and reimbursement of expenses (the "**Application**") for the

period May 1, 2013 through August 31, 2013 (the "**Application Period**"), respectfully

represents as follows:

### JURISDICTION, VENUE AND STATUTORY PREDICATES

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue of

this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**").

This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered January 29, 2013 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification by William J. Nolan regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

**BACKGROUND**

**A.    <u>The Chapter 11 Cases</u>**

3.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases (the "**Chapter 11 Cases**").

4.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (the "**Examiner**") [Docket Nos. 454, 674].  On July 27, 2012, the Court entered an *Order Approving Scope of Investigation of Arthur J. Gonzalez, Examiner* [Docket No. 925], including the issuance of a report (the "**Examiner's Report**").  On May 13, 2013, the Examiner filed the Examiner's Report under seal

[Docket Nos. 3677, 3697].  On June 26, 2013, the Examiner's Report was unsealed and made available to the public [Docket No. 4099].

6.        On October 23, 2012 and October 24, 2012, the Debtors successfully conducted an auction for the sale of the servicing and origination platform (the "**Platform Sale**") to Ocwen Loan Servicing, LLC ("**Ocwen**") for $3 billion.  On October 25, 2012, the Debtors conducted an auction for the sale of their whole loan portfolio assets (the "**Whole Loan Sale**") to Berkshire Hathaway Inc. ("**Berkshire**") for $1.5 billion.

7.        At a hearing held on November 19, 2012, the Court approved the Sale Motion[1] on the record.  On November 21, 2012, the Court entered orders approving the Platform Sale (which incorporated the sale and assignment of certain of the servicing and original platform assets to Walter Investment Management Corporation ("**Walter**")) and the Whole Loan Sale (collectively, the "**Asset Sales**") [Docket Nos. 2246 and 2247].  The transactions comprising the Debtors' Platform Sale closed in two parts: a sale to Walter that closed on January 31, 2013, and a sale to Ocwen that closed on February 15, 2013.  The Debtors' Whole Loan Sale to Berkshire closed on February 5, 2013.

8.        On December 26, 2012, the Court entered an order approving the appointment of the Honorable Judge James M. Peck as mediator (the "**Mediator**") to assist the plan negotiations process for an initial term through and including February 28, 2013 [Docket No. 2519].  Mediation commenced shortly after the Mediator was appointed.  On March 5, 2013, the Court

---

[1]    *Debtors' Motion Pursuant to 11 U.S.C. §§ 105, 363(b), (f) and (m), 365 and 1123 and Fed R. Bankr. P. 2002, 6004, 6006 and 9014 for Order: (A)(I) Authorizing and Approving Sale Procedures, Including Break-Up Fee and Expense Reimbursement; (II) Scheduling Bid Hearing and Sale Deadline; (III) Approving Form and Manner of Notice Thereof and (IV) Granting Related Relief and (B)(I) Authorizing the Sale of Certain Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Authorizing and Approving Asset Purchase Agreements Thereto; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Related Thereto; and (IV) Granting Related Relief* (the "**Sale Motion**") [Docket No. 61].

*sua sponte* extended the appointment of the Mediator through and including May 31, 2013
[Docket No. 3101], and on June 4, 2013, the Court further extended such appointment until
October 31, 2013 [Docket No. 3877].  On April 22 and 23, 2013, parties in interest attended an
initial mediation "summit" with the Mediator, the Debtors' CRO (defined below) and advisors
and/or business level leaders of each of the Debtors' major claimant constituencies to provide a
structure in which these parties could resolve complex legal issues and develop a consensual
plan of reorganization.

9.      Following the Court's orders extending and further extending the Debtors'
exclusive period to file a chapter 11 plan [Docket Nos. 1413, 2489], on February 22, 2013, the
Court entered a bridge order to continue the extension of the Debtors' exclusive period [Docket
No. 3007].  The Court subsequently entered orders during the Application Period further
extending the Debtors' exclusive period to file a plan [Docket Nos. 3102, 3440, 3634, 3919,
3958], extending this period through and including August 21, 2013.  Pursuant to the Court's
latest order, the Plan Proponents had the exclusive right to solicit votes on the Plan through and
including October 21, 2013.

10.     On March 5, 2013, the Court entered an *Order Granting Debtors' Motion
Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for an Order Authorizing the
Debtors to Appoint Lewis Kruger as Chief Restructuring Officer* [Docket No. 3103], pursuant to
which Lewis Kruger was appointed as the Debtors' Chief Restructuring Officer ("**CRO**").

11.     On June 26, 2013, the Court entered an order authorizing the Debtors to enter into
and perform under a plan support agreement (the "**PSA**") by and among the Debtors, Ally, the
Creditors' Committee, and certain consenting claimants [Docket No. 4098].

12.    On July 3, 2013, the Debtors and the Creditors' Committee (together, the "**Plan Proponents**") filed the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors* [Docket No. 4153] (as amended, the "**Plan**") and the *Disclosure Statement for the Joint Chapter 11 Plan of Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors* [Docket No. 4157] (as amended, the "**Disclosure Statement**").   On August 23, 2013, the Court entered an order approving, inter alia, the Disclosure Statement, as amended, and authorizing the Plan Proponents to solicit acceptances of the Plan [Docket No. 4809].

13.    On October 11, 2013, the Plan Proponents filed Exhibit 2 through Exhibit 21 comprising the plan supplement to the Plan (the "**Plan Supplement**").   On October 29, 2013, the Plan Proponents filed the schedule of certain contracts and unexpired leases, the "Assumption Schedule," as Exhibit 1 comprising the Plan Supplement.   Pursuant to the Plan, the Plan Proponents have since amended and/or supplemented certain Exhibits of the Plan Supplement.

14.    Commencing on October 15, 2013, the Court presided over a trial during which the Debtors and the Creditors' Committee litigated certain "Phase I" issues raised in their respective adversary proceeding complaints (the "**JSN Adversary Proceedings**") against holders of junior secured notes (the "**JSNs**").   The trial was substantially complete by October 25, 2013, subject to post-trial briefing due on November 1, 2013 and closing arguments presented on November 6, 2013.   On November 15, 2013, the Court entered the *Memorandum Opinion, and Findings of Fact and Conclusions of Law, After Phase I Trial* [Docket No. 5772].

15.    All quarterly fees have been paid to the U.S. Trustee and all required monthly operating reports have been filed.

**B.**    **Applicant's Retention and Interim Compensation**

16.    On July 25, 2012, the Court entered the Order Authorizing the Employment and

Retention of FTI Consulting, Inc. as Financial Advisor *Nunc Pro Tunc* to May 14, 2012 [Docket

No. 902] (the "**Retention Order**"), approving Applicant's retention.

17.    On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee  statements  to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

18.    Pursuant to FTI's Retention Order, for the Application Period, FTI is entitled to

seek payment for compensation on an hourly basis, subject to certain monthly caps (the

"**Monthly Caps**"). In addition, FTI is entitled to (a) bill in subsequent months for any fees which,

on a cumulative basis, are in excess of the previous Monthly Caps, also calculated on a

cumulative basis, provided that the total monthly fee amount billed for any given month does not

exceed the applicable Monthly Cap for such month (the "**Rollover Provision**"), and (b) a

Completion Fee (as defined in and provided for under the First Addendum).  On March 25, 2013

the Court entered the *Order Under Bankruptcy Code Sections 327(a), 328(a) and 363 Approving*

*Third Addendum to Engagement Agreement with FTI Consulting, Inc., as Financial Advisors to*

*the Debtors* [Docket No. 3308], extending the period during which the Rollover Provision is

applicable (the "**Rollover Period**") to December 31, 2013.  FTI is also entitled to seek and obtain

reimbursement of actual and necessary expenses incurred by FTI.   For the convenience of this

Court and all parties in interest, attached hereto as Exhibit B is a schedule of FTI's monthly fees

13

after the application of the Monthly Caps and Rollover Provision.  The amount at the end of the

Application Period to be rolled over to the next monthly fee statement covering the period from

September 1, 2013 to September 30, 2013 and the succeeding periods, as appropriate, is

$1,941,182.00 (the "**Rollover Amount**").

19.      Pursuant to that certain *Application Under Sections 327(a), 328(a) and 363 of the*

*Bankruptcy For The Entry of An Order Modifying the Retention and Employment of FTI*

*Consulting, Inc. as Financial Advisor To the Debtors Pursuant Second Addendum Nunc Pro*

*Tunc To December 5, 2012, and For Related Relief*,  filed on February 18, 2013 [Docket No.

2943], incorporated herein by this reference thereto (the "**Second Addendum Application**"),  on

March 5, 2013, the Court entered the *Order Approving the Second Addendum to Engagement*

*Agreement with FTI Consulting, Inc., Nunc Pro Tunc to December 5, 2012, and Granting*

*Related Relief* [Docket 3104] (the **"Walter Supplemental Retention Order"**), approving an

amendment to Applicant's retention to, *inter alia,* expand the scope of services to be provided by

FTI to include the services referred to in the Walter Supplemental Retention Order as the "Walter

Project Services"  (the **"Walter Project Services"**).  Pursuant to FTI's Walter Supplemental

Retention Order,  for the Application Period, FTI is entitled to compensation for the fees and

expenses incurred for the Walter Project Services in addition to the compensation otherwise

provided for  pursuant to the to the Retention Order.  For the Walter Project Services, FTI is

entitled to be compensated on a hourly basis, plus reimbursement of actual and necessary

expenses incurred.  The Walter Project Services were completed during the third interim fee

application period of January 1, 2013 through April 30,2013. Accordingly no compensation or

reimbursement of expenses in connection with the Walter Project Services are sought pursuant to the Application[2].

20.     Pursuant to that certain *Application Under Bankruptcy Code Sections 327(a) and 328(a) for Entry of An Order Approving Fourth Addendum to Engagement Agreement With FTI Consulting, Inc., as Financial Advisor to the Debtors, Authorizing Provision of Litigation Support Services Nunc Pro Tunc to March 1, 2013* filed on May 24, 2013 [Docket No. 3829], incorporated herein by this reference thereto (the **"Fourth Addendum Application"**),  on June 13, 2013, the Court entered the *Order Approving Fourth Addendum to Engagement Agreement with FTI Consulting, Inc., as Financial Advisors to the Debtors, Authorizing Provision of Litigation Support Services Nunc Pro Tunc to March 1, 2013* [Docket 3971] (the **"Fourth Addendum Order"**). The Fourth Addendum Order approved an amendment to Applicant's retention to, *inter alia,* expand the scope of services to be provided by FTI to include certain services referred to in the Fourth Addendum Application as "Litigation Support Services"  (the **"Litigation Support Services"**) in connection with the Subordination Complaint (as defined in the Fourth Addendum Application), and for which services FTI is entitled (to the extent awarded by the Court) to compensation on an hourly basis, plus reimbursement of actual and necessary expenses incurred, that is not subject to the Monthly Caps.

21.     In addition, the Fourth Addendum Order approved certain procedures pursuant to which the scope of the authorized Litigation Support Services may be expanded without the necessity of obtaining a further order of the Court, and for which additional services FTI would also be entitled (to the extent awarded by the Court) to compensation on an hourly basis, plus

---

[2] As of the date of this Fee Application, the Debtors had been reimbursed by Walter for all fees incurred in connection with the Walter Project Services paid to FTI

reimbursement of actual and necessary expenses incurred, that would not be subject to the
Monthly Caps.  In accordance with those approved procedures, notice in the form of the First
Supplemental Declaration of William J. Nolan Pursuant to Fourth Addendum to Engagement
Agreement with FTI Consulting, Inc., as Financial Advisor to the Debtors was filed on July 30,
2013 [docket 4417] (the "**Supplemental Nolan Declaration"**), which, with the passage of time
without objection, resulted in FTI being authorized to also provide Litigation Support Services
with respect to the JSN Adversary Proceedings and the AD Hoc Group Confirmation Objections
(as those terms are defined in the Supplemental Nolan Declaration).

22.    On September 30, 2013, Applicant served its twelfth monthly fee statement
covering the period from May 1, 2013 through May 31, 2013 (the **"Twelfth Monthly Fee
Statement"**) on the Notice Parties.    On November 7, 2013, Applicant served its thirteenth
monthly fee a statement covering the period from June 1, 2013 through June 30, 2013 (the
**Thirteenth Monthly Fee Statement"**) on the Notice Parties.  On November 18, 2013, Applicant
served its fourteenth monthly fee statement covering the period from July 1, 2013 through July
31, 2013 (the **"Fourteenth Monthly Fee Statement"**) on the Notice Parties.  On November 18,
2013, Applicant served its fifteenth fee statement covering the period from August 1, 2013
through August 31, 2013 (the **"Fifteenth Monthly Fee Statement"** and together with the
Twelfth Monthly Fee Statement, Thirteenth Monthly Fee Statement and Fourteenth Monthly Fee
Statement, the **"Monthly Fee Statements"**) on the Notice Parties.  Applicant has not received
any objections to its Monthly Fee Statements; however, the objection deadline has not yet
expired for the Thirteenth, Fourteenth of Fifteenth Monthly Fee Statements.

23.      For the convenience of this Court and all parties in interest, attached hereto as

Exhibit C is a schedule of the total amount of fees incurred under each of Applicant's internal

task codes during the Application Period.

24.      The total payments requested by Applicant as of the date hereof are equal to:

(i) 80% of requested fees from the Monthly Fee Statements subject to the Monthly Fee Caps and

Rollover Provision[3], and (ii) 100% of requested expenses from the Monthly Fee Statements.

Specifically, to date, the Applicant has received payments of $833,982.36 for Monthly Fee

Statements related to the Application Period.

25.      Applicant maintains computerized records of the time expended in the rendering

of the professional services required by the Debtors.  For the convenience of this Court and all

parties in interest, attached hereto as Exhibit D is a billing summary for the Application Period,

setting forth the name of each professional who rendered services during the Application Period,

the title of each professional, the aggregate time expended by each professional, the hourly

billing rate for each professional at Applicant's current billing rates, and the individual amounts

requested for each professional.  The compensation requested by Applicant is based on the

customary compensation charged by comparably skilled practitioners in other similar cases not

under title 11 of the Bankruptcy Code.

26.      Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as Exhibit E.

_____

[3] Subject to the exceptions for the Litigation Support Services – JSN Proceedings as noted in this
application.

27.     Certain expenses in this application period relate to travel to New York, for professionals that are based out of other offices.  These professionals are generally senior professionals, who had been working with the Debtors since the petition date and for some as far back as 2008, and thus have significant institutional knowledge, along with years of industry experience.  Thus, the determination by the Debtors to utilize these individuals was made prior to the commencement of the Chapter 11 Cases.  Accordingly, it was neither practical nor appropriate to substitute other New York based FTI professionals for these individuals upon the commencement of the Chapter 11 Cases. Of course, the policy of the Court to not reimburse, in the absence of a compelling reason, hotel and travel expenses of professionals that are based out of other offices was not known at the time of the initial staffing of this matter and, in any event, it was believed that these generally senior level individuals were the most appropriate for the services to be rendered.  Their travel to New York during the Application Period was to participate in meetings, including meetings with the Mediator, the Debtors management that is based in New York, and meetings with counsel; to attend Court hearings; and to directly manage the FTI engagement team.  Additionally, after the close of the Debtors' 363 sale, the Debtors significantly downsized their facilities.  As such, some Debtor personnel have been required to work remotely.  In such cases, these Debtor personnel have frequently come to New York to participate in working sessions and meetings with the Debtors' advisors and counsel.  FTI respectfully submits, due to the FTI professionals' significant history with the Debtors and the reasons for travel to New York, that the participation by these individuals was and continues to be necessary, appropriate, and in the reasonable best interests of the Debtors and their estates.  To the extent any FTI junior staff members incurred expenses traveling to New York from their home offices, such expenses were written off.

18

28.     Copies of Applicant's computerized records of fees and expenses in the format specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee Statements and are attached hereto as <u>Exhibit F</u> for fees and <u>Exhibit G</u> for expenses.

29.     There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

30.     The Monthly Fee Statements submitted by Applicant are subject to a 20% holdback pursuant to the Interim Compensation Order (as is customary in this District) on the allowance of fees.  The aggregate amount of Applicant's holdback during the Application Period is $868,561.00.  Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

**DESCRIPTION OF SERVICES AND
<u>EXPENSES AND RELIEF REQUESTED</u>**

31.     In general, Applicant has represented the Debtors in connection with the following aspects of the Chapter 11 Cases through the period covered by this Application:

(a)     assist with the preparation of financial related disclosures required by the Court, including Monthly Operating Reports and the amendments to the , the Statement of Financial Affairs;

(b)     assist the Debtors with certain aspects of claims management and resolution, specifically (i) the development of a claims management database based on the schedules of liabilities (schedules D, E and F), and (ii) the analysis of creditor claims and assistance with claims management and resolution efforts;

(c)     advise the Debtors on specific accounting matters related to the bankruptcy filing and as required by US GAAP, specifically, Accounting Standards Codification 852 (formerly SOP 90-7), including quantification and categorization of liabilities, financial reporting while in bankruptcy and fresh start accounting;

(d)     assist with the identification and implementation of short-term cash management procedures;

(e)     advise and assist with the development and implementation of key employee retention and other critical employee benefit programs;

(f)     assist with and advise the Debtors with respect to the identification of core business assets and the disposition of assets or liquidation of unprofitable operations;

(g)     assist with the identification of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation or rejection;

(h)     assist with the valuation of the present level of operations and identification of areas of potential cost savings, including overhead and operating expense reductions and efficiency improvements;

(i)     assist in the preparation of financial information for distribution to creditors and others, including cash flow projections and budgets, cash receipts and disbursement analysis, analysis of various asset and liability accounts, and analysis of proposed transactions for which Court approval is sought;

(j)     attend meetings and assist in discussions with potential investors, banks and other secured lenders, any official committee appointed in these Chapter 11 cases, the U.S. Trustee, other parties in interest and professionals hired by the same, as requested;

(k)     assist in the preparation of information and analysis necessary for the confirmation of a plan in these Chapter 11 proceedings;

(l)     assist in the development and maintaining of waterfall recovery model and run various sensitivities and scenarios through the model;

(m)     assist the Debtors' with evaluating competing offers for its asset sales pursuant to Section 363 of the Bankruptcy Code (the "**363 Asset Sales**") including, (i) comparing the economics of the competing offers, including the bidding at the auction, (ii) analyzing the cost/benefit of settlement of cure cost objections, and (iii) calculating the purchase price and identifying the sources and uses of cash.

(n)     assist in the establishing of a winddown estate to liquidate the assets not sold as part of the 363 Asset Sales and to resolve claims filed against the Debtors, specifically (i) develop budget model to estimate the winddown estate cash flow, (ii) identify the winddown estate IT requirements and analyze options to meet the requirements, (iii) analyze the compensation

structure, (iv) put in place processes to measure progress and coordination between the various functional areas;

(o)      provided the Walter Project Services;

(p)      provided the Litigation Support Services as requested by the Debtors in connection with the Subordination Complaint[4];

(q)      provided additional Litigation Support Services as requested by the Debtors in connection with the JSN Adversary Proceeding and the AD Hoc Group Confirmation Objections[5]; and

(r)      coordinated, managed and responded to the Examiner's financial diligence.

32.      To provide an orderly and meaningful summary of the services rendered by Applicant on behalf of the Debtors during the Application Period, Applicant established, in accordance with the Guidelines and its internal billing procedures, separate task codes in connection with the Chapter 11 Cases.  The following is a summary of the most significant professional services rendered by Applicant during the Application Period organized in accordance with Applicant's internal system of task codes[6]:

---

[4] On February 19, 2013, the Debtors filed a complaint in Residential Capital, LLC et al. v. Allstate Ins. Co. et al., Adv. Pro. No. 13-01262 (Bankr. S.D.N.Y.) [Docket No. 1] (the "Subordination Complaint").

[5] On July 30, 2013, the Debtors filed the Supplemental Nolan Declaration [docket no. 4417] in connection with the JSN Adversary Proceeding and the AD Hoc Group Confirmation Objections.

[6] Applicant did not include task code narratives for Task Code 4 (First Day Orders), Task Code 10 (SOFA/SOAL), or Task Code 13 (UST Compliance).

**Cash Management/Treasury (Task Code 1)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Curry, Grace | $ 175 | 1.4 | $ 245.00 |
| Gutzeit, Gina | 895 | 8.1 | 7,249.50 |
| Khairoullina, Kamila | 505 | 18.6 | 9,393.00 |
| McDonagh, Timothy | 755 | 5.9 | 4,454.50 |
| McDonald, Brian | 615 | 1.2 | 738.00 |
| Meerovich, Tatyana | 725 | 5.0 | 3,625.00 |
| Nolan, William J. | 895 | 6.1 | 5,459.50 |
| Phung, Eric | 175 | 0.8 | 140.00 |
| Renzi, Mark A | 790 | 2.8 | 2,212.00 |
| Talarico, Michael J | 740 | 0.2 | 148.00 |
| Tracy, Alexander | 325 | 4.2 | 1,365.00 |
| Witherell, Brett | 570 | 270.9 | 154,413.00 |
| **Total** | | **325.2** | **$ 189,442.50** |

33.    In accordance with the relief granted under the Cash Management Order, the Cash

Collateral Orders, and the terms and conditions contained within the Amended and Restated

Superpriority Debtor-in-Possession Credit and Guaranty Agreement dated as of May 16, 2012

(the "**DIP**") the Debtors were required to modify their treasury and cash management operations.

In order to comply with the requirements, modifications were made to the bank account structure,

monitoring and control of cash receipts, cash disbursements and excess cash balances in the cash

management system.

34.    In order to track and report the cash flows for each financing facility, FTI worked

with the Debtors to develop and maintain an Excel model that utilized various reporting tools to

reconcile the Debtors' daily cash flows by facility.  This Excel model also tracked the

classification of cash flows by line item to assist in reporting variances between actual and

forecasted cash flows, and tracked cash flows to be allocated to the accounts of specific financing

facilities.  FTI also assisted the Debtors in reconciling and researching cash inflows and outflows

that were not part of the standard daily reporting packages, particularly related to the large

monthly payment received each month from Ocwen for the entire month's servicing activity.  In

doing so, FTI worked closely with the Debtors' finance staff and the Debtors' counsel to clearly

identify the purpose of the cash flows and to identify the facility to which these cash flows were pledged.

35.    In support of the waterfall recovery model, FTI also developed an analysis allocating cash balances to each legal entity, eliminating the impact of post-petition intercompany cash concentration.  This in-depth analysis required FTI to work closely with accounting, treasury, finance and servicing staff to identify the appropriate legal entity to which all major cash flows should be allocated.

36.    FTI worked with the Debtors' management to prepare and review historical cash flows.  FTI participated in meetings with management to review and discuss these reports, the Debtors' liquidity position, and cash performance in connection with the pay downs of secured debt facilities.

37.    Further, FTI assisted in the post-363 asset sale transition to the Debtors' new Treasury team.  This included the identification of post-sale transaction types, the mapping of these transactions to specific bank accounts, assistance with the development of new cash management processes related to certain cash inflows and outflows, assistance with in the training of new Treasury personnel in certain cash management functions, and other related tasks. FTI maintained a resource with the Treasury group to assist in the transition to the new team post-sale and to preserve legacy knowledge of Treasury processes prior to the 363 sales.

38.    FTI also worked with the Debtors and Debtors' counsel to implement the expense allocation methodology as outlined in the Horner Declaration. This expense allocation represented a shift from the prior asset balance-based allocation method. In order to allocate expenses per the terms of the Horner Declaration, FTI and the Debtors were required to identify and reconcile payment-level detail against the accounts payable register, in order to determine the

precise type of expense being paid. Each category of expense under the Horner Declaration was afforded a different allocation treatment. FTI worked with the Debtors to identify the requisite expense categories and develop a model to identify, allocate, and track expense allocations to the appropriate financing facilities.

39.     Additionally, FTI worked with the Debtors and Debtors' counsel to negotiate and implement the terms of the 6th, 7th and 8th Stipulations to the Cash Collateral Order, which specifically limited the use of cash collateral. This included the identification of historical uses of cash for servicing advances and expenses, the estimation of future uses, and negotiation with certain creditors' advisors to establish mutually agreeable limitations on the use of cash collateral.

40.     Finally, FTI developed an analysis of historical cost allocations to the collateral of each funding facility, and outlined the supporting detail explaining the methodology and the calculation of each allocation.

## Cash Forecasting and Facility Reporting (Task Code 2)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Curry, Grace | $ 175 | 21.0 | $ 3,675.00 |
| Gutzeit, Gina | 895 | 5.6 | 5,012.00 |
| Hellmund-Mora, Marili | 250 | 1.8 | 450.00 |
| Khairoullina, Kamila | 505 | 47.0 | 23,735.00 |
| McDonagh, Timothy | 755 | 0.6 | 453.00 |
| McDonald, Brian | 615 | 18.8 | 11,562.00 |
| Meerovich, Tatyana | 725 | 91.2 | 66,120.00 |
| Nolan, William J. | 895 | 11.3 | 10,113.50 |
| Phung, Eric | 175 | 10.3 | 1,802.50 |
| Renzi, Mark A | 790 | 15.9 | 12,561.00 |
| Szymik, Filip | 540 | 2.4 | 1,296.00 |
| Talarico, Michael J | 740 | 0.6 | 444.00 |
| Tracy, Alexander | 325 | 85.0 | 27,625.00 |
| Witherell, Brett | 570 | 52.3 | 29,811.00 |
| **Total** | | **363.8** | **$ 194,660.00** |

Lifetime Cash Forecast

41.     FTI, in conjunction with the Debtors, prepared a lifetime cash flow and asset balance forecast ("**Lifetime Cash Forecast**") to estimate liquidity needs and collateral performance over the remaining life of the Estate. FTI worked with the Debtors to prepare this Lifetime Cash Forecast concurrently with the 6 month cash flow projections.  FTI worked with the Debtors to incorporate the 363 asset sale true-ups with Ocwen and Walter into the Lifetime Cash Forecast.  The remaining post-363 sale assets were identified, and FTI worked closely with the Debtors through various meetings and calls to determine the appropriate true-up adjustment related to these assets.

42.     Further, FTI assisted the Debtors in developing a cash flow, income statement and asset balance schedules for each asset class based upon detailed assumptions identified during numerous meetings.  FTI assisted in the development of an expense budget for items including: asset management costs, facility costs, insurance costs, IT costs, non-restructuring professional fees, and reorganizational professional fees. FTI worked closely with the Debtors to refine assumptions and adjust the forecasts for any of the changes to the assumptions of the items listed above.

Cash Flow Projections

43.     Following the final 363 sale on February 15, 2013, the DIP requirement was amended such that the Debtors were required to provide updated six month cash flow projections along with month-end collateral balance by financing facility every month (the "**Cash Flow Projections**"). FTI worked with the Debtors to prepare updated Cash Flow Projections on May 14, 2013, June 14, 2013, July 15, 2003 and August 14, 2013.

44.     Following the 363 sales, the Debtors' recurring cash flows were markedly different than pre-sale cash flows. FTI constructed and refined new cash flow models for

forecasting cash and calculating monthly actual vs. forecast variances, incorporating new cash flow categories such as the release of restricted cash, subservicing fees, custodial and REO fees, consent order compliance costs, direct loan origination costs, direct Executive Trustee Services costs, and cure costs. FTI worked with the Debtors to develop a process for regularly updating the Cash Flow Projections. The process involved working closely with the Debtors' Estate team to develop updated cash flow forecasts, which would then be incorporated into the Excel cash flow model developed by FTI.

45.     Subsequent to preparation of the Cash Flow Projections, FTI worked closely with the Estate treasury team to transition responsibility for the regular maintenance and update of cash forecasts to the Estate team. FTI designed the cash flow model for the Estate to utilize, and was closely involved in all parts of the monthly update. FTI worked closely with the Treasury team to provide guidance and to prepare and review reports and analyses.

46.     Additionally, FTI worked with the Company to identify and categorize accrued expenses as of the 363-sale date. Accrued expenses including indemnification and remediation liabilities, shared servicing costs, servicing costs, legal reserves, key employee retention plan and key employee incentive plan accruals, payroll, and commission liabilities, professional fees, tax liabilities, cure costs, and other operating expense accrued liabilities were identified and categorized in the liabilities not subject to compromise model, and were incorporated each month into the post-sale Cash Flow Projections.

47.     In order to ensure the accuracy of the Cash Flow Projections, FTI performed a thorough review of the projections each month. As part of this review, FTI and the Debtors worked closely together to validate and confirm the cash flows, asset balance rollforwards, and

underlying assumptions.  This was an iterative process with reviews leading to additional follow-up items and updated Cash Flow Projections.

### Cash Flow Variance Reporting

48.     In accordance with the relief granted under the Cash Collateral Orders, and the DIP, the Debtors were required to provide a 2-week and 4-week cash flow variance report broken down by financing facility (the "**Variance Report**"). Following the 363 sales, the Debtors are required to provide the Variance Report by financing facility on a monthly basis.

49.     In order to prepare the Variance Report, FTI utilized the actual cash flow tracking model as described in the Cash Management/Treasury task code.  FTI worked with the Debtors to summarize the cumulative dollar variance amount for the required time period both on a consolidated and individual secured lender basis, corresponding with the line items in the most recently distributed Proposed DIP Budget or Cash Flow Projections. FTI worked closely with the Debtors in numerous meetings and calls to determine the reason for material variances, and to include those reasons in the Variance Report.

50.     Prior to the 363 sales, the Variance Report was prepared by FTI; however, after the 363 sales, that responsibility was transitioned to the Debtors.  To assist in the transition, FTI prepared a model to be utilized by the Debtors' Treasury personnel for creation and presentation of the Variance Reports.  Further, FTI assisted in the transition of the new model to the control of the Debtors' Treasury personnel.

### Other Cash Forecasting Tasks

51.     In addition to the tasks described above, FTI prepared numerous ad-hoc analyses based on the financial projections and scenarios related to those projections.  This included analyses of the historical and projected allocation of administrative expenses, and the calculation and allocation of administrative expenses by individual Debtor.

52.     During the Application Period, FTI produced a presentation which included detailed asset recovery and expense projections for the remainder of the wind-down period. As part of this analysis, FTI worked with the Debtors' management to determine recovery percentages for each individual asset category and overall expected recoveries for the entire forecast period. A similar line item level detailed analysis was completed for forecasted expenses. As part of the process to verify cash flows, FTI extensively interviewed the Debtor's management to compile "bottoms-up" projections for each line item in the forecast.

**Technical Accounting, Accounting Cutoff, and Reporting (Task Code 5)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 3.8 | $ 3,401.00 |
| McDonald, Brian | 615 | 0.4 | 246.00 |
| Milazzo, Anthony | 605 | 19.8 | 11,979.00 |
| Renzi, Mark A | 790 | 0.7 | 553.00 |
| Talarico, Michael J | 740 | 4.9 | 3,626.00 |
| **Total** | | **29.6** | **$ 19,805.00** |

53.     FTI assisted the Debtors in evaluating the need for accounting entries related to rejected executory contracts and additional accounting accruals in Liabilities Subject to Compromise due to the analysis of the proofs of claim filed against the Debtors.  FTI participated in meetings with the Debtors' accounting personnel to discuss the work plan for determining the need for additional accounting journal entries.  FTI analyzed the rejected leases to understand the potential rejection damages, including limitations for non-residential real property as set forth in the Bankruptcy Code.

54.     FTI assisted the Debtors in developing processes for developing journal entries to record additional Liabilities Subject to Compromise based on the results of the Debtors' claim reconciliation process.

28

55.    FTI provided accounting research and US GAAP guidance materials in response to inquiries from the Debtors' controller and other accounting staff.  The topics that FTI provided guidance on include the appropriateness and timing for adoption of the liquidation basis of accounting and the accrual of liabilities for settlement with government agencies.  This assistance included review of accounting literature and the application of the authoritative guidance to the Debtors' specific facts and circumstances.

**Assistance with Various Motions (Task Code 6)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 470 | 104.3 | $ 49,021.00 |
| Curry, Grace | 175 | 3.0 | 525.00 |
| Eisenband, Michael | 895 | 1.0 | 895.00 |
| Gross, Robert | 175 | 9.0 | 1,575.00 |
| Gutzeit, Gina | 895 | 6.5 | 5,817.50 |
| Khairoullina, Kamila | 505 | 8.2 | 4,141.00 |
| McDonald, Brian | 615 | 2.4 | 1,476.00 |
| Meerovich, Tatyana | 725 | 24.9 | 18,052.50 |
| Nolan, William J. | 895 | 20.1 | 17,989.50 |
| Phung, Eric | 175 | 8.3 | 1,452.50 |
| Renzi, Mark A | 790 | 15.0 | 11,850.00 |
| Talarico, Michael J | 740 | 2.6 | 1,924.00 |
| Tracy, Alexander | 325 | 7.0 | 2,275.00 |
| Witherell, Brett | 570 | 14.0 | 7,980.00 |
| **Total** | | **226.3** | **$ 124,974.00** |

56.    FTI has included time spent on assisting the Debtors and the Debtors' counsel in the review and analysis of financial information related to various motions.  FTI assisted the Debtors and Debtors' counsel in the preparation of notices and orders filed in the Chapter 11 proceedings including, but not limited to, contract rejection motions and the revised Cash Collateral Stipulation.

57.    In assisting the Debtors and Debtors' counsel with contract rejection motions, FTI worked with the Debtors' employees to gather specific executory contracts that the Debtors

29

determined were no longer required. During this process, FTI assisted the Debtors in analyzing

contract spend rates, reviewing contracts to provide descriptions of the services provided, and

determining whether a contract could be worthy of rejection.  In addition, FTI participated in

meetings and conference calls with the Debtors and Debtors' counsel to review drafts of and

finalize the contract rejection motions.

58.    Further, FTI assisted the Debtors in the negotiation and preparation of the

Stipulation and Order in Respect of the Debtors' Motion for Entry of an Order to Permit the

Debtors to Continue Using Cash Collateral (the "**Cash Collateral Stipulation**").  The

negotiation of the Cash Collateral Stipulation required the preparation of cash forecasts and

analyses, the presentation of such analyses, and numerous discussions with the JSN advisors to

discuss and explain the need to continue the use of cash collateral.

59.    Finally, FTI prepared and ultimately filed amendments to its' retention to properly

reflect the scope of FTI's involvement with the Debtor's estates.

**Tax (Task Code 9)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 1.3 | $ 1,163.50 |
| Joffe, Steven | 895 | 18.5 | $16,557.50 |
| McDonald, Brian | 615 | 1.2 | $738.00 |
| Meerovich, Tatyana | 725 | 0.5 | $362.50 |
| Nolan, William J. | 895 | 16.5 | $14,767.50 |
| Phung, Eric | 175 | 3.7 | $647.50 |
| Renzi, Mark A | 790 | 1.9 | $1,501.00 |
| Talarico, Michael J | 740 | 1.1 | $814.00 |
| **Total** | | **44.7** | **$ 36,551.50** |

60.    Although the Debtors' have retained Ernst & Young LLP and KPMG LLP as tax

advisors, FTI has provided advice and analysis regarding the impact of restructuring activities on

the Debtors tax assets and the impact of non-economic residual interests on the Debtors' cash

flow.   FTI's assistance consisted of researching numerous tax guidelines, analyzing the Debtors'

actual and forecasted cash flows, and analyzing the impact of cash flows on the value of tax

assets.  FTI also provided guidance on the tax issues pertaining to the transfer of assets to the

liquidating trust.  FTI's tax advice during the Application Period has been limited to these areas,

and FTI has not served as a general tax advisor on other tax issues the Debtors' may have.

**Monthly Operating Report (Task Code 11)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 9.3 | $ 8,323.50 |
| Mathur, Yash | 325 | 34.7 | $11,277.50 |
| McDonagh, Timothy | 755 | 0.7 | $528.50 |
| McDonald, Brian | 615 | 5.0 | $3,075.00 |
| Meerovich, Tatyana | 725 | 1.9 | $1,377.50 |
| Phung, Eric | 175 | 8.0 | $1,400.00 |
| Talarico, Michael J | 740 | 18.4 | $13,616.00 |
| Witherell, Brett | 570 | 28.6 | $16,302.00 |
| **Total** | | **106.6** | **$ 55,900.00** |

61.      In accordance with the requirement of the Court for the Debtors to file Monthly

Operating Reports, FTI assisted the Debtors in the planning, preparation, and review of the

Monthly Operating Report for April, May, June and July of 2013.

62.      FTI was involved directly in the preparation of several of the schedules filed in

the Monthly Operating Report.  In conjunction with the Debtors, and Debtors' counsel, FTI

identified areas where global notes would provide additional disclosures, and enhance the

readability of the Monthly Operating Reports.  Additionally, FTI, on a monthly basis, directly

assisted the Debtors in the preparation of the schedule of receipts and disbursements utilizing the

cash flows prepared for the reporting requirements under the DIP.  Furthermore, FTI, each

month, prepared Schedule 6 to the monthly operating report, which included identifying and

summarizing intercompany disbursements to Ally Financial Inc. ("AFI"), and adequate

protection payments under secured facilities. Finally, given the complexity of the Debtors'

operations and the dependency on AFI for shared services, FTI participated in several

discussions with the Debtors and the Debtors' counsel to develop the responses and explanatory

notes for the Debtors' Questionnaire.

63.     FTI also assisted the Debtors in the review of the schedules and notes for the

Monthly Operating Reports to ensure compliance with Guidelines. This review included

reconciling the schedules to supporting documentation and financial statements, identifying

changes in the financial statements that required additional disclosure, and ensuring that the

notes to the Monthly Operating Reports were updated accordingly. FTI participated in review

meetings with the Debtors' management and counsel. FTI also followed-up on questions raised

during the management review sessions to ensure issues were addressed and modifications were

made and provided feedback to the Debtors to ensure compliance with UST Guidelines, as

necessary.

64.     In addition, FTI finalized transitioning of the responsibilities for preparing the

Monthly Operating Reports to the Estate accounting team. FTI shadowed the Estate accounting

personnel and provided guidance to ensure consistency in the preparation of the Monthly

Operating Reports.

**UCC/Ad-hoc Committee Management (Task Code 12)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Curry, Grace | $ 175 | 4.0 | $ 700.00 |
| Eisenband, Michael | 895 | 5.0 | 4,475.00 |
| Gutzeit, Gina | 895 | 44.9 | 40,185.50 |
| Khairoullina, Kamila | 505 | 74.2 | 37,471.00 |
| Mathur, Yash | 325 | 15.4 | 5,005.00 |
| McDonagh, Timothy | 755 | 12.3 | 9,286.50 |
| McDonald, Brian | 615 | 134.5 | 82,717.50 |
| Meerovich, Tatyana | 725 | 168.9 | 122,452.50 |
| Nolan, William J. | 895 | 128.4 | 114,918.00 |
| Phung, Eric | 175 | 87.6 | 15,330.00 |
| Renzi, Mark A | 790 | 114.9 | 90,771.00 |
| Szymik, Filip | 540 | 138.2 | 74,628.00 |
| Talarico, Michael J | 740 | 164.4 | 121,656.00 |
| Tracy, Alexander | 325 | 112.3 | 36,497.50 |
| Witherell, Brett | 570 | 154.6 | 88,122.00 |
| **Total** | | **1,359.6** | **$ 844,215.50** |

65.    FTI professionals assisted the Debtors with coordinating and responding to ongoing day-to-day inquiries from Alix Partners, Inc. (**"Alix"**) and Moelis & Company LLC (**"Moelis"**, together with Alix, the **"UCC Financial Advisors"**).  FTI analyzed and tracked data requests, coordinated the due diligence process, and reviewed financial information and reports in response to various requests. Additionally, FTI assisted the Debtors in the preparation of regularly updated reporting packages that were shared with the UCC Financial Advisors on a monthly basis.  As a result of these actions and responsibilities, FTI provided Alix with multiple analyses including, but not limited to: (i) detailed information on cash forecasts; (ii) waterfall recoveries analyses; (iii) collateral values and allocation; (iv) business performance and key statistics; (v) liquidity; (vi) wind-down and asset recovery forecasts; and (vii) the use of cash collateral.  FTI responded to Alix's requests while minimizing the impact on the Debtors' management team, treasury department and business segment leaders, ensuring their continued focus on operations, Plan negotiation and implementation, and the Estate wind-down plan.

66.     In addition, FTI developed numerous presentations for the UCC Financial Advisors and the Creditors' Committee, including presentation on the waterfall recoveries analyses, wind-down expense plans and forecasts, asset recovery plans and forecasts, and the "State of the Estate" presentation, which detailed the Debtors' latest forecasts regarding expense allocations, asset dispositions and creditor recoveries.

67.     Additionally, FTI has interacted with numerous other third party advisors, including, but not limited to, advisors to AFI, the Residential Mortgage Backed Securities Trustees (the **"RMBS Trustees"**), the Junior Secured Noteholders, the Senior Unsecured Notes, the Examiner and the Examiner's Advisors, and others.  Discussions with these advisors include, but are not limited to: (i) settlement negotiations and analyses; (ii) waterfall recoveries analyses; (iii) intercompany activity and accounting; (iv) collateral; and (v) claims estimation and allocation.

68.     Finally, FTI has assisted the Debtors in the management of multiple diligence processes being performed simultaneously by various parties-in-interest.  Such tasks have included the maintenance of detailed request trackers and constant monitoring of diligence requests and responses in order to minimize the disruption to the Debtors' ongoing business operations.

34

**Estate Support and Windown Planning (Task Code 15)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Eisenband, Michael | $ 895 | 1.4 | $ 1,253.00 |
| Gutzeit, Gina | 895 | 22.9 | 20,495.50 |
| Khairoullina, Kamila | 505 | 7.3 | 3,686.50 |
| Lefebvre, Richard | 740 | 63.6 | 47,064.00 |
| McDonagh, Timothy | 755 | 1.6 | 1,208.00 |
| McDonald, Brian | 615 | 28.1 | 17,281.50 |
| Meerovich, Tatyana | 725 | 34.0 | 24,650.00 |
| Nolan, William J. | 895 | 21.2 | 18,974.00 |
| Phung, Eric | 175 | 14.0 | 2,450.00 |
| Renzi, Mark A | 790 | 15.0 | 11,850.00 |
| Szymik, Filip | 540 | 4.6 | 2,484.00 |
| Talarico, Michael J | 740 | 9.9 | 7,326.00 |
| Tracy, Alexander | 325 | 6.7 | 2,177.50 |
| Witherell, Brett | 570 | 24.6 | 14,022.00 |
| **Total** | | **254.9** | **$ 174,922.00** |

69.     FTI assisted the Debtors in management and implementation of a wind-down Estate compliant with the terms of the Plan of Reorganization.  This task code includes time entries related to implementation of the Debtors' new IT structure, budgeting and forecasting of cash flows for the wind-down Estate, and planning for the implementation of the Plan of Reorganization.

<u>Information Technology</u>

70.     FTI assisted the Debtors in evaluating their information technology needs, including software, hardware and data.  FTI identified, evaluated, and presented potential solutions including third-party service providers as well as TSA agreements with AFI.

71.     FTI assisted the Debtors in developing a data and applications matrix to ensure that the windown estate had access to the information it needs to fulfill its mission.  FTI met with functional area leaders to ensure that information needs across the organization were identified and that solutions were in place for the windown estate.

72.     FTI also participated directly in the negotiation of service agreements and service levels with 3rd party vendors, including Secure24, one of the estate's primary vendors for its outsourced IT solution.

Estate Budget

73.     FTI assisted the Debtors in developing a detailed bottoms-up three-year post 363 sale budget of expenses and proceeds from the disposition of assets.  FTI assisted the Debtors in developing and updating an Excel-based model to forecast the budget by functional area.  The model included assumptions for human capital, operating expenses, TSA's, professional fees and other costs, along with forecast of proceeds from asset disposition by asset type.

74.     On a regular basis, FTI reviewed changes to the Debtors' forecasted cash flows, and provided guidance and comments as applicable.  Such review included detailed analysis of the underlying cash flows, verification of the implied balance sheet impact, and meetings with the Debtors' management team to discuss.

75.     FTI also continued to meet with the asset disposition team to review assumptions relative to the asset disposition strategy, and assisted the Debtors' in formalizing the assumptions into an asset wind-down forecast.

76.     The winddown expense and asset disposition budget were subject to frequent refinement as the structure of the post 363 sale estate was developed.

Plan Implementation

77.     FTI also assisted the Debtors in the planning for and implementation of the Plan of Reorganization.  This involved in depth meetings with the Debtors and the Debtors' management team to ensure that requirements for Plan confirmation were met in advance of the expected confirmation date.

**Claims Management, Reconciliation and Resolution (Task Code 16)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Eisenband, Michael | $ 895 | 2.5 | $ 2,237.50 |
| Gutzeit, Gina | 895 | 28.2 | 25,239.00 |
| Mathur, Yash | 325 | 745.3 | 242,222.50 |
| McDonald, Brian | 615 | 13.2 | 8,118.00 |
| Nolan, William J. | 895 | 11.3 | 10,113.50 |
| Renzi, Mark A | 790 | 14.9 | 11,771.00 |
| Stolarz, Alexander | 175 | 6.0 | 1,050.00 |
| Talarico, Michael J | 740 | 423.0 | 313,020.00 |
| Tracy, Alexander | 325 | 15.0 | 4,875.00 |
| Witherell, Brett | 570 | 64.7 | 36,879.00 |
| **Total** | | **1,324.1** | **$ 655,525.50** |

78.     FTI analyzed the claims register, and where necessary, the individual proofs of claim to (i) prepare summaries of the magnitude of various claims types; (ii) assess the magnitude of claims asserted at a claims classification other than general unsecured; (iii) assess the magnitude of the same claim being filed against multiple Debtors; and (iv) to understand the claim amounts asserted against each Debtor entity.

79.     FTI assisted the Debtors and its counsel with the preparation of omnibus claims objections.  This assistance consisted of refining templates for the various omnibus objection types, identifying claims to include in the omnibus objections and preparing files for use by KCC, the Debtors' claims agent, in noticing the parties subject to the omnibus objections.

80.     FTI participated in working sessions with the Debtors' Claims Management and Reconciliation (**"CM&R"**) team to develop parameters for analyzing the claims register to identify claims to include in the omnibus objections.  The objections included (i) duplicate debt claims, (ii) insufficient documentation, (iii) no liability – paid, (iv) no liability – books and records, and (v) redundant claims.  FTI also provided the CM&R team with guidance on the assessment of claim priority asserted by the claimant, as well as the appropriateness of the Debtor entity asserted by the claimant in their proof of claim.

37

81.     FTI also provided ad-hoc guidance to the CM&R team on issues that arose from the reconciliation of individual proofs of claims.  FTI reviewed proofs of claim filed by landlords for non-residential real property lease rejection claims to analyze the application of damage limits set forth in the Bankruptcy Code.

82.     FTI continued to assist the Debtors in the development and modification of the database used to track the progress in reconciling the claims.  FTI participated in weekly conference calls to provide guidance on the updating of the database to reflect changes in the claims register and the fields to incorporate in the database to reflect key data needed for and gathered from analyses.  FTI continued to develop reporting and tracking mechanisms for efficient communication on the progress of the claims reconciliation efforts and to incorporate information requested by the UCC advisors.  FTI also ensured that the information in the Debtors' claims database was consistent with the KCC claims register.

83.     FTI assisted the CM&R team with identification of borrower claims to be resolved in accordance with the borrower procedures included in the omnibus claims objection and settlement procedures. FTI worked with the CM&R team to develop communications for the individual borrower claims where more information was needed.

84.     FTI worked with Debtors' counsel and the CM&R team to develop strategies for resolving claims, focusing on the larger dollar claims and those with secured and priority status.

85.     FTI along with Debtors' counsel participated in numerous meetings with the Committee professionals to provide them with information on the status of the claims reconciliation process as well as updates on the estimates of allowed claims by major claims class.

86.     FTI assisted in the development of estimates of allowed claims by the proposed claim classes and Debtor Groups in the Debtors' Chapter 11 Plan and Disclosure Statement.  FTI also analyzed the claims asserted at the non-Debtor Group entities to estimate the likely estimate of allowed claims to assess consistency with the best-interest-of-creditors test.

87.     In addition to the services list above, FTI also (i) participated in discussions with the Debtors' personnel and Debtors' counsel regarding the approach for dealing with certain classes of claims and analyzed proofs of claim in these categories to identify those to include on omnibus objection exhibits; (ii) analyzed the claims register to assist in the development of the dollar threshold for convenience class claims; (iii) assisted in segregating the claims register between borrower and non-borrower claims; and (iv) developed financial models to analyze whether a borrower trust true-up was needed.

**Plan of Reorganization Development and Supporting Analysis (Task Code 17)**

**Recovery Waterfall Analysis (Task Code 18)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 470 | 103.9 | $ 48,833.00 |
| Curry, Grace | 175 | 33.3 | 5,827.50 |
| Eisenband, Michael | 895 | 11.8 | 10,561.00 |
| Gutzeit, Gina | 895 | 44.0 | 39,380.00 |
| Khairoullina, Kamila | 505 | 26.4 | 13,332.00 |
| Mathur, Yash | 325 | 9.1 | 2,957.50 |
| McDonagh, Timothy | 755 | 81.7 | 61,683.50 |
| McDonald, Brian | 615 | 88.4 | 54,366.00 |
| Meerovich, Tatyana | 725 | 52.7 | 38,207.50 |
| Nolan, William J. | 895 | 98.2 | 87,889.00 |
| Phung, Eric | 175 | 43.5 | 7,612.50 |
| Renzi, Mark A | 790 | 179.3 | 141,647.00 |
| Szymik, Filip | 540 | 184.0 | 99,360.00 |
| Talarico, Michael J | 740 | 83.0 | 61,420.00 |
| Tracy, Alexander | 325 | 56.2 | 18,265.00 |
| Vellante, Maria | 175 | 3.8 | 665.00 |
| Witherell, Brett | 570 | 70.1 | 39,957.00 |
| Yozzo, John | 705 | 0.5 | 352.50 |
| **Sub-Total - Task Code 17** | | **1,169.9** | **$ 732,316.00** |
| Curry, Grace | $ 175 | 1.9 | 332.50 |
| Gutzeit, Gina | 895 | 7.8 | 6,981.00 |
| Khairoullina, Kamila | 505 | 153.8 | 77,669.00 |
| McDonagh, Timothy | 755 | 3.1 | 2,340.50 |
| McDonald, Brian | 615 | 195.7 | 120,355.50 |
| Meerovich, Tatyana | 725 | 81.5 | 59,087.50 |
| Nolan, William J. | 895 | 34.3 | 30,698.50 |
| Park, Ji Yon | 705 | 1.2 | 846.00 |
| Phung, Eric | 175 | 7.3 | 1,277.50 |
| Renzi, Mark A | 790 | 122.1 | 96,459.00 |
| Szymik, Filip | 540 | 384.8 | 207,792.00 |
| Talarico, Michael J | 740 | 10.5 | 7,770.00 |
| Tracy, Alexander | 325 | 33.5 | 10,887.50 |
| Witherell, Brett | 570 | 15.9 | 9,063.00 |
| **Sub-Total - Task Code 18** | | **1,053.4** | **$ 631,559.50** |
| **Total Task Code 17 and 18** | | **2,223.3** | **$ 1,363,875.50** |

88.    For the Application Period, FTI has combined task codes 17 and 18.  FTI's

Recovery Waterfall model was used as the basis for the Recovery Analysis and the Liquidation

Analysis included in the Debtors' original Plan and Disclosure Statement filed July 3, 2013 and

subsequent amended and supplemental Plans and Disclosure Statements, and as such, the work

performed in task code 18 directly overlapped with the work performed in task code 17.

12-12020-mg    Doc 5853    Filed 11/18/13    Entered 11/18/13 21:19:58    Main Document
Pg 41 of 393


89.    FTI updated and maintained a hypothetical waterfall recovery model (the

"**Recovery Model**") to assess potential recoveries for key constituents under various scenarios

and evaluate the impact of key strategic factors. The Recovery Model is a complex model, which

includes individual waterfall analyses for dozens of legal entities, the ability to toggle on and off

intercompany balances, cross guarantees of debt obligations across entities, various collateral

treatment scenarios, the allocation of administrative costs, and projected asset balances by entity.

FTI worked extensively with the Debtors and the Debtors' counsel to ensure that assets were

attributed to the proper legal entity and financing facility, as appropriate, and to develop and

document the key assumptions underlying the Recovery Model.

90.    During the fourth interim period, FTI updated the Recovery Model to reflect the

updated trial balances as of April 30, 2013. FTI worked extensively with the Debtors to

understand the updated trial balances and the value allocation by entity and by financing facility,

and developed a trial balance model that aggregated and translated the trial balance data into a

compatible and usable format for the Recovery Model. While preparing the Trial Balance model,

FTI assisted the Debtors with the preparation of numerous supporting analyses, including

detailed review and unwind of the post-petition intercompany balances, review of assets

remaining in the Estate as of April 30, 2013 and review of wind-down and other administrative

expenses, among others. The updated trial balance model was distributed to numerous advisors to

other parties-in-interest, including Evercore, Houlihan Lokey, AlixPartners, and Blackstone,

among others.  FTI participated in numerous meetings and calls with each of these advisors to

walk through the trial balance model in detail and to discuss the working relationship between the

trial balance model and the Recovery Model and the complexities and mechanics of the Recovery

Model.

91.    FTI's updated Recovery Model was used as the basis for the recovery (the

**"Recovery Analysis"**) and liquidation (the **"Liquidation Analysis"**) analyses included in the

Disclosure Statement filed on July 3, 2013. The Recovery Model was also used as the basis for

estimated recoveries in the Plan of Reorganization.  FTI subsequently updated the Recovery

Analysis and the Liquidation Analysis for the purposes of the updated Disclosure Statement filed

on August 20, 2013. In addition, FTI, along with the Debtors, Debtors' counsel, and Debtors'

investment bankers, directly participated in negotiations with the various stakeholders regarding

key terms for the Plan, including the treatment of certain claims, the distribution of claims,

settlement of claim amounts, and the allocation and settlement of Trust payments, amongst other

items. Through these exercises, FTI identified key financial factors that could affect Plan

recoveries, such as the treatment of pre-petition intercompany balances, potential Ally

contribution scenarios, and the distribution of recoveries among various creditor constituents.

FTI then addressed such issues with the Debtors and the Debtors' counsel. FTI also prepared

multiple detailed reports with the results of the hypothetical scenarios used to facilitate the Plan

preparation.

92.    Further, FTI assisted the Debtors in analyzing pre-petition intercompany balances,

and in evaluating the treatment of such balances in the Recovery Model.  The Debtors have

numerous intercompany relationships due to its centralized cash management system and various

other intercompany cash and non-cash transactions.  FTI reviewed the Debtors' historical

intercompany balances, with a focus on a set of select balances that were determined to have a

meaningful potential impact on creditor recoveries.  In addition, FTI worked extensively with the

Debtors to analyze certain pre-petition intercompany balances and developed a methodology of

incorporating such balances into the Recovery Model to reflect different hypothetical scenarios.

FTI also worked with the Debtors' counsel to evaluate and analyze certain historical instances of debt forgiveness.

93.     FTI participated in numerous calls with the Debtors, the Debtors' counsel and other constituents to discuss these pre-petition intercompany balances and debt forgiveness relationships. In preparation for such discussions, FTI assisted the Debtors' counsel in researching support for the balances, and addressed questions from other constituents arising from the incorporation of these pre-petition intercompany balances into the Recovery Model. FTI's services ensured that the intercompany balances and debt forgiveness relationships were thoroughly evaluated and reflected in the Recovery Model and other analyses.

**Case/Project Management and Meetings with Debtors and Their Professionals (Task Code 20)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Bernstein, Matthew | $ 470 | 3.0 | $ 1,410.00 |
| Curry, Grace | 175 | 1.4 | 245.00 |
| Eisenband, Michael | 895 | 13.7 | 12,261.50 |
| Gutzeit, Gina | 895 | 32.9 | 29,445.50 |
| Khairoullina, Kamila | 505 | 3.8 | 1,919.00 |
| Mathur, Yash | 325 | 9.7 | 3,152.50 |
| McDonagh, Timothy | 755 | 4.9 | 3,699.50 |
| McDonald, Brian | 615 | 28.6 | 17,589.00 |
| Meerovich, Tatyana | 725 | 19.5 | 14,137.50 |
| Nolan, William J. | 895 | 43.4 | 38,843.00 |
| Phung, Eric | 175 | 9.4 | 1,645.00 |
| Renzi, Mark A | 790 | 11.6 | 9,164.00 |
| Szymik, Filip | 540 | 6.1 | 3,294.00 |
| Talarico, Michael J | 740 | 13.8 | 10,212.00 |
| Tracy, Alexander | 325 | 13.3 | 4,322.50 |
| Witherell, Brett | 570 | 9.5 | 5,415.00 |
| **Total** | | **224.6** | **$ 156,755.00** |

94.     As in any complex bankruptcy case where FTI is involved, there are a significant number of tasks that require coordination amongst FTI's own professionals, the Debtors, Debtors' counsels, and Debtors' investment bank to properly support the overall advisory effort

and to minimize the duplication of effort.  These tasks include, but are not limited to the following: assisting the Debtors in the development and revision of work plans and subsequent meetings to assign tasks to complete the work plan in order to efficiently and effectively manage staff and projects; and meetings, work sessions and phone calls between FTI's professionals, Debtors, and Debtors' advisors to discuss case strategy, modification and refinement to various work plans ensuring that various issues are being addressed in a timely, efficient, consistent and cost effective manner.

95.     In addition, FTI's senior professionals met on a regular basis with the Debtors' management and the Debtors' other professionals and advisors to discuss strategic issues, identify important and emerging matters and prioritize demands throughout the case and to ensure coordination between the Debtors' professionals and personnel.  The Debtors held weekly, and often more frequent, update calls with their professionals to review upcoming workstreams and meetings, and to discuss resources, information requirements, and timing of deliverables.

96.     FTI also amended the terms of its retention to reflect the changing requirements of the case.

97.     Finally, FTI assisted with the preparation for and participated in regularly scheduled Debtors' Board of Director meetings.

**Prepare for and Attend Court Hearings (Task Code 21)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 5.9 | $ 5,280.50 |
| Khairoullina, Kamila | 505 | 3.5 | 1,767.50 |
| McDonald, Brian | 615 | 4.5 | 2,767.50 |
| Meerovich, Tatyana | 725 | 17.4 | 12,615.00 |
| Nolan, William J. | 895 | 17.2 | 15,394.00 |
| Phung, Eric | 175 | 2.4 | 420.00 |
| Renzi, Mark A | 790 | 9.4 | 7,426.00 |
| Talarico, Michael J | 740 | 4.4 | 3,256.00 |
| Tracy, Alexander | 325 | 8.1 | 2,632.50 |
| Witherell, Brett | 570 | 5.5 | 3,135.00 |
| **Total** | | **78.3** | **$ 54,694.00** |

98.    During the application period, FTI worked closely with the Debtors' counsel to prepare for Court hearings. FTI also played an active role in preparing the Debtors for court hearings and providing the Debtors and the Debtors' counsel with additional support, analysis and information to proactively address any questions, concerns or issues that the Court and other key constituents may have had during the proceedings.

99.    FTI's professionals attended several of the Debtors' Court hearings as needed to support the Debtors. In order to facilitate a smooth bankruptcy process, FTI's professionals prepared numerous source data binders to support the analyses and information provided for each of the hearings and to ensure that FTI and the Debtors were well prepared to address any questions or objections that could have arisen at any of these hearings. Among the several hearings that FTI professionals attended and provided direct support to counsel were the Debtors' Plan Exclusivity hearing, the Cash Collateral hearings, the Plan Support Agreement hearing, and the Disclosure Statement hearing, among others.

**Expert Witness Preparation and Testimony (Task Code 22)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Khairoullina, Kamila | $ 505 | 23.3 | $ 11,766.50 |
| McDonald, Brian | 615 | 10.5 | 6,457.50 |
| Meerovich, Tatyana | 725 | 15.6 | 11,310.00 |
| Nolan, William J. | 895 | 9.1 | 8,144.50 |
| Renzi, Mark A | 790 | 15.4 | 12,166.00 |
| Szymik, Filip | 540 | 4.6 | 2,484.00 |
| **Total** | | **78.5** | **$ 52,328.50** |

100.    During the fee period, FTI worked with the Debtors' counsel preparing the declaration of William J. Nolan in support of the Debtors' Motion for the Entry of an Order Further Extending Their Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof in response to the Ad Hoc Group of Junior Secured Noteholders' Objection to the Exclusivity. In support of the Ad Hoc Objection and the assertions made therein regarding the amount of Debtors' assets that will be available for distribution to unsecured creditors under a Chapter 11 plan, the Ad Hoc Group filed the Declaration of Reid Snellenbarger in Support of their motion. FTI performed a review of the assumptions underlying the Ad Hoc Scenarios, validated the calculations and performed an additional scenario. FTI prepared an analysis showing that the Debtors will have sufficient cash available to continue operating these cases beyond the dates projected by the financial advisors for the Ad Hoc Group.

101.    Additionally, FTI assisted Mark Renzi with a Declaration regarding the proposed RMBS settlement and negotiations related to the proposed settlement.

**363 Sale Support (Task Code 23)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Gutzeit, Gina | $ 895 | 1.9 | $ 1,700.50 |
| Khairoullina, Kamila | 505 | 102.0 | 51,510.00 |
| McDonagh, Timothy | 755 | 1.2 | 906.00 |
| McDonald, Brian | 615 | 10.2 | 6,273.00 |
| Meerovich, Tatyana | 725 | 41.5 | 30,087.50 |
| Nolan, William J. | 895 | 0.9 | 805.50 |
| Phung, Eric | 175 | 2.5 | 437.50 |
| Renzi, Mark A | 790 | 0.3 | 237.00 |
| Szymik, Filip | 540 | 8.6 | 4,644.00 |
| Talarico, Michael J | 740 | 0.2 | 148.00 |
| Tracy, Alexander | 325 | 237.7 | 77,252.50 |
| **Total** | | **407.0** | **$ 174,001.50** |

102.    During the fee period, FTI worked with the Debtors, the Debtors' counsel and the Debtors' investment banker on true-ups related to the Asset Purchase Agreements. The initial 363 sales were based on asset balances from the December 31, 2012 balance sheets. Per the terms of the asset purchase agreements, once the closing date balances became available (i.e. January 31, 2013 for the Walter sale and February 15, 2013 for the Ocwen sale), an adjustment to the purchase prices would be made.

103.    FTI worked extensively with the Debtors' servicing and accounting teams to identify the data required to calculate these purchase price adjustments. FTI created a model for each buyer to allocate the true-up adjustments by funding facility and legal entity. FTI created true-up models to track sources and uses of cash, allocate sources and uses of cash to legal entities and funding facilities, and develop the flow of funds necessary to complete the true-ups.

104.    In order to develop an allocation of the Ocwen and Walter true-up models, FTI worked with the Debtors and Debtors' investment bankers to perform a thorough review of the Ocwen loan tapes. In addition to the loan tapes, all other source information was reviewed and

analyzed. This was an iterative process that involved a reconciliation of multiple levels of source data.

105.    In order to ensure the accuracy of the models, FTI performed a thorough review process both internally and with the Debtors.  As part of this review, through meeting and calls, the parties worked closely together to validate and confirm the universe of assets, liabilities, and other underlying assumptions.  This was an iterative process with reviews leading to additional follow-up items and revisions to the true-up models. While the Ocwen true up was completed in August 2013, FTI continues to work and incorporate changes into the Walter models as negotiations with Walter continue.

106.    The completion of the Ocwen true-up resulted in payment of nearly $69M from Ocwen to the Debtors.

## Fee Application Process (Task Code 24)

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Chiu, Harry | $ 470 | 0.8 | $ 376.00 |
| Gutzeit, Gina | 895 | 17.6 | 15,752.00 |
| Hellmund-Mora, Marili | 250 | 206.0 | 51,500.00 |
| Khairoullina, Kamila | 505 | 3.2 | 1,616.00 |
| McDonagh, Timothy | 755 | 77.3 | 58,361.50 |
| McDonald, Brian | 615 | 10.3 | 6,334.50 |
| Meerovich, Tatyana | 725 | 2.7 | 1,957.50 |
| Moore, Teresa | 220 | 75.4 | 16,588.00 |
| Nolan, William J. | 895 | 9.1 | 8,144.50 |
| Talarico, Michael J | 740 | 20.7 | 15,318.00 |
| Tracy, Alexander | 325 | 20.9 | 6,792.50 |
| Witherell, Brett | 570 | 2.6 | 1,482.00 |
| **Total** | | **446.6** | **$ 184,222.50** |
| **Less: Voluntary Reduction** | | | **(50,000.00)** |
| **Total After Voluntary Reduction** | | | **$ 134,222.50** |

107.    Time expensed in this category during the Application Period relates to tasks involved with the preparation, review, finalizing and filing monthly fee and expense statements, and the preparation, review and finalizing of FTI's Third Interim Fee Application.  Time in this

category includes, tasks associated with the consolidation of detailed time and expenses, preparation of exhibits for the monthly fee statements and fee applications and subsequent review by senior FTI professionals for adherence to the Office of the US Trustee, US Bankruptcy Court Guidelines, and rulings made by Judge Glenn on the other fee applications. FTI does not normally bill its client in this level of detail, and preparing the fee statements and applications can require significant time.  However, in order to fulfill its obligation to prepare and file requisite fee statements, and applications, including supporting details and exhibits, in a cost effective manner, FTI endeavors to use members of its professional staff with lower hourly rates. As a result, the average hourly billing rate for this task code is approximately $413 as compared to the average hourly billing rate for this Fee Application of approximately $578.  In addition, FTI has voluntarily reduced the overall amount in this category for which it is seeking compensation by $50,000, to eliminate a substantial portion of the time that was expended by personnel of FTI in, among other things, reviewing the contemporaneously prepared time records and bringing them into compliance with the Guidelines and practices in this district for recording of time and service entries.  The amount that FTI seeks approval from the Bankruptcy Court for fee application preparation is 2.9% of the total compensation for which FTI is seeking approval in connection with this Application.

108.    Furthermore, FTI is not requesting compensation of $8,562.50 in connection with FTI's response to the US Trustee's objection to the Third Interim Fee Application.

**Travel (Task Code 25)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Khairoullina, Kamila | $ 505 | 4.0 | $ 2,020.00 |
| Mathur, Yash | 325 | 19.0 | 6,175.00 |
| Meerovich, Tatyana | 725 | 3.0 | 2,175.00 |
| Nolan, William J. | 895 | 40.5 | 36,247.50 |
| Renzi, Mark A | 790 | 1.5 | 1,185.00 |
| Talarico, Michael J | 740 | 51.0 | 37,740.00 |
| Witherell, Brett | 570 | 38.0 | 21,660.00 |
| **Total** | | **157.0** | **$ 107,202.50** |

109.    Fees for travel time have been charged at one-half (50%) of the actual time incurred, not to exceed a maximum limit as set based upon home locations.  This has resulted in a write-down of $53,601.25, as shown on page 5 of this application.  Such travel time primarily consists of travel to and from the Debtors' locations in Fort Washington, Pennsylvania and Bloomington, Minnesota.  FTI also had senior personnel, with significant history on this engagement (some dating back to 2008), travel from other offices to New York to attend Court hearings, and to participate in meetings with the Mediator, the Debtors, counsel and other creditors and their advisors.  Given the significant history with the Debtors', the reasons for travel, and the industry experience of these professionals, FTI respectfully submits that the travel time to New York for these professionals were necessary.

**Litigation Support – JSN Proceedings (Task Code 28)**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Chovatiya, Bharatkumar | $ 410 | 1.9 | $ 779.00 |
| Eisenband, Michael | 895 | 1.0 | 895.00 |
| Gajera, Kaushikkumar | 345 | 14.7 | 5,071.50 |
| Gutzeit, Gina | 895 | 14.1 | 12,619.50 |
| Khairoullina, Kamila | 505 | 6.7 | 3,383.50 |
| Lloyd, Brian | 275 | 2.8 | 770.00 |
| McDonald, Brian | 615 | 160.5 | 98,707.50 |
| Meerovich, Tatyana | 725 | 83.8 | 60,755.00 |
| Nolan, William J. | 895 | 36.1 | 32,309.50 |
| O'Malley, Stephen | 625 | 1.1 | 687.50 |
| Park, Ji Yon | 705 | 5.9 | 4,159.50 |
| Phung, Eric | 175 | 3.0 | 525.00 |
| Picarello, Jonathan | 345 | 64.0 | 22,080.00 |
| Renzi, Mark A | 790 | 71.3 | 56,327.00 |
| Szymik, Filip | 540 | 28.8 | 15,552.00 |
| Talarico, Michael J | 740 | 0.8 | 592.00 |
| Tracy, Alexander | 325 | 2.9 | 942.50 |
| Vutukuru, Saiabhinav | 325 | 3.6 | 1,170.00 |
| Witherell, Brett | 570 | 44.7 | 25,479.00 |
| **Total** | | **547.7** | **$ 342,805.00** |

110.    As set forth in greater detail above, pursuant to the Fourth Addendum Order and
the Supplemental Nolan Declaration, the Bankruptcy Court approved FTI's supplemental
retention to provide certain Litigation Support Services in connection with the Subordination
Complaint, as well as other litigation support services provided that FTI filed a supplemental
declaration disclosing the provision of such services.  On July 30, 2013, FTI filed such a
declaration.

111.    In the context of the JSN Adversary Proceeding, FTI was asked to perform
numerous tasks with respect to legal and financial discovery on behalf of the Debtors.  In
addition to the Ad-Hoc Committee's investment banker, Houlihan Lokey, Inc. ("Houlihan"), the
Ad-Hoc Committee retained Zolfo Cooper, LLC ("Zolfo") to assist in discovery, analysis,
litigation, and the preparation of expert reports.  During the Fourth Interim Fee Period, FTI
worked closely with MoFo as well as Zolfo to facilitate an efficient formal discovery process.

FTI researched, reviewed and produced documents covering a multitude of topics, including, but not limited to (i) the allocation of administrative expenses, (ii) the Debtors' processes and systems for the tracking of collateral, (iii) the historical movement of collateral between the Debtors' various financing facilities, (iv) the financials driving the Debtors' estimation of JSN secured recovery, (v) the function of the Debtors' General Ledger ("GL") system, and (vi) intercompany balances between Debtor entities.

112.    As a part of the discovery process, FTI was also required to search, review and produce thousands of emails from certain FTI professionals in connection with the Debtors' Chapter 11 proceedings to the JSNs.  This data set included an initial universe of over 195,000 documents (including emails and email attachments), which required significant involvement and assistance from FTI's technology discovery personnel.  FTI's technology personnel worked exclusively on the email discovery project for the JSNs.  Once the initial universe of emails had been identified, FTI undertook the task of applying certain search terms, as set forth by the JSNs, to narrow the production to a more manageable size.  Once the search terms were applied, FTI reviewed the entire remaining production set (over 22,000 documents), and identified specific emails that either did not fit the production criteria, or were deemed privileged and required legal review prior to production.  Ultimately, FTI produced over 18,000 documents to the JSNs in the initial production, and an additional 700 documents were provided to MoFo for further legal review before production.

113.    In addition, FTI, at the request of Counsel and in preparation for mediation sessions with the JSNs, prepared specific waterfall analysis scenarios, to show the potential impact on creditor recoveries based on different assumptions contingent upon various litigation and mediation outcomes.  Such scenarios were prepared specifically for the purposes of

demonstrating the impact of different outcomes of the JSN Adversary Proceeding. These

scenarios included, but were not limited to, potential recoveries assuming the allowance of post-

petition interest and the disallowance of Original Issue Discount ("OID") on the JSNs. FTI

participated in the mediation sessions to further explain the alternative scenarios and to assist the

Debtors in settlement negotiations with the JSNs.

114.    In connection with the mediation sessions and the analyses and disclosures

prepared in association therewith, FTI also worked with the JSN advisors in the preparation of a

public disclosure document to be shared with JSN holders and the broader market.

115.    Finally, FTI was required to perform certain additional tasks related to the JSN

Adversary Proceeding, including but not limited to analysis of JSN collateral values as of the

petition date, evaluation of the JSN equity pledges from certain debtor entities, and updates to

FTI's retention with respect to litigation.

116.    The foregoing descriptions of services rendered by Applicant in specific areas are

not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases. The

time records attached hereto as <u>Exhibit F</u> present more completely the work performed by

Applicant in each billing category during the Application Period.

## **CONCLUSION**

117.    The time and labor expended by the Applicant has been commensurate with the

size, complexity and aggressive timeframe in which these cases proceeded. In rendering these

services, Applicant made every effort to maximize the benefit to the Debtors, to work efficiently

with other professionals employed in these cases and to leverage staff appropriately in order to

minimize duplication of effort.

118.    During the Application Period, Applicant provided a range of professional

services as requested by the Debtors. Applicant respectfully submits that these services: (i) were

53

necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost efficient manner.

119.    The services that have been provided by the Applicant during these proceedings have been wholly consistent with the Debtors' intentions.  These cases have necessitated the use of experienced advisors with specialized expertise in bankruptcy issues, technical accounting, discovery technology and financial analysis to timely and thoroughly address the needs of the Debtors.

120.    Applicant believes that the services rendered during the Application Period on behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code section 330.  Further, the expenses requested were actual and necessary to the performance of Applicant's services.

121.    Applicant therefore requests an order (i) approving interim compensation in the amount of $4,342,805.00, inclusive of the Litigation Support Services – JSN Proceeding in the amount of $342,805.00, and interim reimbursement of expenses in the amount of $130,547.97[7] ; (ii) approving the Rollover Amount of $1,891,182.00, (iii) directing payment of all compensation held back in connection with the Monthly Fee Statements, and (iv) granting such other and further relief as may be just and proper.

---

[7]    The rates charged for such expenses are (i) equivalent to what Applicant normally bills to its non-bankruptcy clients and (ii) calculated to compensate Applicant for only the actual costs of the expenses.

Dated: November 18, 2013                  FTI CONSULTING, INC.

                                          By: _____

                                          William J. Nolan
                                          FTI CONSULTING, INC.
                                          3 Times Square
                                          New York, New York 10036
                                          Telephone: (212) 247-1010
                                          Facsimile: (212) 841-9350
                                          william.nolan@fticonsulting.com

# **EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------ ) | | |
| In re: ) | Case No. 12-12020 (MG) | |
| ) | | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., ) | Chapter 11 | |
| ) | | |
| Debtors. ) | Jointly Administered | |
| ------------------------------------------------ ) | | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THIRD INTERIM APPLICATION OF FTI CONSULTING, INC. AS FINANCIAL**
**ADVISOR FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF**
**EXPENSES INCURRED FOR THE**
**PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013**

I, William J. Nolan, hereby certify that:

1.    I am a Senior Managing Director with the applicant firm, FTI Consulting, Inc. (the

"**Firm**"), which serves as financial advisor to Residential Capital, LLC., *et al.*, as debtors and

debtors in possession (collectively, the "**Debtors**").

2.    This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-447, adopted by the Court on January 29, 2013 (the

"**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim*

*Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated November 18,

2013 (the "**Application**"), for interim compensation and reimbursement of expenses for the

period commencing May 1, 2013 through and including August 31, 2013, in accordance with the

Guidelines.

    3.      In respect of Section B.1 of the Local Guidelines, I certify that:

        (a)      I have read the Application;

        (b)      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

        (c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

        (d)      in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

    4.      In respect of Section B.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has complied with the provisions requiring it to

provide the United States Trustee for the Southern District of New York and the Debtors and

their attorneys with a statement of the Firm's fees and expenses accrued during the previous

month although, due to administrative limitations, such statements were not always provided

within the timetables set forth in the Local Guidelines and the Interim Compensation Order.

    5.      In respect of Section B.3 of the Amended Local Guidelines, I certify that the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York are

each being provided with a copy of the Application.

    I certify that: (a) any airfare for which reimbursement is sought under this Application

was for a coach class or economy fare, or if not the reimbursement requested was reduced to an

equivalent coach or economy fare; (b) no fees are sought with respect to time spent responding to

the U.S. Trustee's fee objections; and (c) all requests for reimbursement for meals comply with

applicable dollar and time requirements.

Dated: November 18, 2013        FTI CONSULTING, INC.

By: _____

William J. Nolan
FTI CONSULTING, INC.
3 Times Square
New York, New York 10036
Telephone: (212) 247-1010
Facsimile: (212) 841-9350
william.nolan@fticonsulting.com

4

**<u>EXHIBIT B</u>**

**EXHIBIT B**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF ROLLOVER FEES**
*FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013*

|  | 5/1/13-5/31/13 | 6/1/13-6/30/13 | 7/1/13-7/31/13 | 8/1/13-8/31/13 |
|---|---|---|---|---|
| Fees for Period | $1,436,345.25 | $1,397,676.00 | $1,074,724.25 | $793,842.75 |
| Plus: Rollover Fees from Prior Periods | 1,581,398.75 | 2,017,744.00 | 2,415,420.00 | 2,312,353.25 |
| (A) **SUBTOTAL** | **3,017,744.00** | **3,415,420.00** | **3,490,144.25** | **3,106,196.00** |
| Cap on Fees for Period | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| Litigation Support - JSN Proceeding | 0.00 | 0.00 | 177,791.00 | 165,014.00 |
| (B) Total Cap on Fees for the Period | 1,000,000.00 | 1,000,000.00 | 1,177,791.00 | 1,165,014.00 |
| **Billable Fees for Period (lesser of A or B)** | **1,000,000.00** | **1,000,000.00** | **1,177,791.00** | **1,165,014.00** |
| Expenses for Period | 33,982.36 | 60,032.60 | 15,907.30 | 20,625.71 |
| **Total Fees and Expenses for Period** | **$1,033,982.36** | **$1,060,032.60** | **$1,193,698.30** | **$1,185,639.71** |
| Rollover Fees for Next Period (lesser of $0 or A-B) | $2,017,744.00 | $2,415,420.00 | $2,312,353.25 | $1,941,182.00 |

**EXHIBIT C**

**EXHIBIT C**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Cash Management/Treasury | 325.2 | $189,442.50 |
| 2 | Cash Forecasting/Reporting | 363.8 | 194,660.00 |
| 4 | First Day Orders - Implementation and Compliance | 2.6 | 1,767.00 |
| 5 | Technical Accounting and A/P Cutoff | 29.6 | 19,805.00 |
| 6 | Assistance with Various Motions | 226.3 | 124,974.00 |
| 9 | Tax | 44.7 | 36,551.50 |
| 10 | SOFA/SOAL | 26.2 | 19,112.00 |
| 11 | Monthly Operating Report | 106.6 | 55,900.00 |
| 12 | UCC/Ad-hoc Committee Management | 1,359.6 | 844,215.50 |
| 13 | UST Compliance | 4.1 | 3,430.00 |
| 15 | Estate Winddown Planning | 254.9 | 174,922.00 |
| 16 | Claims Management, Reconciliation and Resolution | 1,324.1 | 655,525.50 |
| 17 | Plan Development and Supporting Analyses | 1,169.9 | 732,316.00 |
| 18 | Recovery Waterfall Analysis | 1,053.4 | 631,559.50 |
| 20 | Case/Project Management | 224.6 | 156,755.00 |
| 21 | Prepare for and Attend Court Hearings | 78.3 | 54,694.00 |
| 22 | Expert Witness Preparation and Testimony | 78.5 | 52,328.50 |
| 23 | 363 Sale Support | 407.0 | 174,001.50 |
| 24 | Fee Application Process | 446.6 | 184,222.50 |
| 25 | Travel | 157.0 | 107,202.50 |
| 28 | Litigation Support - JSN Proceeding | 547.7 | 342,805.00 |
| | **SUBTOTAL** | **8,230.7** | **$4,756,189.50** |
| | Less: Voluntary reduction for non-billable fee application time | | (50,000.00) |
| | Less: 50% discount for non-working travel time | | (53,601.25) |
| | **GRAND TOTAL** | **8,230.7** | **$4,652,588.25** |

**EXHIBIT D**

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Eisenband, Michael | Senior Managing Director | $895 | 36.40 | $32,578.00 |
| Gutzeit, Gina | Senior Managing Director | 895 | 258.80 | 231,626.00 |
| Joffe, Steven | Senior Managing Director | 895 | 18.50 | 16,557.50 |
| Nolan, William J. | Senior Managing Director | 895 | 503.70 | 450,811.50 |
| O'Malley, Stephen | Senior Managing Director | 625 | 1.10 | 687.50 |
| Renzi, Mark A | Senior Managing Director | 790 | 592.00 | 467,680.00 |
| Lefebvre, Richard | Managing Director | 740 | 63.60 | 47,064.00 |
| McDonagh, Timothy | Managing Director | 755 | 189.90 | 143,374.50 |
| Meerovich, Tatyana | Managing Director | 725 | 644.10 | 466,972.50 |
| Milazzo, Anthony | Managing Director | 605 | 19.80 | 11,979.00 |
| Park, Ji Yon | Managing Director | 705 | 7.10 | 5,005.50 |
| Talarico, Michael J | Managing Director | 740 | 831.80 | 615,532.00 |
| Yozzo, John | Managing Director | 705 | 0.50 | 352.50 |
| Chovatiya, Bharatkumar | Senior Director | 410 | 1.90 | 779.00 |
| Gajera, Kaushikkumar | Director | 345 | 14.70 | 5,071.50 |
| Lyman, Scott | Director | 685 | 1.20 | 822.00 |
| McDonald, Brian | Director | 615 | 718.30 | 441,754.50 |
| Picarello, Jonathan | Director | 345 | 64.00 | 22,080.00 |
| Witherell, Brett | Director | 570 | 796.00 | 453,720.00 |
| Bernstein, Matthew | Senior Consultant | 470 | 211.20 | 99,264.00 |
| Chiu, Harry | Senior Consultant | 470 | 0.80 | 376.00 |
| Khairoullina, Kamila | Senior Consultant | 505 | 482.00 | 243,410.00 |
| Lloyd, Brian | Senior Consultant | 275 | 2.80 | 770.00 |
| Szymik, Filip | Senior Consultant | 540 | 762.10 | 411,534.00 |
| Vutukuru, Saiabhinav | Senior Consultant | 325 | 3.60 | 1,170.00 |
| Mathur, Yash | Consultant | 325 | 833.20 | 270,790.00 |
| Tracy, Alexander | Consultant | 325 | 602.80 | 195,910.00 |
| Hellmund-Mora, Marili | Associate | 250 | 207.80 | 51,950.00 |
| Moore, Teresa | Associate | 220 | 75.40 | 16,588.00 |

**EXHIBIT D**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MAY 1, 2013 THROUGH AUGUST 31, 2013*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Curry, Grace | Summer Associate | 175 | 66.00 | 11,550.00 |
| Gross, Robert | Summer Associate | 175 | 9.00 | 1,575.00 |
| Phung, Eric | Summer Associate | 175 | 200.80 | 35,140.00 |
| Stolarz, Alexander | Summer Associate | 175 | 6.00 | 1,050.00 |
| Vellante, Maria | Summer Associate | 175 | 3.80 | 665.00 |
| **SUB TOTAL** | | | **8,230.70** | **$4,756,189.50** |
| Less: Voluntary reduction for non-billable fee application time | | | | (50,000.00) |
| Less: 50% discount for non-working travel time | | | | (53,601.25) |
| **GRAND TOTAL** | | | **8,230.70** | **$4,652,588.25** |

**EXHIBIT E**

**EXHIBIT E**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**SUMMARY OF EXPENSES BY CATEGORY**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

| Expense Category | Total Expenses |
|---|---|
| Airfare | $43,003.87 |
| Business Meals | $5,796.52 |
| Ground Transportation | $23,321.22 |
| Lodging | $57,696.69 |
| Other | $729.67 |
| **Total** | **$130,547.97**[1] |

*(1) Prior period expenses incurred, but not previously billed, are included in total.*

**<u>EXHIBIT F</u>**

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2013 | Khairoullina, Kamila | 1.0 | Incorporate updates to the monthly UCC performance summary. |
| 1 | 5/1/2013 | Renzi, Mark A | 0.3 | Prepare for call regarding cash collateral for JSBs. |
| 1 | 5/1/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Horner (Debtors) and T Goren (MoFo) regarding cash collateral. |
| 1 | 5/1/2013 | Witherell, Brett | 0.8 | Determine claims and collections from Ocwen servicing bill. |
| 1 | 5/1/2013 | Witherell, Brett | 2.4 | Update cash flow model through April month end. |
| 1 | 5/1/2013 | Witherell, Brett | 1.2 | Investigate unidentified cash flows through April month end. |
| 1 | 5/1/2013 | Witherell, Brett | 0.7 | Update professional fees paid through April month end. |
| 1 | 5/1/2013 | Witherell, Brett | 0.2 | Update cure costs paid through April. |
| 1 | 5/1/2013 | Witherell, Brett | 0.3 | Participate in discussion with P. Grande (Debtors) on cash account. |
| 1 | 5/2/2013 | Witherell, Brett | 0.9 | Clear accruals in cash flow model. |
| 1 | 5/2/2013 | Witherell, Brett | 0.5 | Participate in treasury call with B. Joslin (Debtors), K. Abdallah (AFI), and V. Bazarbashian (Debtors). |
| 1 | 5/2/2013 | Witherell, Brett | 0.3 | Analyze payment of shared service invoices. |
| 1 | 5/2/2013 | Witherell, Brett | 0.5 | Analyze cash flows through RFC cash account. |
| 1 | 5/2/2013 | Witherell, Brett | 0.6 | Determine cash amounts to wire from DIP, Revolver, and LOC islands for expense reimbursements. |
| 1 | 5/2/2013 | Witherell, Brett | 0.9 | Reconcile cash flows from May 1st. |
| 1 | 5/2/2013 | Witherell, Brett | 0.3 | Analyze ACH transaction from prior week. |
| 1 | 5/2/2013 | Witherell, Brett | 0.8 | Update cash expenses by legal entity. |
| 1 | 5/2/2013 | Witherell, Brett | 1.4 | Analyze April month end accruals within cash flow model. |
| 1 | 5/2/2013 | Witherell, Brett | 2.3 | Verify April month end variance report. |
| 1 | 5/3/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner and P. Grande (Debtors) regarding questions raised by JPM related to interest earnings and UST requirements. |
| 1 | 5/3/2013 | Witherell, Brett | 0.5 | Update cash by legal entity. |
| 1 | 5/3/2013 | Witherell, Brett | 0.5 | Participate in call with K. Peterson (Debtors) on cash flows by legal entity. |
| 1 | 5/3/2013 | Witherell, Brett | 0.2 | Participate in treasury call with B. Joslin (Debtors) and K. Abdallah (AFI) on daily cash flows. |
| 1 | 5/3/2013 | Witherell, Brett | 0.4 | Finalize daily cash wires for week of 5/3. |
| 1 | 5/3/2013 | Witherell, Brett | 0.3 | Participate in call with J. Micke (Debtors) on variance reporting. |
| 1 | 5/3/2013 | Witherell, Brett | 1.4 | Reconcile cash flows from 5/2. |
| 1 | 5/3/2013 | Witherell, Brett | 2.3 | Analyze variance report for April. |
| 1 | 5/3/2013 | Witherell, Brett | 1.8 | Verify updated cash flow model used to calculate allocated costs. |
| 1 | 5/3/2013 | Tracy, Alexander | 0.6 | Review J. Horner (Debtors) declaration to assess new methodology. |
| 1 | 5/6/2013 | Talarico, Michael J | 0.2 | Prepare correspondence summarizing the estimated remaining cure costs to incorporate in the cash forecast. |
| 1 | 5/6/2013 | Witherell, Brett | 0.4 | Determine amounts related to transfer of cash from Ally DIP concentration account to LOC accounts. |
| 1 | 5/6/2013 | Witherell, Brett | 1.4 | Participate in discussion with K. Peterson (Debtors) regarding cash flows for cash flow model. |
| 1 | 5/6/2013 | Witherell, Brett | 0.2 | Review updates to cash analysis for waterfall model. |
| 1 | 5/6/2013 | Witherell, Brett | 2.0 | Confirm cash flows rolling up for April variance report. |
| 1 | 5/6/2013 | Witherell, Brett | 0.8 | Participate in call with K. Peterson (Debtors) and J. Micke (Debtors) on April variance report. |
| 1 | 5/6/2013 | Witherell, Brett | 2.5 | Identify cash flows by legal entity through March month end. |
| 1 | 5/6/2013 | Witherell, Brett | 2.0 | Update cash flow model through 5/3. |
| 1 | 5/6/2013 | Witherell, Brett | 0.5 | Review updates to method for verifying cash by legal entity balances as of March month end. |
| 1 | 5/6/2013 | Gutzeit, Gina | 0.4 | Participate in call with T. Steinbrenner (JPM) to discuss UST requirements and potential investment and interest for Debtors funds. |
| 1 | 5/7/2013 | Gutzeit, Gina | 0.4 | Prepare calculation of potential interest earning during the pendency of the chapter 11 and impact of the UST restrictions on JPM and related dollar amounts. |
| 1 | 5/7/2013 | Gutzeit, Gina | 0.5 | Read cash management order in response to issues raised by UST to JPM regarding collateral. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/7/2013 | Gutzeit, Gina | 0.5 | Participate in call with T. Steinbrenner (JPM) and L. Marinuzzi (MoFo) to discuss UST requirements for depositing backs, interpretation of the cash management order, investment alternatives for the Debtors excess cash. |
| 1 | 5/7/2013 | Gutzeit, Gina | 0.4 | Follow-up with J. Horner (Debtors) and P. Grande (Debtors) regarding issues raised by JPM and suggested resolutions by MoFo re: cash investments. |
| 1 | 5/7/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with C. Laubach (Debtors) regarding client recovery analysis. |
| 1 | 5/7/2013 | McDonald, Brian | 0.4 | Review cash management order to clarify language re: cash investments. |
| 1 | 5/7/2013 | Witherell, Brett | 0.9 | Update professional fees paid through 5/6. |
| 1 | 5/7/2013 | Witherell, Brett | 0.2 | Participate in treasury management call with B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 5/7/2013 | Witherell, Brett | 0.8 | Update cash flow model for 5/7. |
| 1 | 5/7/2013 | Witherell, Brett | 0.5 | Review methods for unwinding intercompany balances by legal entity. |
| 1 | 5/7/2013 | Witherell, Brett | 2.0 | Categorize cash flows by legal entity. |
| 1 | 5/7/2013 | Witherell, Brett | 1.5 | Participate in meeting with K. Peterson (Debtors) to discuss model and methodology for allocating expenses post May 1st. |
| 1 | 5/7/2013 | Witherell, Brett | 0.7 | Participate in call with K. Peterson (Debtors), J. Micke (Debtors), C. Gordy (Debtors) on April variance report. |
| 1 | 5/7/2013 | Witherell, Brett | 1.3 | Analyze cash flow model to allocate expenses post May 1st. |
| 1 | 5/8/2013 | Gutzeit, Gina | 0.3 | Follow up with L. Marinuzzi (MoFo) re: UST request for information on bank accounts and cash investments. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 0.4 | Review latest pro forma for debt balances. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with C. Laubach (Debtors) regarding client recovery analysis. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with C. Gordy regarding monthly UCC summary. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 1.0 | Verify monthly UCC cash/Treasury update package. |
| 1 | 5/8/2013 | Renzi, Mark A | 0.6 | Review cash unwind schedule as of 3/31/13. |
| 1 | 5/8/2013 | Witherell, Brett | 2.0 | Analyze April billing invoice from Ocwen. |
| 1 | 5/8/2013 | Witherell, Brett | 0.8 | Unwind intercompany balances through March month end. |
| 1 | 5/8/2013 | Witherell, Brett | 1.2 | Participate in discussion with J. Micke (Debtors) on April variance report. |
| 1 | 5/8/2013 | Witherell, Brett | 0.5 | Update schedule professional fees paid by check and ACH transaction. |
| 1 | 5/8/2013 | Witherell, Brett | 1.0 | Summarize March operating expense detail by expense category. |
| 1 | 5/8/2013 | Witherell, Brett | 1.3 | Confirm updated schedule of cash flows by legal entity. |
| 1 | 5/8/2013 | Witherell, Brett | 1.7 | Categorize expenses by legal entity. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 1.6 | Prepare follow up analysis based on Horner declaration for depositions. |
| 1 | 5/8/2013 | Khairoullina, Kamila | 1.3 | Prepare revised analysis of costs allocated to islands. |
| 1 | 5/9/2013 | Gutzeit, Gina | 0.4 | Review update on treasury support and proposed transition plan and related timing. |
| 1 | 5/9/2013 | Witherell, Brett | 0.7 | Review updates to variance report. |
| 1 | 5/9/2013 | Witherell, Brett | 1.3 | Update actual cash flows for cost analysis. |
| 1 | 5/9/2013 | Witherell, Brett | 0.2 | Respond to B. Joslin (Debtors) re: RFC Borrower and GMACM Borrower entity cash. |
| 1 | 5/9/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors) on Subservicing cash flows. |
| 1 | 5/9/2013 | Witherell, Brett | 0.2 | Participate in call with K. Peterson (Debtors) on adjusting cash flow model for subservicing cash flows. |
| 1 | 5/9/2013 | Witherell, Brett | 0.3 | Review cash collateral motion. |
| 1 | 5/9/2013 | Witherell, Brett | 0.5 | Update prepetition cash balances for April month end reconciliation of prepetition Revolver and Unencumbered cash amounts. |
| 1 | 5/9/2013 | Witherell, Brett | 1.0 | Participate in call on cost analysis with P. Grande (Debtors), J. Horner (Debtors), and T. Goren (Moro) re: cost analysis. |
| 1 | 5/9/2013 | Witherell, Brett | 3.5 | Update summary of cash flows by legal entity. |
| 1 | 5/9/2013 | Witherell, Brett | 2.5 | Update cash flow by legal entity model for DIP cash flows. |
| 1 | 5/10/2013 | McDonald, Brian | 0.5 | Review Duff & Phelps detailed invoice. |
| 1 | 5/10/2013 | Meerovich, Tatyana | 0.8 | Review actual cash activity during the month of April. |
| 1 | 5/10/2013 | Witherell, Brett | 2.2 | Analyze cost allocation model. |
| 1 | 5/10/2013 | Witherell, Brett | 1.0 | Update actual cash flows for cost allocation model. |
| 1 | 5/10/2013 | Witherell, Brett | 2.0 | Analyze actual cash flows for week ending 5/10. |
| 1 | 5/10/2013 | Witherell, Brett | 0.5 | Incorporate Ally DIP cash flows into cost allocation model. |
| 1 | 5/10/2013 | Witherell, Brett | 3.5 | Update actuals for cash flow by legal entity model. |
| 1 | 5/11/2013 | Witherell, Brett | 0.2 | Review cost allocation model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/12/2013 | Witherell, Brett | 0.4 | Participate in call with J. Horner (Debtors) and T. Goren (MoFo) regarding cost allocations. |
| 1 | 5/12/2013 | Meerovich, Tatyana | 0.4 | Participate in call with J. Horner (Debtors) and T. Goren (MoFo) on cost allocations. |
| 1 | 5/13/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors) on treasury activity. |
| 1 | 5/13/2013 | Witherell, Brett | 1.4 | Update P&I collections for cash flow by legal entity model. |
| 1 | 5/13/2013 | Witherell, Brett | 2.0 | Update Servicing and Ancillary fees for cash flow by legal entity model. |
| 1 | 5/13/2013 | Witherell, Brett | 1.0 | Review daily cash flows. |
| 1 | 5/13/2013 | Witherell, Brett | 0.7 | Review case developments update, work plan, and next steps. |
| 1 | 5/13/2013 | Witherell, Brett | 0.7 | Create schedule of expenses by collateralisland. |
| 1 | 5/13/2013 | Witherell, Brett | 2.0 | Participate in call with P. Grande (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) re: cash flow forecast. |
| 1 | 5/14/2013 | Gutzeit, Gina | 0.3 | Review reconciliation of professional fee payments. |
| 1 | 5/14/2013 | Witherell, Brett | 0.2 | Participate in treasury management call with B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 5/14/2013 | Witherell, Brett | 1.2 | Update accrued and unpaid expenses as of 4/30. |
| 1 | 5/14/2013 | Witherell, Brett | 1.3 | Determine amount to wire from islands through 5/14. |
| 1 | 5/14/2013 | Witherell, Brett | 0.7 | Calculate true-ups of expenses through 5/14. |
| 1 | 5/14/2013 | Witherell, Brett | 2.3 | Participate in call with P. Grande (Debtors) and C. Gordy (Debtors) on May cash flow forecast and variance report. |
| 1 | 5/14/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the variance analysis template for cash flow model using sample input models. |
| 1 | 5/14/2013 | Tracy, Alexander | 0.3 | Perform a quality check review of the cash flow variance using variance analysis template. |
| 1 | 5/14/2013 | Tracy, Alexander | 0.5 | Incorporate updates to the cash flow variance analysis. |
| 1 | 5/14/2013 | Tracy, Alexander | 0.3 | Revise cash flow variance using variance analysis template. |
| 1 | 5/15/2013 | Witherell, Brett | 0.7 | Analyze April payments from Ally Bank. |
| 1 | 5/16/2013 | Khairoullina, Kamila | 1.4 | Verify preliminary 4/30 asset balances. |
| 1 | 5/16/2013 | Witherell, Brett | 2.0 | Analyze cash flows in cash flow model. |
| 1 | 5/16/2013 | Witherell, Brett | 0.4 | Confirm treatment of shared service receipts and determine amount of cash flows since 2/15. |
| 1 | 5/16/2013 | Witherell, Brett | 0.4 | Determine treatment of servicing and ancillary fees received in April. |
| 1 | 5/16/2013 | Witherell, Brett | 0.8 | Update professional fees paid to date through 5/15. |
| 1 | 5/16/2013 | Witherell, Brett | 1.3 | Analyze expense accruals in cash flow model. |
| 1 | 5/17/2013 | Witherell, Brett | 0.4 | Update cash flows from custodial accounts in April. |
| 1 | 5/17/2013 | Witherell, Brett | 0.6 | Review unencumbered wires to DIP, Revolver, and LOC islands per monthly cash management process. |
| 1 | 5/17/2013 | Witherell, Brett | 1.0 | Analyze cash flows in cash flow model. |
| 1 | 5/20/2013 | Witherell, Brett | 1.0 | Participate in meeting with J. Micke (Debtors), B. Frank (Debtors), P. Grande (Debtors), J. Alessi (Debtors) to discuss monthly Ocwen servicing bill. |
| 1 | 5/20/2013 | Witherell, Brett | 1.1 | Analyze shared service receipts from filing date to present to determine legal entity associated with each cash flow. |
| 1 | 5/20/2013 | Witherell, Brett | 0.8 | Verify cash flows on MOR-6 against actual cash flows. |
| 1 | 5/20/2013 | Witherell, Brett | 1.2 | Deconsolidate legal entities on the April MOR-1 submission. |
| 1 | 5/20/2013 | Witherell, Brett | 0.3 | Research island for pledged securitizations. |
| 1 | 5/20/2013 | Witherell, Brett | 2.9 | Update cash flow by legal entity for April cash flows. |
| 1 | 5/21/2013 | Khairoullina, Kamila | 0.8 | Review summary of costs allocations by island. |
| 1 | 5/21/2013 | Witherell, Brett | 0.3 | Participate in treasury call with B. Joslin (Debtors), K. Peterson (Debtors),K. Abdallah (AFI), and S. McClellan (AFI). |
| 1 | 5/21/2013 | Witherell, Brett | 0.4 | Update cost allocation of expenses to reflect April actual cash flows. |
| 1 | 5/21/2013 | Witherell, Brett | 1.1 | Determine April payments of wind down expenses vs. accrued and unpaid pre-sale expenses. |
| 1 | 5/21/2013 | Witherell, Brett | 0.8 | Analyze payments to Berkshire related to sale of trading securities. |
| 1 | 5/21/2013 | Witherell, Brett | 0.6 | Determine makeup of 4/30 accrual to each island. |
| 1 | 5/21/2013 | Witherell, Brett | 0.9 | Update accruals within cash flow by legal entity model. |
| 1 | 5/21/2013 | Witherell, Brett | 3.7 | Update April cash flows within cash flow by legal entity model. |
| 1 | 5/21/2013 | Witherell, Brett | 0.4 | Update payments to professionals. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/22/2013 | Gutzeit, Gina | 0.6 | Review available cash analysis. |
| 1 | 5/22/2013 | Khairoullina, Kamila | 0.7 | Research blocked accounts for treasury reporting. |
| 1 | 5/22/2013 | Witherell, Brett | 0.3 | Participate in call with B. Joslin (Debtors), K. Peterson (Debtors), P. Grande (Debtors), S. McClellan (AFI) on daily treasury activity. |
| 1 | 5/22/2013 | Witherell, Brett | 0.2 | Determine the timing of payments of professional fees. |
| 1 | 5/22/2013 | Witherell, Brett | 3.1 | Allocate proceeds from sale closing to legal entities and reconcile to actual cash proceeds. |
| 1 | 5/22/2013 | Witherell, Brett | 1.3 | Verify accounting entries related to payoff of DIP facility to ensure intercompany entries are booked properly. |
| 1 | 5/22/2013 | Witherell, Brett | 0.7 | Update prepetition cash balances for April month end reconciliation of prepetition Revolver and Unencumbered cash amounts. |
| 1 | 5/22/2013 | Witherell, Brett | 2.2 | Update cash unwind analysis for waterfall model. |
| 1 | 5/23/2013 | Khairoullina, Kamila | 1.6 | Verify legal entity allocation expenses analysis. |
| 1 | 5/23/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with Debtors re: legal entities. |
| 1 | 5/23/2013 | Khairoullina, Kamila | 0.4 | Review revolver blocked accounts for beginning balances in cash flow forecast. |
| 1 | 5/23/2013 | Khairoullina, Kamila | 1.0 | Review latest recovery information provided by the Debtors to be incorporated in cash flows. |
| 1 | 5/23/2013 | McDonagh, Timothy | 0.3 | Summarize accounts pledged to the LOC facility. |
| 1 | 5/23/2013 | Witherell, Brett | 1.7 | Create model to allocate actual expenses paid across legal entities. |
| 1 | 5/23/2013 | Witherell, Brett | 2.5 | Analyze intercompany transaction detail for legal entities to update cash unwind analysis. |
| 1 | 5/23/2013 | Witherell, Brett | 0.9 | Update cash flow by legal entity model for intercompany cash balances. |
| 1 | 5/23/2013 | Witherell, Brett | 2.1 | Analyze cash flows through 5/22. |
| 1 | 5/24/2013 | Witherell, Brett | 2.1 | Update legal entity model to unwind intercompany cash. |
| 1 | 5/24/2013 | Witherell, Brett | 0.2 | Review invoices for professional fee payments. |
| 1 | 5/24/2013 | Witherell, Brett | 0.5 | Discuss methodology for unwinding intercompany cash. |
| 1 | 5/24/2013 | Witherell, Brett | 1.2 | Incorporate actual cash flows paid by legal entity into expense allocation model. |
| 1 | 5/24/2013 | Witherell, Brett | 1.3 | Verify detailed breakout of servicing bill from Ocwen. |
| 1 | 5/24/2013 | Witherell, Brett | 0.9 | Review cash flows from 5/23. |
| 1 | 5/28/2013 | Gutzeit, Gina | 0.4 | Review updated analysis of cash activity and balances. |
| 1 | 5/28/2013 | Khairoullina, Kamila | 0.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to review draft of April 2013 UCC reporting package. |
| 1 | 5/28/2013 | Witherell, Brett | 1.0 | Verify updated post-sale cash flow model. |
| 1 | 5/28/2013 | Witherell, Brett | 0.5 | Review payment of professional fees. |
| 1 | 5/28/2013 | Witherell, Brett | 0.4 | Review update re: timing and amount of cure costs. |
| 1 | 5/28/2013 | Witherell, Brett | 0.4 | Participate in call on treasury activity with P. Grande (Debtors), S. McClellan (AFI), K. Abdallah (AFI), and K. Peterson (Debtors). |
| 1 | 5/28/2013 | Witherell, Brett | 0.3 | Review language of 6th Stipulation to determine allowable expenses to pay. |
| 1 | 5/28/2013 | Witherell, Brett | 1.2 | Update expense allocation model with asset and liability detail. |
| 1 | 5/28/2013 | Witherell, Brett | 0.8 | Review update regarding key Treasury issues and open items. |
| 1 | 5/28/2013 | Witherell, Brett | 1.2 | Update expense allocation model. |
| 1 | 5/28/2013 | Witherell, Brett | 0.6 | Analyze servicing bills received for February through April. |
| 1 | 5/28/2013 | Witherell, Brett | 0.8 | Participate in call with B. Frank (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) on reporting related to the monthly servicing bill. |
| 1 | 5/29/2013 | Khairoullina, Kamila | 1.0 | Prepare expense summary in Horner Declaration for actual cash allocations. |
| 1 | 5/29/2013 | McDonald, Brian | 0.1 | Review latest Duff & Phelps invoice. |
| 1 | 5/29/2013 | Witherell, Brett | 1.0 | Update expense allocation model. |
| 1 | 5/29/2013 | Witherell, Brett | 0.3 | Review adjustments to April servicing bill. |
| 1 | 5/29/2013 | Witherell, Brett | 0.9 | Analyze May expense allocations within cash flow model. |
| 1 | 5/29/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), K. Peterson (Debtors), and K. Abdallah (AFI) on daily cash activities. |
| 1 | 5/29/2013 | Witherell, Brett | 0.8 | Adjust expense allocation model. |
| 1 | 5/29/2013 | Witherell, Brett | 2.0 | Analyze May cash flows in cash flow model. |
| 1 | 5/29/2013 | Witherell, Brett | 1.1 | Create template for May allocated cost detail. |
| 1 | 5/29/2013 | Witherell, Brett | 0.2 | Prepare correspondence regarding May Ocwen servicing bill. |
| 1 | 5/29/2013 | Witherell, Brett | 0.7 | Adjust expense allocation model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/30/2013 | Renzi, Mark A | 0.8 | Review updated cash unwind methodology. |
| 1 | 5/30/2013 | Witherell, Brett | 1.5 | Verify professional fees in the cash flow model against fees paid. |
| 1 | 5/30/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) and K. Peterson (Debtors) on inter-island expense allocations. |
| 1 | 5/30/2013 | Witherell, Brett | 0.6 | Analyze expense allocations to islands for May. |
| 1 | 5/30/2013 | Witherell, Brett | 0.2 | Participate in call with K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on 5/30 cash movements. |
| 1 | 5/30/2013 | Witherell, Brett | 1.5 | Confirm May island wires for DIP, Revolver, and LOC islands. |
| 1 | 5/30/2013 | Witherell, Brett | 0.7 | Participate in call with K. Peterson (Debtors) to finalize May island wires. |
| 1 | 5/30/2013 | Witherell, Brett | 3.2 | Update expense allocation detail. |
| 1 | 5/30/2013 | Witherell, Brett | 2.3 | Update expense allocation and intercompany unwind file. |
| 1 | 5/31/2013 | Khairoullina, Kamila | 1.7 | Prepare revised allocated costs summary. |
| 1 | 5/31/2013 | Witherell, Brett | 1.5 | Verify May professional fees against cash flows. |
| 1 | 5/31/2013 | Witherell, Brett | 0.3 | Participate in call on cash flows with K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 5/31/2013 | Witherell, Brett | 0.4 | Update actual allocated expenses by island through April month-end. |
| 1 | 5/31/2013 | Witherell, Brett | 3.4 | Analyze detailed cash flows from May to begin closing out the month. |
| 1 | 5/31/2013 | Witherell, Brett | 0.3 | Participate in call with K. Peterson (Debtors) on detailed May cash flows. |
| 1 | 5/31/2013 | Witherell, Brett | 0.8 | Update non-allocated expenses through April month-end. |
| 1 | 5/31/2013 | Witherell, Brett | 0.5 | Update sales of loans purchased from Ally Bank. |
| 1 | 5/31/2013 | Witherell, Brett | 0.8 | Review allocation methodology per the Horner Declaration and the 6th Cash Collateral Stipulation. |
| 1 | 5/31/2013 | Witherell, Brett | 0.4 | Create summary of Residential Capital, LLC expenses across islands. |
| 1 | 5/31/2013 | Witherell, Brett | 1.7 | Summarize expense allocated to junior secured bonds from filing through 4/30/13. |
| **1 Total** | | | **190.4** | |
| 2 | 5/1/2013 | McDonald, Brian | 0.2 | Prepare correspondence re: professional fee forecasts. |
| 2 | 5/1/2013 | McDonald, Brian | 0.5 | Reconcile professional fees payments summary to historical cash analysis. |
| 2 | 5/1/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the professional fee budget. |
| 2 | 5/2/2013 | Khairoullina, Kamila | 2.8 | Prepare reconciliation of allocated expenses from sale date through end of wind down. |
| 2 | 5/2/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with P. Grande (Debtors) regarding cash flow and variance reporting process. |
| 2 | 5/2/2013 | Khairoullina, Kamila | 0.8 | Review servicing fee budget created by C. Gordy (Debtors). |
| 2 | 5/2/2013 | McDonald, Brian | 0.6 | Prepare summary of all forecasts received from professionals to date. |
| 2 | 5/2/2013 | Khairoullina, Kamila | 1.0 | Confirm asset disposition costs included in Horner declaration. |
| 2 | 5/3/2013 | Khairoullina, Kamila | 1.0 | Verify asset balances as of 5/13/12 for disclosure statement. |
| 2 | 5/3/2013 | Khairoullina, Kamila | 0.7 | Prepare reconciliation of allocated expenses from sale date through end of wind down. |
| 2 | 5/3/2013 | Tracy, Alexander | 0.6 | Perform quality controls on summary tab within 4/25/13 cash flow by legal entity file to ensure functionality and flexibility of model. |
| 2 | 5/3/2013 | Tracy, Alexander | 1.2 | Review support tabs within 4/25/13 cash flow by legal entity file to ensure functionality and flexibility of model. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with J. Micke (Debtors), K. Peterson (Debtors), and P. Grande (Debtors) regarding cash flow projections. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 1.0 | Verify variance analysis prepared by Debtors. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 0.3 | Review latest cure estimates for cash flow projections. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 1.6 | Prepare updated Liabilities Not Subject to Compromise analysis. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 0.6 | Prepare accrual analysis for cash flow projections. |
| 2 | 5/6/2013 | Khairoullina, Kamila | 1.0 | Review model to model comparison prepared by Debtors to understand impact of revised assumptions and forecast. |
| 2 | 5/6/2013 | Meerovich, Tatyana | 1.6 | Review draft April cash flow variance report provided by J. Micke (Debtors). |
| 2 | 5/7/2013 | Khairoullina, Kamila | 1.1 | Participate in discussion with J. Micke (Debtors), K. Peterson (Debtors), and P. Grande (Debtors) regarding cash flow projections. |
| 2 | 5/7/2013 | Khairoullina, Kamila | 0.5 | Review and reconcile cure costs. |
| 2 | 5/7/2013 | Khairoullina, Kamila | 0.9 | Review Liabilities Not Subject to Compromise analysis for April cash flow projections. |
| 2 | 5/7/2013 | Khairoullina, Kamila | 3.8 | Prepare analysis of administrative costs by collateral island. |
| 2 | 5/7/2013 | Tracy, Alexander | 1.1 | Perform quality controls to cash flow projections and methodology. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/7/2013 | Tracy, Alexander | 0.8 | Review summary tab within March 2013 variance analysis to understand model structure. |
| 2 | 5/7/2013 | Tracy, Alexander | 1.4 | Analyze support tabs within March 2013 variance analysis file to understand model structure. |
| 2 | 5/7/2013 | Tracy, Alexander | 1.9 | Verify updates to cash flow projections and methodology. |
| 2 | 5/7/2013 | Tracy, Alexander | 0.3 | Review client recovery analysis. |
| 2 | 5/7/2013 | Tracy, Alexander | 0.9 | Reconcile client recovery loan data files to determine quality of the data. |
| 2 | 5/7/2013 | Tracy, Alexander | 0.3 | Develop talking points for client recovery call based on reconciliation of client recovery loan data. |
| 2 | 5/7/2013 | Tracy, Alexander | 0.6 | Create initial draft of client recovery loan analysis template. |
| 2 | 5/7/2013 | Tracy, Alexander | 0.4 | Revise initial draft of client recovery loan analysis template based on comments. |
| 2 | 5/7/2013 | Tracy, Alexander | 2.6 | Conduct client recovery loan analysis and populated template. |
| 2 | 5/7/2013 | Meerovich, Tatyana | 2.4 | Meet with T. Goren (MoFo), J. Horner (Debtors), and S. Engelhardt (MoFo) regarding cost allocation analysis and other matters. |
| 2 | 5/8/2013 | Khairoullina, Kamila | 1.2 | Prepare follow up responses for cash flow projections. |
| 2 | 5/8/2013 | Khairoullina, Kamila | 1.0 | Prepare detailed analysis of ongoing operating expenses. |
| 2 | 5/8/2013 | Khairoullina, Kamila | 0.7 | Prepare revised Liabilities Not Subject to Compromise analysis for Debtors. |
| 2 | 5/8/2013 | Meerovich, Tatyana | 1.7 | Review and provide comments on the first draft of May cash flow projections. |
| 2 | 5/8/2013 | Meerovich, Tatyana | 1.1 | Review draft and prepare list of questions on the 3/31/13 summary of assets by collateral island prepared by R. Joslin (Debtors). |
| 2 | 5/8/2013 | Tracy, Alexander | 0.3 | Record notes from call with C. Laubach (Debtors) to resolve inconsistencies in client recovery loan data. |
| 2 | 5/8/2013 | Tracy, Alexander | 1.4 | Verify summary tabs within liabilities not subject to compromise. |
| 2 | 5/8/2013 | Tracy, Alexander | 1.0 | Reconcile support tabs within liabilities not subject to compromise file. |
| 2 | 5/8/2013 | Tracy, Alexander | 1.5 | Confirm summary tabs within cost summary file. |
| 2 | 5/8/2013 | Tracy, Alexander | 1.3 | Perform quality check review of support tabs within cost summary file. |
| 2 | 5/8/2013 | Tracy, Alexander | 1.4 | Analyze and make annotations to cost summary file. |
| 2 | 5/8/2013 | Tracy, Alexander | 0.6 | Participate in call with C. Laubach (Debtors) to resolve inconsistencies in client recovery loan data. |
| 2 | 5/8/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the professional fee budget. |
| 2 | 5/9/2013 | McDonald, Brian | 0.4 | Review summary of professional fees provided to UCC to reconcile paid and accrued expenses. |
| 2 | 5/9/2013 | Meerovich, Tatyana | 0.9 | Review 3/31/13 summary of assets by collateral island prepared by R. Joslin (Debtors). |
| 2 | 5/9/2013 | Meerovich, Tatyana | 0.8 | Research open items related to cash flows from excluded deals. |
| 2 | 5/9/2013 | Meerovich, Tatyana | 1.5 | Review and prepare comments on the first draft of May cash flow projections. |
| 2 | 5/9/2013 | Meerovich, Tatyana | 1.0 | Participate in call on cost analysis with P. Grande (Debtors), J. Horner (Debtors), and T. Goren (MoFo). |
| 2 | 5/10/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) and J. Horner (Debtors) re: liabilities not subject to comprise forecast. |
| 2 | 5/10/2013 | Meerovich, Tatyana | 0.6 | Participate in call with P. Grande (Debtors) and J. Horner (Debtors) on liabilities not subject to comprise forecast. |
| 2 | 5/10/2013 | Meerovich, Tatyana | 1.3 | Review and address open items related to analysis of Liabilities Not Subject to Compromise for May cash flow projections. |
| 2 | 5/10/2013 | Meerovich, Tatyana | 0.9 | Verify April reorg professional fees summary provided by J. Horner (Debtors). |
| 2 | 5/10/2013 | Tracy, Alexander | 0.2 | Review updates to the cash collateral motions. |
| 2 | 5/10/2013 | Tracy, Alexander | 1.1 | Prepare cash collateral support documentation for hearing. |
| 2 | 5/12/2013 | Meerovich, Tatyana | 1.4 | Continue to update and revise cost allocation analysis for cash flow reporting purposes. |
| 2 | 5/13/2013 | Meerovich, Tatyana | 2.0 | Participate in call with P. Grande (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) to review draft cash flow forecast. |
| 2 | 5/13/2013 | Meerovich, Tatyana | 0.9 | Review update regarding cure payments. |
| 2 | 5/13/2013 | Meerovich, Tatyana | 0.8 | Review Liabilities Not Subject to Compromise analysis to be incorporated into May cash flow projections. |
| 2 | 5/13/2013 | Tracy, Alexander | 0.4 | Prepare summary schedule for projected expenses from May 2013 through October 2013. |
| 2 | 5/13/2013 | Tracy, Alexander | 0.2 | Revise summary schedule based on updated data for projected expenses from May 2013 through October 2013. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/13/2013 | Witherell, Brett | 2.0 | Analyze May cash flow forecast. |
| 2 | 5/13/2013 | Tracy, Alexander | 1.3 | Confirm requirements of cash collateral motions. |
| 2 | 5/13/2013 | Tracy, Alexander | 1.2 | Verify compliance with collateral motions. |
| 2 | 5/13/2013 | Tracy, Alexander | 0.5 | Prepare table of contents for cash collateral motions. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 2.3 | Participate in call with P. Grande (Debtors) and C. Gordy (Debtors) on May cash flow forecast and variance report. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 0.5 | Participate in call with P. Grande (Debtors) and C. Gordy (Debtors) to finalize May cash flow forecast and variance report. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 1.5 | Perform detailed review and quality check of the model-to-model comparison for May cash flow forecast. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 1.4 | Perform detailed review and quality check of the consolidated cash flow projections. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 1.3 | Perform detailed review and quality check of the island allocation in the cash flow projections. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 1.9 | Perform detailed review and quality check of April variance analysis. |
| 2 | 5/14/2013 | Meerovich, Tatyana | 1.1 | Review revised Liabilities Not Subject to Compromise analysis to be incorporated into May cash flow projections. |
| 2 | 5/14/2013 | Tracy, Alexander | 1.3 | Create variance analysis template for cash flow model. |
| 2 | 5/14/2013 | Witherell, Brett | 0.8 | Incorporate comments and changes from J. Horner (Debtors) into cash flow forecast. |
| 2 | 5/14/2013 | Witherell, Brett | 1.1 | Review cash flow forecast for May through October. |
| 2 | 5/14/2013 | Witherell, Brett | 0.6 | Review final edits to May cash flow forecast. |
| 2 | 5/14/2013 | Witherell, Brett | 0.4 | Participate in call with P. Grande (Debtors) and C. Gordy (Debtors)  to finalize May cash flow forecast and variance report. |
| 2 | 5/15/2013 | Khairoullina, Kamila | 1.5 | Analyze Liabilities Not Subject to Compromise included in May cash flow projections. |
| 2 | 5/15/2013 | Khairoullina, Kamila | 1.2 | Analyze May variance analysis. |
| 2 | 5/15/2013 | Meerovich, Tatyana | 1.4 | Review and revise summary of liquidity update from 2/15/13 to 10/31/13. |
| 2 | 5/15/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the budget. |
| 2 | 5/16/2013 | Khairoullina, Kamila | 0.7 | Prepare May cash flow and variance for the UCC presentation. |
| 2 | 5/16/2013 | McDonald, Brian | 0.3 | Review Professional Fees summary to determine whether amounts include holdback amounts. |
| 2 | 5/16/2013 | Khairoullina, Kamila | 1.7 | Prepare revised version of liquidity summary for Debtors. |
| 2 | 5/21/2013 | Khairoullina, Kamila | 0.7 | Review and prepare comments for professional fees budget. |
| 2 | 5/21/2013 | McDonald, Brian | 0.2 | Participate in call with R. Nielsen (Debtors) re: professional fees forecasts. |
| 2 | 5/21/2013 | McDonald, Brian | 0.9 | Review and update consolidated professional fees forecast to provide to R. Nielsen (Debtors). |
| 2 | 5/21/2013 | McDonald, Brian | 1.1 | Review and comment updated professional fees accrual file from R. Nielsen (Debtors) for consistency and accuracy. |
| 2 | 5/21/2013 | McDonald, Brian | 0.5 | Correspond with J. Horner (Debtors) and R. Nielsen (Debtors) re: revised professional fees accrual file. |
| 2 | 5/21/2013 | McDonald, Brian | 0.6 | Prepare bridge reconciliation re: professional fees accrual to identify material changes from prior versions. |
| 2 | 5/21/2013 | McDonald, Brian | 0.6 | Review professional fees forecast and summary. |
| 2 | 5/21/2013 | McDonald, Brian | 0.2 | Review file showing actual professional fee payments to date. |
| 2 | 5/21/2013 | Meerovich, Tatyana | 0.6 | Participate in call with P. Grande (Debtors) regarding tie-out of projected compensation. |
| 2 | 5/21/2013 | Tracy, Alexander | 0.9 | Update expense allocation analysis to reflect updated model. |
| 2 | 5/21/2013 | Tracy, Alexander | 0.6 | Perform a quality check review of the updated expense allocation analysis. |
| 2 | 5/21/2013 | Tracy, Alexander | 0.3 | Participate in discussion with C. Laubach (Debtors) re: updated to client recovery data. |
| 2 | 5/21/2013 | Tracy, Alexander | 2.6 | Create updated analysis of client recovery loans using updated data. |
| 2 | 5/21/2013 | Tracy, Alexander | 0.8 | Perform a quality check review of the updated client recovery loan analysis. |
| 2 | 5/22/2013 | Khairoullina, Kamila | 2.1 | Prepare reconciliation of professional fees between budgets. |
| 2 | 5/22/2013 | McDonald, Brian | 0.2 | Participate in call with R. Nielsen (Debtors) re: updated reconciliation of professional fees forecasts. |
| 2 | 5/22/2013 | McDonald, Brian | 0.1 | Participate in call with J. Horner (Debtors) re: revised professional fees forecast. |
| 2 | 5/22/2013 | McDonald, Brian | 1.4 | Verify cash flow bridge analyses and continue to reconcile changes. |
| 2 | 5/22/2013 | McDonald, Brian | 0.3 | Review updated professional fees reconciliations provided by R. Nielsen (Debtors). |
| 2 | 5/22/2013 | McDonald, Brian | 0.9 | Prepare revised walk of professional fees to explain forecast changes. |
| 2 | 5/22/2013 | McDonald, Brian | 0.5 | Review revised walk of professional fees since prior forecast. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/22/2013 | Tracy, Alexander | 0.5 | Incorporate revisions to the updated expense summary. |
| 2 | 5/22/2013 | Tracy, Alexander | 1.7 | Build template of expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.4 | Update 5/13 trial balance to sync to asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.2 | Update 4/30 trial balance to sync to asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 1.5 | Incorporate formulas for expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 1.8 | Populate expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 1.6 | Update formulas to ensure 4/30 trial balance will sync with expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.9 | Perform quality check review of 5/13 expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.6 | Perform quality check review of 4/30 expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.4 | Review client recovery objectives to determine what additional data is necessary. |
| 2 | 5/22/2013 | Tracy, Alexander | 0.3 | Participate in call with C. Laubach (Debtors) re: data needs for client recovery analysis. |
| 2 | 5/22/2013 | Khairoullina, Kamila | 0.4 | Review update for client recovery analysis. |
| 2 | 5/23/2013 | Gutzeit, Gina | 0.9 | Review update on budget versus actual cash forecasting. |
| 2 | 5/23/2013 | McDonald, Brian | 0.3 | Review revised professional fees forecast reconciliation. |
| 2 | 5/23/2013 | Meerovich, Tatyana | 0.3 | Follow up on questions related to diminution proceeds. |
| 2 | 5/23/2013 | Tracy, Alexander | 1.1 | Edit expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/23/2013 | Tracy, Alexander | 0.9 | Incorporate updates to the expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/23/2013 | Tracy, Alexander | 1.1 | Build checks into expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/23/2013 | Tracy, Alexander | 2.1 | Revise expenses by asset balances by legal entity and parent analysis. |
| 2 | 5/23/2013 | Tracy, Alexander | 1.1 | Perform quality check review of updated 5/13 expenses by asset balances by legal entity and parent analysis since further revision. |
| 2 | 5/23/2013 | Tracy, Alexander | 0.7 | Perform quality check review of updated 4/30 expenses by asset balances by legal entity and parent analysis since further revision. |
| 2 | 5/23/2013 | Tracy, Alexander | 2.1 | Map recovery expenses to asset disposition forecasted expenses to build variance analysis of actuals vs. forecasted. |
| 2 | 5/23/2013 | McDonald, Brian | 0.5 | Review and comment re: revised expense forecast. |
| 2 | 5/24/2013 | Khairoullina, Kamila | 1.5 | Analyze lifetime cash flow projections. |
| 2 | 5/24/2013 | Khairoullina, Kamila | 0.8 | Review comparison of lifetime cash flow projections to Horner declaration. |
| 2 | 5/24/2013 | Renzi, Mark A | 0.8 | Review updated cash unwind methodology. |
| 2 | 5/24/2013 | Tracy, Alexander | 1.8 | Incorporate updates to the expenses by legal entity. |
| 2 | 5/24/2013 | Tracy, Alexander | 1.6 | Re-build allocation percentages in expenses by legal entity analysis to correctly reflect allocations. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.3 | Review and update the legal entity analysis. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.4 | Perform quality check review of expenses by legal entity analysis. |
| 2 | 5/24/2013 | Tracy, Alexander | 1.1 | Modify client recovery analysis template to meet new criteria. |
| 2 | 5/24/2013 | Tracy, Alexander | 1.1 | Construct cash flow summary by quarter. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.6 | Perform quality check review of cash flow summary by quarter. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.4 | Incorporate updates into the cash flow summary by quarter. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.3 | Construct variance analysis of lifetime model vs. May 14 model. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.2 | Perform quality check review of variance analysis of lifetime model vs. May 14 model. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.1 | Edit variance analysis of lifetime model vs. May 14 model based on comments. |
| 2 | 5/24/2013 | Tracy, Alexander | 0.2 | Transfer expense allocation tabs into cash flow summary. |
| 2 | 5/24/2013 | Szymik, Filip | 1.4 | Verify updated cash unwind methodology. |
| 2 | 5/24/2013 | Renzi, Mark A | 1.1 | Review actual administrative expenses incurred from 2/15 - 4/30. |
| 2 | 5/26/2013 | Renzi, Mark A | 1.3 | Read plan support agreement to assess impact on cash and expense allocations. |
| 2 | 5/28/2013 | Khairoullina, Kamila | 0.5 | Review updates to the IT budget for inclusion in cash forecast. |
| 2 | 5/28/2013 | Khairoullina, Kamila | 0.6 | Review loan mod true up calculations to be included in actual cash flows. |
| 2 | 5/28/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with T. Goren (MoFo) re: cash collateral. |
| 2 | 5/28/2013 | Renzi, Mark A | 0.6 | Review updated cash unwind methodology. |
| 2 | 5/28/2013 | Renzi, Mark A | 0.7 | Review updates regarding cash allocation. |
| 2 | 5/28/2013 | Renzi, Mark A | 0.4 | Review template for the cash unwind methodology. |
| 2 | 5/28/2013 | Khairoullina, Kamila | 0.4 | Review update re: cure costs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/28/2013 | Khairoullina, Kamila | 1.1 | Verify Liabilities Not Subject to Compromise included in lifetime model. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.6 | Communicate with C. Laubach (Debtors) via email regarding questions related to client recovery loan data. |
| 2 | 5/28/2013 | Tracy, Alexander | 1.1 | Update loan information within the loan recovery analysis. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.4 | Rebuild checks in loan recovery analysis to reflect new data set. |
| 2 | 5/28/2013 | Tracy, Alexander | 2.4 | Update and rebuild formulas within loan recovery analysis to pull price due or estimated loss depending upon loan status. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.3 | Participate in call with C. Laubach (Debtors) re:  additional loan data issues. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.8 | Update recovery subsection of client recovery loan analysis. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.9 | Update client recovery loan analysis to accommodate elimination of the partial recovery loan analysis. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.6 | Rebuild checks within client recovery loan analysis to accommodate the elimination of the partial recovery subsection. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.7 | Draft detailed email to C. Laubach (Debtors) regarding all open questions in loan analysis. |
| 2 | 5/28/2013 | Tracy, Alexander | 0.6 | Edit loan recovery analysis based on comments from team members. |
| 2 | 5/28/2013 | Talarico, Michael J | 0.3 | Review paid and anticipated cure costs to reflect in cash forecast. |
| 2 | 5/29/2013 | Witherell, Brett | 1.3 | Participate in discussion with T. Goren (MoFo), and J. Horner (Debtors) regarding expense allocation. |
| 2 | 5/29/2013 | Meerovich, Tatyana | 1.3 | Participate in discussion with T. Goren (MoFo), and J. Horner (Debtors) regarding expense allocation. |
| 2 | 5/29/2013 | Khairoullina, Kamila | 1.0 | Confirm analysis prepared for client recoveries. |
| 2 | 5/29/2013 | Khairoullina, Kamila | 1.3 | Participate in discussion with T. Goren (MoFo) and J. Horner (Debtors) regarding expense allocation. |
| 2 | 5/29/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and T. Goren (MoFo) regarding allocating expenses (partial). |
| 2 | 5/29/2013 | Nolan, William J. | 0.4 | Review analysis of expenses by legal entity. |
| 2 | 5/29/2013 | Tracy, Alexander | 2.6 | Update inactive loan recovery summary within client recovery analysis based on further comments. |
| 2 | 5/30/2013 | Meerovich, Tatyana | 0.6 | Participate in call with P. Grande (Debtors) and K. Peterson (Debtors) on inter-island expense allocations. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.4 | Update references between client recovery cover letter and analysis based on further comments. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.8 | Build average forgiven metric for total number of loans within client recovery analysis. |
| 2 | 5/30/2013 | Tracy, Alexander | 1.4 | Add inactive loans by amount forgiven cumulatively within client recovery analysis. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.3 | Review client recovery analysis. |
| 2 | 5/30/2013 | Tracy, Alexander | 1.8 | Process comments regarding client recovery cover letter and changes to metrics showing all loans. |
| 2 | 5/30/2013 | Tracy, Alexander | 1.3 | Build matrix for client recovery analysis using percentage of amount forgiven over loss shown as a percentage of amount forgiven. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.4 | Revise table from analysis sent by C. Laubach (Debtors) to be included within client recovery cover letter. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.3 | Edit footnotes of table from analysis sent by C. Laubach (Debtors) to be included within client recovery cover letter. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.7 | Process changes to client recovery cover letter and references between cover letter and analysis. |
| 2 | 5/30/2013 | Tracy, Alexander | 0.5 | Prepare correspondence to C. Laubach (Debtors) re: client recovery analysis with points on open items and questions. |
| 2 | 5/31/2013 | Tracy, Alexander | 0.3 | Correspond with C. Laubach (Debtors) regarding questions related to client recovery analysis. |
| 2 | 5/31/2013 | Tracy, Alexander | 0.4 | Draft email to C. Laubach (Debtors) outlining open items on rep status table and including excel version of client recovery analysis. |
| 2 | 5/31/2013 | Tracy, Alexander | 0.7 | Update support schedules of client recovery analysis before distribution to Debtors and other advisors. |
| 2 | 5/31/2013 | Tracy, Alexander | 3.1 | Modify client recovery analysis to add flexibility regarding rep status. |
| **2 Total** | | | **179.1** | |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/15/2013 | Gutzeit, Gina | 0.4 | Review UCC and UST compliance reports. |
| 4 | 5/15/2013 | McDonald, Brian | 0.4 | Review monthly compliance report. |
| 4 | 5/30/2013 | McDonald, Brian | 0.2 | Review monthly compliance report prior to providing to UCC advisors. |
| **4 Total** | | | **1.0** | |
| 5 | 5/17/2013 | Milazzo, Anthony | 1.5 | Research response to question from Debtors' accounting personnel regarding accounting of accrued liabilities. |
| 5 | 5/20/2013 | Milazzo, Anthony | 2.8 | Research Debtors' query regarding timing of recording severance/one time employee termination benefits. |
| 5 | 5/21/2013 | Talarico, Michael J | 0.6 | Review list of FAS 5 litigation accruals to determine which has associated proofs of claim. |
| 5 | 5/28/2013 | Renzi, Mark A | 0.7 | Review actual accounting allocation of outstanding debt by Debtor entity. |
| 5 | 5/29/2013 | Gutzeit, Gina | 0.4 | Correspond with B. Westman (Debtors) regarding GAAP accounting questions. |
| 5 | 5/29/2013 | Talarico, Michael J | 0.2 | Research questions on differences in balance sheet accounts posed by UCC financial advisors. |
| **5 Total** | | | **6.2** | |
| 6 | 5/1/2013 | Khairoullina, Kamila | 2.6 | Prepare reconciliation of Debtor analysis to Snellenbarger declaration. |
| 6 | 5/2/2013 | Khairoullina, Kamila | 1.5 | Prepare revised reconciliation to attachment 1 to Snellenbarger declaration. |
| 6 | 5/2/2013 | Gutzeit, Gina | 0.3 | Review retention documents and compare scope of services to requests from MoFo. |
| 6 | 5/3/2013 | Khairoullina, Kamila | 1.3 | Prepare analysis for JSN complaint. |
| 6 | 5/3/2013 | Khairoullina, Kamila | 1.5 | Prepare updated scenario to attachment 1 to Snellenbarger declaration. |
| 6 | 5/3/2013 | McDonald, Brian | 0.4 | Review latest Court filings. |
| 6 | 5/3/2013 | Meerovich, Tatyana | 0.4 | Address questions related to JSB prepayment motion. |
| 6 | 5/6/2013 | McDonald, Brian | 0.5 | Review latest filings on Court docket. |
| 6 | 5/6/2013 | Nolan, William J. | 2.5 | Prepare for hearing on Exclusivity including review of the Nolan Declaration and list of potential questions. |
| 6 | 5/6/2013 | Nolan, William J. | 0.4 | Address requests of A. Lawrence (MoFo) regarding the 9019 motion. |
| 6 | 5/8/2013 | Nolan, William J. | 0.6 | Review update regarding the Horner Deposition. |
| 6 | 5/8/2013 | Gutzeit, Gina | 0.3 | Correspond with Counsel regarding scope and resources for potential litigation support. |
| 6 | 5/9/2013 | Meerovich, Tatyana | 1.3 | Review draft cash collateral response. |
| 6 | 5/9/2013 | Meerovich, Tatyana | 1.2 | Provide information to MoFo to be included in cash collateral reply. |
| 6 | 5/9/2013 | Gutzeit, Gina | 0.4 | Review update re: litigation support and requests from MoFo to support certain investigation aspects. |
| 6 | 5/9/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Drucker (Cole Schotz) to discuss scope of work and 4th addendum to retention. |
| 6 | 5/10/2013 | Meerovich, Tatyana | 1.6 | Review UCC cash collateral replies. |
| 6 | 5/13/2013 | Meerovich, Tatyana | 1.6 | Review analysis prepared by P. Grande (Debtors) related to caps for cash collateral stipulation. |
| 6 | 5/13/2013 | Meerovich, Tatyana | 1.2 | Review draft stipulation for cash collateral. |
| 6 | 5/13/2013 | Tracy, Alexander | 2.5 | Review cash collateral support documentation. |
| 6 | 5/13/2013 | Tracy, Alexander | 2.1 | Verify support documentation for cash collateral motions. |
| 6 | 5/13/2013 | Tracy, Alexander | 0.8 | Review updated cash collateral support documentation. |
| 6 | 5/13/2013 | Tracy, Alexander | 0.9 | Update table of contents for cash collateral support documentation. |
| 6 | 5/13/2013 | Gutzeit, Gina | 0.4 | Review final motion, application, and draft order for addendum to retention relation to litigation services. |
| 6 | 5/17/2013 | Khairoullina, Kamila | 1.3 | Prepare files for RMBS trial. |
| 6 | 5/17/2013 | Tracy, Alexander | 0.7 | Review amended cash support documentation. |
| 6 | 5/21/2013 | McDonald, Brian | 0.4 | Review latest Court filings. |
| 6 | 5/22/2013 | Gutzeit, Gina | 0.4 | Correspond with Counsel regarding motions to be filed with the court and requirements for next hearing. |
| 6 | 5/22/2013 | Gutzeit, Gina | 0.5 | Review comments from MoFo and UCC counsel on 4th addendum to retention related to potential litigation. |
| 6 | 5/23/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with Counsel regarding request for retention related to potential litigation. |
| 6 | 5/24/2013 | Eisenband, Michael | 1.0 | Review FTI motion to amend retention. |
| 6 | 5/28/2013 | McDonald, Brian | 0.3 | Review latest court filings. |
| 6 | 5/30/2013 | McDonald, Brian | 0.3 | Review latest Court calendar and agendas for hearings. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **6 Total** | | | **32.0** | |
| 9 | 5/1/2013 | Nolan, William J. | 0.6 | Follow up on the NERD issue and the impact on the budget with J. Horner (Debtor). |
| 9 | 5/1/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: NERDS and the impact on the budget. |
| 9 | 5/13/2013 | Joffe, Steven | 0.9 | Participate in discussion with H. Tucker (E&Y) regarding calculation of gain or loss on sales of assets, cancellation of indebtedness and gain or los on distribution of assets to liquidating trust. |
| 9 | 5/14/2013 | Joffe, Steven | 1.0 | Participate in call with J. Horner (Debtors), H. Tucker (E&Y), and S. Sacks (E&Y) regarding calculation of cancellation of indebtedness, gain or loss on distribution of assets to liquidating trust. |
| 9 | 5/14/2013 | Nolan, William J. | 1.0 | Participate in call with J. Horner (Debtor), P. Fleming (Debtor), and H. Tucker (E&Y) re: NERDs. |
| 9 | 5/15/2013 | Joffe, Steven | 1.0 | Participate in call with H. Tucker (E&Y) regarding gain or loss on distribution of assets and character of gain or loss on such assets. |
| 9 | 5/15/2013 | Nolan, William J. | 0.6 | Participate in call with H. Tucker (E&Y) regarding gain or loss on distribution of assets and character of gain or loss on such assets. |
| 9 | 5/17/2013 | Joffe, Steven | 0.6 | Participate in call with H. Tucker (E&Y) regarding compilation of tax work plan for benefit of the UCC. |
| 9 | 5/20/2013 | Nolan, William J. | 0.1 | Review tax work plan provided by E&Y. |
| 9 | 5/29/2013 | Joffe, Steven | 1.5 | Participate in call with H. Tucker (E&Y) and S. Sacks (E&Y), and L. Marinuzzi (MoFo) to review settlement agreement. |
| 9 | 5/30/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence from E&Y regarding estate tax issues and direct them to appreciate resource. |
| 9 | 5/30/2013 | Nolan, William J. | 0.3 | Address tax issues and coordinate coverage of tax call with L. Marinuzzi (MoFo). |
| **9 Total** | | | **8.4** | |
| 10 | 5/1/2013 | Talarico, Michael J | 0.1 | Communicate with KCC regarding the need for a Schedule F amendment. |
| 10 | 5/2/2013 | McDonald, Brian | 0.3 | Review trial balance tie-outs used for SOFA/SOAL reconciliation. |
| 10 | 5/3/2013 | McDonald, Brian | 1.3 | Analyze transactions to be listed in the amended Schedule F for intercompany balances for consistency with revised balance sheet accounts. |
| 10 | 5/3/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Horner (Debtors) and B. Westman (Debtors) to discuss changes to the amended Schedule F for intercompany balances. |
| 10 | 5/3/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Morrow (KCC) regarding the logistics for preparing the amended Schedule F for intercompany balance. |
| 10 | 5/3/2013 | Talarico, Michael J | 2.4 | Continue to analyze the updated intercompany balances on a net basis to tie into schedule of amended schedule balances on a gross basis. |
| 10 | 5/3/2013 | Talarico, Michael J | 0.2 | Review updated intercompany balances to tie into the amended Schedule F. |
| 10 | 5/3/2013 | Talarico, Michael J | 0.9 | Prepare schedule that reconciles the amended Schedule F intercompany balances to the original intercompany balances shown on Schedule F to review with Debtors' management. |
| 10 | 5/3/2013 | Talarico, Michael J | 0.2 | Summarize items to follow-up on with respect to finalizing the amended Schedule F. |
| 10 | 5/4/2013 | McDonald, Brian | 0.2 | Review Intercompany reconciliation items in context of amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.4 | Identify the items to be addressed to finalize the amended Schedule F for intercompany balances. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.2 | Review updated intercompany analysis to understand impact on amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 1.3 | Review amended Schedule F drafts to ensure information is consistent with source data. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.2 | Correspond with J. Horner (Debtors) regarding the review of the amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.3 | Review intercompany balances presentation to the SUN advisors to understand impact on amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.1 | Correspond with J. Morrow (KCC) regarding the format for the amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.8 | Summarize differences between the information incorporated into the amended Schedule F versus the revised intercompany prepetition balances to discuss with J. Bazella (Debtors). |
| 10 | 5/4/2013 | Talarico, Michael J | 0.4 | Review amended Schedule F exhibits prepared by KCC to ensure they tie to the source file. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.4 | Follow-up with Debtors to understand the netting of intercompany balances in the prepetition ledger for preparation of the amended Schedule F intercompany balances. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/4/2013 | Talarico, Michael J | 0.2 | Correspond with J. Marines (MoFo) regarding the gross versus net basis of intercompany balances for the amended Schedule F. |
| 10 | 5/4/2013 | Talarico, Michael J | 0.1 | Correspond with S. Martin (MoFo) regarding the status of preparing exhibits for the amended Schedule F. |
| 10 | 5/5/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors) and J. Bazella (Debtors) re: revised Schedule F (partial attendance). |
| 10 | 5/5/2013 | McDonald, Brian | 0.8 | Review amended Schedule F to be provided to UCC advisors. |
| 10 | 5/5/2013 | McDonald, Brian | 0.3 | Provide comments re: intercompany schedules and amended Schedule F to J. Bazella (Debtors). |
| 10 | 5/5/2013 | Talarico, Michael J | 0.6 | Analyze intercompany liabilities in the Debtors' trial balances to tie with the numbers in amended Schedule F. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.1 | Correspond with MoFo to provide status update on the amended Schedule F. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.4 | Review entries comprising intercompany balances to amend the intercompany balances listed on Schedule F. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.8 | Participate in call with J. Horner (Debtors), and J. Bazella (Debtors) to discuss the changes in the intercompany balances since the preparation of the original Schedule F. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.8 | Prepare revisions to the intercompany balances worksheet to incorporate into the amended Schedule F. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.4 | Summarize amended intercompany balances schedule questions and send to J. Horner (Debtors) and J. Bazella (Debtors) to prepare for call to discuss. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.7 | Prepare final worksheet of intercompany balance amendments and forward to KCC to prepare the schedule exhibits. |
| 10 | 5/5/2013 | Talarico, Michael J | 0.4 | Review amended Schedule F exhibits prepared by KCC and send J. Morrow (KCC) email on additional edits to make. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.3 | Correspond with M. Winchell (Debtors) regarding the prepetition liability reconciliation to the Schedule of Liabilities. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.6 | Research questions from M. Winchell (Debtors) regarding the reconciliation of liabilities subject to compromise to the Schedule of Assets and Liabilities. |
| 10 | 5/6/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on amended Schedule F addressing intercompany balances between Debtors and related parties. |
| 10 | 5/6/2013 | McDonald, Brian | 0.2 | Participate in call with T. Goren (MoFo) and J. Bazella (Debtors) re: amended Schedule F. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.2 | Participate in call with T. Goren (MoFo) and J. Bazella (Debtors) to discuss the filing of the amended Schedule F. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.2 | Prepare discussion points for meeting with MoFo and the Debtors on the amended Schedule F. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.2 | Correspond with J. Morrow (KCC) regarding revisions to the amended Schedule F. |
| 10 | 5/6/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Marines (MoFo) to discuss question on intercompany balances for amended Schedule F. |
| 10 | 5/7/2013 | Talarico, Michael J | 1.9 | Analyze reasons for balance sheet accounts not being scheduled in Schedule of Assets and Liabilities to assist Debtors in reconciling liabilities subject to compromise. |
| 10 | 5/7/2013 | Talarico, Michael J | 0.3 | Correspond with M. Winchell (Debtors) regarding the primary reasons for balance sheet accounts not being scheduled in the Schedule of Assets and Liabilities. |
| 10 | 5/7/2013 | Talarico, Michael J | 0.7 | Prepare schedule that reconciles the Liabilities Subject to Compromise to Schedule of Assets and Liabilities for meeting with M. Winchell (Debtors). |
| 10 | 5/8/2013 | Talarico, Michael J | 0.6 | Update schedule that reconciles the Liabilities Subject to Compromise to Schedule of Assets and Liabilities. |
| 10 | 5/9/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Morrow (KCC) regarding the filing of the amended Schedule F for changes to intercompany claims. |
| 10 | 5/10/2013 | Talarico, Michael J | 0.2 | Summarize rationale for the adjustments to the liabilities subject to compromise versus the balances scheduled in the SOAL to assist the Debtors accounting personnel with understanding additional adjustments to the books and records. |
| 10 | 5/10/2013 | Lyman, Scott | 1.2 | Analyze variances between the SOAL as filed, liabilities subject to compromise and Debtors' books and records. |
| 10 | 5/12/2013 | Talarico, Michael J | 1.2 | Research and summarize the reconciliation between the liabilities subject to compromise and the amounts scheduled in the SOAL. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/13/2013 | Talarico, Michael J | 1.2 | Create schedule summarizing the reconciliation elements between the trial balance and the SOAL to discuss with Debtors' accounting personnel to assist with adjusting books for claims reconciliation process. |
| **10 Total** | | | **26.1** | |
| 11 | 5/1/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on March MOR. |
| 11 | 5/1/2013 | Mathur, Yash | 0.1 | Correspond with J. Pintarelli (MoFo) regarding providing comments on the draft March MOR. |
| 11 | 5/1/2013 | Mathur, Yash | 0.3 | Correspond with B. Westman (Debtors) regarding progress of the March MOR. |
| 11 | 5/1/2013 | Mathur, Yash | 0.3 | Create signature pages for the March MOR to be signed by J. Horner (Debtors). |
| 11 | 5/1/2013 | Mathur, Yash | 0.2 | Correspond with J. Horner (Debtors) regarding the crime insurance policy information for the March MOR. |
| 11 | 5/1/2013 | Mathur, Yash | 1.3 | Revise draft March MOR with comments provided as of 05.01.13. |
| 11 | 5/1/2013 | Mathur, Yash | 1.3 | Create blackline version of the draft March MOR as of 05.01.13. |
| 11 | 5/1/2013 | Talarico, Michael J | 0.2 | Prepare language for the Monthly Operating Report global notes regarding expiration of insurance policy. |
| 11 | 5/1/2013 | Talarico, Michael J | 0.4 | Review final version of the March Monthly Operating Report prior to filing with the Bankruptcy Court. |
| 11 | 5/1/2013 | Mathur, Yash | 0.5 | Correspond with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and P. Grande (Debtors) re: final draft of the March MOR. |
| 11 | 5/1/2013 | Mathur, Yash | 0.6 | Correspond with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), P. Grande (Debtors) re: updates to the March MOR. |
| 11 | 5/14/2013 | Mathur, Yash | 0.7 | Update MOR TeamRoom site to include relevant folders and backup files from April MOR. |
| 11 | 5/14/2013 | Mathur, Yash | 0.3 | Create template for the April MOR Global Notes. |
| 11 | 5/14/2013 | Mathur, Yash | 0.9 | Create master April template for MOR-1. |
| 11 | 5/14/2013 | Mathur, Yash | 0.3 | Create master April template for MOR-2 and 3. |
| 11 | 5/14/2013 | Mathur, Yash | 0.3 | Create master April template for MOR-4. |
| 11 | 5/14/2013 | Mathur, Yash | 0.3 | Create master April template for MOR-5. |
| 11 | 5/14/2013 | Mathur, Yash | 0.4 | Create master April template for MOR-6. |
| 11 | 5/14/2013 | Mathur, Yash | 0.6 | Create master April templates for MOR-7. |
| 11 | 5/14/2013 | Mathur, Yash | 0.2 | Upload all master April files to the MOR TeamRoom. |
| 11 | 5/14/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding the completion of MOR-7. |
| 11 | 5/14/2013 | Mathur, Yash | 0.2 | Correspond with P. Tobkin (Debtors) regarding the completion of MOR-7. |
| 11 | 5/16/2013 | Witherell, Brett | 1.5 | Analyze April month end cash reports for preparation of MOR-1 and MOR-6. |
| 11 | 5/17/2013 | McDonagh, Timothy | 0.4 | Review and comment on questions related to the preparation of MOR-6. |
| 11 | 5/17/2013 | Witherell, Brett | 2.5 | Create MOR-1 from April cash flows. |
| 11 | 5/17/2013 | Witherell, Brett | 2.5 | Verify cash flows paid to professionals for MOR-6. |
| 11 | 5/21/2013 | Witherell, Brett | 0.7 | Participate in meeting with B. Joslin (Debtors) and K. Peterson (Debtors) regarding preparation of MOR-1 and MOR-6. |
| 11 | 5/22/2013 | Mathur, Yash | 1.1 | Analyze April revenues and expenses by Debtor for inclusion in April MOR. |
| 11 | 5/22/2013 | Gutzeit, Gina | 0.8 | Review analysis of cure payments for the vendors and summary for inclusion in reporting to the Court. |
| 11 | 5/23/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with Debtors' finance leadership re: timing and requirements to complete MOR. |
| 11 | 5/23/2013 | Gutzeit, Gina | 0.2 | Prepare correspondence to US Trustee's office regarding MOR. |
| 11 | 5/24/2013 | Talarico, Michael J | 0.1 | Follow-up on obtaining extension for filing the April Monthly Operating Report. |
| 11 | 5/26/2013 | Talarico, Michael J | 0.1 | Prepare correspondence regarding status of April Monthly Operating Report. |
| 11 | 5/28/2013 | Mathur, Yash | 0.2 | Correspond with P. Tobkin (Debtors) regarding the completion of MOR-7. |
| 11 | 5/28/2013 | Mathur, Yash | 0.1 | Correspond with B. Frank (Debtors) regarding the MOR-5 submission. |
| 11 | 5/28/2013 | Mathur, Yash | 0.1 | Correspond with J. Bazella (Debtors) regarding work plan for review of April MOR. |
| 11 | 5/28/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Gutzeit, Gina | 0.4 | Review and respond to questions regarding certain expenses and disclosure items for MOR. |
| 11 | 5/29/2013 | Gutzeit, Gina | 0.2 | Follow-up on request to UST for extension to file MOR. |
| 11 | 5/29/2013 | Mathur, Yash | 0.1 | Correspond with J. Bazella (Debtors) and B. Westman (Debtors) regarding the April MOR review logistics and outstanding issues. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with C. Hromatka (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with J. Kornfeld (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Mathur, Yash | 0.3 | Correspond with J. Bazella (Debtors) regarding certain April MOR items not yet submitted by preparers and reviewers. |
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with P. Grande (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with R. Nielson (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with W. Tyson (Debtors) regarding the completion of MOR-7. |
| 11 | 5/29/2013 | Mathur, Yash | 0.6 | Participate in call with M. Blumenttritt (Debtors) regarding MOR-7 procedures. |
| 11 | 5/29/2013 | Mathur, Yash | 1.1 | Create draft April MOR-1 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.5 | Create draft April MOR-2 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.5 | Create draft April MOR-3 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.3 | Create draft April MOR-4 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.2 | Correspond with B. Frank (Debtors) regarding inaccuracies in the MOR-5 submission. |
| 11 | 5/29/2013 | Mathur, Yash | 0.4 | Create draft April MOR-5 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.9 | Create draft April MOR-6 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.6 | Create draft April MOR-7 with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.6 | Create draft April Global Notes for the April MOR with information as of 05.29.13. |
| 11 | 5/29/2013 | Mathur, Yash | 0.4 | Correspond with J. Bazella (Debtors) and B. Westman (Debtors) regarding draft April MOR. |
| 11 | 5/29/2013 | McDonald, Brian | 0.7 | Review reconciliation of MOR data compared to monthly trial balances as provided to UCC. |
| 11 | 5/29/2013 | Talarico, Michael J | 0.6 | Analyze prior analysis of prepetition liability classification of the Debtors' trial balance to assist the Debtor in entries for liabilities subject to compromise. |
| 11 | 5/29/2013 | Talarico, Michael J | 0.8 | Review claims estimation assumptions to prepare for call with Alix Partners. |
| 11 | 5/29/2013 | Talarico, Michael J | 0.4 | Participate in caal with N. Kosinski (Debtors) to discuss the categorization of borrower litigation claims as requested by MoFo. |
| 11 | 5/29/2013 | Witherell, Brett | 0.3 | Review MOR-7 for April. |
| 11 | 5/29/2013 | Talarico, Michael J | 0.9 | Review April Monthly Operating Report draft and identify follow-up/questions to review with the Debtors. |
| 11 | 5/29/2013 | Talarico, Michael J | 0.2 | Correspond with the Debtors' accounting team with comments on the April Monthly Operating Report. |
| 11 | 5/30/2013 | Gutzeit, Gina | 0.5 | Review updated April MOR in preparation for conference call with leadership and MoFo. |
| 11 | 5/30/2013 | Gutzeit, Gina | 1.0 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and MoFo to review and discuss each exhibit of the April MOR. |
| 11 | 5/30/2013 | Gutzeit, Gina | 0.3 | Review and provide additional comments on the updated MOR. |
| 11 | 5/30/2013 | Mathur, Yash | 1.2 | Create draft "Changes from Previous MOR" document comparing the draft April MOR to the final March MOR. |
| 11 | 5/30/2013 | Mathur, Yash | 0.7 | Revise the draft April MOR with comments provided by J. Bazella (Debtors). |
| 11 | 5/30/2013 | Talarico, Michael J | 2.7 | Participate in call with N. Kosinski (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), J. Wishnew (MoFo), M. Rothchild (MoFo), and E. Richards (MoFo) to review the status of analyzing large dollar borrower and other general unsecured claims. |
| 11 | 5/30/2013 | Talarico, Michael J | 0.2 | Research information re: bondholder claim to respond to claimant question. |
| 11 | 5/30/2013 | Witherell, Brett | 0.4 | Participate in call with J. Wishnew (MoFo), J. Pintarelli (MoFo), L. Marinuzzi (MoFo), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors) to review the draft of the April MOR. |
| 11 | 5/30/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo), J. Pintarelli (MoFo), L. Marinuzzi (MoFo), J. Horner (Debtors), J. Bazella (Debtors), B. Westman (Debtors) to review the draft of the April MOR. |
| 11 | 5/31/2013 | Gutzeit, Gina | 0.3 | Review final MOR before filing to ensure incorporation of comments. |
| 11 | 5/31/2013 | Mathur, Yash | 0.6 | Incorporate updates to the analysis of April Debtor entity expense and revenue. |
| 11 | 5/31/2013 | Mathur, Yash | 0.3 | Create signature pages for the April MOR to be signed by J. Horner (Debtors). |
| 11 | 5/31/2013 | Mathur, Yash | 0.9 | Incorporate updates to the draft April MOR. |
| 11 | 5/31/2013 | Mathur, Yash | 0.4 | Revise the draft April MOR with comments provided by J. Wishnew (MoFo). |
| 11 | 5/31/2013 | Mathur, Yash | 0.3 | Revise the draft April MOR with comments provided by B. Westman (Debtors). |
| 11 | 5/31/2013 | Mathur, Yash | 0.3 | Revise the draft April MOR with comments provided by J. Bazella (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/31/2013 | Mathur, Yash | 0.4 | Correspond with J. Pintarelli (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and P. Grande (Debtors) regarding the final April MOR. |
| 11 | 5/31/2013 | Mathur, Yash | 0.3 | Create blackline version of the draft April MOR global notes as requested by MoFo. |
| 11 | 5/31/2013 | Talarico, Michael J | 0.4 | Provide summary numbers regarding borrower litigation claims for MoFo's meeting with the UCC counsel. |
| 11 | 5/31/2013 | Talarico, Michael J | 0.7 | Review and edit the current draft of the April Monthly Operating Report. |
| 11 | 5/31/2013 | Talarico, Michael J | 0.2 | Review final draft of the April Monthly Operating Report before filing with the court. |
| **11 Total** | | | **45.4** | |
| 12 | 5/1/2013 | Witherell, Brett | 2.1 | Analyze off balance sheet accounts in response to Examiner request. |
| 12 | 5/1/2013 | Witherell, Brett | 0.5 | Participate in call with P. Grande (Debtors), B. Westman (Debtors), and J. Horner (Debtors) to discuss Examiner request for account detail. |
| 12 | 5/1/2013 | Witherell, Brett | 0.2 | Review Examiner request for account detail. |
| 12 | 5/1/2013 | Witherell, Brett | 0.6 | Review blocked accounts to respond to request from Examiner. |
| 12 | 5/1/2013 | Meerovich, Tatyana | 0.9 | Prepare responses to follow up questions from J. Lewis (HL) regarding cash collateral discovery. |
| 12 | 5/1/2013 | Meerovich, Tatyana | 1.1 | Prepare draft responses and tracker to follow up questions from J. Lewis (HL) regarding cash collateral discovery. |
| 12 | 5/1/2013 | Meerovich, Tatyana | 0.3 | Discuss responses to JSN follow-up questions from J. Lewis (HL) with T. Goren (MoFo). |
| 12 | 5/1/2013 | Meerovich, Tatyana | 2.6 | Participate in call with J. Horner (Debtors), T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) regarding follow up requests from J. Lewis (HL) regarding cash collateral discovery. |
| 12 | 5/1/2013 | Nolan, William J. | 0.6 | Participate in call with S. Martin (MoFo), S. Engelhardt (MoFo) and T. Goren (MoFo) to discuss cash collateral discovery (Partial). |
| 12 | 5/1/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and P. Grande (Debtors) to discuss Examiner follow-ups re: cash collateral accounts. |
| 12 | 5/1/2013 | McDonald, Brian | 0.3 | Review January-March Shared Services invoices (AFI to ResCap) prior to providing to M. Eisenberg (Alix). |
| 12 | 5/1/2013 | McDonald, Brian | 0.4 | Review data room to identify documents responsive to requests for originations data. |
| 12 | 5/1/2013 | McDonald, Brian | 0.3 | Review document detailing accrued interest at filing prior to providing to MoFo for stamping to Examiner. |
| 12 | 5/1/2013 | McDonald, Brian | 0.6 | Review and provide comments to administrative expense summary to be provided in upcoming UCC presentation. |
| 12 | 5/1/2013 | McDonald, Brian | 0.3 | Review monthly variance report to determine responses to UCC follow-up questions. |
| 12 | 5/1/2013 | McDonald, Brian | 1.8 | Review and provide comments to follow-up questions regarding asset recoveries presentation. |
| 12 | 5/1/2013 | McDonald, Brian | 0.4 | Review monthly performance report as provided to UCC advisors. |
| 12 | 5/1/2013 | McDonald, Brian | 0.5 | Review daily Revolver cash reports to determine whether they are relevant responses to Examiner requests. |
| 12 | 5/1/2013 | Meerovich, Tatyana | 0.8 | Participate in call with Alix, KL, MoFo, and Debtors regarding update on consent order related costs and settlements. |
| 12 | 5/1/2013 | Nolan, William J. | 0.5 | Review updated UCC due diligence tracker. |
| 12 | 5/1/2013 | Nolan, William J. | 0.6 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to review the Estate management presentation for UCC. |
| 12 | 5/1/2013 | Nolan, William J. | 0.5 | Review "State of the Estate" Update presentation for UCC. |
| 12 | 5/1/2013 | Nolan, William J. | 1.5 | Participate in call with J. Horner (Debtors) and B. Tyson (Debtors) to go through a draft of the State of the Estate presentation. |
| 12 | 5/1/2013 | Renzi, Mark A | 0.4 | Review latest UCC due diligence list to ensure key requests are addressed. |
| 12 | 5/1/2013 | Renzi, Mark A | 0.6 | Participate in discussion with B. Westman (Debtors) re: Examiner requests. |
| 12 | 5/1/2013 | Szymik, Filip | 1.2 | Update the UCC due diligence list based on information already provided to the UCC advisors. |
| 12 | 5/1/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) to discuss the open request items related to claims and executory contracts. |
| 12 | 5/1/2013 | Talarico, Michael J | 0.4 | Review historical borrower litigation settlements to provide to UCC financial advisors as support for claims estimation methodology. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/1/2013 | Renzi, Mark A | 0.6 | Provide comments regarding the schedule of risks and opportunities in the State of the Estate Update  presentation. |
| 12 | 5/1/2013 | Renzi, Mark A | 1.2 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) to review update to projected recoveries to be included in mediation presentation. |
| 12 | 5/1/2013 | Renzi, Mark A | 1.2 | Review summary of risks and opportunities related to expenses and asset disposition during wind-down as part of the State of the Estate Update presentation. |
| 12 | 5/1/2013 | Renzi, Mark A | 0.8 | Review appendix exhibit for detail behind administrative expenses as part of the State of the Estate Update presentation. |
| 12 | 5/1/2013 | Szymik, Filip | 1.3 | Update overview of asset disposition strategy provided by the Debtors as part of the State of the Estate Update  presentation. |
| 12 | 5/1/2013 | Szymik, Filip | 1.6 | Verify the overview of asset disposition strategy provided by the Debtors as part of the State of the Estate Update  presentation. |
| 12 | 5/1/2013 | Szymik, Filip | 1.8 | Prepare summary of risks and opportunities related to expenses and asset disposition during wind-down as part of the State of the Estate Update  presentation. |
| 12 | 5/1/2013 | Szymik, Filip | 0.9 | Prepare the appendix slide for detail behind administrative expenses as part of the State of the Estate Update  presentation. |
| 12 | 5/2/2013 | Meerovich, Tatyana | 0.7 | Participate in call with J. Horner (Debtors), T. Goren (MoFo) and representatives of Alix, KL, HL and W&C to discuss follow up questions related to cash collateral discovery. |
| 12 | 5/2/2013 | Meerovich, Tatyana | 0.8 | Participate in call with J. Horner (Debtors), T. Goren (MoFo), S. Martin (MoFo), and S. Engelhardt (MoFo) regarding follow up requests from J. Lewis (HL) regarding cash collateral discovery. |
| 12 | 5/2/2013 | Meerovich, Tatyana | 1.2 | Finalize documentations for production in response to cash collateral discovery. |
| 12 | 5/2/2013 | McDonald, Brian | 0.4 | Review and provide further comments to Estate update presentation. |
| 12 | 5/2/2013 | McDonald, Brian | 0.4 | Review typical limitations and scope slides, and update for potential inclusion with Estate Update presentation. |
| 12 | 5/2/2013 | McDonald, Brian | 0.3 | Review bates ranges for ResCap board minutes prior to providing to UCC. |
| 12 | 5/2/2013 | McDonald, Brian | 0.4 | Correspond with Debtors and C. Tan (Mesirow) re: open diligence requests. |
| 12 | 5/2/2013 | McDonald, Brian | 0.5 | Review and provide comments and questions re: Shared Services invoices (ResCap to AFI) prior to providing to M. Eisenberg (Alix). |
| 12 | 5/2/2013 | McDonald, Brian | 1.1 | Continue to review final version of Estate update presentation. |
| 12 | 5/2/2013 | McDonald, Brian | 0.7 | Review and update latest version of Examiner diligence list to ensure all remaining issues are being addressed. |
| 12 | 5/2/2013 | McDonald, Brian | 0.2 | Review responses from B. Westman (Debtors) to Examiner requests re: collateral accounts. |
| 12 | 5/2/2013 | McDonald, Brian | 0.3 | Review document from B. Westman (Debtors) re: MSR journal entries and responses to UCC follow-ups. |
| 12 | 5/2/2013 | McDonald, Brian | 0.4 | Review monthly internal reporting package to determine whether UCC request for other assets detail is readily available. |
| 12 | 5/2/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with C. Laubach (Debtors) re: responses to UCC follow up questions. |
| 12 | 5/2/2013 | Nolan, William J. | 1.5 | Review and provide comments on the Estate update presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 0.9 | Review materials in advance of the mediation session. |
| 12 | 5/2/2013 | Szymik, Filip | 0.8 | Prepare overview of the accrued and unpaid expenses as part of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | Szymik, Filip | 1.3 | Prepare assumption exhibit for the asset disposition strategy as part of the State of the Estate Update  presentation. |
| 12 | 5/2/2013 | Szymik, Filip | 1.5 | Continue to prepare assumption exhibit for the asset disposition strategy section of the State of the Estate Update  presentation. |
| 12 | 5/2/2013 | Szymik, Filip | 1.4 | Review materials in advance of the mediation session. |
| 12 | 5/2/2013 | Szymik, Filip | 1.7 | Update risk and opportunities section of the State of the Estate Update  presentation based on comments from Debtors. |
| 12 | 5/2/2013 | Szymik, Filip | 1.5 | Prepare summary of reductions and additions to the original budget as part of the State of the Estate Update  presentation. |
| 12 | 5/2/2013 | Szymik, Filip | 1.1 | Update State of the Estate presentation based on comments from the Debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/2/2013 | Szymik, Filip | 1.4 | Participate in call with T. Goren (MoFo), J. Marines (MoFo), J. Horner (Debtors), and W. Tyson (Debtors) to review the attest draft of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss questions on rejected executory contracts. |
| 12 | 5/2/2013 | Talarico, Michael J | 0.3 | Research question on rejection damages related to executory contracts from Alix Partners. |
| 12 | 5/2/2013 | Talarico, Michael J | 0.4 | Review file of litigation settlements to support the claims estimate methodology for borrower litigation claims to provide to the UCC advisors. |
| 12 | 5/2/2013 | Talarico, Michael J | 0.3 | Follow-up with MoFo regarding the open claims requests from Alix Partners. |
| 12 | 5/2/2013 | Meerovich, Tatyana | 1.4 | Participate in call with  T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Horner (Debtors), B. Tyson (Debtors), and C. Gordy (Debtors) to review and finalize estate update presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 1.1 | Review overview of the accrued and unpaid expenses as part of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 0.8 | Review summary of reductions and additions to the original budget as part of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | McDonald, Brian | 1.4 | Participate in call with T. Goren (MoFo), L. Marinuzzi (MoFo), S. Engelhardt (MoFo), J. Horner (Debtors), C. Gordy (Debtors), and W. Tyson (Debtors) re: final review of asset disposition and wind-down expense schedules. |
| 12 | 5/2/2013 | Renzi, Mark A | 1.4 | Review assumption exhibit for the asset disposition strategy as part of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 0.4 | Continue to review the assumption exhibit for the asset disposition strategy as part of the State of the Estate Update presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 0.7 | Review updated risk and opportunities section of the State of the Estate Update presentation based on comments from the Debtors. |
| 12 | 5/2/2013 | Renzi, Mark A | 1.6 | Provide comments regarding updates to the State of the Estate presentation. |
| 12 | 5/2/2013 | Renzi, Mark A | 1.4 | Participate in call with W. Tyson (Debtors), J. Horner (Debtors), T. Goren (MoFo), J. Marines (MoFo) to review the latest draft of the State of the Estate Update presentation. |
| 12 | 5/3/2013 | McDonald, Brian | 0.2 | Participate in call with B. Westman (Debtors) re: MSR facility follow-up questions from Examiner. |
| 12 | 5/3/2013 | McDonald, Brian | 0.2 | Participate in call with C. Tan (Mesirow) re: MSR facility follow-up questions. |
| 12 | 5/3/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with C. Tan (Mesirow) re: MSR facility and confidentiality stamps. |
| 12 | 5/3/2013 | McDonald, Brian | 0.2 | Review wire confirmations for specific transactions requested by C. Tan (Mesirow). |
| 12 | 5/3/2013 | McDonald, Brian | 0.4 | Review documents re: MSR facility transactions prior to call with C. Tan (Mesirow) to discuss same. |
| 12 | 5/3/2013 | McDonald, Brian | 0.4 | Prepare update of Examiner diligence to date. |
| 12 | 5/3/2013 | Meerovich, Tatyana | 0.6 | Participate in call with N. Rosenbaum (MoFo), D. Horst (Debtors), and C. Laubach (Debtors) regarding follow up to the client recovery presentation to UCC advisors. |
| 12 | 5/3/2013 | Szymik, Filip | 1.0 | Update State of the Estate presentation. |
| 12 | 5/3/2013 | Renzi, Mark A | 1.6 | Provide comments regarding updates to the State of the Estate presentation. |
| 12 | 5/4/2013 | Renzi, Mark A | 1.5 | Participate in discussion with J. Horner (Debtors) regarding cash collateral issues in regards to UCC and JSB requests. |
| 12 | 5/5/2013 | Meerovich, Tatyana | 0.3 | Coordinate meeting regarding cash collateral follow up questions with JSB and Debtor representatives. |
| 12 | 5/6/2013 | Meerovich, Tatyana | 0.7 | Participate in call with C. Gordy (Debtors), W. Tyson (Debtors),  T. Farley (Debtors), S. Engelhardt (MoFo), S. Martin (MoFo), J. Lewis (HL), H. Denman (W&C), R. Snellenbarger (HL), B. Ilhardt (HL), T. Goren (MoFo), and K. Chopra (CV) regarding status of deals excluded from Ocwen sale. |
| 12 | 5/6/2013 | Nolan, William J. | 0.7 | Participate in call with C. Gordy (Debtors), W. Tyson (Debtors),  T. Farley (Debtors), S. Engelhardt (MoFo), S. Martin (MoFo), J. Lewis (HL), H. Denman (W&C), R. Snellenbarger (HL), B. Ilhardt (HL), T. Goren (MoFo), and K. Chopra (CV) regarding status of deals excluded from Ocwen sale. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/6/2013 | Gutzeit, Gina | 0.3 | Read and respond to questions from MoFo related to certain financing items raised by Chadbourne. |
| 12 | 5/6/2013 | McDonald, Brian | 0.2 | Review letter from L. Nashelsky (MoFo) to R. Schrock (Kirkland) re: pre-petition reimbursement payments in light of follow-up questions from A. Vanderkamp (Mesirow). |
| 12 | 5/6/2013 | McDonald, Brian | 0.5 | Review follow-up from A. Vanderkamp (Mesirow) re: pre-petition modification reimbursement payments. |
| 12 | 5/6/2013 | McDonald, Brian | 0.3 | Correspond with C. Tan (Mesirow) and S. Tice (MoFo) re: bates numbers for recent productions. |
| 12 | 5/6/2013 | McDonald, Brian | 0.5 | Review March Estate management presentation to identify appropriate changes for new version. |
| 12 | 5/6/2013 | McDonald, Brian | 0.2 | Review latest set of formal productions and bates numbers from S. Tice (MoFo). |
| 12 | 5/6/2013 | Meerovich, Tatyana | 1.3 | Review comparison of projected and actual asset reporting to be included in UCC presentation, and provide comments to C. Gordy (Debtors). |
| 12 | 5/6/2013 | Meerovich, Tatyana | 0.7 | Review information provided by C. Laubach (Debtors) regarding client recovery follow up questions. |
| 12 | 5/6/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to discuss the open information requests from Alix Partners on claims. |
| 12 | 5/6/2013 | Talarico, Michael J | 0.2 | Correspond with M. Eisenberg (Alix) regarding damages for rejected contracts. |
| 12 | 5/6/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) regarding damages for rejected contracts. |
| 12 | 5/6/2013 | Talarico, Michael J | 0.4 | Prepare summary of wholly unliquidated claims to respond to question from Alix Partners. |
| 12 | 5/6/2013 | Talarico, Michael J | 0.5 | Review analyses related to claims reconciliation they requested to be forwarded to Alix. |
| 12 | 5/7/2013 | Witherell, Brett | 1.3 | Investigate variance line items for April variance report in anticipation of diligence follow-ups. |
| 12 | 5/7/2013 | Meerovich, Tatyana | 1.1 | Participate in call with J. Mickey (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and R. Joslin (Debtors) to review draft April cash flow variance report. |
| 12 | 5/7/2013 | McDonald, Brian | 0.3 | Correspond to T. Goren (MoFo) re: pre-petition modification reimbursement payments and related Examiner follow-ups. |
| 12 | 5/7/2013 | Meerovich, Tatyana | 0.6 | Review and provide comments on the client recovery analysis to be provided to UCC. |
| 12 | 5/7/2013 | Meerovich, Tatyana | 1.4 | Review and revise draft cost allocation analysis to be shared with stakeholders. |
| 12 | 5/7/2013 | Meerovich, Tatyana | 1.6 | Review and revise updated draft of the cost allocation analysis to be shared with stakeholders. |
| 12 | 5/7/2013 | Meerovich, Tatyana | 1.1 | Review final version of the State of the Estate update. |
| 12 | 5/7/2013 | Nolan, William J. | 0.1 | Address Examiner's team request for information. |
| 12 | 5/7/2013 | Nolan, William J. | 0.1 | Respond to request for information from the UCC professionals. |
| 12 | 5/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding the cost allocations and meetings with the JSN professionals. |
| 12 | 5/7/2013 | Nolan, William J. | 0.6 | Review and comment on the ResCap Cost Analysis to be shared with stakeholders. |
| 12 | 5/7/2013 | Nolan, William J. | 0.5 | Correspond with J. Horner (Debtor) regarding the Cost Allocation Analysis and the JSB questions. |
| 12 | 5/7/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: Cost Allocation and Estate Management Presentation. |
| 12 | 5/7/2013 | Szymik, Filip | 1.7 | Finalize State of the Estate presentation based on comments from the Debtors. |
| 12 | 5/7/2013 | Renzi, Mark A | 1.3 | Review the updated State of the Estate presentation based on comments from the Company. |
| 12 | 5/8/2013 | Meerovich, Tatyana | 1.2 | Participate in call with J. Mickey (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and R. Joslin (Debtors) to review draft April cash flow variance report. |
| 12 | 5/8/2013 | Meerovich, Tatyana | 1.1 | Participate in call with S. Engelhardt (MoFo), R. Kielty (CV), S. Martin (MoFo), S. Tandberg (Alix), G. Horowitz (KL), S. Zide (KL), J. Shifer (KL), A. Holtz (Alix), K. Chopra (CV), and T. Goren (MoFo) regarding document production. |
| 12 | 5/8/2013 | McDonald, Brian | 0.3 | Review March transactions with AFI/Ally Bank detail prior to providing to UCC advisors. |
| 12 | 5/8/2013 | McDonald, Brian | 0.4 | Update Examiner diligence update and continue to follow up on open items. |
| 12 | 5/8/2013 | Meerovich, Tatyana | 0.6 | Participate in call with C. Gordy (Debtors) regarding monthly asset reporting changes. |
| 12 | 5/8/2013 | Meerovich, Tatyana | 1.3 | Review administrative expense estimate from 5/7/13 State of the Estate presentation to be incorporated in expense allocation analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/8/2013 | Meerovich, Tatyana | 0.8 | Review and provide comments on the client recovery analysis to be provided to UCC. |
| 12 | 5/8/2013 | Renzi, Mark A | 0.4 | Review materials to be sent to the UCC advisors as part of their due diligence request. |
| 12 | 5/9/2013 | Gutzeit, Gina | 0.3 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 5/9/2013 | Meerovich, Tatyana | 1.7 | Revise cost allocation analysis based on comments from T. Goren (MoFo). |
| 12 | 5/9/2013 | Meerovich, Tatyana | 2.3 | Update cost allocation analysis for review with J. Horner (Debtors) and T. Goren (MoFo). |
| 12 | 5/9/2013 | Nolan, William J. | 0.4 | Respond to the UCC professionals request for additional information and to schedule a meeting to address follow up questions on the State of the Estate. |
| 12 | 5/9/2013 | Nolan, William J. | 0.4 | Correspond with Counsel regarding the sharing of information with the JSB professionals. |
| 12 | 5/9/2013 | Talarico, Michael J | 0.4 | Review and edit the claims register bridge analysis to provide the UCC financial advisors. |
| 12 | 5/10/2013 | McDonald, Brian | 0.5 | Review Examiner diligence list to ensure all open items were closed and formally produced. |
| 12 | 5/10/2013 | Meerovich, Tatyana | 1.2 | Review updated estate functional expense forecast provided by J. Horner (Debtors). |
| 12 | 5/10/2013 | Meerovich, Tatyana | 1.9 | Prepare summary of historical cost allocation with adjustment for tracking of actuals. |
| 12 | 5/10/2013 | Nolan, William J. | 0.5 | Correspond with MoFo regarding sharing of information with the JSB professionals. |
| 12 | 5/10/2013 | Talarico, Michael J | 0.4 | Review and analyze the claims summary for Residential Capital in response to request from Alvarez & Marsal. |
| 12 | 5/11/2013 | Meerovich, Tatyana | 3.6 | Prepare cost allocation analysis requested by UCC advisors. |
| 12 | 5/11/2013 | Talarico, Michael J | 0.6 | Review and update summary of proofs of claim filed against ResCap at request of Alvarez & Marsal. |
| 12 | 5/12/2013 | Meerovich, Tatyana | 0.7 | Participate in call with K. Chopra (CV), D. Mannal (KL), S. Zide (KL), L. Marinuzzi (MoFo), G. Lee (MoFo), J. Dermont (Moelis), A. Holtz (Alix), K. Eckstein (KL), and L. Kruger (Debtors) regarding potential JSB paydown. |
| 12 | 5/12/2013 | Meerovich, Tatyana | 2.2 | Prepare cost allocation analysis requested by UCC advisors. |
| 12 | 5/12/2013 | Nolan, William J. | 1.0 | Participate in call with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), K. Eckstein (KL), D. Mannal (KL), S. Zide (KL), and A. Holtz (Alix) to review the budget. |
| 12 | 5/12/2013 | Nolan, William J. | 1.5 | Prepare for call with Moelis, Alix, and Debtors to discuss budget. |
| 12 | 5/12/2013 | Nolan, William J. | 1.2 | Participate in call with B. Tyson (Debtors) and T. Hamzehpour (Debtors), A. Holtz (Alix), and J. Dermot (Moelis) to review the budget. |
| 12 | 5/12/2013 | Nolan, William J. | 0.5 | Participate in call with G. Lee (MoFo), T. Goren (MoFo), and L. Marinuzzi (MoFo) to address the UCC's concerns about minimum proceeds. |
| 12 | 5/13/2013 | Meerovich, Tatyana | 0.9 | Participate in discussion with J. Lewis (HL) re: terms of cash collateral stipulation. |
| 12 | 5/13/2013 | Meerovich, Tatyana | 0.4 | Discuss additional terms of cash collateral stipulation with J. Lewis (HL). |
| 12 | 5/13/2013 | McDonald, Brian | 0.1 | Participate in call with W. Tyson (Debtors) to discuss 12PM presentation to UCC re: State of the Estate. |
| 12 | 5/13/2013 | McDonald, Brian | 1.3 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), D. Mannal (Kramer), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: State of the Estate Update. |
| 12 | 5/13/2013 | McDonald, Brian | 0.2 | Follow up with J. Horner (Debtors) re: open UCC diligence requests. |
| 12 | 5/13/2013 | McDonald, Brian | 0.3 | Follow up on various open items re: UCC diligence and waterfall update. |
| 12 | 5/13/2013 | McDonald, Brian | 0.4 | Prepare for call with creditor representatives to discuss State of the Estate presentation. |
| 12 | 5/13/2013 | McDonald, Brian | 1.2 | Prepare and review materials for upcoming meeting with UCC advisors. |
| 12 | 5/13/2013 | Meerovich, Tatyana | 1.0 | Participate in call with S. Engelhardt (MoFo), R. Kielty (CV), G. Horowitz (KL), S. Martin (MoFo), M. Eisenberg (Alix), J. Horner (Debtors), J. Shifer (KL), A. Holtz (Alix), T. Goren (MoFo), S. Zide (KL), K. Chopra (CV), and S. Tandberg (Alix) to review cost allocation analysis. |
| 12 | 5/13/2013 | Meerovich, Tatyana | 1.3 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), D. Mannal (Kramer), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: State of the Estate Update. |
| 12 | 5/13/2013 | Nolan, William J. | 1.5 | Prepare for call with Moelis and Alix to address open issues. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/13/2013 | Nolan, William J. | 1.5 | Review revised Estate update presentation. |
| 12 | 5/13/2013 | Nolan, William J. | 0.8 | Correspond with A. Holtz (Alix) to prepare for call re: budget. |
| 12 | 5/13/2013 | Nolan, William J. | 0.7 | Participate in call with L. Marinuzzi (MoFo) regarding requests for information from the UCC. |
| 12 | 5/13/2013 | Nolan, William J. | 1.3 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), D. Mannal (Kramer), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: State of the Estate Update. |
| 12 | 5/13/2013 | Nolan, William J. | 1.0 | Participate in call with K. Chopra (CV), T. Goren (MoFo), A. Holtz (Alix), S. Zide (KL), and J. Horner (Debtors) to discuss the Debtors cost analysis. |
| 12 | 5/13/2013 | Nolan, William J. | 0.6 | Prepare professional fee schedule for submission to the UCC. |
| 12 | 5/13/2013 | Renzi, Mark A | 1.3 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), D. Mannal (Kramer), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: State of the Estate Update. |
| 12 | 5/13/2013 | Renzi, Mark A | 0.7 | Participate in call with S. Tanberg (Alix) re: State of the Estate presentation follow up. |
| 12 | 5/13/2013 | Renzi, Mark A | 0.9 | Review assumption summary for the updated waterfall in advance of the meeting with the UCC advisors. |
| 12 | 5/13/2013 | Renzi, Mark A | 1.1 | Review presentation in preparation for meeting with the UCC advisors. |
| 12 | 5/13/2013 | Szymik, Filip | 1.1 | Update State of the Estate presentation. |
| 12 | 5/13/2013 | Szymik, Filip | 1.3 | Participate in call with A. Waldman (Moelis), A. Gibler (Moelis), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), D. Mannal (Kramer), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: State of the Estate Update. |
| 12 | 5/13/2013 | Szymik, Filip | 0.7 | Participate in call with S. Tanberg (Alix) re: State of the Estate Update follow up. |
| 12 | 5/13/2013 | Szymik, Filip | 2.1 | Prepare the assumption summary for the updated waterfall in advance of the meeting with the UCC advisors. |
| 12 | 5/13/2013 | Szymik, Filip | 1.7 | Prepare a presentation in advance of the meeting with the UCC advisors on 5/14/13. |
| 12 | 5/13/2013 | Szymik, Filip | 1.2 | Review assumption in the agreed upon term sheet provided by the UCC advisors. |
| 12 | 5/13/2013 | Witherell, Brett | 1.0 | Participate in call with K. Chopra (CV), T. Goren (MoFo), A. Holtz (Alix), S. Zide (KL), and J. Horner (Debtors) to discuss the Debtors cost analysis. |
| 12 | 5/13/2013 | Renzi, Mark A | 1.5 | Review State of the Estate presentation. |
| 12 | 5/14/2013 | Gutzeit, Gina | 0.4 | Review detailed support for the draft agenda for UCC meeting including comments from MoFo. |
| 12 | 5/14/2013 | McDonald, Brian | 0.1 | Participate in call with T. Toaso (Alix) to discuss follow-ups re: collateral release from BMMZ facility. |
| 12 | 5/14/2013 | McDonald, Brian | 0.4 | Coordinate with S. Martin (MoFo) to ensure collateral release information is stamped for processing to UCC advisors. |
| 12 | 5/14/2013 | McDonald, Brian | 0.2 | Review and respond to follow-up questions from T. Toaso (Alix) re: collateral releases. |
| 12 | 5/14/2013 | McDonald, Brian | 0.4 | Review bates stamped versions of collateral release provided to UCC and prepare responses to anticipated follow-up questions. |
| 12 | 5/14/2013 | Nolan, William J. | 0.4 | Prepare for court hearing on use of cash collateral and costs sharing with the JSBS. |
| 12 | 5/14/2013 | Renzi, Mark A | 3.0 | Meeting with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: waterfall assumptions and results. |
| 12 | 5/14/2013 | Szymik, Filip | 3.0 | Participate in meeting with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), and A. Holtz (Alix) re: waterfall assumptions and results. |
| 12 | 5/14/2013 | Tracy, Alexander | 0.7 | Review bond payoff summary for analysis. |
| 12 | 5/15/2013 | McDonald, Brian | 0.5 | Develop monthly reporting package to provide to UCC advisors. |
| 12 | 5/15/2013 | McDonald, Brian | 0.5 | Prepare high-level presentation outlining proposed monthly reporting package to be provided to UCC advisors. |
| 12 | 5/15/2013 | McDonald, Brian | 0.5 | Refine outline of monthly reporting package. |
| 12 | 5/15/2013 | McDonald, Brian | 0.7 | Review and update Plan update file to be included in UCC presentation. |
| 12 | 5/15/2013 | Nolan, William J. | 0.6 | Review updates regarding coordination and preparation of presentation to the UCC. |
| 12 | 5/15/2013 | Nolan, William J. | 0.3 | Review update from meeting with UCC advisors. |
| 12 | 5/15/2013 | Talarico, Michael J | 1.8 | Prepare presentation for the meeting with the UCC professionals regarding updated claims estimate. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/15/2013 | Tracy, Alexander | 1.3 | Build initial draft of asset disposition template for UCC overview presentation. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.7 | Update draft of asset disposition template for UCC. |
| 12 | 5/15/2013 | Tracy, Alexander | 0.8 | Link asset disposition template from various models and sources. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.3 | Draft cost summary template for UCC overview presentation. |
| 12 | 5/15/2013 | Tracy, Alexander | 2.1 | Update cost summary template for the UCC overview presentation. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.3 | Revise cost summary template for upcoming UCC overview presentation based on comments. |
| 12 | 5/15/2013 | Tracy, Alexander | 0.9 | Populate administrative expense summary based on the cash flow budget. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.3 | Perform quality check review of the administrative expense summary for upcoming UCC overview presentation. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.0 | Perform quality check review of the asset disposition for upcoming UCC overview presentation. |
| 12 | 5/15/2013 | Witherell, Brett | 3.4 | Create cash flow presentation for the UCC. |
| 12 | 5/15/2013 | Witherell, Brett | 3.5 | Create cash to unsecured creditor section of the UCC presentation. |
| 12 | 5/15/2013 | Witherell, Brett | 2.9 | Verify expense slides and back up detail for presentation to UCC. |
| 12 | 5/15/2013 | Gutzeit, Gina | 0.3 | Review update re: meeting with UCC advisors (Moelis). |
| 12 | 5/15/2013 | Khairoullina, Kamila | 2.3 | Prepare revised plan analysis for UCC meeting. |
| 12 | 5/15/2013 | Khairoullina, Kamila | 2.1 | Prepare revised recovery analysis for UCC presentation. |
| 12 | 5/15/2013 | Khairoullina, Kamila | 2.8 | Prepare revised expense analysis for UCC presentation. |
| 12 | 5/15/2013 | Khairoullina, Kamila | 1.7 | Perform quality check review of the recovery and expense analysis for UCC presentation. |
| 12 | 5/15/2013 | Khairoullina, Kamila | 0.6 | Incorporate latest actuals into UCC presentation analysis. |
| 12 | 5/15/2013 | McDonald, Brian | 1.4 | Prepare first draft of POR update presentation for UCC with latest wind-down and recovery assumptions. |
| 12 | 5/15/2013 | McDonald, Brian | 1.3 | Prepare POR update presentation for UCC. |
| 12 | 5/15/2013 | McDonald, Brian | 0.3 | Review latest cash flow information to be included in UCC update presentation. |
| 12 | 5/15/2013 | McDonald, Brian | 0.4 | Review cash balance information and projected cash balances for inclusion in UCC update presentation. |
| 12 | 5/15/2013 | McDonald, Brian | 0.3 | Review and update open items summary to be included with draft UCC update presentation. |
| 12 | 5/15/2013 | Meerovich, Tatyana | 2.6 | Review draft presentation to UCC on State of the Estate updates and provide edits and comments thereto. |
| 12 | 5/15/2013 | Meerovich, Tatyana | 2.7 | Review, revise and provide comments on the revised recovery analysis for UCC presentation. |
| 12 | 5/15/2013 | Tracy, Alexander | 1.2 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors) to review the UCC Plan analysis. |
| 12 | 5/16/2013 | McDonald, Brian | 0.6 | Prepare support documentation including RFC, GMACM and ResCap financial statements to provide to J. Newton (MoFo) in response to RMBS trial requests. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) re: UCC presentation. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.9 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) to review UCC presentation. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.8 | Review and comment on preliminary draft of lifetime cash flows prepared by P. Grande (Debtors). |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.4 | Review and revise analysis of cash available to creditors at plan confirmation to be incorporated in the UCC presentation. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.7 | Review and comment on revised draft of the analysis of cash available to creditors at plan confirmation to be incorporated in the UCC presentation. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.8 | Review and revise comparison of recoveries included in the State of the Estate update. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 1.9 | Review and revise comparison of expenses included in the State of the Estate update. |
| 12 | 5/16/2013 | Meerovich, Tatyana | 3.2 | Perform detailed review of the draft UCC presentation. |
| 12 | 5/16/2013 | Nolan, William J. | 0.3 | Review presentation in preparation for meeting with UCC including specific legal issues to be addressed by MoFo. |
| 12 | 5/16/2013 | Nolan, William J. | 1.1 | Perform detailed review of the draft claims estimation analysis and presentation prepared for UCC. |
| 12 | 5/16/2013 | Nolan, William J. | 1.5 | Review and update presentation for the UCC professionals. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2013 | Nolan, William J. | 1.1 | Review and revise presentation for the UCC professionals. |
| 12 | 5/16/2013 | Nolan, William J. | 1.3 | Continue to review and update presentation for the UCC professionals for upcoming meeting. |
| 12 | 5/16/2013 | Renzi, Mark A | 0.6 | Participate in call with A. Gibler (Moelis) re: reconciliation of the waterfall results. |
| 12 | 5/16/2013 | Renzi, Mark A | 0.9 | Participate in call with S. Tanberg (Alix) re: reconciliation of the waterfall results. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.7 | Prepare talking points for the meeting with the UCC professionals regarding claims. |
| 12 | 5/16/2013 | Talarico, Michael J | 1.6 | Update the presentation for the UCC professionals on the claims estimation methodology. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.4 | Prepare correspondence regarding the changes to the claims estimation methodology requested by the UCC advisors. |
| 12 | 5/16/2013 | Talarico, Michael J | 1.1 | Participate in call with MoFo, Kramer Levin, SilvermanAcampora, Alix Partners and FTI to discuss changes to claims estimation methodology and agenda for meeting with UCC professionals. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.8 | Participate in call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), N. Rosenbaum (MoFo) to review the presentation on claims for meeting with UCC professionals. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.8 | Create additional analyses templates to incorporate into the presentation on claims estimate methodology for the UCC professionals. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.9 | Incorporate changes discussed in call with MoFo into the presentation to the UCC professionals on the claims estimation methodology. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.7 | Incorporate updates into the claims estimation presentation for the UCC professionals. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.5 | Participate in discussion with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to discuss the analyses to include in the presentation to the UCC professionals regarding the claims estimate. |
| 12 | 5/16/2013 | Talarico, Michael J | 1.1 | Review and edit the presentation for the UCC professionals regarding the allowed claims estimate. |
| 12 | 5/16/2013 | Talarico, Michael J | 0.8 | Participate in call with L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the presentation on allowed claims estimate for the UCC professionals. |
| 12 | 5/16/2013 | Tracy, Alexander | 0.8 | Review pro-forma BS and facilities model for upcoming analysis to be shared with creditors. |
| 12 | 5/16/2013 | Tracy, Alexander | 2.8 | Build analysis of accrued expenses based on balance sheet and facilities models. |
| 12 | 5/16/2013 | Tracy, Alexander | 2.1 | Review and perform quality control checks to draft ResCap Plan Analysis. |
| 12 | 5/16/2013 | Tracy, Alexander | 2.4 | Rebuild asset disposition summary to accommodate additional data fields. |
| 12 | 5/16/2013 | Tracy, Alexander | 0.8 | Build checks for asset disposition summary for upcoming UCC presentation. |
| 12 | 5/16/2013 | Tracy, Alexander | 1.1 | Verify updates to the UCC overview presentation. |
| 12 | 5/16/2013 | Tracy, Alexander | 2.3 | Perform quality check review of the asset disposition summary. |
| 12 | 5/16/2013 | Tracy, Alexander | 0.7 | Relink cost summary for upcoming UCC overview presentation to revised source files. |
| 12 | 5/16/2013 | Tracy, Alexander | 0.2 | Update cost summary for upcoming UCC overview presentation. |
| 12 | 5/16/2013 | Tracy, Alexander | 1.4 | Build checks for cost summary for upcoming UCC presentation. |
| 12 | 5/16/2013 | Witherell, Brett | 1.9 | Participate in call with J. Horner (Debtors), P. Grande (Debtors) re: UCC presentation. |
| 12 | 5/16/2013 | Witherell, Brett | 1.2 | Verify cash flow section of draft UCC presentation. |
| 12 | 5/16/2013 | Witherell, Brett | 1.0 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) re: UCC Plan Analysis and update. |
| 12 | 5/16/2013 | Gutzeit, Gina | 0.3 | Review correspondence re: presentation format for meeting with UCC and specific legal issues to be addressed by MoFo. |
| 12 | 5/16/2013 | Khairoullina, Kamila | 1.6 | Prepare analysis of liquidity under different scenarios for the UCC presentations. |
| 12 | 5/16/2013 | Khairoullina, Kamila | 1.9 | Participate in discussion with J. Horner (Debtors) regarding upcoming UCC presentation. |
| 12 | 5/16/2013 | Khairoullina, Kamila | 1.3 | Verify updates to the draft UCC presentation. |
| 12 | 5/16/2013 | Khairoullina, Kamila | 3.4 | Incorporate changes into UCC presentation based on feedback from Debtors. |
| 12 | 5/16/2013 | Khairoullina, Kamila | 2.2 | Prepare revised liquidity analyses and summaries for UCC presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 1.0 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) re: UCC Plan Analysis and update. |
| 12 | 5/16/2013 | McDonald, Brian | 1.4 | Verify waterfall section of the UCC presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 1.1 | Incorporate changes to UCC update presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/16/2013 | McDonald, Brian | 1.3 | Review and incorporate comments from J. Horner (Debtors) into UCC update presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 0.2 | Prepare responses to questions from J. Horner (Debtors) into UCC update presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 0.3 | Review and incorporate comments from Centerview into UCC update presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 1.8 | Review final version of "dry run" UCC presentation prior to circulation to MoFo for 5-17 presentation. |
| 12 | 5/16/2013 | McDonald, Brian | 0.5 | Prepare summary of key takeaways from 5-17 UCC presentation to expedite requirements for future updates. |
| 12 | 5/16/2013 | McDonald, Brian | 0.4 | Finalize "dry run" UCC presentation prior to circulation to MoFo. |
| 12 | 5/17/2013 | McDonagh, Timothy | 0.3 | Respond to UCC request related to professional fees. |
| 12 | 5/17/2013 | McDonald, Brian | 0.5 | Prepare summary of key topics discussed in UCC advisor call. |
| 12 | 5/17/2013 | McDonald, Brian | 2.1 | Participate in meeting with UCC professionals regarding the waterfall and claims (partial attendance). |
| 12 | 5/17/2013 | McDonald, Brian | 0.3 | Correspond with T. Toaso (Alix) re: lien releases. |
| 12 | 5/17/2013 | McDonald, Brian | 0.5 | Prepare summary re: UCC advisors meeting, reception of update, open items and issues. |
| 12 | 5/17/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors) to discuss lien release follow-ups from T. Toaso (Alix). |
| 12 | 5/17/2013 | Meerovich, Tatyana | 1.8 | Prepare for meeting with UCC advisors. |
| 12 | 5/17/2013 | Meerovich, Tatyana | 3.3 | Participate in meeting with UCC professionals regarding the waterfall and claims. |
| 12 | 5/17/2013 | Meerovich, Tatyana | 2.9 | Revise liquidity section of the UCC presentation. |
| 12 | 5/17/2013 | Meerovich, Tatyana | 0.8 | Prepare updated analysis of cash available for distribution at plan confirmation. |
| 12 | 5/17/2013 | Meerovich, Tatyana | 0.9 | Review updates to the claims section of UCC presentation. |
| 12 | 5/17/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding the preparation of the presentation for the UCC. |
| 12 | 5/17/2013 | Nolan, William J. | 1.4 | Participate in meeting with L. Marinuzzi (MoFo) to review update presentation in preparation for meeting with UCC. |
| 12 | 5/17/2013 | Nolan, William J. | 0.4 | Provide final edits to the presentation for the UCC. |
| 12 | 5/17/2013 | Nolan, William J. | 3.3 | Participate in meeting with UCC professionals regarding the waterfall and claims. |
| 12 | 5/17/2013 | Nolan, William J. | 0.1 | Correspond with J. Horner (Debtor) regarding presentation status and outcome. |
| 12 | 5/17/2013 | Renzi, Mark A | 3.3 | Review final version of UCC presentation regarding waterfall and claims update. |
| 12 | 5/17/2013 | Renzi, Mark A | 0.8 | Participate in meeting with UCC professionals regarding the waterfall and claims (partial attendance). |
| 12 | 5/17/2013 | Szymik, Filip | 3.3 | Participate in meeting with UCC professionals regarding the waterfall and claims. |
| 12 | 5/17/2013 | Szymik, Filip | 0.9 | Prepare for meeting with MoFo and CV re: Estate update to the UCC. |
| 12 | 5/17/2013 | Szymik, Filip | 0.7 | Participate in call with A. Gibler (Moelis) re: waterfall assumptions. |
| 12 | 5/17/2013 | Szymik, Filip | 1.2 | Prepare waterfall analysis based on assumptions provided by Kramer Levin. |
| 12 | 5/17/2013 | Szymik, Filip | 0.4 | Participate in call with A. Gibler (Moelis) re: waterfall scenario based on assumptions provided by Kramer Levin. |
| 12 | 5/17/2013 | Talarico, Michael J | 1.1 | Review presentation for the UCC professionals to prepare for meeting on the same. |
| 12 | 5/17/2013 | Talarico, Michael J | 0.7 | Analyze the impact of changes to estimation of claims for presentation to the UCC professionals. |
| 12 | 5/17/2013 | Talarico, Michael J | 0.6 | Prepare for meeting with the UCC professionals to provide update on claims estimation. |
| 12 | 5/17/2013 | Tracy, Alexander | 1.2 | Update Houlihan Lokey requested cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.6 | Input cash collateral information into cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.7 | Amend existing cash support binder with additional supporting documents. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.4 | Incorporate J. Horner (Debtors) declaration amounts to cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.7 | Develop variance analysis within cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.9 | Perform quality check review of the cost allocation analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 3.1 | Revise cost allocation analysis based on comments from team members. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.6 | Update cost allocation analysis to tie to updated model, and modify certain line items within cost analysis. |
| 12 | 5/17/2013 | Tracy, Alexander | 0.9 | Perform quality check review of the cost allocation analysis. |
| 12 | 5/17/2013 | Witherell, Brett | 0.7 | Update presentation to UCC with actual and forecasted cash flows by island. |
| 12 | 5/17/2013 | Witherell, Brett | 0.8 | Review draft of presentation to UCC. |
| 12 | 5/17/2013 | Khairoullina, Kamila | 0.6 | Review latest files for client recovery analysis to be sent to UCC advisors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/17/2013 | Gutzeit, Gina | 1.2 | Perform detailed review of updated UCC presentation. |
| 12 | 5/17/2013 | Gutzeit, Gina | 0.5 | Participate in call with Debtors' and their advisors in preparation for UCC and respond to any open questions (Partial). |
| 12 | 5/17/2013 | Khairoullina, Kamila | 2.1 | Prepare summary of liquidity by funding facility for the UCC presentation. |
| 12 | 5/17/2013 | McDonald, Brian | 0.5 | Make updates to UCC presentation based on comments from J. Marines (MoFo) and G. Lee (MoFo). |
| 12 | 5/17/2013 | McDonald, Brian | 1.8 | Update UCC presentation based on changes coming out of UCC advisors meeting. |
| 12 | 5/17/2013 | McDonald, Brian | 1.7 | Prepare for the UCC update presentation prior to meeting. |
| 12 | 5/17/2013 | McDonald, Brian | 1.6 | Continue to update UCC presentation based on changes from UCC advisors meeting. |
| 12 | 5/17/2013 | Renzi, Mark A | 1.4 | Provide comments on 5/17 plan for UCC presentation. |
| 12 | 5/17/2013 | Mathur, Yash | 3.3 | Participate in meeting with UCC professionals regarding the waterfall and claims. |
| 12 | 5/17/2013 | Talarico, Michael J | 2.4 | Participate in meeting with UCC professionals regarding the waterfall and claims (partial attendance). |
| 12 | 5/17/2013 | Talarico, Michael J | 0.8 | Participate in meeting with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the assumptions in the claims estimation report. |
| 12 | 5/18/2013 | McDonald, Brian | 0.7 | Review revisions to the UCC update presentation. |
| 12 | 5/18/2013 | McDonald, Brian | 0.8 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC (partial attendance). |
| 12 | 5/18/2013 | Meerovich, Tatyana | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Meerovich, Tatyana | 0.9 | Review draft of the UCC update presentation, open items and next steps. |
| 12 | 5/18/2013 | Meerovich, Tatyana | 2.3 | Incorporate changes to the draft UCC presentation. |
| 12 | 5/18/2013 | Meerovich, Tatyana | 1.6 | Continue to review and revise draft UCC presentation. |
| 12 | 5/18/2013 | Nolan, William J. | 0.6 | Participate in call with Debtors, MoFo, and Centerview to review updated UCC presentation and determine additional information needed to be responsive to UCC advisors questions. |
| 12 | 5/18/2013 | Nolan, William J. | 0.8 | Review update re: key items for the UCC presentation. |
| 12 | 5/18/2013 | Nolan, William J. | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Nolan, William J. | 1.0 | Participate in call with Debtors, MoFo, and Centerview to review revised UCC presentation and prepare for meeting. |
| 12 | 5/18/2013 | Szymik, Filip | 1.3 | Incorporate updates to the UCC update presentation. |
| 12 | 5/18/2013 | Szymik, Filip | 1.1 | Update waterfall assumption slide in the UCC Update presentation. |
| 12 | 5/18/2013 | Szymik, Filip | 2.3 | Perform quality checks on UCC Update presentation. |
| 12 | 5/18/2013 | Talarico, Michael J | 1.3 | Review presentation for the UCC on the Plan and claims update issues. |
| 12 | 5/18/2013 | Talarico, Michael J | 1.6 | Analyze proofs of claims classified as securities claims to address questions from MoFo relating the treatment and impact on claims estimate. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.8 | Review revised presentation for the UCC to ensure changes related to the claims estimate are properly reflected. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss adjustments to the claims status for the UCC presentation. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.4 | Follow-up with MoFo on the requests from the UCC financial advisors regarding class action estimates. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.4 | Follow-up with SilvermanAcampora on the differences between the Debtors' classification of borrower claims and the list developed by SilvermanAcampora. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.9 | Prepare exhibits for the UCC presentation that breaks down the claims register into how claims will be treated in the Plan. |
| 12 | 5/18/2013 | Talarico, Michael J | 1.6 | Update exhibits in the UCC presentation to reflect the comments from Debtors' management for meeting with MoFo. |
| 12 | 5/18/2013 | Talarico, Michael J | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.8 | Prepare exhibits for UCC presentation summarizing progress made in the reconciliation of claims and future milestones. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to discuss the exhibits on progress made in resolving claims for presentation to the UCC. |
| 12 | 5/18/2013 | Talarico, Michael J | 0.7 | Identify specific changes to be incorporated into the presentation to the UCC on claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/18/2013 | Tracy, Alexander | 0.7 | Perform quality review of the liquidation UCC overview presentation. |
| 12 | 5/18/2013 | Tracy, Alexander | 1.9 | Update liquidation exhibits for the UCC overview presentation. |
| 12 | 5/18/2013 | Tracy, Alexander | 0.5 | Review and perform quality control checks to claims slides of UCC overview deck. |
| 12 | 5/18/2013 | Tracy, Alexander | 1.8 | Update claims exhibits for the UCC overview presentation. |
| 12 | 5/18/2013 | Tracy, Alexander | 1.6 | Incorporate updates to the UCC overview presentation. |
| 12 | 5/18/2013 | Tracy, Alexander | 0.7 | Perform quality review of the updated UCC overview presentation. |
| 12 | 5/18/2013 | Witherell, Brett | 1.3 | Make revisions to liquidity analyses in UCC presentation in response to follow-up questions and discussions. |
| 12 | 5/18/2013 | Witherell, Brett | 4.0 | Incorporate updated exhibits to the UCC presentation. |
| 12 | 5/18/2013 | Witherell, Brett | 1.0 | Finalize UCC presentation to send to Debtors for review. |
| 12 | 5/18/2013 | Witherell, Brett | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Witherell, Brett | 0.6 | Update presentation to UCC with additional edits. |
| 12 | 5/18/2013 | Witherell, Brett | 0.2 | Incorporate updates to  UCC presentation. |
| 12 | 5/18/2013 | Mathur, Yash | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Gutzeit, Gina | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Gutzeit, Gina | 0.6 | Participate in call with Debtors, MoFo, and Centerview to review updated UCC presentation and determine additional information needed to be responsive to UCC advisors questions. |
| 12 | 5/18/2013 | Gutzeit, Gina | 0.7 | Review revised UCC presentation and supporting analyses. |
| 12 | 5/18/2013 | Gutzeit, Gina | 0.9 | Participate in call with Debtors, MoFo, and Centerview to review revised UCC presentation and prepare for meeting (partial attendance). |
| 12 | 5/18/2013 | Khairoullina, Kamila | 0.9 | Make updates to UCC presentation based on comments and follow-up discussions. |
| 12 | 5/18/2013 | Khairoullina, Kamila | 1.1 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review presentation for the UCC. |
| 12 | 5/18/2013 | Khairoullina, Kamila | 3.8 | Prepare liquidity update presentation for the UCC. |
| 12 | 5/18/2013 | McDonald, Brian | 1.0 | Incorporate changes to the revised UCC update presentation. |
| 12 | 5/19/2013 | Meerovich, Tatyana | 0.8 | Review latest draft of the UCC update presentation. |
| 12 | 5/19/2013 | Meerovich, Tatyana | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Meerovich, Tatyana | 2.8 | Review and revise draft UCC presentation. |
| 12 | 5/19/2013 | Meerovich, Tatyana | 2.6 | Continue to review and revise draft UCC presentation. |
| 12 | 5/19/2013 | Nolan, William J. | 0.9 | Prepare draft Talking Points for the Debtors' UCC presentation. |
| 12 | 5/19/2013 | Nolan, William J. | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Nolan, William J. | 0.5 | Prepare correspondence re: analyses and presentations for UCC. |
| 12 | 5/19/2013 | Szymik, Filip | 2.3 | Verify revisions to the UCC update presentation. |
| 12 | 5/19/2013 | Szymik, Filip | 2.4 | Incorporate revisions to the UCC update presentation based on comments received from MoFo and CV. |
| 12 | 5/19/2013 | Szymik, Filip | 3.5 | Verify UCC update presentation and reconcile to supporting data. |
| 12 | 5/19/2013 | Szymik, Filip | 3.5 | Continue to verify schedules in the UCC update presentation to appendices and related supporting documents. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.4 | Summarize questions to raise on internal call to finalize deck for presentation to the UCC. |
| 12 | 5/19/2013 | Talarico, Michael J | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo) regarding line edits to the presentation to the UCC on status of claims. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.3 | Review updates to the presentation to the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Rosenbaum (MoFo) to discuss the presentation of class action claims estimate for the UCC meeting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/19/2013 | Talarico, Michael J | 0.5 | Review analysis of the claim estimate build-up of servicing and agency claims to respond to request from Alix Partners. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.6 | Review revised presentation for the UCC to ensure changes related to the claims estimate are properly reflected. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.7 | Finalize appendix for UCC presentation explaining the claim estimation methodology and send to UCC financial advisors. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.2 | Correspond with the UCC advisors regarding presentation to the UCC and claims and Plan issues. |
| 12 | 5/19/2013 | Talarico, Michael J | 1.8 | Perform final detailed review of the presentation to the UCC to ensure all the identified issues have been addressed and reflected. |
| 12 | 5/19/2013 | Talarico, Michael J | 0.9 | Prepare talking points on claims for presentation to the UCC. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Tracy, Alexander | 0.9 | Prepare updates to UCC presentation based on comments from update call with MoFo. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.5 | Incorporate updates to the UCC overview presentation based on comments from UCC advisors. |
| 12 | 5/19/2013 | Tracy, Alexander | 0.5 | Continue to incorporate updates to the UCC overview presentation based on comments from UCC advisors update call. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.1 | Incorporate updates to the liquidation section of UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.2 | Update the claims section of UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.6 | Continue to make updates to the UCC overview presentation based on comments from UCC advisors. |
| 12 | 5/19/2013 | Tracy, Alexander | 0.5 | Create separate appendix section for UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.2 | Incorporate updates to the UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 0.3 | Review updates to the UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 0.7 | Prepare support documentation for the UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.1 | Perform a quality check review of the updated UCC overview presentation. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.4 | Make further updates the UCC overview presentation based on comments from UCC counsel and financial advisors. |
| 12 | 5/19/2013 | Tracy, Alexander | 1.2 | Incorporate updates to the UCC overview presentation. |
| 12 | 5/19/2013 | Witherell, Brett | 0.3 | Review updates to the UCC presentation. |
| 12 | 5/19/2013 | Witherell, Brett | 1.5 | Ensure updates are incorporated into presentation to UCC. |
| 12 | 5/19/2013 | Mathur, Yash | 1.9 | Create reconciliation analysis for servicing/mortgage loan operations reconciliation as requested by the financial advisors to the UCC. |
| 12 | 5/19/2013 | Gutzeit, Gina | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Gutzeit, Gina | 0.2 | Review correspondence re: revision of analyses and presentations for the UCC. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 1.0 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the draft presentation for the UCC on claims and Plan related issues. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 1.2 | Review updates to the UCC presentation. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 2.0 | Incorporate revisions into budget section of UCC presentation. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 4.0 | Incorporate changes into current cash flow section of UCC presentation. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 3.5 | Perform quality check to the UCC presentation. |
| 12 | 5/19/2013 | Khairoullina, Kamila | 3.3 | Prepare lifetime cash flow and assumptions section of the UCC presentation. |
| 12 | 5/19/2013 | McDonald, Brian | 0.4 | Review status update from waterfall team re: UCC presentation. |
| 12 | 5/19/2013 | McDonald, Brian | 0.3 | Prepare correspondence re: updates to UCC presentation for consistency. |
| 12 | 5/19/2013 | McDonald, Brian | 3.5 | Finalize the waterfall and recovery section of UCC update presentation. |
| 12 | 5/19/2013 | McDonald, Brian | 1.2 | Review and provide comments to UCC update presentation. |
| 12 | 5/19/2013 | McDonald, Brian | 0.7 | Review supporting documentation prepared for UCC update presentation. |
| 12 | 5/19/2013 | McDonald, Brian | 1.3 | Perform quality check of the UCC update presentation prior to meeting. |
| 12 | 5/19/2013 | McDonald, Brian | 0.4 | Prepare status update re: UCC presentation to share with team leadership. |
| 12 | 5/19/2013 | McDonald, Brian | 0.3 | Review final versions of claims section for inclusion in UCC update presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/19/2013 | Renzi, Mark A | 1.6 | Prepare for meeting with the Unsecured Creditors' Committee regarding the State of the Estate. |
| 12 | 5/20/2013 | Khairoullina, Kamila | 0.8 | Incorporate updates to the presentation for the UCC meeting. |
| 12 | 5/20/2013 | Khairoullina, Kamila | 3.2 | Participate in UCC meeting telephonically. |
| 12 | 5/20/2013 | McDonagh, Timothy | 0.3 | Draft correspondences related to historical development of the budget for the UCC presentation. |
| 12 | 5/20/2013 | McDonald, Brian | 3.2 | Participate in meeting with UCC and advisors re: Plan of Reorganization and POR negotiations. |
| 12 | 5/20/2013 | McDonald, Brian | 0.2 | Participate in call with T. Toaso (Alix) to discuss follow-ups re: collateral value under BMMZ facility. |
| 12 | 5/20/2013 | McDonald, Brian | 0.3 | Review responses from B. Westman (Debtors) re: collateral releases from BMMZ agreement in order to summarize response to T. Toaso (Alix). |
| 12 | 5/20/2013 | Meerovich, Tatyana | 0.3 | Review list of open information requests from J. Lewis (HL). |
| 12 | 5/20/2013 | Meerovich, Tatyana | 1.9 | Prepare for UCC meeting with the Debtors' senior management and MoFo. |
| 12 | 5/20/2013 | Meerovich, Tatyana | 3.2 | Attend UCC meeting with the Debtors' senior management and MoFo. |
| 12 | 5/20/2013 | Nolan, William J. | 3.2 | Participate in meeting with the Unsecured Creditors Committee regarding the State of the Estate. |
| 12 | 5/20/2013 | Nolan, William J. | 0.9 | Prepare for meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), and R. Kielty (CV) re: State of the Estate presentation to the Unsecured Creditors' Committee. |
| 12 | 5/20/2013 | Nolan, William J. | 0.3 | Review and edit claims update talking points. |
| 12 | 5/20/2013 | Nolan, William J. | 0.4 | Review materials in preparation for presentation to the UCC. |
| 12 | 5/20/2013 | Renzi, Mark A | 0.5 | Participate in discussion with MoFo re: information requests from HL. |
| 12 | 5/20/2013 | Szymik, Filip | 3.2 | Participate in meeting with the Unsecured Creditors' Committee regarding the State of the Estate. |
| 12 | 5/20/2013 | Talarico, Michael J | 0.4 | Incorporate notes into presentation to discuss claims status at UCC meeting. |
| 12 | 5/20/2013 | Talarico, Michael J | 0.3 | Prepare summary of duplicate and multiple debtor claims for Plan Update Meeting with the UCC and their advisors. |
| 12 | 5/20/2013 | Talarico, Michael J | 1.1 | Review topics of key issues discussed on the UCC Plan update Meeting to strategize on next steps. |
| 12 | 5/20/2013 | Talarico, Michael J | 0.4 | Participate in call with M. Eisenberg (Alix) to discuss the assumptions used to develop the claims estimate shared in the UCC meeting. |
| 12 | 5/20/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and J. Wishnew (MoFo) to discuss the next round of borrower letters to be sent and the status of identifying additional borrowers. |
| 12 | 5/20/2013 | Tracy, Alexander | 0.9 | Prepare updates to the supporting data for the UCC overview presentation. |
| 12 | 5/20/2013 | Tracy, Alexander | 3.2 | Participate in meeting with UCC re: overview presentation. |
| 12 | 5/20/2013 | Gutzeit, Gina | 0.6 | Prepare for UCC meeting including ensuring support data is available to respond to questions. |
| 12 | 5/20/2013 | Gutzeit, Gina | 2.5 | Participate in UCC meeting (partial). |
| 12 | 5/20/2013 | McDonald, Brian | 0.3 | Review update presentation to anticipate potential question topics prior to UCC meeting. |
| 12 | 5/20/2013 | McDonald, Brian | 0.1 | Prepare correspondence re: attendance at UCC meeting and transportation of hard copy documents. |
| 12 | 5/20/2013 | Renzi, Mark A | 3.2 | Meeting with the Unsecured Creditors' Committee regarding the State of the Estate. |
| 12 | 5/20/2013 | Mathur, Yash | 2.8 | Participate in call with Kramer Levin, Alix Partners, Moelis, MoFo, Centerview, and UCC to discuss the waterfall and claims estimates (partial attendance). |
| 12 | 5/21/2013 | Eisenband, Michael | 0.6 | Participate in meeting with Committee Chair re: case issues. |
| 12 | 5/21/2013 | McDonald, Brian | 0.2 | Participate in call with B. Westman (Debtors) re: BMMZ facility questions from UCC. |
| 12 | 5/21/2013 | McDonald, Brian | 0.8 | Review BMMZ agreements to assist in responding to questions re: collateral releases from T. Toaso (Alix). |
| 12 | 5/21/2013 | Meerovich, Tatyana | 0.8 | Participate in call with F. Karl (HL), R. Snellenbarger (HL), J. Lewis (HL), and B. Ilhardt (HL) to discuss various information requests. |
| 12 | 5/21/2013 | Meerovich, Tatyana | 1.5 | Prepare the revised cost allocation analysis. |
| 12 | 5/21/2013 | Nolan, William J. | 0.5 | Prepare for meeting with MoFo, Ally's advisors, and advisors to the UCC. |
| 12 | 5/21/2013 | Nolan, William J. | 0.4 | Review update regarding JSN issues. |
| 12 | 5/21/2013 | Nolan, William J. | 0.2 | Participate in call with K. Handley (AIG) regarding report. |
| 12 | 5/21/2013 | Nolan, William J. | 0.6 | Participate in call with K. Handley (AIG) to further discuss the report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/21/2013 | Nolan, William J. | 0.2 | Address question regarding JSB analysis raised by Counsel per request from a creditor. |
| 12 | 5/21/2013 | Nolan, William J. | 0.1 | Address creditors question regarding professional fee schedule and updates to the schedules. |
| 12 | 5/21/2013 | Nolan, William J. | 0.4 | Address Counsel's request for information on the various subsidiaries in anticipation of a call with the independent directors. |
| 12 | 5/21/2013 | Nolan, William J. | 0.3 | Prepare for call with K. Handley (AIG) to discuss UCC presentation. |
| 12 | 5/21/2013 | Nolan, William J. | 0.8 | Participate in call with K. Frank (HL), R. Snellenbarger (HL), and J. Lewis (HL) to discuss information request. |
| 12 | 5/21/2013 | Nolan, William J. | 0.5 | Follow-up with UCC advisors re: information presented to UCC. |
| 12 | 5/21/2013 | Nolan, William J. | 0.1 | Correspond with Counsel re: coordination for meeting with UCC advisors. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.1 | Review motion regarding the treatment of the Durbin Crossing claim and the abandonment of the property associated with the claim. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.5 | Create template to detail the claim categories that are responsive to request from Ally. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.7 | Identify representation and warranty claims to incorporate into claims file to respond to request from Ally. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.4 | Identify monoline claims to incorporate into claims file to respond to request from Ally. |
| 12 | 5/21/2013 | Talarico, Michael J | 1.2 | Identify borrower claims to incorporate into claims file to respond to request from Ally. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.5 | Identify securities related claims to incorporate into claims file to respond to request from Ally. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.1 | Correspond with M. Rothchild (MoFo) regarding question from duplicate debtholder claimant. |
| 12 | 5/21/2013 | Talarico, Michael J | 1.8 | Participate in call with UCC Committee Chair to discuss the estimate of allowed claims. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.1 | Correspond with L. Marinuzzi (MoFo) regarding claims at entities where Wilmington Trust is the independent director. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) to discuss analysis of claims requested by the advisors for the Junior Secured Noteholders. |
| 12 | 5/21/2013 | Talarico, Michael J | 0.2 | Participate in discussion with M. Eisenberg (Alix) regarding additional claims estimate information needed. |
| 12 | 5/21/2013 | Gutzeit, Gina | 0.4 | Participate in call with K. Henley (AIG) to discuss UCC meeting that she was unable to attend and related presentation. |
| 12 | 5/21/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss next steps based on UCC meeting. |
| 12 | 5/22/2013 | Tracy, Alexander | 0.4 | Review support documentation for UCC advisors' update meeting. |
| 12 | 5/22/2013 | Gutzeit, Gina | 0.2 | Follow-up on request for further clarification and information from K. Henley (AIG). |
| 12 | 5/22/2013 | Gutzeit, Gina | 0.5 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 5/22/2013 | McDonald, Brian | 0.1 | Facilitate introduction between Alix Partners and Kirkland & Ellis so UCC advisors can follow up directly re: BMMZ collateral releases. |
| 12 | 5/22/2013 | McDonald, Brian | 0.3 | Review REO data tapes provided to UCC. |
| 12 | 5/22/2013 | Meerovich, Tatyana | 1.4 | Review cash flow bridge analyses and continue to reconcile changes. |
| 12 | 5/22/2013 | Szymik, Filip | 1.1 | Participate in call with A. Glibler (Moelis) re: reconciliation of the waterfall analysis. |
| 12 | 5/22/2013 | Talarico, Michael J | 0.8 | Prepare schedule of claims estimate for trades payable claims by legal entity. |
| 12 | 5/22/2013 | Talarico, Michael J | 0.5 | Revise claims summary requested by Ally based on comments from MoFo. |
| 12 | 5/22/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Rothchild (MoFo) regarding claims summary analysis requested by Ally. |
| 12 | 5/22/2013 | Talarico, Michael J | 0.8 | Analyze claims report by legal entity prepared in response to the JSB request. |
| 12 | 5/22/2013 | McDonald, Brian | 1.1 | Review JSN discovery list to compile initial thoughts. |
| 12 | 5/23/2013 | McDonald, Brian | 0.5 | Review Examiner productions to identify bates numbers that could be responsive to JSN requests. |
| 12 | 5/23/2013 | Meerovich, Tatyana | 1.0 | Participate in call with Debtors and MoFo to discuss JSB discovery (partial attendance). |
| 12 | 5/23/2013 | Meerovich, Tatyana | 0.7 | Address questions related to monthly UCC reporting package. |
| 12 | 5/23/2013 | Talarico, Michael J | 0.4 | Analyze questions from M. Eisenberg (Alix) regarding claims estimate by legal entity. |
| 12 | 5/23/2013 | McDonald, Brian | 1.1 | Prepare support documentation re: JSN discovery request list. |
| 12 | 5/23/2013 | McDonald, Brian | 1.5 | Participate in call with Debtors and MoFo to discuss JSN discovery. |
| 12 | 5/24/2013 | McDonald, Brian | 0.5 | Review documents in data room to identify files related to BMMZ in response to request from MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/24/2013 | McDonald, Brian | 0.6 | Continue to review documents provided to Examiner to identify potential responses to JSN requests. |
| 12 | 5/24/2013 | McDonald, Brian | 0.2 | Review list of bilateral facilities provided to UCC and Examiner. |
| 12 | 5/24/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss the calculation of the lease rejection damages for non-residential real property. |
| 12 | 5/25/2013 | Meerovich, Tatyana | 1.4 | Prepare FRB settlement analysis requested by UCC. |
| 12 | 5/26/2013 | Meerovich, Tatyana | 1.8 | Review draft of April UCC performance update prepared by C. Gordy (Debtors). |
| 12 | 5/26/2013 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix) regarding Fed settlement analysis. |
| 12 | 5/26/2013 | Meerovich, Tatyana | 0.8 | Finalize FRB settlement analysis requested by UCC. |
| 12 | 5/26/2013 | Nolan, William J. | 0.5 | Draft response to K. Eckstein (KL) inquiry regarding the FRB settlement and the budget. |
| 12 | 5/27/2013 | Nolan, William J. | 0.2 | Correspond with K. Eckstein (KL) re: FRB settlement and the budget. |
| 12 | 5/28/2013 | Khairoullina, Kamila | 1.5 | Review monthly performance summary for UCC. |
| 12 | 5/28/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Marines (MoFo), G. Lee (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), S. Zide (KL), R. Ringer (KL), R. Kielty (CV), K. Chopra (CV), K. Eckstein (KL), and D. Mannal (KL) regarding FRB settlement and other open items. |
| 12 | 5/28/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and R. Nielson (Debtors) to review draft of April 2013 UCC reporting package. |
| 12 | 5/28/2013 | Meerovich, Tatyana | 1.2 | Review draft April UCC reporting and prepare comments for C. Gordy (Debtors). |
| 12 | 5/28/2013 | Meerovich, Tatyana | 0.2 | Address questions from A. Waldman (Moelis) regarding FRB settlement. |
| 12 | 5/28/2013 | Nolan, William J. | 1.0 | Participate in call with J. Marines (MoFo), G. Lee (MoFo), T. Goren (MoFo), L. Marinuzzi (MoFo), S. Zide (KL), R. Ringer (KL), R. Kielty (CV), K. Chopra (CV), K. Eckstein (KL), and D. Mannal (KL) regarding FRB settlement and other open items. |
| 12 | 5/28/2013 | Nolan, William J. | 0.3 | Prepare for call with MoFo and KL to discuss JSN and other issues. |
| 12 | 5/28/2013 | Tracy, Alexander | 0.9 | Prepare responses to UCC questions regarding loan recovery analysis. |
| 12 | 5/28/2013 | Tracy, Alexander | 0.5 | Update responses to UCC questions regarding loan recovery analysis. |
| 12 | 5/28/2013 | Tracy, Alexander | 0.4 | Incorporate proposed forward-looking client recovery rate within the proposed email to the UCC. |
| 12 | 5/29/2013 | Khairoullina, Kamila | 0.9 | Prepare distribution version of UCC performance summary. |
| 12 | 5/29/2013 | Talarico, Michael J | 0.7 | Participate in call with M. Eisenberg (Alix) to discuss the allocation of claims estimate by debtor entity. |
| 12 | 5/29/2013 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) re: monthly diligence items. |
| 12 | 5/29/2013 | McDonald, Brian | 0.8 | Prepare for call with MoFo to discuss JSN requests. |
| 12 | 5/29/2013 | McDonald, Brian | 0.5 | Review and edit Shared Services prior to sharing with UCC advisors. |
| 12 | 5/29/2013 | McDonald, Brian | 0.2 | Prepare correspondence re: follow up on UCC diligence items. |
| 12 | 5/29/2013 | McDonald, Brian | 0.6 | Review data room structure to provide guidance to MoFo re: locations of responsive documents for JSNs. |
| 12 | 5/29/2013 | McDonald, Brian | 0.7 | Continue to work through JSN diligence requests. |
| 12 | 5/29/2013 | Meerovich, Tatyana | 0.6 | Review information prepared at the request of S. Tandberg (Alix) related to April performance update. |
| 12 | 5/29/2013 | Meerovich, Tatyana | 0.7 | Address questions from S. Hasan (Moelis) regarding DBSP cure objection. |
| 12 | 5/29/2013 | Nolan, William J. | 0.3 | Address UCC advisors regarding the objections to the Ocwen Sale. |
| 12 | 5/29/2013 | Renzi, Mark A | 0.3 | Correspond with Moelis regarding FRB settlement. |
| 12 | 5/29/2013 | Tracy, Alexander | 0.3 | Edit client recovery UCC responses to only include inactive in responses #4 and #5. |
| 12 | 5/29/2013 | Mathur, Yash | 0.7 | Participate in call with M. Eisenberg (Alix) to review the claims estimate legal entity allocation. |
| 12 | 5/29/2013 | McDonald, Brian | 0.6 | Review notes re: JSN Discovery to ensure that all pertinent documentation has been provided to MoFo. |
| 12 | 5/29/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) re: JSB diligence requests. |
| 12 | 5/29/2013 | McDonald, Brian | 0.2 | Participate in call with D. Brown (MoFo) and S. Tice (MoFo) re: JSN discovery requests with respect to Examiner productions. |
| 12 | 5/30/2013 | Khairoullina, Kamila | 0.8 | Review questions prepared by UCC regarding April performance summary. |
| 12 | 5/30/2013 | Khairoullina, Kamila | 1.1 | Participate in discussion with UCC and T. Goren (MoFo) regarding DBSP objections and cash management. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/30/2013 | Meerovich, Tatyana | 1.1 | Participate in discussion with UCC advisors and T. Goren (MoFo) regarding DBSP objections and cash management. |
| 12 | 5/30/2013 | Nolan, William J. | 0.6 | Participate in call with T. Goren (MoFo), R. Kielty (CV), and K. Chopra (CV) to discuss JSB matters. |
| 12 | 5/30/2013 | Khairoullina, Kamila | 1.4 | Verify client recovery analysis to be sent to UCC advisors. |
| 12 | 5/30/2013 | Khairoullina, Kamila | 1.3 | Prepare analysis for client recovery to be sent to UCC advisors. |
| 12 | 5/31/2013 | Gutzeit, Gina | 0.4 | Review update on outstanding information requests for UCC and other constituents. |
| 12 | 5/31/2013 | Khairoullina, Kamila | 1.9 | Prepare summary of costs allocated to Revolver/DIP for UCC. |
| 12 | 5/31/2013 | McDonald, Brian | 0.8 | Begin researching ResCap PSA follow-ups from JSN advisors. |
| 12 | 5/31/2013 | Meerovich, Tatyana | 0.7 | Review and revise analysis of actual and projected costs allocated by island prepared at the request of S. Tandberg (Alix). |
| 12 | 5/31/2013 | Meerovich, Tatyana | 0.6 | Review POR analyses requested by Alix. |
| 12 | 5/31/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with S. Tandberg (Alix) re: analysis of historical and projected costs allocated by island. |
| 12 | 5/31/2013 | Nolan, William J. | 0.8 | Address UCC advisors requests for information on the JSB expense allocation. |
| 12 | 5/31/2013 | Tracy, Alexander | 0.6 | Participate in discussion with C. Laubach (Debtors) regarding client recovery analysis to be sent to UCC advisors (partial attendance). |
| 12 | 5/31/2013 | Tracy, Alexander | 0.5 | Construct table outlining rep status fields to be included in Client Recovery analysis. |
| 12 | 5/31/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the support schedules of client recovery analysis before distribution to Debtors and other advisors. |
| 12 | 5/31/2013 | Khairoullina, Kamila | 0.8 | Follow up with Debtors regarding client recovery analysis to be sent to UCC advisors. |
| 12 | 5/31/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with C. Laubach (Debtors) regarding client recovery analysis to be sent to UCC advisors. |
| 12 | 5/31/2013 | Renzi, Mark A | 0.9 | Review responses to due diligence questions from Houlihan. |
| 12 | 5/31/2013 | Talarico, Michael J | 0.1 | Follow-up with Alix Partners on the UCC views on the convenience class. |
| 12 | 5/31/2013 | Szymik, Filip | 1.9 | Respond to due diligence questions from Houlihan. |
| 12 | 5/31/2013 | McDonald, Brian | 0.4 | Prepare materials and responsive documents re: JSN discovery. |
| **12 Total** | | | **562.0** | |
| 13 | 5/1/2013 | Gutzeit, Gina | 0.6 | Review explanation and support in response to questions from UST regarding off-balance sheet and escrow bank accounts. |
| 13 | 5/1/2013 | McDonagh, Timothy | 0.6 | Review and comment on summary of account balances for US Trustee. |
| 13 | 5/2/2013 | Gutzeit, Gina | 0.5 | Review schedule of all bank accounts and 3/31 balances in response to request from UST. |
| 13 | 5/8/2013 | Gutzeit, Gina | 0.3 | Read and respond to inquiries from P. Grande (Debtors) re: follow-up with UST office and discussion MoFo related to cash investments and deposit requirements. |
| **13 Total** | | | **2.0** | |
| 15 | 5/1/2013 | Lefebvre, Richard | 1.1 | Participate in meeting with J. Graff (Debtors), T. Bartlett (Debtors), L. DeVincent (Debtors), P. Bartusek (Secure-24), and B. Stapleton (Secure-24) to review domain control requirements, file sharing, data loss prevention, network bandwidth, Internet content filtering and creating network trust relationships with Ocwen. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with P. Grybas (Secure-24) re: data network and Internet bandwidth, costs, and connectivity. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.4 | Participate in meeting with J. Graff (Debtors), J. White (Secure-24), R. Gonzales (Ocwen), and P. Quintana (Ocwen) to finalize Microsoft software license requirements. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.3 | Define all factors required to determine bandwidth for the phone/data networks in preparation for call with Secure-24. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.4 | Develop telephony and data network work plan. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.2 | Participate in call with D. Roberts (Debtors) and L. DeVincent (Debtors) to discuss the PeopleSoft project and next steps. |
| 15 | 5/1/2013 | Lefebvre, Richard | 0.5 | Prepare a list of telephony options and requirements for telephony as a service. |
| 15 | 5/1/2013 | McDonagh, Timothy | 0.4 | Review and comment on treatment of taxes in Estate budget. |
| 15 | 5/1/2013 | Nolan, William J. | 1.1 | Participate in call with L. Marinuzzi (MoFo), A. Holtz (Alix), T. Hamzehpour (Debtor), J. Tanenbaum (MoFo), J. Horner (Debtor), and Counsel to the UCC to discuss foreclosure issues. |
| 15 | 5/1/2013 | Nolan, William J. | 0.5 | Participate in call with L. Marinuzzi (MoFo) to discuss the Foreclosure File Review. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/1/2013 | Renzi, Mark A | 1.1 | Review schedule of administrative expenses based on updated information provided by Debtors. |
| 15 | 5/1/2013 | Renzi, Mark A | 0.6 | Participate in discussion with W. Tyson (Debtors) re: asset recoveries. |
| 15 | 5/1/2013 | McDonald, Brian | 0.6 | Participate in call with T. Goren (MoFo), S. Engelhardt (MoFo), J. Horner (Debtors), and C. Gordy (Debtors) re: wind-down expense schedules and assumptions. |
| 15 | 5/1/2013 | McDonald, Brian | 1.5 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to walk through wind-down expense schedules and assumptions presentation. |
| 15 | 5/1/2013 | Eisenband, Michael | 1.4 | Review update re: settlement status. |
| 15 | 5/2/2013 | Lefebvre, Richard | 1.1 | Prepare comparison table for Microsoft licenses requirements by product and prices between the possible assignment from Ally or purchase new from a 3rd party. |
| 15 | 5/2/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Graff (Debtors) re: comparison of required Microsoft licenses and prices between possible assignment from Ally or purchase new from a 3rd party. |
| 15 | 5/2/2013 | Lefebvre, Richard | 0.2 | Review preliminary Debtors' Executive team feedback and recommendations to frequently asked questions (FAQ). |
| 15 | 5/2/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors), C. Hromatka (Debtors), and R. Joslin (Debtors) to discuss the payment of contract cure costs and associated reimbursement from Ally. |
| 15 | 5/3/2013 | Lefebvre, Richard | 0.3 | Prepare weekly IT wind-down status update report. |
| 15 | 5/3/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with J. Lollo (Thinking Phones, LLC) to determine right sized digital office phones for Debtor operations. |
| 15 | 5/6/2013 | Lefebvre, Richard | 0.8 | Participate in Infrastructure update meeting with B. Hill (Walter), R. Gonzales (Ocwen), J. Graff (Debtors), and L. DeVincent (Debtors) to review the possibility of having a trust relationship between Ocwen and Debtor networks, rules for data loss prevention (DLP), cloud backup storage for PCs, and active directory set-up. |
| 15 | 5/6/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors), P. Tang (Debtors), B. Chawla (Debtors), C. Bateman (Debtors), and  M. Jewel (Debtors) to discuss telephony and telecom update, effects of implementing back versions of MS Office & MS Access, and ability to access remaining Ocwen business applications via Citrix. |
| 15 | 5/6/2013 | Lefebvre, Richard | 0.5 | Participate in call with B. Chawla (Debtors), T. Frogge (Debtors), T. Underhill (Debtors), J. Fragg, and L. DeVincent (Debtors) to review the eDsicovery business processes, required operational bandwidth for the data network and Internet requirements. |
| 15 | 5/6/2013 | Lefebvre, Richard | 0.9 | Finalize IT frequently asked questions (FAQs) based on feedback from the Debtors' Executive Team re: FAQs that will be used to communicate with Debtors regarding the upcoming changes in IT. |
| 15 | 5/6/2013 | Lefebvre, Richard | 0.4 | Review initial telephone and data network contract options in preparation for infrastructure meeting. |
| 15 | 5/7/2013 | Gutzeit, Gina | 0.4 | Read the FTI report regarding IT update. |
| 15 | 5/7/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), T. Bartlett (Debtors), P. Bartusek (Secure-24), and B. Stapleton (Secure-24) to discuss progress on assigned tasks, Citrix server requirements, co-located equipment and connectivity, and software licensing status. |
| 15 | 5/7/2013 | Lefebvre, Richard | 1.0 | Participate in meeting J. Graff (Debtors) and B. Stapleton (Secure-24)  re: demonstration of the MetaVis Architect Suite for the migration of Debtors' SharePoint and Team Room data to Secure-24. |
| 15 | 5/7/2013 | Lefebvre, Richard | 0.4 | Review Internet pricing provided by Secure-24 for 1, 2, and 3 year terms. |
| 15 | 5/7/2013 | Lefebvre, Richard | 0.6 | Participate in call with C. Wahl (Debtors) to discuss recent budget impact of not implementing virtual desktops, the process to communicate latest IT changes to Debtors, and the requirement use back versions of Microsoft products for certain legacy business applications. |
| 15 | 5/7/2013 | Renzi, Mark A | 0.7 | Review asset disposition template reflecting projected recoveries as of 3/31/13. |
| 15 | 5/7/2013 | Renzi, Mark A | 0.7 | Participate in call with C. Gordy (Debtors) re: recoveries on remaining assets. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/8/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors), T. Bartlett (Debtors), P. Bartusek (Secure-24), and B. Stapleton (Secure-24) to review the use of the proposed SharePoint migration tool, size of email files to be migrated, key milestones for the network installation, and the requirement to provide license keys to Secure-24. |
| 15 | 5/8/2013 | Lefebvre, Richard | 0.9 | Participate in discussion with J. Lollo (Thinking Phones) re: network, handset, and service costs for Debtors' telephony service to include both monthly recurring and non-recurring costs and Debtors' payment guarantees. |
| 15 | 5/8/2013 | Renzi, Mark A | 0.6 | Review March pro forma balances of Residential Funding Company prepared by the Debtors. |
| 15 | 5/9/2013 | Gutzeit, Gina | 0.6 | Read and follow-up on certain transition requirements  related to IT project and update for the wind down estate and planning for separation from AFI. |
| 15 | 5/9/2013 | Lefebvre, Richard | 1.0 | Participate in meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to develop the May IT budget forecast. |
| 15 | 5/9/2013 | Lefebvre, Richard | 0.7 | Review most recent IT budget forecast and identifying budget variances in preparation for budget meeting with Debtors. |
| 15 | 5/9/2013 | Lefebvre, Richard | 0.4 | Provide finance general ledger project update to G. St. Louis (NetSuite), a vendor competing for the update project. |
| 15 | 5/9/2013 | Lefebvre, Richard | 0.8 | Update IT task list to be incorporated into T. Barltett's (Debtors) overall project plan. |
| 15 | 5/10/2013 | Lefebvre, Richard | 0.3 | Prepare weekly status report re: infrastructure update and open items. |
| 15 | 5/10/2013 | Lefebvre, Richard | 0.7 | Participate in discussion with G. St. Louis (Netsuite Account Executive) re: meeting with Debtors to review the NetSuite product suite as a replacement for the existing general ledger system. |
| 15 | 5/13/2013 | Lefebvre, Richard | 0.5 | Participate in Infrastructure meeting with B. Hill (Walter), R. Gonzales (Ocwen), J. Graff (Debtors), and L. DeVincent (Debtors) to review requirement to relocate eDiscovery equipment from Shady Oak to Normandale, the Microsoft Office 2007 upgrade, and the process to install ResCap network hardware in the Walter server room. |
| 15 | 5/13/2013 | Lefebvre, Richard | 1.5 | Participate in meeting with J. Graff (Debtors) and T. Bartlett (Debtors) to review key project elements such as data/telephones, disaster recovery, email, file/print services, remote access, and secure file transfer protocols. |
| 15 | 5/13/2013 | Lefebvre, Richard | 0.9 | Investigate and provide budget estimate for all recurring and non recurring telephony, Internet, and data network costs. |
| 15 | 5/13/2013 | Lefebvre, Richard | 0.5 | Summarize key work elements to be performed by Secure-24 from the 87 page statement of work (SOW) to be sent to C. Wahl (Debtors). |
| 15 | 5/13/2013 | Lefebvre, Richard | 1.0 | Participate in IT budget forecast meeting with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) to discuss revised forecast format changes and actual bucket changes. |
| 15 | 5/13/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with S-24 to determine Internet pricing options for MN and PA locations. |
| 15 | 5/13/2013 | Lefebvre, Richard | 1.5 | Develop new IT budget forecast format. |
| 15 | 5/13/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with C. DePerro (Secure-24) to determine program management strategy. |
| 15 | 5/14/2013 | Lefebvre, Richard | 1.9 | Update and perform quality review check of the Estate IT cash budget. |
| 15 | 5/14/2013 | Lefebvre, Richard | 0.8 | Participate in discussion with J. Lollo (Thinking Phones) to finalize pricing for telephone and data network service and discuss key contract provisions. |
| 15 | 5/14/2013 | Talarico, Michael J | 0.3 | Participate in call with S. Martin (MoFo) regarding the rejection of the Dallas real property lease. |
| 15 | 5/14/2013 | Meerovich, Tatyana | 0.5 | Participate in call with P. Fleming (Debtors) regarding NERDs and related asset dispositions. |
| 15 | 5/15/2013 | Lefebvre, Richard | 0.5 | Participate in discussion with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors) re: review of new format for the IT Budget Forecast for May. |
| 15 | 5/15/2013 | Lefebvre, Richard | 1.3 | Participate in IT budget May forecast meeting with C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to review changes to forecast and discuss impact of migrating PeopleSoft financials and FileNet to the Secure-24 data center. |
| 15 | 5/15/2013 | Lefebvre, Richard | 0.8 | Review Thinking Phone Networks (TPN) Master Service Agreement to ensure that the are no significant business issues for the Debtors. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/15/2013 | Lefebvre, Richard | 1.6 | Make additional revisions to the IT cash budget forecast per review call with C. Wahl (Debtors), L. DeVincent (Debtors), and J. Graff (Debtors). |
| 15 | 5/15/2013 | Lefebvre, Richard | 0.5 | Participate in call with P. Bartusek (Secure-24), J. Graff (Debtors), and D. Hendricks (AFI) to discuss the process to migrate email from the Parent data center to Secure-24. |
| 15 | 5/15/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with G. St. Louis (NetSuite) re: required action as a result of the Debtors meeting with NetSuite. |
| 15 | 5/15/2013 | McDonald, Brian | 1.3 | Develop asset recovery and cost savings measures to be included in 5-17 UCC presentation. |
| 15 | 5/15/2013 | McDonald, Brian | 0.4 | Participate on call with W. Tyson (Debtors) re: asset recovery measures undertaken to date. |
| 15 | 5/15/2013 | McDonald, Brian | 0.3 | Update summary of recovery enhancements per comments from W. Tyson (Debtors). |
| 15 | 5/16/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. Lollo (TNP) to review potential business concerns regarding the Thinking Phone Networks (TPN) master service agreement. |
| 15 | 5/16/2013 | Lefebvre, Richard | 0.6 | Provide comments regarding business implications of the Thinking Phone master service agreement to C. Wahl (Debtors), J. Ruckdaschel (Debtors), and T. Burton (Debtors). |
| 15 | 5/16/2013 | McDonald, Brian | 0.3 | Review and process comments from W. Tyson (Debtors) re: recovery enhancement measures. |
| 15 | 5/16/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with C. Gordy (Debtors) regarding asset recoveries. |
| 15 | 5/16/2013 | Meerovich, Tatyana | 0.5 | Participate in discussion with C. Gordy (Debtors) regarding asset recoveries. |
| 15 | 5/17/2013 | Lefebvre, Richard | 0.3 | Prepare weekly status report re: IT infrastructure work plan and open items. |
| 15 | 5/17/2013 | Lefebvre, Richard | 0.4 | Review comments made by J. Ruckdaschel (MoFo) regarding the Thinking Telephone master service agreement in preparation for meeting with Debtors. |
| 15 | 5/17/2013 | Lefebvre, Richard | 0.6 | Participate in meeting with J. Ruckdaschel (MoFo) and C. Wahl (Debtors) to review the business implications of the master services agreements provided by Thinking Phones. |
| 15 | 5/17/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Lollo (Thinking Phones) to determine the correct term for the master services agreement and what % of non-recurring items must be prepaid with the contract signing. |
| 15 | 5/17/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) re: telephone and network timeline, PeopleSoft migration, and cash budget requirements. |
| 15 | 5/18/2013 | Lefebvre, Richard | 1.2 | Incorporate updates and perform quality review of the IT cash forecast for May. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with B. Hill (Walter), R. Gonzales (Ocwen), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss ownership of the Polycom conference phones, process to restore historical data from tapes, ownership of historical data, and feasibility of completing Microsoft patches during the week. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.6 | Participate in Secure-24 migration meeting with J. Graff (Debtors), T. Bartlett (Debtors), M. Dolan (Debtors), M. Jewel (Debtors), B. Chawla (Debtors), L. Mixson (Debtors), and T. Warren (Debtors) to update key project elements such as data/telephones/Internet status, use of Team Room for project planning, required software licenses (less Oracle and Microsoft), and connectivity requirements to purchasers systems. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.7 | Participate in meeting with J. Graff (Debtors) and T. Bartlett (Debtors) to determine the critical path requirements to allow the Debtors to cancel the voice, LAN, WAN and desktop statements of work with AFI. |
| 15 | 5/20/2013 | Lefebvre, Richard | 1.5 | Participate in meeting with R. Nielsen (Debtors), C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to review and approve the new IT cast forecast budget. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with C. Wahl (Debtors) and P. Grybas (Secure-24) to review Internet pricing for PA and MN and determine the term of the contract. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with J. Lollo (Thinking Phones Network) to request approval to the changes made to the master services agreement by the Debtors. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.3 | Prepare for meeting with Debtors to discuss and define the critical path for IT components that are being migrated to Secure-24. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.5 | Review red-lined copy of Thinking Phones Network's master service agreement before sending to Thinking Phones for review. |
| 15 | 5/20/2013 | Lefebvre, Richard | 0.8 | Modify new IT cash forecast budget to incorporate updates discussed in meeting with R. Nielsen (Debtor Finance). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/21/2013 | Lefebvre, Richard | 0.9 | Participate in meeting with L. DeVincent (Debtors), D. Roberts (Debtors), J. Horner (Debtors), N, Bulson (Debtors), P. Lieb (Debtors), C. Gordy (Debtors), Lee Mixson (Debtors), and B. Frank (Debtors) to review the general ledger replacement project to include implementation timeline, project team, and to assign work session group topics. |
| 15 | 5/21/2013 | Lefebvre, Richard | 0.4 | Participate in Secure-24 project meeting with P. Bartusek (Secure-24), C. DePerro (Secure-24), T. Bartlett (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors) to discuss required license keys, telephony/data network contracts, email volumes of historical data, and implementation of Blackberry service. |
| 15 | 5/21/2013 | Lefebvre, Richard | 0.8 | Document proposal for C. Wahl (Debtors) to further revise the IT cash forecast to better track expense details. |
| 15 | 5/21/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with P. Grybas (Secure-24) to review Nitel Telecom documents for installation and use of Internet in MN and PA. |
| 15 | 5/21/2013 | Lefebvre, Richard | 0.7 | Prepare instructions on how to complete the Nitel Internet installation documents to be sent to C. Wahl (Debtors). |
| 15 | 5/22/2013 | Lefebvre, Richard | 0.4 | Prepare for meeting with Debtors to identify migration projects requiring leadership from AFI. |
| 15 | 5/22/2013 | Lefebvre, Richard | 2.4 | Update IT cash forecast budget per conversation with C. Wahl (Debtors). |
| 15 | 5/22/2013 | Lefebvre, Richard | 0.8 | Participate in meeting with J. Graff (Debtors), L. DeVincent (Debtors), T. Bartlett (Debtors), and P. Bartusek (Secure-24) to discuss details of SharePoint migration, active directory grouping, desktop configurations, and timeline to implement email. |
| 15 | 5/22/2013 | Lefebvre, Richard | 0.2 | Communicate with C. Wahl (Debtors) on required Secure-24 Service Orders for Blackberry and required certifications certificates. |
| 15 | 5/23/2013 | Gutzeit, Gina | 0.8 | Review and provide questions on the detailed IT update report prepared by IT team, including TSA requirement changes, general ledger options and data storage issues. |
| 15 | 5/24/2013 | Gutzeit, Gina | 0.3 | Review update re: Estate cash and potential investment. |
| 15 | 5/24/2013 | Nolan, William J. | 0.3 | Participate in discussion with T. Hamzehpour (Debtors) regarding FRB settlement. |
| 15 | 5/24/2013 | Nolan, William J. | 0.4 | Prepare correspondence regarding the FRB settlement and the budget impact of the proposed settlement. |
| 15 | 5/24/2013 | Nolan, William J. | 0.2 | Review G. Lee's assessment of the proposed FRB settlement. |
| 15 | 5/24/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Horner (Debtors) re: FRB settlement. |
| 15 | 5/24/2013 | Talarico, Michael J | 0.2 | Review email from P. Lerch (Debtors) regarding updates to assumed mitigation in rejected leases. |
| 15 | 5/26/2013 | Nolan, William J. | 0.4 | Review summary of Foreclosure File Review Settlement. |
| 15 | 5/26/2013 | Nolan, William J. | 0.4 | Prepare correspondence regarding the Foreclosure file review settlement and the budget. |
| 15 | 5/28/2013 | Gutzeit, Gina | 0.5 | Review updates re: IT project workstreams,  transition from AFI and buyers, and IT security. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with L. DeVincent (Debtors), J. Graff (Debtors), T. Bartlett (Debtors), J. Bartusek (Secure-24), and C. DePerro (Secure-24) to review data, voice, and Internet status, SharePoint migration, management of routers and switches, and disaster recovery. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.8 | Participate in budget review meeting with C. Wahl (Debtors), J. Graff (Debtors), L. DeVincent (Debtors), and R. Nielsen (Debtors) to review latest forecast in preparation for meeting with J. Horner (Debtors). |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.3 | Participate in meeting with J. Lollo (Thinking Phones) to discuss remaining master services agreement issues. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.7 | Update IT cash forecast with new requirements provided by the Debtors. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.3 | Follow-up with C. Wahl (Debtors) on status of the Nitel Internet documents. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.3 | Participate in call with P. Grybas (Secure-24) to review status of the Nitel contracts for Debtor Internet connectivity. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.3 | Prepare for IT project update call with Debtors. |
| 15 | 5/28/2013 | Lefebvre, Richard | 0.4 | Participate in call with Debtors re: update on status of key IT work streams and future work requirements. |
| 15 | 5/28/2013 | Nolan, William J. | 0.5 | Review updates re: IT project work streams,  transition from AFI and buyers, and IT security. |
| 15 | 5/28/2013 | Nolan, William J. | 0.2 | Review IT update for the week ending 5/12/13. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/28/2013 | Nolan, William J. | 0.2 | Correspond with Counsel regarding estimating costs of litigation going forward. |
| 15 | 5/28/2013 | Renzi, Mark A | 0.4 | Participate on call with T Hamzehpour (Debtors) regarding Estate planning. |
| 15 | 5/29/2013 | Gutzeit, Gina | 0.4 | Prepare correspondence re: update on IT transition timing and related issues with staffing. |
| 15 | 5/29/2013 | Lefebvre, Richard | 1.0 | Participate in migration meeting with T. Bartlett (Debtors), L. DeVincent (Debtors), J. Graff, D. Roberts (Debtors), and P. Bartusek (Secure-24) to discuss detailed process for the SharePoint migration, active directory status and timing of the data network installation. |
| 15 | 5/29/2013 | Lefebvre, Richard | 0.9 | Participate in discussion with C. Wahl (Debtors) re:  project status on current data storage expenses, relocation of eDiscovery computing hardware, Secure-24 migration time line, and potential cuts that could be made to the IT budget. |
| 15 | 5/29/2013 | Lefebvre, Richard | 0.3 | Review IT budget and forecast in preparation for meeting with Debtors. |
| 15 | 5/29/2013 | Lefebvre, Richard | 0.3 | Participate in call with P. Bartusek (Secure-24) to discuss Secure-24 migration project. |
| 15 | 5/29/2013 | Meerovich, Tatyana | 0.3 | Review IT budgeting and forecasting process. |
| 15 | 5/29/2013 | Renzi, Mark A | 0.7 | Review assumed recoveries in the updated asset disposition model provided by the Debtors. |
| 15 | 5/30/2013 | Lefebvre, Richard | 1.0 | Participate in IT budget forecast meeting with R. Nielsen (Debtors), J. Horner (Debtors), C. Wahl (Debtors), J. Graff (Debtors), and L. DeVincent (Debtors). |
| 15 | 5/30/2013 | Lefebvre, Richard | 0.8 | Review Thinking Phones master services agreement including newly created addendum and Thinking Phones quotation for accuracy and completeness. |
| 15 | 5/30/2013 | Lefebvre, Richard | 0.6 | Review newly revised Debtors' IT budget information in preparation for meeting with Debtors. |
| 15 | 5/30/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with J. Lollo (Thinking Phones) revised Thinking Phone master services agreement. |
| 15 | 5/30/2013 | Lefebvre, Richard | 0.3 | Review progress on the execution of the Nitel contracts with P. Grybas (Secure-24). |
| 15 | 5/30/2013 | Lefebvre, Richard | 0.3 | Participate in discussion with L. DeVincent (Debtors) re: Secure-24 provided pricing for software. |
| 15 | 5/31/2013 | Gutzeit, Gina | 0.4 | Review shared services section of reporting including update TSA items between the purchasers. |
| 15 | 5/31/2013 | Lefebvre, Richard | 0.4 | Follow up with C. Wahl (Debtors) and P. Grybas (Secure-24) on the status of the Nitel contracts. |
| 15 | 5/31/2013 | Lefebvre, Richard | 0.6 | Participate in discussion with T. Bartlett (Debtors) re: transition of the data, voice, and Internet work streams. |
| 15 | 5/31/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with J. Lollo (Thinking Phones) to incorporate changes to the master services agreement requested by MoFo. |
| 15 | 5/31/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with P. Graybas (Secure-24) re: appropriate communications work stream elements. |
| 15 | 5/31/2013 | McDonagh, Timothy | 0.4 | Draft correspondences related to Estate budgeting process. |
| 15 | 5/31/2013 | Meerovich, Tatyana | 0.4 | Review work plan for budget diligence and assumptions documentation. |
| **15 Total** | | | **82.7** | |
| 16 | 5/1/2013 | Talarico, Michael J | 1.4 | Participate in call with M. Winchell (Debtors) to discuss the coordination of claims resolution with adjusting liabilities subject to compromise in the Debtors' books and records. |
| 16 | 5/1/2013 | Talarico, Michael J | 0.6 | Prepare for call with Debtors' accounting personnel regarding the adjustments to liabilities subject to compromise based on claims resolution. |
| 16 | 5/1/2013 | Gutzeit, Gina | 0.5 | Review omnibus claims objection. |
| 16 | 5/1/2013 | Mathur, Yash | 0.4 | Create top 25 claims analysis for largest claims based on claims database information as of 05.01.13. |
| 16 | 5/1/2013 | Mathur, Yash | 0.6 | Create top 20 claims analysis for largest borrower claims based on claims database information as of 05.01.13. |
| 16 | 5/1/2013 | Mathur, Yash | 0.3 | Create top 20 claims analysis for largest tax claims based on claims database information as of 05.01.13. |
| 16 | 5/1/2013 | Mathur, Yash | 0.4 | Create top 20 claims analysis for largest trade claims based on claims database information as of 05.01.13. |
| 16 | 5/1/2013 | Mathur, Yash | 0.3 | Create top 20 claims analysis for largest HR/employee claims based on claims database information as of 05.01.13. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/1/2013 | Mathur, Yash | 0.4 | Create top 20 claims analysis for largest servicing claims based on claims database information as of 05.01.13. |
| 16 | 5/1/2013 | Mathur, Yash | 0.2 | Correspond with M. Rothchild (MoFo) regarding the top 25 claims analysis. |
| 16 | 5/1/2013 | Mathur, Yash | 1.2 | Revise top 25 claims analysis for largest claims based on data provided by MoFo. |
| 16 | 5/1/2013 | Mathur, Yash | 0.2 | Revise draft omnibus objection for non-borrower late filed claims due to comments by MoFo. |
| 16 | 5/1/2013 | Mathur, Yash | 0.1 | Revise draft omnibus objection for non-borrower duplicate claims due to comments by MoFo. |
| 16 | 5/1/2013 | Mathur, Yash | 0.1 | Revise draft omnibus objection for non-borrower amended and superseded claims due to comments by MoFo. |
| 16 | 5/1/2013 | Mathur, Yash | 0.1 | Revise draft flat file for the non-borrower late filed claims omnibus objection as requested by KCC. |
| 16 | 5/1/2013 | Mathur, Yash | 0.1 | Revise draft flat file for the non-borrower duplicate claims omnibus objection as requested by KCC. |
| 16 | 5/1/2013 | Mathur, Yash | 0.2 | Revise draft flat file for the non-borrower amended and superseded claims omnibus objection as requested by KCC. |
| 16 | 5/1/2013 | Talarico, Michael J | 1.8 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to analyze proofs of claim to develop work plan for resolution of claims. |
| 16 | 5/1/2013 | Talarico, Michael J | 0.3 | Review and edit letters to send to borrower claimants seeking additional information to reconcile their claims. |
| 16 | 5/1/2013 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to continue developing work plan for resolving large claims. |
| 16 | 5/2/2013 | Talarico, Michael J | 2.9 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to analyze the various claims categories and develop strategies for resolution. |
| 16 | 5/2/2013 | Gutzeit, Gina | 0.4 | Review update on IRS claims and resolution. |
| 16 | 5/2/2013 | Mathur, Yash | 0.2 | Correspond with D. Horst (Debtors), G. Westervelt (Debtors) and P. Fossell (Debtors) regarding the first round of filed omnibus objections. |
| 16 | 5/2/2013 | Mathur, Yash | 0.2 | Correspond with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the top 20 claims by category. |
| 16 | 5/2/2013 | Mathur, Yash | 1.1 | Create summary of changes from the 03/07/13 claims register to the 04/04/13 claims register. |
| 16 | 5/2/2013 | Mathur, Yash | 1.4 | Create bridge from the 03/07/13 claims register to the 04/04/13 claims register. |
| 16 | 5/2/2013 | Mathur, Yash | 1.3 | Create claims register summary without duplicate and multiple debtor claims as of the 04/04/13 claims register. |
| 16 | 5/2/2013 | Mathur, Yash | 1.9 | Create claims register summary without duplicate and multiple debtor claims as of the 04/25/13 claims register. |
| 16 | 5/2/2013 | Mathur, Yash | 2.2 | Create bridge from the 04/04/13 claims register to the 04/25/13 claims register. |
| 16 | 5/2/2013 | Mathur, Yash | 0.8 | Revise claims register category descriptions. |
| 16 | 5/2/2013 | Mathur, Yash | 0.5 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to discuss outstanding issues with the claims Access database. |
| 16 | 5/3/2013 | Mathur, Yash | 0.4 | Create modified claims register as of 4/25/13 to be provided to the financial advisors to the UCC. |
| 16 | 5/3/2013 | Mathur, Yash | 0.5 | Incorporate updates to the top 20 tax claims analysis. |
| 16 | 5/3/2013 | Mathur, Yash | 0.4 | Revise modified claims register as of 4/25/13 to be provided to the financial advisors to the UCC. |
| 16 | 5/3/2013 | Mathur, Yash | 0.7 | Create draft omnibus objection exhibit for 503(b)(9) related claims. |
| 16 | 5/3/2013 | Mathur, Yash | 0.3 | Prepare correspondence re: creation of omnibus objection exhibit for 503(b)(9) related claims. |
| 16 | 5/3/2013 | Mathur, Yash | 0.3 | Prepare correspondence re: updates to the omnibus objection exhibit for 503(b)(9) related claims. |
| 16 | 5/3/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to review large claims analysis. |
| 16 | 5/3/2013 | Mathur, Yash | 0.6 | Participate in call with N. Kosinski (Debtors), and D. Horst (Debtors) to review the omnibus objection exhibit for 503(b)(9) related claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/3/2013 | Mathur, Yash | 0.7 | Revise draft of omnibus objection exhibit for 503(b)(9) related claims based on comments provided by N. Kosinski (Debtors). |
| 16 | 5/3/2013 | Mathur, Yash | 0.6 | Revise top 25 claims analysis for largest claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Mathur, Yash | 0.7 | Revise top 20 claims analysis for largest borrower claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest tax claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest trade claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest HR/employee claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Mathur, Yash | 0.2 | Revise top 20 claims analysis for largest servicing claims based on comments by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/3/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to review the status of the large claims and next round of objections. |
| 16 | 5/3/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to work on resolving large dollar claims. |
| 16 | 5/6/2013 | Mathur, Yash | 0.5 | Participate in call with G. Westervelt (Debtors) to discuss top 20 trade claims analysis. |
| 16 | 5/6/2013 | Mathur, Yash | 0.4 | Create analysis of HSBC claims as requested by C. MacElree (Debtors). |
| 16 | 5/6/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and C. Laubach (Debtors)  to continue reviewing the large claims analysis. |
| 16 | 5/6/2013 | Mathur, Yash | 0.4 | Revise top 25 claims analysis for largest claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.7 | Revise top 20 claims analysis for largest borrower claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.2 | Revise top 20 claims analysis for largest tax claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest trade claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.2 | Revise top 20 claims analysis for largest HR/employee claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.2 | Continue to revise top 20 claims analysis for largest HR/employee claims based on comments by the Claims Management and Reconciliation (CM&R) team as of 5/06/13. |
| 16 | 5/6/2013 | Mathur, Yash | 0.4 | Prepare correspondence regarding the outstanding claims items requested by the advisors to the UCC. |
| 16 | 5/6/2013 | Mathur, Yash | 0.3 | Participate in call with G. Westervelt (Debtors) to discuss draft customer claim letters. |
| 16 | 5/6/2013 | Mathur, Yash | 0.7 | Create analysis of claims that correspond to customer claim letters to be drafted for both Blank and No Basis claims. |
| 16 | 5/6/2013 | Mathur, Yash | 1.6 | Revise bridge from the 04/04/13 claims register to the 04/25/13 claims register. |
| 16 | 5/6/2013 | Mathur, Yash | 1.2 | Incorporate updates to the omnibus objections summary analysis. |
| 16 | 5/6/2013 | Mathur, Yash | 0.7 | Create top 50 claims analysis based on the 4/25/13 claims register. |
| 16 | 5/6/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss approach for resolving large dollar claims. |
| 16 | 5/6/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) to discuss the status of major work streams for reconciliation of claims. |
| 16 | 5/6/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the status of resolving the large dollar claims. |
| 16 | 5/7/2013 | Mathur, Yash | 0.4 | Revise modified claims register as of 04/25/13. |
| 16 | 5/7/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors) regarding the top 20 property tax claims analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/7/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors), D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and C. Laubach (Debtors) to review large claims analysis. |
| 16 | 5/7/2013 | Mathur, Yash | 0.8 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 5/7/2013 | Mathur, Yash | 0.5 | Correspond with M. Jewel (Debtors) re: review of updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 5/7/2013 | Talarico, Michael J | 0.3 | Participate in call with N. Kosinski (Debtors) regarding the analysis of vendor claims that are processed through the FiServ system. |
| 16 | 5/7/2013 | Talarico, Michael J | 0.8 | Continue to analyze the categorization of the wholly unliquidated claims and the strategy for resolving the proofs of claim. |
| 16 | 5/8/2013 | Mathur, Yash | 3.2 | Participate in call with P. Fossell (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), and D. Horst (Debtors) to discuss the top claims analysis. |
| 16 | 5/8/2013 | Mathur, Yash | 2.8 | Participate in call with P. Fossell (Debtors), K. Priore (Debtors), D. Booth (Debtors), P. Zellmann (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo) and M. Rothchild (MoFo), and D. Horst (Debtors) to continue discussing the top claims analysis. |
| 16 | 5/8/2013 | Mathur, Yash | 2.3 | Participate in call with P. Fossell (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo) and M. Rothchild (MoFo), and D. Horst (Debtors) to review  the top claims analysis. |
| 16 | 5/8/2013 | Mathur, Yash | 2.9 | Participate in call with P. Fossell (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo) and M. Rothchild (MoFo), and D. Horst (Debtors) to discuss top claims analysis. |
| 16 | 5/8/2013 | Talarico, Michael J | 1.9 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), D. Horst (Debtors), L. Delehey (Debtors), G. Westervelt (Debtors), and C. MacElree (Debtors) to discuss claims reconciliation issues. |
| 16 | 5/8/2013 | Talarico, Michael J | 0.2 | Prepare correspondence regarding questions from G. Westervelt (Debtors) regarding treatment of borrower claims. |
| 16 | 5/8/2013 | Talarico, Michael J | 0.7 | Develop strategies for analyzing borrower claims asserting wrongful foreclosure. |
| 16 | 5/8/2013 | Talarico, Michael J | 3.2 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), D. Horst (Debtors), L. Delehey (Debtors), G. Westervelt (Debtors), and C. MacElree (Debtors) to review in detail the status of the large dollar claims. |
| 16 | 5/8/2013 | Talarico, Michael J | 1.4 | Participate in working session with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), D. Horst (Debtors), L. Delehey (Debtors), G. Westervelt (Debtors), and C. MacElree (Debtors) to discuss results of working session on large claims and next steps (partial attendance). |
| 16 | 5/9/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors) to continue discussing the top 20 property tax claims analysis. |
| 16 | 5/9/2013 | Mathur, Yash | 1.3 | Revise large claims analysis based on comments provided during calls on large claims from MoFo and the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/9/2013 | Mathur, Yash | 0.4 | Create analysis on the effect of the reconciliation of top large claims on the overall claims register. |
| 16 | 5/9/2013 | Mathur, Yash | 0.5 | Prepare correspondence re: claims register bridges requested by the financial advisors to the UCC. |
| 16 | 5/9/2013 | Mathur, Yash | 0.5 | Prepare correspondence re: updates to the claims register bridges requested by the financial advisors to the UCC. |
| 16 | 5/9/2013 | Mathur, Yash | 1.7 | Create bridge analysis from the claims register as of 03/07/13 to 04/04/13. |
| 16 | 5/9/2013 | Mathur, Yash | 1.2 | Create bridge analysis from the claims register as of 04/04/13 to 04/25/13. |
| 16 | 5/9/2013 | Mathur, Yash | 0.9 | Revise bridge analysis from the claims register as of 03/07/13 to 04/04/13. |
| 16 | 5/9/2013 | Mathur, Yash | 0.7 | Revise bridge analysis from the claims register as of 04/04/13 to 04/25/13. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/9/2013 | Talarico, Michael J | 0.3 | Review process for updating the claims database for changes in classification and status of proofs of claim to ensure analyses are consistent. |
| 16 | 5/9/2013 | Talarico, Michael J | 0.5 | Conference call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and M. Rothchild (MoFo) to discuss the preparing of customized letters to the claimants who filed large borrower litigation claims. |
| 16 | 5/9/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Horner (Debtors), D. Horst (Debtors), N. Bulson (Debtors), N. Flagg (E&Y), T. Mitchell (E&Y), B. Morley (E&Y), and J. Wishnew (MoFo) to discuss the status of resolving corporate tax claims. |
| 16 | 5/10/2013 | Mathur, Yash | 0.7 | Create modified claims register as of 4/25/13 for claims asserted against Residential Capital, LLC as requested by the financial advisors to the UCC. |
| 16 | 5/10/2013 | Mathur, Yash | 0.6 | Revise modified claims register as of 4/25/13 for claims asserted against Residential Capital, LLC as requested by the financial advisors to the UCC. |
| 16 | 5/10/2013 | Mathur, Yash | 1.3 | Create analysis of latest borrower omnibus objections, broken out by omnibus category, with the links to each claim's proof of claim. |
| 16 | 5/10/2013 | Mathur, Yash | 0.9 | Revise modified claims register as of 4/25/13 for claims asserted against Residential Capital, LLC as requested by the financial advisors to the UCC. |
| 16 | 5/10/2013 | Mathur, Yash | 1.2 | Revise analysis of putative class claim members for lender placed insurance based on comments provided by L. Delehey (Debtors). |
| 16 | 5/10/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors) and J. Morrow (KCC) to discuss the creation of borrower claim letters. |
| 16 | 5/10/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to discuss issues with the claims Access database. |
| 16 | 5/10/2013 | Mathur, Yash | 0.8 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 5/10/2013 | Mathur, Yash | 0.7 | Correspond with M. Jewel (Debtors) regarding the review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 5/10/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and J. Morrow (KCC) to discuss the logistics for mailing information requests to certain borrower litigation claimants. |
| 16 | 5/10/2013 | Talarico, Michael J | 0.5 | Participate in call with C. MacElree (Debtors) to discuss the Gebman claim and the strategy for analyzing. |
| 16 | 5/10/2013 | Talarico, Michael J | 0.5 | Analyze most recent claims register to understand claims that have been withdrawn since the prior register and summarize for analysis. |
| 16 | 5/11/2013 | Mathur, Yash | 0.8 | Prepare correspondence re: classification changes made within the claims database. |
| 16 | 5/11/2013 | Talarico, Michael J | 0.3 | Analyze updated claims register to understand the pending objections to ensure they are consistent with the exhibits filed with the court. |
| 16 | 5/11/2013 | Talarico, Michael J | 0.1 | Summarize status of the analysis of the wholly unliquidated claims. |
| 16 | 5/12/2013 | Talarico, Michael J | 0.4 | Continue to summarize the status of the analysis of the wholly unliquidated claims. |
| 16 | 5/13/2013 | Talarico, Michael J | 0.9 | Participate in call with M. Winchell (Debtors) to discuss process for reconciling the claims resolution process with the Debtors' books and records. |
| 16 | 5/13/2013 | Eisenband, Michael | 0.5 | Participate in call with Counsel re: borrower claims analysis. |
| 16 | 5/13/2013 | Mathur, Yash | 0.8 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 5/13/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) regarding the review of the updated claims database, citing successful and unsuccessful tests of implemented changes. |
| 16 | 5/13/2013 | Mathur, Yash | 1.3 | Revise large claims analysis spreadsheet based on comments provided from MoFo. |
| 16 | 5/13/2013 | McDonald, Brian | 0.3 | Review update re: Borrower and Other GUC claims. |
| 16 | 5/13/2013 | McDonald, Brian | 0.2 | Participate on call with J. Bazella (Debtors) re: Other GUC allocations by legal entity. |
| 16 | 5/13/2013 | McDonald, Brian | 0.5 | Prepare summary of Other GUC allocations by legal entity. |
| 16 | 5/13/2013 | McDonald, Brian | 0.3 | Review and prepare questions re: Other GUC estimates and allocations. |
| 16 | 5/13/2013 | McDonald, Brian | 0.4 | Review components of GUC claims to identify real liabilities vs. claims reserves. |
| 16 | 5/13/2013 | McDonald, Brian | 0.6 | Review detailed claims estimate presentation previously provided to UCC advisors. |
| 16 | 5/13/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss communications with borrowers who have a claim in the Debtors' books and records. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/13/2013 | Talarico, Michael J | 0.2 | Review letters for borrowers who filed proofs of claim to obtain more information to analyze their claims. |
| 16 | 5/14/2013 | McDonald, Brian | 0.3 | Review Court docket to identify UCC special borrower counsel in response to request from Claims team. |
| 16 | 5/14/2013 | Eisenband, Michael | 1.0 | Review update regarding claims analysis. |
| 16 | 5/14/2013 | Gutzeit, Gina | 0.4 | Review claims analysis and update since last presentation to UCC. |
| 16 | 5/14/2013 | Mathur, Yash | 0.9 | Revise large claims analysis based on comments provided by MoFo and D. Horst (Debtors). |
| 16 | 5/14/2013 | Mathur, Yash | 0.8 | Create consolidated file of all monoline POCs as identified by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/14/2013 | Mathur, Yash | 0.8 | Create consolidated file of all monoline POCs as identified by the Claims Management and Reconciliation (CM&R) team. |
| 16 | 5/14/2013 | Mathur, Yash | 0.1 | Prepare correspondence regarding the Special Borrower counsel to the UCC. |
| 16 | 5/14/2013 | Mathur, Yash | 0.2 | Participate in call with D. Horst (Debtors) re: review of large claims analysis. |
| 16 | 5/14/2013 | Mathur, Yash | 1.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and C. MacElree (Debtors) regarding analysis of large claims analysis by classification type (partial attendance). |
| 16 | 5/14/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to discuss the status of resolving the large claims to prepare for meeting with MoFo. |
| 16 | 5/14/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the dissemination of letters to borrower claimants to obtain more information on their claims. |
| 16 | 5/14/2013 | Talarico, Michael J | 2.2 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the resolution of large claims. |
| 16 | 5/14/2013 | Talarico, Michael J | 0.9 | Participate in discussion with J. Wishnew (Debtors) regarding the allocation of the claims estimate to the various debtor legal entities. |
| 16 | 5/14/2013 | Talarico, Michael J | 0.5 | Create work plan for presentation to the UCC professionals on the estimate of claims. |
| 16 | 5/15/2013 | Gutzeit, Gina | 0.4 | Review outline of claims presentation for UCC and provide comments. |
| 16 | 5/15/2013 | Mathur, Yash | 2.7 | Create claims register summary without duplicate and multiple debtor claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 1.9 | Create base claims estimate summary for borrower claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 0.8 | Create base claims estimate summary for borrower class action claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 1.6 | Create base claims estimate summary for tax claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 2.1 | Create base claims estimate summary for trade and other GUC claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 0.8 | Create base claims estimate summary for HR/employee claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 1.9 | Create base claims estimate summary for servicing/agency claims as of the 05/09/13 claims register. |
| 16 | 5/15/2013 | Mathur, Yash | 0.6 | Create reconciliation of servicing/agency claims estimate from April estimate to the revised estimate. |
| 16 | 5/15/2013 | Mathur, Yash | 1.3 | Participate in call with N. Rosenbaum (MoFo), L. Marinuzzi (MoFo), M. Eisenberg (Alix), J. Wishnew (MoFo), and E. Frejka (KL) to discuss general unsecured and borrower claims estimates. |
| 16 | 5/15/2013 | Mathur, Yash | 0.6 | Participate in call with L. Marinuzzi (MoFo), T. Goren (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the estimation of allowed claims to discuss with the UCC professionals. |
| 16 | 5/15/2013 | Nolan, William J. | 0.7 | Participate in call with N. Robsenbaum. J. Wishnew (MoFo), L. Marinuzzi (MoFo), D. Mannal (KL),, E. Frejka (KL), and A. Holtz (Alix) and S. Tandberg (both of Alix) to discuss claims analysis (partial attendance). |
| 16 | 5/15/2013 | Nolan, William J. | 0.6 | Review update re: Borrower and GUC claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2013 | Nolan, William J. | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) regarding the estimated allowed claims. |
| 16 | 5/15/2013 | Talarico, Michael J | 1.3 | Participate in call with N. Rosenbaum (MoFo), L. Marinuzzi (MoFo), M. Eisenberg (Alix), J. Wishnew (MoFo), and E. Frejka (KL) to discuss general unsecured and borrower claims estimates. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.6 | Review work plan for updating the claims estimate for meeting with the UCC. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.8 | Participate in call with L. Delehey (Debtors), K. Priorie (Debtors), T. Hamzehpour (Debtors), and J. Wishnew (MoFo) to discuss the appropriate entities for borrower litigation claims. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.7 | Develop approach to allocate the borrower litigation claims to the likely entity for claims estimation purposes. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Rosenbaum (MoFo), J. Wishnew (MoFo), and L. Marinuzzi (MoFo) regarding the estimated allowed claims. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.3 | Analyze the claims register to estimate the convenience class. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.9 | Analyze the large other litigation claims for purposes of estimating the allowed claims. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.4 | Review file from SilvermanAcampora to understand the differences between the Debtors' list of borrower claims for purposes of revising the claims estimate. |
| 16 | 5/15/2013 | Talarico, Michael J | 1.1 | Analyze the claims register to identify potential misclassification of debtors to update the claims estimate. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (Debtors) to discuss the revised claims estimate to share with the UCC advisors. |
| 16 | 5/15/2013 | Talarico, Michael J | 1.3 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to develop the claims estimate for servicing claims. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.6 | Participate in call with L. Marinuzzi (MoFo), T. Goren (MoFo), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the estimation of allowed claims to discuss with the UCC professionals. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.7 | Develop work plan for updating the allowed claims estimate to discuss with UCC professionals. |
| 16 | 5/15/2013 | Talarico, Michael J | 0.7 | Analyze the update estimate of allowed claims to ensure consistency with changes in methodology. |
| 16 | 5/16/2013 | Gutzeit, Gina | 1.8 | Perform detailed review of the draft claims estimation analysis and presentation prepared for UCC. |
| 16 | 5/16/2013 | Gutzeit, Gina | 0.8 | Review revised servicing agencies estimate for claims including detailed descriptions and current status. |
| 16 | 5/16/2013 | Gutzeit, Gina | 0.7 | Provide comments on claims estimation analysis and presentation. |
| 16 | 5/16/2013 | Gutzeit, Gina | 0.4 | Review questions about specific claims groupings and comments from MoFo. |
| 16 | 5/16/2013 | Gutzeit, Gina | 0.9 | Review updated UCC claims presentation and ensure incorporation comments and consistency with analyses. |
| 16 | 5/16/2013 | Mathur, Yash | 0.9 | Create Debtors' claims matrix grouped into separate Debtor groups (GMACM, RFC, ResCap, and Homecomings). |
| 16 | 5/16/2013 | Mathur, Yash | 0.4 | Incorporate suggested debtor of the non-borrower multiple Debtors' claims into the claims estimate. |
| 16 | 5/16/2013 | Mathur, Yash | 1.2 | Identify allocation of borrower claims into respective Debtors' buckets for the claims estimate. |
| 16 | 5/16/2013 | Mathur, Yash | 2.3 | Create analysis of Debtors' allocation for all types of general unsecured claims for the claims estimate. |
| 16 | 5/16/2013 | Mathur, Yash | 0.9 | Incorporate allocation by debtor of borrower claims into the claims estimate. |
| 16 | 5/16/2013 | Mathur, Yash | 1.2 | Incorporate borrower claim reclassification based on analysis created by the Borrower Counsel to the UCC. |
| 16 | 5/16/2013 | Mathur, Yash | 0.7 | Incorporate claim amount allocation information based on analysis created by J. Wishnew (MoFo) into the claims estimate. |
| 16 | 5/16/2013 | Mathur, Yash | 0.6 | Revise summary tables of the claims estimation data presented in the claims estimation presentation. |
| 16 | 5/16/2013 | Mathur, Yash | 0.7 | Update clams estimation presentation with revised clams estimate data. |
| 16 | 5/16/2013 | Mathur, Yash | 0.2 | Correspond with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the draft claims estimate deck for review. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/16/2013 | Mathur, Yash | 0.2 | Prepare correspondence regarding the draft claims estimate summary data within the claims estimate presentation. |
| 16 | 5/16/2013 | Mathur, Yash | 0.7 | Participate in call with N. Rosenbaum (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and T. Goren (MoFo) to discuss draft claims estimate deck (partial attendance). |
| 16 | 5/16/2013 | Mathur, Yash | 2.3 | Incorporate changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate tables. |
| 16 | 5/16/2013 | Mathur, Yash | 1.7 | Incorporate changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate deck. |
| 16 | 5/16/2013 | Mathur, Yash | 0.8 | Create analysis of borrower class action claims as requested by MoFo. |
| 16 | 5/16/2013 | Mathur, Yash | 0.6 | Participate in call with N. Rosenbaum (MoFo), L. Marinuzzi (MoFo), J. Wishnew (MoFo), and T. Goren (MoFo) to discuss revised draft claims estimate deck (partial attendance). |
| 16 | 5/16/2013 | Mathur, Yash | 0.8 | Revise analysis of borrower class action claims with revised data provided by MoFo. |
| 16 | 5/16/2013 | Mathur, Yash | 1.3 | Incorporate additional changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate tables. |
| 16 | 5/16/2013 | Mathur, Yash | 1.2 | Incorporate additional changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate presentation. |
| 16 | 5/16/2013 | McDonald, Brian | 1.2 | Review and edit formats of claims slides for inclusion in UCC presentation. |
| 16 | 5/16/2013 | McDonald, Brian | 1.6 | Continue to review claims slides incorporated into UCC presentation. |
| 16 | 5/16/2013 | Renzi, Mark A | 0.8 | Correspond with T. Goren (MoFo) regarding monoline claims. |
| 16 | 5/16/2013 | Renzi, Mark A | 0.3 | Review claims estimation summary. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.2 | Review correspondence re: treatment of pension claims in Chapter 11 and its impact on the Plan economics. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.6 | Calculate the impact of UCC proposed treatment of wholly unliquidated claims in arriving at claims estimate. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the methodologies employed in estimating allowed claims. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.8 | Review the application of the methodology for borrower allowed claim estimate. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.4 | Summarize changes from the prior allowed claim estimate to the current estimate. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.4 | Review the application of the methodology for servicing and agency allowed claim estimate. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.3 | Analyze estimate of allowed claims for employee-related proofs of claim. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.7 | Analyze estimate of allowed claims for trade vendor proofs of claim and incorporate adjustments for scheduled claims. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.6 | Analyze estimate of allowed claims for other litigation to ensure methodology is consistently applied. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.3 | Analyze revised class action allowed claims estimates to update the overall claims estimation analysis. |
| 16 | 5/16/2013 | Talarico, Michael J | 0.2 | Review work plan for updating the claims estimate to track status of the completing the update. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.3 | Participate in call with C. MacElree (Debtors) and N. Kosinski (Debtors) to discuss the classification of securities holder claims. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.2 | Participate in discussion with R. Noseck (SA) regarding the categorization of borrower claims. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.2 | Participate in follow-up call with J. Beha (MoFo) regarding the potential objection reasons for securities claims. |
| 16 | 5/17/2013 | Mathur, Yash | 2.6 | Revise claims estimate deck due to comments provided by MoFo and financial advisors to the UCC. |
| 16 | 5/17/2013 | Mathur, Yash | 0.6 | Revise claims estimate presentation with revised borrower class action data provided by N. Rosenbaum (MoFo). |
| 16 | 5/17/2013 | Mathur, Yash | 1.9 | Participate in meeting with MoFo and Centerview to discuss insurance issues and claims estimates (partial attendance). |
| 16 | 5/17/2013 | Mathur, Yash | 0.8 | Participate in meeting with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the assumptions in the claims estimation report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/17/2013 | Mathur, Yash | 0.9 | Participate in call with L. Delehey (Debtors) and D. Booth (Debtors) to discuss forced place insurance and class action claims analysis. |
| 16 | 5/17/2013 | Mathur, Yash | 1.1 | Revise borrower claims estimate data due to comments provided during meeting with Alix Partners. |
| 16 | 5/17/2013 | Mathur, Yash | 0.4 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) regarding the classification of securities claims. |
| 16 | 5/17/2013 | Mathur, Yash | 0.9 | Create modified claims register with the borrower class action data and reclassification of borrower claims as of the 05.09.13 claims register. |
| 16 | 5/17/2013 | Mathur, Yash | 0.4 | Correspond with L. Delehey (Debtors) and D. Booth (Debtors) regarding forced place insurance borrower class action analysis. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.3 | Prepare analysis of unmatched schedule claims to respond to request from Alix Partners. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) and J. Behan (MoFo) summarizing the treatment of security holders proofs of claim. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) regarding the classification of securities litigation claims. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.8 | Analyze proofs of claim categorized as securities claims to review the basis for the loss. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) to discuss the treatment of claims categorized as securities claims. |
| 16 | 5/17/2013 | Talarico, Michael J | 0.4 | Participate in discussion with J. Beha (MoFo) regarding the classification of securities litigation claims. |
| 16 | 5/18/2013 | Mathur, Yash | 0.3 | Prepare correspondence regarding next steps for the claims estimate presentation. |
| 16 | 5/18/2013 | Mathur, Yash | 3.1 | Incorporate changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate tables. |
| 16 | 5/18/2013 | Mathur, Yash | 1.8 | Incorporate changes as provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo) into the claims estimate presentation. |
| 16 | 5/18/2013 | Mathur, Yash | 1.2 | Incorporate updates to the claims estimate data tables. |
| 16 | 5/18/2013 | Mathur, Yash | 0.4 | Review status update for the UCC presentation. |
| 16 | 5/18/2013 | Mathur, Yash | 1.2 | Revise claims estimate data tables with comments provided during call with the Debtors' Management Team. |
| 16 | 5/18/2013 | Mathur, Yash | 0.4 | Revise claims estimate deck to ensure fidelity of information and consistent formatting. |
| 16 | 5/18/2013 | Mathur, Yash | 0.5 | Participate in call with L. Delehey (Debtors), D. Booth (Debtors), and J. Wishnew to discuss forced place insurance and class action claims analysis. |
| 16 | 5/18/2013 | Mathur, Yash | 2.9 | Create analysis using single family home lender placed insurance data for the borrower class action estimate. |
| 16 | 5/18/2013 | Mathur, Yash | 2.5 | Create analysis using condo lender placed insurance data for the borrower class action estimate. |
| 16 | 5/18/2013 | Talarico, Michael J | 0.6 | Summarize comments on the claims estimates from Alix Partners to circulate to MoFo to address in update presentation to the UCC. |
| 16 | 5/18/2013 | Talarico, Michael J | 0.6 | Prepare exhibit on the estimate of unsecured claims for taxes to incorporate in the appendix for the presentation to the UCC. |
| 16 | 5/18/2013 | Talarico, Michael J | 0.1 | Correspond with G. Lee (MoFo) regarding the treatment of class action claims in the allowed claims estimate. |
| 16 | 5/19/2013 | Gutzeit, Gina | 0.6 | Review update claims analysis for Plan of Reorganization presentation. |
| 16 | 5/19/2013 | Mathur, Yash | 0.5 | Verify updates to the UCC presentation re: claims. |
| 16 | 5/19/2013 | Mathur, Yash | 1.1 | Incorporate updates to the claims estimate data tables. |
| 16 | 5/19/2013 | Mathur, Yash | 0.4 | Correspond with M. Eisenberg (Alix) and S. Tandberg (Alix) regarding the claims follow-up requests. |
| 16 | 5/19/2013 | Mathur, Yash | 1.1 | Revise claims estimate deck with comments provided by N. Rosenbaum (MoFo). |
| 16 | 5/19/2013 | Mathur, Yash | 0.7 | Incorporate updates into the claims estimate presentation. |
| 16 | 5/19/2013 | Mathur, Yash | 0.4 | Review and update claims estimate presentation. |
| 16 | 5/19/2013 | Mathur, Yash | 0.6 | Incorporate further updates to the claims estimate presentation. |
| 16 | 5/19/2013 | Mathur, Yash | 0.9 | Revise claims estimate presentation to ensure fidelity of information. |
| 16 | 5/19/2013 | Mathur, Yash | 0.9 | Revise analysis using single family home lender placed insurance data for the borrower class action estimate with comments from L. Delehey (Debtors) and J. Wishnew (MoFo). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/19/2013 | Mathur, Yash | 0.7 | Revise analysis using condo lender placed insurance data for the borrower class action estimate with comments from L. Delehey (Debtors) and J. Wishnew (MoFo). |
| 16 | 5/19/2013 | Talarico, Michael J | 0.8 | Update exhibits for the claims presentation appendix that describe the methodology employed in estimating the allowed claim amount. |
| 16 | 5/20/2013 | Gutzeit, Gina | 0.4 | Read and respond to questions from B. Westman (Debtors) regarding treatment and disclosure of accounting accruals and impact on claims reconciliation. |
| 16 | 5/20/2013 | Mathur, Yash | 1.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss cure objections for claims reconciliation. |
| 16 | 5/20/2013 | Mathur, Yash | 0.4 | Participate in call with M. Eisenberg (Alix) to discuss assumptions made within the claims estimate analysis. |
| 16 | 5/20/2013 | McDonald, Brian | 0.2 | Review claims update talking points to be brought to UCC meeting. |
| 16 | 5/20/2013 | Nolan, William J. | 0.1 | Correspond with Counsel re: Borrower claims and consent order process. |
| 16 | 5/20/2013 | Talarico, Michael J | 0.4 | Participate in follow-up call with M. Eisenberg (Alix) to discuss questions on the assumptions in the development of the claims estimate. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.5 | Review schedule of property tax claims analysis to prepare for conference call with MoFo and the Debtors. |
| 16 | 5/21/2013 | Gutzeit, Gina | 0.4 | Review update on claims analysis and related supporting schedules by class. |
| 16 | 5/21/2013 | Mathur, Yash | 1.9 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to perform analysis on property tax claims. |
| 16 | 5/21/2013 | Mathur, Yash | 0.7 | Correspond with L. Delehey (Debtors), D. Booth (Debtors), and J. Wishnew (MoFo) regarding the review of the forced place insurance analysis for the borrower class action estimate. |
| 16 | 5/21/2013 | Mathur, Yash | 0.8 | Create claims estimate analysis providing the breakdown between Borrower and Borrower Class Action by legal entity. |
| 16 | 5/21/2013 | Mathur, Yash | 0.3 | Correspond with M. Eisenberg (Alix) regarding the summary claims estimate by debtor. |
| 16 | 5/21/2013 | Mathur, Yash | 0.4 | Correspond with J. Wishnew (MoFo) regarding the parameters for the list of claims filed at the debtor-pledgors under the JSN pledge agreement. |
| 16 | 5/21/2013 | Mathur, Yash | 2.1 | Create JSB claims analysis for each of the debtor-pledgors under the JSN pledge agreement as requested by MoFo. |
| 16 | 5/21/2013 | Mathur, Yash | 1.1 | Revise JSB claims analysis for each of the debtor-pledgors under the JSN pledge agreement as requested by MoFo. |
| 16 | 5/21/2013 | Mathur, Yash | 1.3 | Create property tax claims analysis to indicate tax claims to be objected as part of potential omnibus objections. |
| 16 | 5/21/2013 | Mathur, Yash | 0.9 | Verify analysis of claims estimate by certain debtor entities. |
| 16 | 5/21/2013 | Mathur, Yash | 0.9 | Correspond with M. Jewel (Debtors) regarding changes required to the database for claim classifications and omnibus objections. |
| 16 | 5/21/2013 | Mathur, Yash | 0.3 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.6 | Participate on call with D. Horst (Debtors) to discuss the next claims to address in omnibus objections. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.7 | Participate on call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors) and C. MacElree (Debtors) to discuss the borrower claims needing letter requesting additional information. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.3 | Participate in call with the D. Horst (Debtors) and C. MacElree (Debtors) to discuss the borrower. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.6 | Research question by claimant whose claim is being objected to as a duplicate debtholder. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.3 | Review UCC presentation to prepare for conference call with the UCC Committee Chair. |
| 16 | 5/21/2013 | Talarico, Michael J | 1.4 | Prepare analysis of asserted and estimated allowed claims at the entities where Wilmington Trust provides independent director. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.4 | Prepare schedule summarizing the changes in the claims estimate in response to request from UCC financial advisors. |
| 16 | 5/21/2013 | Talarico, Michael J | 0.6 | Identify areas of potential cushion in the estimate of allowed claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2013 | Talarico, Michael J | 0.2 | Review the list of borrower claims for insufficient information objections prepared for Silverman-Acampora and identify edits to the claims listing. |
| 16 | 5/22/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), M. Rothchild (MoFo), D. Harris (MoFo), D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), and G. Westervelt (Debtors) to discuss the objections related to property tax claims. |
| 16 | 5/22/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the status of resolving large claims. |
| 16 | 5/22/2013 | Mathur, Yash | 1.3 | Revise JSB claims analysis for each of the debtor-pledgors under the JSN pledge agreement as requested by MoFo. |
| 16 | 5/22/2013 | Mathur, Yash | 0.4 | Revise top 25 claims analysis for largest claims based on data as of 05.22.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.4 | Revise top 20 claims analysis for largest borrower claims based on claims database information as of 05.01.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest tax claims based on data as of 05.22.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.4 | Revise top 20 claims analysis for largest trade claims based on data as of 05.22.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.3 | Revise top 20 claims analysis for largest HR/employee claims based on data as of 05.22.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.4 | Revise top 20 claims analysis for largest servicing claims based on data as of 05.22.13. |
| 16 | 5/22/2013 | Mathur, Yash | 0.9 | Revise top 20 claims analysis for largest borrower claims with additional claims with comments from C. MacElree (Debtors). |
| 16 | 5/22/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), C. MacElree (Debtors), K. Priore (Debtors), and L. Delehey (Debtors) to discuss large borrower claim letters. |
| 16 | 5/22/2013 | Mathur, Yash | 1.1 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 5/22/2013 | Mathur, Yash | 2.2 | Analyze the borrower and Other GUC claims estimate to summarize results by legal entity in support of the PSA. |
| 16 | 5/22/2013 | Talarico, Michael J | 1.7 | Prepare claims estimate by legal entity for plan feasibility purposes. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.5 | Prepare schedule of claims estimate for other litigation claims by legal entity. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.7 | Prepare schedule of claims estimate for servicing/agency claims by legal entity. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.5 | Prepare schedule of claims estimate for human resource/employee claims by legal entity. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.6 | Prepare template for claims information by legal entity to respond to JSB request. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the status of resolving large claims. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.2 | Review and edit the letter to be sent to borrowers requesting more information to analyze their claims. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), J. Horner (Debtors), and C. Hromatka (Debtors) to review the status of reconciling the trade accounts payable claims. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Wishnew (MoFo), M. Rothchild (MoFo), D. Harris (MoFo), D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), and G. Westervelt (Debtors) to discuss the objections related to property tax claims. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the process for generating report on legal claims by entity. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.6 | Establish reporting template to demonstrate the claims estimate by legal entity as requested by MoFo. |
| 16 | 5/22/2013 | Talarico, Michael J | 1.8 | Prepare reconciliation of claims estimate by legal entity to the claims estimate by Plan entities that was presented to the UCC. |
| 16 | 5/22/2013 | Talarico, Michael J | 1.3 | Incorporate borrower claims estimate by legal entity to reflect instances where claim is asserted against multiple entities. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.9 | Update analysis of claim estimates by all legal entities to reflect the elimination of claims asserted at multiple debtors and the reallocation to correct misasserted debtors. |
| 16 | 5/22/2013 | Talarico, Michael J | 0.6 | Revise analysis of the claims by legal entity based on comments from MoFo. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2013 | Talarico, Michael J | 0.2 | Review claims by legal entity analysis for Plan Support Agreement. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.7 | Participate in call with N. Flagg (E&Y), B. Morely (E&Y), T. Mitchell (E&Y), J. Horner (Debtors), J. Wishnew (MoFo), and N. Bulson (Debtors) to discuss the analysis of tax claims. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.4 | Review tax claims tracker prepared by Ernst & Young in preparation for call on status of tax claims. |
| 16 | 5/23/2013 | Gutzeit, Gina | 0.8 | Read draft update on claims reconciliation status and pending objections. |
| 16 | 5/23/2013 | Mathur, Yash | 0.9 | Create summary analysis of borrower claims estimate by debtor in support of the PSA. |
| 16 | 5/23/2013 | Mathur, Yash | 1.2 | Revise third omnibus objection exhibit with changes provided by M. Rothchild (MoFo). |
| 16 | 5/23/2013 | Mathur, Yash | 0.6 | Revise third omnibus objection exhibit with additional changes provided by M. Rothchild (MoFo). |
| 16 | 5/23/2013 | Mathur, Yash | 0.4 | Correspond with KCC regarding corrections and edits required within the claims register. |
| 16 | 5/23/2013 | Mathur, Yash | 1.4 | Create draft omnibus objection for Torchia related claims due to no liability per Debtors' books and records. |
| 16 | 5/23/2013 | Mathur, Yash | 0.6 | Amend third omnibus objection exhibit with revisions provided by M. Rothchild (MoFo). |
| 16 | 5/23/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding issues with claims Access database. |
| 16 | 5/23/2013 | Mathur, Yash | 1.4 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss issues and questions on property tax claim objections. |
| 16 | 5/23/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), M. Rothchild (MoFo), E. Richards (MoFo), G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), C. MacElree (Debtors), and D. Horst (Debtors) to discuss reconciliation of large claims. |
| 16 | 5/23/2013 | Renzi, Mark A | 1.6 | Review borrower and other GUC by debtor and determine effects on POR. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.3 | Participate in call with S. Martin (MoFo) regarding the information to gather for the rejection of executory contracts. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the resolution of the California Housing Finance Authority claims. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.4 | Research emails and documentation on the resolution of the California Housing Finance Authority claims. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.2 | Review analysis prepared by servicing of the satisfaction of the servicing liabilities in the Wells Fargo claim. |
| 16 | 5/23/2013 | Talarico, Michael J | 0.1 | Review changes to the objection exhibits for the omnibus objection 3. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.2 | Prepare correspondence re follow-up on data to include in the objection exhibit for no liability basis. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.7 | Analyze and update the estimates of lease rejection damages for changes in assumed mitigation. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.8 | Analyze proofs of claim for pension claimants to identify those relating to enhanced retirement plan. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.1 | Correspond with KCC regarding objection format for property taxes. |
| 16 | 5/24/2013 | Mathur, Yash | 0.4 | Amend third omnibus objection exhibit with additional revisions provided by M. Rothchild (MoFo). |
| 16 | 5/24/2013 | Mathur, Yash | 0.3 | Prepare correspondence regarding claims not filed on an amended and superseded omnibus objection. |
| 16 | 5/24/2013 | Mathur, Yash | 0.2 | Correspond with L. Salas (KCC) regarding changes in terminology of POC claim states. |
| 16 | 5/24/2013 | Mathur, Yash | 3.1 | Create refined version of the claims estimate analysis with greater granularity of information. |
| 16 | 5/24/2013 | Mathur, Yash | 2.7 | Continue to create refined version of the claims estimate analysis with greater granularity of information. |
| 16 | 5/24/2013 | Mathur, Yash | 0.8 | Incorporate changes to the claims estimate analysis. |
| 16 | 5/24/2013 | Mathur, Yash | 0.3 | Correspond with L. Karples (Debtors) regarding identification of errors within the claims register and database. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/24/2013 | Mathur, Yash | 0.4 | Correspond with P. Fossell (Debtors), D. Backora (Debtors), and M. Windler (Debtors) regarding identification of property tax claims with multiple potential omnibus objections within one claim. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.3 | Prepare file to be used to report claims for the UCC financial advisors. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.4 | Summarize changes in the current claims register from the prior claims register. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.4 | Review First Day Motion for employee wages and benefits to understand the continuation of pension benefits for purposes of vetting validity of filed pension claims. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.7 | Analyze issues regarding the transfer of cash between entities and the level of claims asserted at these entities. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Rothchild (MoFo) regarding questions on objection exhibits. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Martin (MoFo) and H. Snyder (Debtors) to discuss the executory contracts ready for objection. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.4 | Analyze the updated claims register to understand the new withdrawn claims and its impact on claims estimates. |
| 16 | 5/24/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors), T. Hamzehpour (Debtors), P. Fossell (Debtors) and E. Oles (Debtors) to discuss the validity of pension claims. |
| 16 | 5/26/2013 | Talarico, Michael J | 0.4 | Update analysis of the estimate of rejection damages from non-residential real property leases based on estimated mitigation. |
| 16 | 5/27/2013 | Talarico, Michael J | 1.2 | Review current claims register for additional claims to include on an amend and supersede objection. |
| 16 | 5/27/2013 | Talarico, Michael J | 0.7 | Review claims identified as duplicate in the claims register categorization for potential objection. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors) G. Westervelt (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and M. Rothchild (MoFo) to discuss status of resolving large claims. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), T. Farley (Debtors), and T. Rautio-Peckels (Debtors) regarding the treatment of the California Housing Authority claims. |
| 16 | 5/28/2013 | Mathur, Yash | 0.3 | Revise draft omnibus objection for Torchia related claims with reason for disallowance updated. |
| 16 | 5/28/2013 | Mathur, Yash | 1.8 | Participate in call with D. Backora (Debtors) to analyze property tax claims to determine best examples of property tax claims with multiple potential omnibus objections within one claim. |
| 16 | 5/28/2013 | Mathur, Yash | 0.4 | Correspond with J. Morrow (KCC) regarding identification of property tax claims with multiple potential omnibus objections within one claim. |
| 16 | 5/28/2013 | Mathur, Yash | 0.7 | Incorporate changes to large claims analysis based on comments from N. Kosinski (Debtors). |
| 16 | 5/28/2013 | Mathur, Yash | 0.8 | Incorporate changes to the large claims analysis based on comments from G. Westervelt (Debtors). |
| 16 | 5/28/2013 | Mathur, Yash | 1.2 | Incorporate change large claims analysis based on comments from D. Horst (Debtors). |
| 16 | 5/28/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to review issues with the claims Access database. |
| 16 | 5/28/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and G. Westervelt (Debtors) to review agenda items for meeting with Silverman Acampora. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.4 | Participate in telephone conversation with M. Eisenberg (Alix) regarding allocation of claims estimate and lease rejection claims. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and G. Westervelt (Debtors) to review agenda items for meeting with Silverman Acampora. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.8 | Review update re: case key issues, upcoming meetings, and deliverables for claims management and reconciliation. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.7 | Prepare schedule of additional claims to be considered for a objection on an amended and superseded objection. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.4 | Review Plan Support Agreement to understand the treatment of Ally claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/28/2013 | Talarico, Michael J | 0.7 | Review the Plan Support Agreement to understand the classes of claims dealt with in the plan versus those treated as other general unsecured claims. |
| 16 | 5/28/2013 | Talarico, Michael J | 0.3 | Review draft of additional objection exhibits before providing to MoFo. |
| 16 | 5/28/2013 | Talarico, Michael J | 1.0 | Participate in phone conversation with D. Horst (Debtors) regarding the treatment of borrower litigation claims. |
| 16 | 5/29/2013 | Talarico, Michael J | 1.1 | Participate in call with G. Westervelt (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss analysis of claims for additional amended and superseded objection. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.4 | Research borrower claim treatment for class action proofs of claim to address questions. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.4 | Participate in weekly call with the Debtors accounts payable team to discuss status and questions related to reconciliation of trade vendor claims. |
| 16 | 5/29/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors) and P. Fossell (Debtors) to discuss the analysis of the top 20 tax claims. |
| 16 | 5/29/2013 | Mathur, Yash | 0.6 | Create additional analysis on the property tax claims that have been resolved as part of the omnibus objections analysis of property tax claims. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Blumentritt (Ally) to discuss the insurance certification in the Debtors' Monthly Operating Report. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.6 | Prepare template for organizing the borrower claims by proposed treatment to share with the special counsel for the borrowers. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Kosinski (Debtors) to discuss the populating of the template that organizes the borrower claims by proposed treatment. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.7 | Participate in call with N. Kosinski (Debtors) to discuss the reconciliation of the borrower claims in the presentation to the UCC advisors versus the current population. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.8 | Analyze proposed treatment of secured property tax claims and identify follow-up points for the claims analysts. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) regarding the resolution of secured property tax claims. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.2 | Research questions from M. Winchell (Debtors) prepetition balance reconciliation regarding general ledger balances. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.7 | Classify the multiple debtor instances of borrower litigation claims to prepare summary schedule for MoFo. |
| 16 | 5/29/2013 | Talarico, Michael J | 0.5 | Classify the duplicate instances of borrower litigation claims to prepare summary schedule for MoFo. |
| 16 | 5/30/2013 | Mathur, Yash | 0.7 | Incorporate property tax claims information into the large claims analysis in preparation for meeting with MoFo. |
| 16 | 5/30/2013 | Mathur, Yash | 1.1 | Revise omnibus objection for Borrower Late-Filed Claims (4th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | Mathur, Yash | 0.4 | Revise omnibus objection for Borrower Redundant Claims (5th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | Mathur, Yash | 0.4 | Revise omnibus objection for Borrower Duplicate Claims (6th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | Mathur, Yash | 0.3 | Revise omnibus objection for Borrower Amended and Superseded Claims (7th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | Mathur, Yash | 0.4 | Revise omnibus objection for Non-Borrower Redundant Claims (8th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | Mathur, Yash | 0.5 | Revise omnibus objection for Non-Borrower Duplicate Debt Claims (9th Omnibus Claim Objection) based on comments from M. Rothchild (MoFo). |
| 16 | 5/30/2013 | McDonald, Brian | 0.4 | Review revised claims slides for inclusion in POR presentation. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Bulson (Debtors), J. Horner (Debtors), N. Flagg (E&Y), and B. Morley (E&Y) to discuss the status of resolving corporate tax claims. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.3 | Correspond with E&Y with information requested from tax claim status call. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Kosinski (Debtors) to discuss the future agenda for large claims meetings. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Kosinski (Debtors) to discuss the reconciliation of the starting point for borrower claims. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2013 | Talarico, Michael J | 0.8 | Prepare detailed claims milestone and deliverable chart to review with Debtors and MoFo. |
| 16 | 5/30/2013 | Talarico, Michael J | 1.4 | Prepare analysis for meeting with MoFo that summarizes the remaining claims after considering omnibus objections, withdrawn claims and the claims resolved through the Plan Support Agreement. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.6 | Prepare detail of claims that are asserted at multiple debtors to discuss with J. Wishnew at MoFo. |
| 16 | 5/30/2013 | Talarico, Michael J | 0.5 | Analyze the claims remaining after considering objections, withdrawals and claims resolved through the Plan Support Agreement to assess exposure of unliquidated claims. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Kosinski (Debtors) to discuss the categorization of borrower claims as to disposition. |
| 16 | 5/31/2013 | Eisenband, Michael | 1.0 | Review update re: litigation and claims issues. |
| 16 | 5/31/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: claims Access database. |
| 16 | 5/31/2013 | Mathur, Yash | 1.2 | Review updated version of the claims Access database as provided by M. Jewel (Debtors) for successful implementation of changes. |
| 16 | 5/31/2013 | Mathur, Yash | 0.7 | Correspond with M. Jewel (Debtors) regarding changes required to the database for claim classifications and omnibus objections. |
| 16 | 5/31/2013 | Renzi, Mark A | 0.6 | Review schedule of Other GUC and Borrower claims. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss the disposition of claims not provided for in the Plan Support Agreement. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.9 | Prepare schedule to filter the claims register to the claims not resolved through the Plan Support Agreement for discussion with MoFo. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo) and M. Beck (MoFo) to discuss the resolution of the servicing claims. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.4 | Reconcile the remaining claims to analyze in the current claims register versus the amounts presented to the UCC. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.7 | Prepare listing of milestones and target completion dates for the claims reconciliation process. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and J. Wishnew (MoFo) to review and modify the claims reconciliation milestones timeline. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.1 | Review and respond to email from N. Kosinski (Debtors) regarding reconciling the starting point for list of borrower claims. |
| 16 | 5/31/2013 | Talarico, Michael J | 0.8 | Prepare summary of the wholly unliquidated claims to review with J. Wishnew (MoFo). |
| **16 Total** | | | **311.3** | |
| 17 | 5/1/2013 | Nolan, William J. | 0.5 | Participate in call with A. Lawrence (MoFo) to discuss preparation for RMBS litigation. |
| 17 | 5/1/2013 | Gutzeit, Gina | 0.3 | Review information regarding requests, mediation, workstreams and other case matters. |
| 17 | 5/1/2013 | Khairoullina, Kamila | 1.5 | Prepare work plan for JSB cash collateral discovery. |
| 17 | 5/1/2013 | Khairoullina, Kamila | 1.8 | Prepare responses to cash collateral discovery requests. |
| 17 | 5/1/2013 | Khairoullina, Kamila | 1.7 | Prepare comparison of collateral reports for JSB cash collateral discovery. |
| 17 | 5/1/2013 | Khairoullina, Kamila | 1.5 | Participate in discussion with J. Horner (Debtors) and T. Goren (MoFo) regarding cash collateral discovery. |
| 17 | 5/1/2013 | McDonald, Brian | 1.1 | Participate in call with W. Tyson (Debtors), and C. Gordy (Debtors - partial) to discuss asset disposition materials to be shared at mediation. |
| 17 | 5/1/2013 | McDonald, Brian | 0.4 | Review list of non-settling trusts provided by J. Newton (MoFo). |
| 17 | 5/1/2013 | Meerovich, Tatyana | 1.2 | Participate on a follow up conference call with W. Tyson (Debtors) and C. Gordy (Debtors) to review update to projected recoveries for mediation presentation. |
| 17 | 5/1/2013 | Meerovich, Tatyana | 0.6 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) to review update to projected recoveries to be included in mediation presentation. |
| 17 | 5/1/2013 | Meerovich, Tatyana | 0.9 | Prepare reconciliation of the Attachment 1 to the Snellenbarger Declaration. |
| 17 | 5/1/2013 | Meerovich, Tatyana | 1.3 | Review and comment on the draft discussion materials for 5/2/13 mediation meetings. |
| 17 | 5/1/2013 | Meerovich, Tatyana | 0.4 | Prepare information requested by S. Martin (MoFo) for the disclosure statement. |
| 17 | 5/1/2013 | Nolan, William J. | 0.5 | Prepare for meeting with the mediation session on May 2nd. |
| 17 | 5/1/2013 | Nolan, William J. | 0.5 | Review materials for meeting with the mediation session on May 2nd. |
| 17 | 5/1/2013 | Renzi, Mark A | 0.5 | Review schedule of recoveries from bid assets at the request of Blackstone. |
| 17 | 5/1/2013 | Renzi, Mark A | 0.4 | Review schedule of recoveries from non-bid assets at the request of Blackstone. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/2/2013 | Khairoullina, Kamila | 1.7 | Prepare comparison of asset balances for JSB cash collateral discovery. |
| 17 | 5/2/2013 | Khairoullina, Kamila | 0.8 | Prepare reconciliation and incorporate change into asset balance summary for JSB cash collateral discovery. |
| 17 | 5/2/2013 | Khairoullina, Kamila | 1.3 | Prepare revised work plan for cash collateral discovery. |
| 17 | 5/2/2013 | Khairoullina, Kamila | 1.0 | Prepare responses to cash collateral discovery requests. |
| 17 | 5/2/2013 | Nolan, William J. | 0.8 | Review update re: mediation process. |
| 17 | 5/2/2013 | Eisenband, Michael | 1.1 | Prepare for mediation sessions. |
| 17 | 5/2/2013 | Eisenband, Michael | 4.8 | Attend mediation sessions. |
| 17 | 5/3/2013 | Eisenband, Michael | 0.8 | Review summary from mediation. |
| 17 | 5/3/2013 | Gutzeit, Gina | 0.5 | Read and comment on memo regarding the mediation session and guidance provided by Judge Peck. |
| 17 | 5/3/2013 | Gutzeit, Gina | 0.5 | Read and respond to questions from J. Horner (Debtors) on certain sections of the disclosure statement. |
| 17 | 5/3/2013 | Gutzeit, Gina | 0.2 | Review update regarding requests and workstreams required as a result of Judge Peck's mediation session. |
| 17 | 5/3/2013 | Khairoullina, Kamila | 0.5 | Review updates to Disclosure Statement. |
| 17 | 5/3/2013 | Khairoullina, Kamila | 0.8 | Prepare support for the Disclosure Statement. |
| 17 | 5/3/2013 | McDonagh, Timothy | 0.3 | Review and comment on information needs for the disclosure statement relative to cash balances. |
| 17 | 5/3/2013 | Meerovich, Tatyana | 0.7 | Review draft analysis of the cash burn and availability for JSB interest. |
| 17 | 5/3/2013 | Meerovich, Tatyana | 0.6 | Review and reconcile information to be referenced in the Disclosure Statement. |
| 17 | 5/3/2013 | Renzi, Mark A | 2.8 | Evaluate HL Declaration by comparing to company records. |
| 17 | 5/3/2013 | Renzi, Mark A | 0.4 | Participate in discussion with B. Westman (Debtors) regarding Disclosure Statement questions. |
| 17 | 5/3/2013 | Renzi, Mark A | 0.8 | Review updates re: HL Declaration and update analysis. |
| 17 | 5/4/2013 | McDonald, Brian | 0.5 | Review intercompany schedules as provided to UCC advisors in response to follow-ups from Debtors. |
| 17 | 5/6/2013 | Nolan, William J. | 0.6 | Review update regarding the JSB Pay down. |
| 17 | 5/6/2013 | Khairoullina, Kamila | 0.7 | Participate in call with C. Gordy (Debtors), W. Tyson (Debtors), T. Farley (Debtors), S. Engelhardt (MoFo), S. Martin (MoFo), J. Lewis (HL), H. Denman (W&C), R. Snellenbarger (HL), B. Ilhardt (HL), T. Goren (MoFo), and K. Chopra (CV) regarding status of deals excluded from Ocwen sale. |
| 17 | 5/6/2013 | McDonald, Brian | 0.5 | Review issues related to potential early paydown of JSN facility. |
| 17 | 5/6/2013 | Meerovich, Tatyana | 1.1 | Review draft Disclosure Statement to provide comments to J. Wishnew (MoFo). |
| 17 | 5/6/2013 | Renzi, Mark A | 0.8 | Review intercompany detail as of 3/31/13. |
| 17 | 5/6/2013 | Gutzeit, Gina | 0.7 | Review update regarding workstreams, deadlines, information requests, preparation for next mediation / hearing. |
| 17 | 5/6/2013 | Meerovich, Tatyana | 1.3 | Prepare work plan and list of open items re: mediation and waterfall updates. |
| 17 | 5/7/2013 | Khairoullina, Kamila | 2.0 | Prepare for hearing regarding exclusivity. |
| 17 | 5/7/2013 | McDonald, Brian | 0.2 | Review trading prices on JSN to clarify market expectations re: recovery. |
| 17 | 5/7/2013 | McDonald, Brian | 0.5 | Review latest intercompany balances file. |
| 17 | 5/7/2013 | Renzi, Mark A | 0.6 | Continue to review intercompany detail as of 3/31/13. |
| 17 | 5/7/2013 | Renzi, Mark A | 0.8 | Review schedule of net intercompany balances based on detail provided by the Company. |
| 17 | 5/8/2013 | Gutzeit, Gina | 0.3 | Review update regarding discussion with T. Goren (MoFo) on status of analysis requested and follow-up from Plan and mediation update meetings. |
| 17 | 5/8/2013 | McDonald, Brian | 0.5 | Research detail regarding the pre-petition loan modification reimbursement payment made to Ally Bank. |
| 17 | 5/8/2013 | McDonald, Brian | 0.3 | Review pre-petition debt balances (including breakdown of principal and accrued pre-petition interest). |
| 17 | 5/8/2013 | Nolan, William J. | 0.3 | Correspond with T. Goren (MoFo), and M. Puntus (CV) regarding the latest negotiations with Ally. |
| 17 | 5/8/2013 | Renzi, Mark A | 2.0 | Review Ally counter offer in preparation for discussion with CV and MoFo. |
| 17 | 5/9/2013 | Gutzeit, Gina | 0.5 | Review work plan, staffing requirements, deadlines and document retrieval issues in order to prepare for mediation, POR negotiations and settlement discussions. |
| 17 | 5/9/2013 | Gutzeit, Gina | 0.2 | Review update regarding status of mediation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/9/2013 | Nolan, William J. | 0.5 | Prepare for the mediation session with Judge Peck. |
| 17 | 5/9/2013 | Nolan, William J. | 3.5 | Participate in the mediation session with Judge Peck. |
| 17 | 5/10/2013 | Gutzeit, Gina | 0.5 | Review update from MoFo on mediation, Board meeting, action plan and requirements in preparation for meeting on Monday. |
| 17 | 5/10/2013 | Eisenband, Michael | 1.0 | Participate in call with Counsel re: work plan, key case issues, and open items. |
| 17 | 5/11/2013 | Nolan, William J. | 0.3 | Correspond with L. Marinuzzi (MoFo) and G. Lee (MoFo) regarding the settlement and planning for moving ahead with a Plan. |
| 17 | 5/11/2013 | Renzi, Mark A | 0.9 | Review Plan of Liquidation action plan. |
| 17 | 5/12/2013 | Renzi, Mark A | 1.5 | Provide comments on Plan of Liquidation action plan to MoFo. |
| 17 | 5/13/2013 | McDonald, Brian | 0.6 | Participate in call with L. Marinuzzi (MoFo), T. Humphries (MoFo), J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and C. Hromatka (Debtors) to discuss issues related to liabilities with Ally. |
| 17 | 5/13/2013 | McDonald, Brian | 0.4 | Prepare for call to discuss potential liabilities due to non-Debtor affiliates. |
| 17 | 5/13/2013 | McDonald, Brian | 0.3 | Review summary of creditor recovery allocations provided by A. Waldman (Moelis). |
| 17 | 5/13/2013 | McDonald, Brian | 0.5 | Review draft Joint Defense Agreement prepared in mediation. |
| 17 | 5/13/2013 | Meerovich, Tatyana | 0.6 | Participate in call with T. Goren (MoFo), J. Horner (Debtors), B. Westman (Debtors), and L. Marinuzzi (MoFo) regarding Ally liabilities. |
| 17 | 5/13/2013 | Renzi, Mark A | 1.0 | Review assumption in the agreed upon term sheet provided by the UCC advisors. |
| 17 | 5/14/2013 | Tracy, Alexander | 2.4 | Prepare draft bond analysis payoff summary in response to requests from MoFo. |
| 17 | 5/14/2013 | Tracy, Alexander | 0.4 | Revise bond analysis payoff summary based on feedback from team members. |
| 17 | 5/14/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) re: interest payments on bonds. |
| 17 | 5/14/2013 | McDonald, Brian | 1.3 | Review Debtors bond analysis in order to determine bond payments made since 2008 as requested by mediation team. |
| 17 | 5/14/2013 | McDonald, Brian | 0.7 | Review and provide comments to revised bond payments analysis. |
| 17 | 5/14/2013 | Nolan, William J. | 0.7 | Participate in call with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), T. Goren (MoFo), T. Hamzehpour (Debtors), and J. Horner (Debtors) to  discuss the Plan of Reorganization. |
| 17 | 5/14/2013 | Nolan, William J. | 2.0 | Participate in meeting with G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), T. Goren (MoFo), T. Hamzehpour (Debtors), J. Horner (Debtors), and the UCC Advisors to discuss the Plan of Reorganization. |
| 17 | 5/14/2013 | Renzi, Mark A | 0.7 | Participate in call with K. Chopra (CV), L. Kruger (Debtors), G. Lee (MoFo), J. Marines (MoFo), J. Horner (Debtor), T. Goren (Moro), L. Marinuzzi (Moro), and T. Hamzehpour (Debtor) re: Plan preparation. |
| 17 | 5/14/2013 | Renzi, Mark A | 3.0 | Participate in meeting with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/14/2013 | Renzi, Mark A | 3.3 | Participate in meeting with A. Holtz (Alix), M. Eisenberg (Alix), S. Tandberg (Alix - partial), A. Waldman (Moelis), and A. Gibler (Moelis) to discuss updated waterfall assumptions and related questions. |
| 17 | 5/14/2013 | Szymik, Filip | 0.7 | Participate in call with K. Chopra (CVP), L. Kruger (Debtors), G. Lee (MoFo), J. Marines (MoFo), J. Horner (Debtors), T. Goren (Moro), L. Marinuzzi (Moro), and T. Hamzehpour (Debtors) re: Plan preparation. |
| 17 | 5/14/2013 | Szymik, Filip | 3.0 | Update waterfall analysis to match assumptions agreed upon with the UCC advisors. |
| 17 | 5/14/2013 | Szymik, Filip | 3.0 | Participate in meeting with MoFo, CV, Alix, and Moelis re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/14/2013 | Szymik, Filip | 3.3 | Participate in meeting with A. Holtz (Alix), M. Eisenberg (Alix), S. Tandberg (Alix - partial), A. Waldman (Moelis), and A. Gibler (Moelis) to discuss updated waterfall assumptions and related questions. |
| 17 | 5/15/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with J. Horner (Debtors) re: analysis of recoveries and expenses as of 4/30/13. |
| 17 | 5/15/2013 | Meerovich, Tatyana | 0.8 | Review analysis for POR negotiations. |
| 17 | 5/15/2013 | Meerovich, Tatyana | 0.4 | Review updates to analysis for POR negotiations. |
| 17 | 5/15/2013 | Meerovich, Tatyana | 1.2 | Participate in meeting with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to review the UCC Plan analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/15/2013 | Meerovich, Tatyana | 2.9 | Review, revised and provide comments on the revised expense analysis for UCC presentation. |
| 17 | 5/15/2013 | Nolan, William J. | 4.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis)  re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Nolan, William J. | 3.8 | Continue to participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis)  re: waterfall analysis for the Plan Support Agreement (Partial attendance). |
| 17 | 5/15/2013 | Renzi, Mark A | 4.0 | Participate in meeting with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Renzi, Mark A | 3.8 | Continue to participate in meeting A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer)  re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Renzi, Mark A | 2.2 | Review revised waterfall outputs and scenario assumptions to be shared in working session with MoFo, CV, Alix and Moelis in PSA negoations. |
| 17 | 5/15/2013 | Szymik, Filip | 4.0 | Participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CVP), R. Kielty (CVP), M. Puntus (CVP), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Szymik, Filip | 4.0 | Continue to participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CVP), R. Kielty (CVP), M. Puntus (CVP), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Szymik, Filip | 4.0 | Continue to participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/15/2013 | Szymik, Filip | 3.8 | Participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/16/2013 | Khairoullina, Kamila | 1.0 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) re: UCC Plan Analysis and update. |
| 17 | 5/16/2013 | McDonald, Brian | 0.3 | Review list of RMBS Trial exhibits from J. Newton (MoFo) to determine which requests can be satisfied by FTI team. |
| 17 | 5/16/2013 | McDonald, Brian | 0.4 | Prepare correspondence re: RMBS Trial exhibits. |
| 17 | 5/16/2013 | McDonald, Brian | 0.4 | Prepare presentation status update re: POR and waterfall. |
| 17 | 5/16/2013 | McDonald, Brian | 0.2 | Incorporate revisions to the presentation status update re: POR and waterfall. |
| 17 | 5/16/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), P. Grande (Debtors) and C. Gordy (Debtors) re: UCC Plan Analysis and update. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/16/2013 | Nolan, William J. | 2.5 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and C. Brown (Blackstone) re: results of the waterfall analysis proposed for the Plan Support Agreement. |
| 17 | 5/16/2013 | Renzi, Mark A | 2.5 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and C. Brown (Blackstone) re: results of the waterfall analysis proposed for the Plan Support Agreement. |
| 17 | 5/16/2013 | Renzi, Mark A | 0.8 | Review summary of the PSA waterfall scenario. |
| 17 | 5/16/2013 | Renzi, Mark A | 0.6 | Review PSA waterfall reflecting assumptions proposed by CV. |
| 17 | 5/16/2013 | Renzi, Mark A | 0.8 | Review the PSA waterfall reflecting assumptions proposed by MoFo. |
| 17 | 5/16/2013 | Renzi, Mark A | 0.7 | Continue to review PSA waterfall reflecting assumptions proposed by MoFo. |
| 17 | 5/16/2013 | Renzi, Mark A | 1.3 | Review update assumptions section to reflect the agreed upon waterfall assumptions. |
| 17 | 5/16/2013 | Renzi, Mark A | 0.7 | Review update waterfall analysis to reflect assumptions agreed upon with the UCC advisors. |
| 17 | 5/16/2013 | Szymik, Filip | 2.5 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and C. Brown (Blackstone) re: results of the waterfall analysis proposed for the Plan Support Agreement. |
| 17 | 5/16/2013 | Szymik, Filip | 1.2 | Prepare a summary of the PSA waterfall scenario. |
| 17 | 5/16/2013 | Szymik, Filip | 1.8 | Update the PSA waterfall to reflect assumptions proposed by CVP. |
| 17 | 5/16/2013 | Szymik, Filip | 0.8 | Participate in call with Moelis re: updated PSA waterfall assumptions. |
| 17 | 5/16/2013 | Szymik, Filip | 2.1 | Update PSA waterfall to reflect assumptions proposed by MoFo. |
| 17 | 5/16/2013 | Szymik, Filip | 1.7 | Continue to prepare a summary of the PSA waterfall scenario. |
| 17 | 5/16/2013 | Szymik, Filip | 1.5 | Update assumptions exhibits to reflect the agreed upon waterfall assumptions. |
| 17 | 5/16/2013 | Szymik, Filip | 1.6 | Update waterfall analysis to reflect assumptions agreed upon with the UCC advisors. |
| 17 | 5/16/2013 | Szymik, Filip | 0.6 | Participate in call with A. Gibler (Moelis) re: reconciliation of the waterfall results. |
| 17 | 5/16/2013 | Szymik, Filip | 0.9 | Participate in call with S. Tanberg (Alix) re: reconciliation of the waterfall results. |
| 17 | 5/17/2013 | Khairoullina, Kamila | 1.3 | Prepare revised version of the Plan analysis file. |
| 17 | 5/17/2013 | Khairoullina, Kamila | 1.1 | Review 10/31/13 accrued/unpaid amounts. |
| 17 | 5/17/2013 | Khairoullina, Kamila | 1.9 | Incorporate latest recovery/expense estimates into the Plan analysis. |
| 17 | 5/17/2013 | McDonald, Brian | 0.7 | Continue to follow up and search for items to be provided to MoFo re: RMBS trial. |
| 17 | 5/17/2013 | McDonald, Brian | 0.6 | Review documents provided in response to RMBS trial follow-ups to ensure documents are responsive. |
| 17 | 5/18/2013 | Szymik, Filip | 1.4 | Prepare waterfall analysis based on assumptions provided by Kramer Levin. |
| 17 | 5/19/2013 | Gutzeit, Gina | 0.4 | Review Plan or Reorganization presentation, talking points for UCC meeting and determine additional changes needed  to presentation. |
| 17 | 5/19/2013 | Nolan, William J. | 1.1 | Review and edit the  Plan or Reorganization presentation. |
| 17 | 5/20/2013 | Gutzeit, Gina | 0.7 | Review update re: coordination of work efforts, requirements and additional analyses required for ongoing POR negotiations. |
| 17 | 5/21/2013 | Khairoullina, Kamila | 0.2 | Prepare for discussion with HL regarding cost allocations. |
| 17 | 5/21/2013 | Khairoullina, Kamila | 0.8 | Participate in call with F. Karl (HL), R. Snellenbarger (HL), J. Lewis (HL), and B. Ilhardt (HL) to discuss various information requests. |
| 17 | 5/21/2013 | McDonald, Brian | 0.2 | Review correspondences with J. Horner (Debtors) re: reconciliation of cash available for GUC. |
| 17 | 5/21/2013 | McDonald, Brian | 1.1 | Continue to review cash flow forecasts to bridge cash available for GUC to prior presentation. |
| 17 | 5/21/2013 | Nolan, William J. | 0.7 | Participate in call with L. Marinuzzi (MoFo) and independent directors of various subsidiaries re: mediation and Plan negotiation update. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/21/2013 | Renzi, Mark A | 1.8 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), and A. Gibler (Moelis) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/21/2013 | Szymik, Filip | 1.8 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), and A. Gibler (Moelis) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/22/2013 | McDonald, Brian | 0.4 | Participate in call with J. Horner (Debtors), P. Fleming (Debtors), and T. Hamzehpour (Debtors) regarding listing of Ally contracts to be attached to Plan Support Agreement. |
| 17 | 5/22/2013 | Szymik, Filip | 2.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and D. Mannal (Kramer) re: updated waterfall analysis for the Plan Support Agreement.  (Morning Session). |
| 17 | 5/22/2013 | Meerovich, Tatyana | 0.4 | Participate in call with J. Horner (Debtors), P. Fleming (Debtors), and T. Hamzehpour (Debtors) regarding listing of Ally contracts to be attached to Plan Support Agreement. |
| 17 | 5/22/2013 | Meerovich, Tatyana | 1.3 | Review and revise listing of Ally contracts to be attached to Plan Support Agreement. |
| 17 | 5/22/2013 | Meerovich, Tatyana | 1.2 | Research and confirm listing of Ally contracts to be attached to plan support agreement. |
| 17 | 5/22/2013 | Nolan, William J. | 2.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and D. Mannal (Kramer) re: updated waterfall analysis for the Plan Support Agreement.  (Morning Session). |
| 17 | 5/22/2013 | Nolan, William J. | 4.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone) and D. Mannal (KL) re: updated waterfall analysis for the Plan Support Agreement.  (Afternoon Session). |
| 17 | 5/22/2013 | Nolan, William J. | 2.0 | Participate in working session with T. Goren (MoFo), G. Lee (Moro), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and D. Mannal (Kramer) re: updated waterfall analysis for the Plan Support Agreement.  (Evening  Session). |
| 17 | 5/22/2013 | Nolan, William J. | 0.9 | Participate in call with T. Hamzehpour (Debtors) and J. Horner (Debtors) to discuss the Annex to the Supplemental term sheet. |
| 17 | 5/22/2013 | Nolan, William J. | 0.5 | Correspond with T. Hamzehpour (Debtors) and J. Horner (Debtors) re: annex to the Supplemental term sheet. |
| 17 | 5/22/2013 | Renzi, Mark A | 2.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone), and D. Mannal (Kramer) re: updated waterfall analysis for the Plan Support Agreement.  (Morning Session). |
| 17 | 5/22/2013 | Renzi, Mark A | 4.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone) and D. Mannal (KL) re: updated waterfall analysis for the Plan Support Agreement.  (Afternoon Session). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/22/2013 | Renzi, Mark A | 1.8 | Continue to participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone) T. Goren (MoFo), J. Dermont (Moelis) , and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement (partial attendance). |
| 17 | 5/22/2013 | Szymik, Filip | 3.0 | Participate in working session with A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CVP), R. Kielty (CVP), M. Puntus (CVP), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/22/2013 | Szymik, Filip | 4.0 | Participate in working session with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), A. Gibler (Moelis), S. Mates (Blackstone) and D. Mannal (KL) re: updated waterfall analysis for the Plan Support Agreement.  (Afternoon Session). |
| 17 | 5/22/2013 | Szymik, Filip | 2.0 | Continue to participate in working session with  A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CV), R. Kielty (CV), M. Puntus (CV), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/22/2013 | Szymik, Filip | 3.0 | Continue to participate in working session with  A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CVP), R. Kielty (CVP), M. Puntus (CVP), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/22/2013 | Szymik, Filip | 2.8 | Continue to participate in working session with  A. Waldman (Moelis), A. Gibler (Moelis), S. Tanberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), K. Chopra (CVP), R. Kielty (CVP), M. Puntus (CVP), B. Klein (Moelis), S. Mates (Blackstone), T. Goren (MoFo), J. Dermont (Moelis), and D. Mannal (Kramer) re: waterfall analysis for the Plan Support Agreement. |
| 17 | 5/22/2013 | Nolan, William J. | 2.0 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), and M. Puntus (CV) to discuss the waterfall and alternative scenarios. |
| 17 | 5/23/2013 | Renzi, Mark A | 0.4 | Discuss bond payoff history with N. Moss (MoFo). |
| 17 | 5/23/2013 | McDonald, Brian | 0.4 | Review OID calculation file prior to providing to MoFo for eventual production to JSN advisors. |
| 17 | 5/23/2013 | McDonald, Brian | 0.6 | Review revised intercompany unwind methodology. |
| 17 | 5/23/2013 | Nolan, William J. | 3.0 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), and L. Marinuzzi (MoFo) regarding Term Sheet and related schedules. |
| 17 | 5/23/2013 | Renzi, Mark A | 0.7 | Review schedule of net intercompany balances based on detail provided by the Company. |
| 17 | 5/24/2013 | Renzi, Mark A | 2.3 | Review filed Plan support agreement. |
| 17 | 5/24/2013 | Gutzeit, Gina | 0.9 | Read Plan support agreement and compare to Waterfall analysis and impact on recoveries. |
| 17 | 5/24/2013 | McDonald, Brian | 0.5 | Review ResCap UCC complaint against JSNs. |
| 17 | 5/24/2013 | McDonald, Brian | 1.1 | Read ResCap Plan Support Agreement. |
| 17 | 5/28/2013 | Nolan, William J. | 0.6 | Participate in call with Estate leadership, MoFo, and Centerview to discuss requirements for upcoming meetings and issues raised by AFI and UCC. |
| 17 | 5/28/2013 | Gutzeit, Gina | 0.6 | Participate in call with Estate leadership, MoFo, and Centerview to discuss requirements for the following week, meetings and issues raised by AFI and UCC. |
| 17 | 5/28/2013 | Renzi, Mark A | 0.7 | Review intercompany balances as of 2/28/13. |
| 17 | 5/28/2013 | Renzi, Mark A | 0.6 | Review intercompany balances as of 1/31/13. |
| 17 | 5/28/2013 | Renzi, Mark A | 1.1 | Review schedule of historical expense allocation. |
| 17 | 5/28/2013 | Renzi, Mark A | 0.7 | Review JSN post-petition interest as of 4/30/13 and 10/31/13. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 5/29/2013 | Gutzeit, Gina | 0.8 | Review outline and sample documents provided by MoFo for disclosure statement recovery and liquidation analyses. |
| 17 | 5/29/2013 | McDonald, Brian | 0.2 | Review expense allocation methodology. |
| 17 | 5/29/2013 | Meerovich, Tatyana | 0.6 | Review samples of liquidating analysis templates provided by M. Rothchild (MoFo). |
| 17 | 5/29/2013 | Nolan, William J. | 0.8 | Review examples of recovery analysis/ liquidation analyses for disclosure statement purposes provided by Counsel. |
| 17 | 5/29/2013 | Renzi, Mark A | 0.8 | Review summary of intercompany transactions and their impact on the JSN recoveries. |
| 17 | 5/29/2013 | Renzi, Mark A | 1.4 | Review first draft of the presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 17 | 5/30/2013 | Nolan, William J. | 0.8 | Participate in call with MoFo to discuss recovery and liquidation Analyses for Disclosure Statement (partial). |
| 17 | 5/30/2013 | Renzi, Mark A | 0.8 | Review updated presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 17 | 5/31/2013 | Gutzeit, Gina | 0.7 | Review materials prepared for mediation including claims and potential recoveries by class. |
| 17 | 5/31/2013 | Renzi, Mark A | 1.0 | Review updated presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| **17 Total** | | | **230.6** | |
| 18 | 5/1/2013 | Khairoullina, Kamila | 1.3 | Prepare summary of methodology used to create accrued/unpaid expenses. |
| 18 | 5/1/2013 | McDonald, Brian | 1.1 | Prepare summary of waterfall recoveries by asset type. |
| 18 | 5/1/2013 | McDonald, Brian | 0.4 | Make edits to summary of waterfall recoveries by asset type. |
| 18 | 5/1/2013 | McDonald, Brian | 0.3 | Review and perform quality control checks to administrative expenses analysis. |
| 18 | 5/1/2013 | Renzi, Mark A | 0.8 | Review changes made to the waterfall analysis based on 2/15/13 pro forma balances. |
| 18 | 5/1/2013 | Szymik, Filip | 1.4 | Prepare schedule of administrative expenses based on updated information provided by the Debtor. |
| 18 | 5/1/2013 | Szymik, Filip | 1.2 | Verify updates to the waterfall analysis based on 2/15/13 pro forma balances. |
| 18 | 5/1/2013 | Szymik, Filip | 1.1 | Prepare schedule of recoveries from bid assets at the request of Blackstone. |
| 18 | 5/1/2013 | Szymik, Filip | 0.8 | Prepare schedule of recoveries from non-bid assets at the request of Blackstone. |
| 18 | 5/1/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with Counsel regarding request for FTI to support contested exclusivity extension motion. |
| 18 | 5/2/2013 | Meerovich, Tatyana | 0.3 | Update analysis of cost allocation to be incorporated in waterfall analysis. |
| 18 | 5/3/2013 | Renzi, Mark A | 1.3 | Review March pro forma balances provided by the Debtors to be incorporated with waterfall analysis. |
| 18 | 5/3/2013 | McDonald, Brian | 1.8 | Update Debtors trial balance model for inclusion in updated waterfall. |
| 18 | 5/3/2013 | McDonald, Brian | 0.5 | Review updates re: methodology and assumptions to update trial balance model. |
| 18 | 5/3/2013 | McDonald, Brian | 0.6 | Review updated trial balance model. |
| 18 | 5/3/2013 | Meerovich, Tatyana | 0.3 | Update analysis of cost allocation to be incorporated in waterfall analysis. |
| 18 | 5/3/2013 | Renzi, Mark A | 1.7 | Review 2/15 waterfall analysis reflecting the cost allocation described in the Nolan Declaration. |
| 18 | 5/3/2013 | Renzi, Mark A | 1.4 | Review the variance analysis comparing balances as of 3/31 and 2/15 provided by the Company. |
| 18 | 5/3/2013 | Szymik, Filip | 1.4 | Verify March pro forma balances of Residential Funding Company prepared by the Debtors. |
| 18 | 5/3/2013 | Szymik, Filip | 1.6 | Verify March pro forma balances of GMAC Mortgage prepared by the Debtors. |
| 18 | 5/3/2013 | Szymik, Filip | 0.6 | Verify March pro forma balances of Residential Capital prepared by the Debtors. |
| 18 | 5/3/2013 | Szymik, Filip | 2.1 | Update waterfall analysis to reflect the cost allocation described in the Nolan Declaration. |
| 18 | 5/3/2013 | Szymik, Filip | 1.6 | Prepare variance analysis comparing balances as of 3/31 and 2/15. |
| 18 | 5/3/2013 | Szymik, Filip | 0.4 | Prepare a work plan for the waterfall update as of 3/31/13. |
| 18 | 5/3/2013 | Renzi, Mark A | 0.6 | Review work plan for the waterfall update as of for 3/31/13 balances. |
| 18 | 5/5/2013 | Szymik, Filip | 1.7 | Analyze waterfall scenario with costs allocation to different collateral silos. |
| 18 | 5/6/2013 | McDonald, Brian | 0.3 | Review update regarding process for calculating cash by legal entity and collateral island to be used in Waterfall presentation. |
| 18 | 5/6/2013 | McDonald, Brian | 0.2 | Review updates re: cash, assets, and intercompany issues for Waterfall presentation. |
| 18 | 5/6/2013 | McDonald, Brian | 0.4 | Review asset balances as of 3/31/13 for use in Waterfall presentation. |
| 18 | 5/6/2013 | McDonald, Brian | 0.5 | Review issues related to cash unwind for waterfall presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/6/2013 | McDonald, Brian | 1.4 | Verify schedule of changes to assets and liabilities compared to 2/15 waterfall. |
| 18 | 5/6/2013 | McDonald, Brian | 0.7 | Review Debtors sale closing model to determine assumed recovery rates on assets to ensure consistency with actual and forecasted recoveries included in the waterfall. |
| 18 | 5/6/2013 | McDonald, Brian | 0.5 | Compare model of asset recoveries vs. book value to determine assumed recovery rates on assets to ensure consistency with actual and forecasted recoveries included in waterfall. |
| 18 | 5/6/2013 | McDonald, Brian | 0.6 | Review latest waterfall update work plan. |
| 18 | 5/6/2013 | McDonald, Brian | 0.7 | Verify latest asset recovery model to be included in waterfall update. |
| 18 | 5/6/2013 | Renzi, Mark A | 0.6 | Review summary asset balances as of 3/31/13. |
| 18 | 5/6/2013 | Renzi, Mark A | 0.5 | Review summary liabilities as of 3/31/13. |
| 18 | 5/6/2013 | Renzi, Mark A | 0.7 | Review waterfall work plan. |
| 18 | 5/6/2013 | Renzi, Mark A | 0.5 | Review the CapRe balances as of 3/31/13. |
| 18 | 5/6/2013 | Renzi, Mark A | 1.2 | Review trail balance model updated to reflect the 3/31/13 asset balances. |
| 18 | 5/6/2013 | Szymik, Filip | 1.1 | Update summary asset balances as of 3/31/13. |
| 18 | 5/6/2013 | Szymik, Filip | 0.6 | Update summary liabilities as of 3/31/13. |
| 18 | 5/6/2013 | Szymik, Filip | 1.5 | Update work plan for updating the waterfall based on asset balances as of 3/31/13. |
| 18 | 5/6/2013 | Szymik, Filip | 0.6 | Verify CapRe balances as of 3/31/13. |
| 18 | 5/6/2013 | Szymik, Filip | 2.3 | Update trial balance model to reflect the 3/31/13 asset and liabilities balances. |
| 18 | 5/6/2013 | Szymik, Filip | 1.8 | Continue to update trail balance model to reflect the 3/31/13 asset and liabilities balances. |
| 18 | 5/6/2013 | Szymik, Filip | 0.9 | Prepare overview of the JSN secured recovery disclosed in the Nolan Declaration. |
| 18 | 5/6/2013 | Szymik, Filip | 1.3 | Confirm intercompany detail as of 3/31/13 as part of the waterfall update. |
| 18 | 5/7/2013 | McDonald, Brian | 0.3 | Participate in call with B. Joslin (Debtors) and J. Bazella (Debtors) to discuss updated 3/31 trial balances for waterfall. |
| 18 | 5/7/2013 | McDonald, Brian | 1.9 | Participate in working session with waterfall team to update waterfall presentation. |
| 18 | 5/7/2013 | McDonald, Brian | 0.4 | Review new asset recovery outputs in advance of call with ResCap to discuss same. |
| 18 | 5/7/2013 | McDonald, Brian | 0.5 | Prepare status update re: waterfall update process for waterfall team. |
| 18 | 5/7/2013 | McDonald, Brian | 1.1 | Continue to work through updates to waterfall presentation. |
| 18 | 5/7/2013 | McDonald, Brian | 0.2 | Review correspondence with C. Gordy (Debtors) re: non-Debtor assets. |
| 18 | 5/7/2013 | McDonald, Brian | 0.2 | Review asset recovery variance schedule. |
| 18 | 5/7/2013 | McDonald, Brian | 0.2 | Review correspondences re: updated asset recovery values. |
| 18 | 5/7/2013 | McDonald, Brian | 0.2 | Prepare questions for J. Bazella (Debtors) and B. Joslin (Debtors) re: asset recoveries. |
| 18 | 5/7/2013 | Renzi, Mark A | 1.0 | Participate in call with J. Bazella (Debtors) and R. Joslin (Debtors) re: 3/31/13 pro forma balances. |
| 18 | 5/7/2013 | Renzi, Mark A | 1.1 | Review the updated trail balance model reflecting the 3/31/13 liabilities balances. |
| 18 | 5/7/2013 | Renzi, Mark A | 0.5 | Review output schedules reflecting asset balances as of 3/31/13. |
| 18 | 5/7/2013 | Szymik, Filip | 1.3 | Prepare asset disposition template to reflect projected recoveries as of 3/31/13. |
| 18 | 5/7/2013 | Szymik, Filip | 1.0 | Participate in call with R. Joslin (Debtors) and J. Bazella (Debtors) re: 3/31/13 pro forma balances. |
| 18 | 5/7/2013 | Szymik, Filip | 1.5 | Update the trail balance model to reflect the 3/31/13 asset and liabilities balances. |
| 18 | 5/7/2013 | Szymik, Filip | 1.3 | Continue to update trail balance model to reflect the 3/31/13 asset and liabilities balances. |
| 18 | 5/7/2013 | Szymik, Filip | 0.7 | Participate in call with C. Gordy (Debtors) re: recoveries on remaining assets. |
| 18 | 5/7/2013 | Szymik, Filip | 1.2 | Prepare output schedules to reflect asset balances as of 3/31/13. |
| 18 | 5/7/2013 | Szymik, Filip | 1.1 | Compare intercompany detail as of 3/31/13 as part of the waterfall update. |
| 18 | 5/7/2013 | Szymik, Filip | 1.4 | Prepare schedule of net intercompany balances based on detail provided by the Debtors. |
| 18 | 5/8/2013 | McDonald, Brian | 1.2 | Confirm updates to the waterfall analysis. |
| 18 | 5/8/2013 | McDonald, Brian | 0.7 | Participate in call with B. Tyson (Debtors) and C. Gordy (ResCap - partial) to discuss asset recoveries to be used in waterfall model. |
| 18 | 5/8/2013 | McDonald, Brian | 3.2 | Verify asset disposition detail for incorporation into Waterfall presentation. |
| 18 | 5/8/2013 | McDonald, Brian | 0.5 | Verify intercompany balances file to be incorporated into waterfall. |
| 18 | 5/8/2013 | McDonald, Brian | 0.6 | Update waterfall work plan and status. |
| 18 | 5/8/2013 | McDonald, Brian | 0.4 | Review asset disposition open items and follow-up questions regarding waterfall. |
| 18 | 5/8/2013 | McDonald, Brian | 0.5 | Update asset disposition model. |
| 18 | 5/8/2013 | McDonald, Brian | 0.6 | Reconcile updated asset disposition model to prior 3/20/13 presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/8/2013 | Meerovich, Tatyana | 0.6 | Review intercompany analysis. |
| 18 | 5/8/2013 | Meerovich, Tatyana | 1.2 | Review draft analysis of unwinding of post-petition intercompany. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.7 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: review of asset recovery rates for the updated waterfall analysis. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.7 | Review asset disposition model. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.6 | Review recovery rate for servicer advances excluded from sale of assets. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.4 | Review recovery rate for MSRs excluded from sale of assets. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.4 | Review March pro forma balances of GMAC Mortgage prepared by the Debtors. |
| 18 | 5/8/2013 | Renzi, Mark A | 0.5 | Review March pro forma balances of Residential Capital prepared by the Debtors. |
| 18 | 5/8/2013 | Renzi, Mark A | 1.1 | Review actual recoveries on remaining assets from 2/15 - 3/31. |
| 18 | 5/8/2013 | Szymik, Filip | 0.7 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: review of asset recovery rates for the updated waterfall analysis. |
| 18 | 5/8/2013 | Szymik, Filip | 1.3 | Confirm materials to be sent to the UCC advisors as part of their due diligence request. |
| 18 | 5/8/2013 | Szymik, Filip | 1.5 | Update asset disposition model based on comments from the Debtors. |
| 18 | 5/8/2013 | Szymik, Filip | 0.8 | Verify recovery rate for servicer advances excluded from sale of assets. |
| 18 | 5/8/2013 | Szymik, Filip | 1.1 | Verify recovery rate for MSRs excluded from sale of assets. |
| 18 | 5/8/2013 | Szymik, Filip | 0.9 | Verify March pro forma balances of Residential Funding Company prepared by the Debtors. |
| 18 | 5/8/2013 | Szymik, Filip | 1.2 | Confirm March pro forma balances of GMAC Mortgage prepared by the Debtors. |
| 18 | 5/8/2013 | Szymik, Filip | 0.3 | Confirm March pro forma balances of Residential Capital prepared by the Debtors. |
| 18 | 5/8/2013 | Szymik, Filip | 1.4 | Analyze cash unwind schedule as of 3/31/13. |
| 18 | 5/8/2013 | Szymik, Filip | 1.0 | Confirm actual recoveries on remaining assets from 2/15 - 3/31. |
| 18 | 5/9/2013 | McDonald, Brian | 0.3 | Participate in call with C. Gordy (Debtors) re: asset disposition follow-up questions. |
| 18 | 5/9/2013 | McDonald, Brian | 0.4 | Review cure objection budget provided by C. Gordy (Debtors). |
| 18 | 5/9/2013 | McDonald, Brian | 0.4 | Prepare summary of open items and work plan for updated waterfall. |
| 18 | 5/9/2013 | Renzi, Mark A | 1.0 | Participate in call with C. Gordy (Debtors) re: recoveries on remaining assets. |
| 18 | 5/9/2013 | Renzi, Mark A | 0.7 | Review schedule of professional fees provided by the Company. |
| 18 | 5/9/2013 | Renzi, Mark A | 0.8 | Review updated schedule of paid and accrued professional fees. |
| 18 | 5/9/2013 | Renzi, Mark A | 0.5 | Provide comments regarding paid and accrued professional fees. |
| 18 | 5/9/2013 | Renzi, Mark A | 0.8 | Review schedule recoveries from excluded deals. |
| 18 | 5/9/2013 | Renzi, Mark A | 1.1 | Review output schedules from the updated trial balance model. |
| 18 | 5/9/2013 | Szymik, Filip | 1.0 | Participate in call with C. Gordy (Debtors) re: recoveries on remaining assets. |
| 18 | 5/9/2013 | Szymik, Filip | 1.4 | Verify schedule of professional fees provided by the Debtors. |
| 18 | 5/9/2013 | Szymik, Filip | 0.6 | Update the schedule of paid and accrued professional fees. |
| 18 | 5/9/2013 | Szymik, Filip | 0.5 | Follow up with Debtors re: paid and accrued professional fees. |
| 18 | 5/9/2013 | Szymik, Filip | 1.2 | Verify scheduled recoveries from excluded deals. |
| 18 | 5/9/2013 | Szymik, Filip | 1.7 | Update trial balance model and corresponding summary schedules to reflect recovery rates provided by the Debtors. |
| 18 | 5/9/2013 | Szymik, Filip | 0.9 | Continue to update trial balance model and corresponding summary schedules to reflect recovery rates provided by the Debtors. |
| 18 | 5/10/2013 | Szymik, Filip | 1.5 | Review updated schedule of paid and accrued professional fees provided by the Debtors to understand changes in most recent cash flow forecast. |
| 18 | 5/10/2013 | Szymik, Filip | 1.0 | Participate in call with R. Nielsen (Debtors) re: professional fees to discuss variances and reconciliation between cash flow forecast. |
| 18 | 5/10/2013 | Renzi, Mark A | 0.7 | Review updated schedule of paid and accrued professional fees provided by the Debtors. |
| 18 | 5/10/2013 | Renzi, Mark A | 1.0 | Participate in call with R. Nielsen (Debtors) re: professional fees forecast to include in wind-down / waterfall assumptions. |
| 18 | 5/13/2013 | McDonald, Brian | 0.1 | Participate in call with W. Tyson (Debtors) to discuss changes to recovery rates. |
| 18 | 5/13/2013 | McDonald, Brian | 1.0 | Participate in call with K. Chopra (CV), T. Goren (MoFo), A. Holtz (Alix), S. Zide (KL), and J. Horner (Debtors) to discuss the Debtors cost analysis. |
| 18 | 5/13/2013 | McDonald, Brian | 0.6 | Prepare waterfall work plan for 3-31-13 update. |
| 18 | 5/13/2013 | McDonald, Brian | 0.5 | Review revised recovery rates based on 3-31-13 forecast. |
| 18 | 5/13/2013 | McDonald, Brian | 0.6 | Review and perform quality control checks to asset disposition model. |
| 18 | 5/13/2013 | Meerovich, Tatyana | 1.6 | Review comparison of book values and recoveries on assets between 2/15/13 and 4/30/13. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/13/2013 | Renzi, Mark A | 0.6 | Review updated waterfall work plan. |
| 18 | 5/13/2013 | Renzi, Mark A | 0.8 | Review updated waterfall analysis based on the results in the term sheet agreement. |
| 18 | 5/13/2013 | Renzi, Mark A | 0.6 | Continue to review the update the waterfall analysis based on the results in the term sheet agreement. |
| 18 | 5/13/2013 | Renzi, Mark A | 0.5 | Review summary of wind-down expenses from years 4 - 7. |
| 18 | 5/13/2013 | Szymik, Filip | 1.5 | Prepare updated waterfall work plan. |
| 18 | 5/13/2013 | Szymik, Filip | 2.3 | Update the waterfall analysis based on the results in the term sheet agreement. |
| 18 | 5/13/2013 | Szymik, Filip | 1.6 | Continue to update the waterfall analysis based on the results in the term sheet agreement. |
| 18 | 5/13/2013 | Szymik, Filip | 1.1 | Prepare a summary of wind-down expenses from years 4 - 7. |
| 18 | 5/13/2013 | Talarico, Michael J | 0.3 | Review general unsecured claims estimates in the waterfall balances. |
| 18 | 5/13/2013 | Talarico, Michael J | 0.6 | Analyze the elements of the assumed general unsecured claims to evaluate the context of the claims resolution process. |
| 18 | 5/13/2013 | Talarico, Michael J | 0.4 | Prepare communication supporting the basis and amount of the DB Structured Products cure amount to incorporate into wind down budget. |
| 18 | 5/13/2013 | Talarico, Michael J | 0.7 | Analyze claims estimate used in the prior waterfall analysis to compare with the estimate presented to the UCC advisors. |
| 18 | 5/13/2013 | Talarico, Michael J | 0.4 | Review litigation accrual on the balance sheet used in the waterfall to compare with the assumed borrower litigation claims estimate. |
| 18 | 5/14/2013 | McDonald, Brian | 3.3 | Participate in meeting with A. Holtz (Alix), M. Eisenberg (Alix), S. Tandberg (Alix - partial), A. Waldman (Moelis), and A. Gibler (Moelis) to discuss updated waterfall assumptions and related questions. |
| 18 | 5/14/2013 | McDonald, Brian | 1.4 | Review latest asset recovery model to be included in waterfall update. |
| 18 | 5/14/2013 | McDonald, Brian | 0.3 | Prepare list of open items and discussion topics regarding waterfall work plan. |
| 18 | 5/14/2013 | McDonald, Brian | 0.3 | Follow up with wind-down forecasting team to review prior versions of asset disposition model in order to compare changes in outputs and driving assumptions. |
| 18 | 5/14/2013 | McDonald, Brian | 1.1 | Review drivers of recoveries re: servicer advances and MSRs in order to explain changes in overall recovery rates in latest forecast. |
| 18 | 5/14/2013 | Meerovich, Tatyana | 0.8 | Participate in call with J. Horner (Debtors) to review draft waterfall analysis. |
| 18 | 5/14/2013 | Nolan, William J. | 0.8 | Participate in call with J. Horner (Debtors) to go through draft waterfall analysis. |
| 18 | 5/14/2013 | Szymik, Filip | 0.5 | Participate in call with the P. Fleming (Debtors) re: NERDs. |
| 18 | 5/14/2013 | Talarico, Michael J | 2.1 | Participate in call with Moelis and Alix Partners to discuss the assumptions and result of the waterfall recovery analysis (Partial attendance). |
| 18 | 5/15/2013 | McDonald, Brian | 0.8 | Review and update summary of waterfall assumptions to be used in Plan negotiations. |
| 18 | 5/15/2013 | McDonald, Brian | 2.6 | Review and make edits to schedule of waterfall assumptions provided by D. Mannal (KL) for inclusion in UCC presentation. |
| 18 | 5/15/2013 | McDonald, Brian | 0.2 | Update waterfall assumptions tab to be included in draft UCC update presentation. |
| 18 | 5/16/2013 | Gutzeit, Gina | 1.2 | Review waterfall analysis and supporting schedules in preparation for meeting with UCC focused on claims treatment. |
| 18 | 5/16/2013 | McDonagh, Timothy | 0.4 | Review and comment on cash balances for the waterfall model. |
| 18 | 5/16/2013 | McDonald, Brian | 1.4 | Review and comment re: bridge analyses for changes between waterfall models. |
| 18 | 5/16/2013 | McDonald, Brian | 0.8 | Verify current waterfall scenario analyses prior to incorporating with UCC Plan update. |
| 18 | 5/16/2013 | McDonald, Brian | 0.8 | Continue to work through waterfall schedules to be included in UCC update presentation. |
| 18 | 5/16/2013 | Nolan, William J. | 0.6 | Review update re: pension accrual and MoFo' s analysis to date. |
| 18 | 5/17/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding the changes to the waterfall and claims based upon requests from the bond trustees. |
| 18 | 5/17/2013 | Renzi, Mark A | 0.8 | Review waterfall analysis with the low estimated range of Other GUC and Borrower claims. |
| 18 | 5/17/2013 | Renzi, Mark A | 0.6 | Prepare waterfall analysis with the high estimated range of Other GUC and Borrower claims. |
| 18 | 5/17/2013 | Renzi, Mark A | 0.9 | Review bridge analysis that compares GUC recoveries with and without the AFI contribution. |
| 18 | 5/17/2013 | Renzi, Mark A | 1.1 | Review the waterfall analysis based on assumptions provided by Kramer Levin. |
| 18 | 5/17/2013 | Szymik, Filip | 0.9 | Prepare waterfall analysis with low estimated range of Other GUC and Borrower claims. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/17/2013 | Szymik, Filip | 1.4 | Prepare a waterfall analysis with the high estimated range of Other GUC and Borrower claims. |
| 18 | 5/17/2013 | Szymik, Filip | 1.4 | Prepare bridge analysis that compares GUC recoveries with and without the AFI contribution. |
| 18 | 5/18/2013 | Renzi, Mark A | 3.2 | Analyze Ch 7 liquidation scenario in preparation for meeting with UCC. |
| 18 | 5/19/2013 | Szymik, Filip | 1.8 | Update waterfall analysis to reflect liquidation scenario provided by MoFo. |
| 18 | 5/19/2013 | Szymik, Filip | 1.4 | Continue to update waterfall analysis to reflect liquidation scenario provided by MoFo. |
| 18 | 5/19/2013 | Szymik, Filip | 0.5 | Prepare variance analysis between the PSA term sheet waterfall analysis and the liquidation scenario. |
| 18 | 5/20/2013 | Renzi, Mark A | 0.7 | Review the intercompany detail as of 4/30/13 as part of the waterfall update. |
| 18 | 5/20/2013 | Szymik, Filip | 0.9 | Update liquidation waterfall scenario based on assumptions provided by MoFo. |
| 18 | 5/20/2013 | Khairoullina, Kamila | 1.8 | Analyze latest version of lifetime cash flow model in context of latest waterfall update. |
| 18 | 5/20/2013 | Khairoullina, Kamila | 0.3 | Review expense budget for plan analysis in context of latest waterfall update. |
| 18 | 5/20/2013 | McDonald, Brian | 0.5 | Update waterfall work plan for latest open items and status updates. |
| 18 | 5/20/2013 | Meerovich, Tatyana | 2.1 | Review revised version of lifetime cash flow projections prepared by P. Grande (Debtors) to drive assumptions in waterfall presentation. |
| 18 | 5/20/2013 | Renzi, Mark A | 0.5 | Review the April pro forma balances of Residential Funding Company prepared by the Debtors. |
| 18 | 5/20/2013 | Renzi, Mark A | 0.4 | Review the April pro forma balances of GMAC Mortgage prepared by the Debtors. |
| 18 | 5/20/2013 | Renzi, Mark A | 0.6 | Review the April pro forma balances of Residential Capital prepared by the Debtors. |
| 18 | 5/20/2013 | Renzi, Mark A | 0.9 | Review liquidation waterfall scenario based on assumptions provided by MoFo. |
| 18 | 5/20/2013 | Szymik, Filip | 1.3 | Verify April pro forma balances of Residential Funding Company prepared by the Debtors. |
| 18 | 5/20/2013 | Szymik, Filip | 1.2 | Verify April pro forma balances of GMAC Mortgage prepared by the Debtors. |
| 18 | 5/20/2013 | Szymik, Filip | 0.3 | Verify April pro forma balances of Residential Capital prepared by the Debtors. |
| 18 | 5/20/2013 | Szymik, Filip | 1.4 | Verify intercompany detail as of 4/30/13 as part of the waterfall update. |
| 18 | 5/21/2013 | McDonald, Brian | 1.7 | Prepare reconciliation of total cash available to creditors from prior waterfall to current estimate. |
| 18 | 5/21/2013 | Nolan, William J. | 1.8 | Participate in meeting with T. Goren (MoFo), G. Lee (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty' (CV), M. Puntus (CV), S. Tandberg (Alix), M. Eisenberg (Alix), A. Holtz (Alix), B. Klein (Moelis), J. Dermont (Moelis), A. Waldman (Moelis), and A. Gibler (Moelis) re: waterfall analysis for the Plan Support Agreement. |
| 18 | 5/21/2013 | Szymik, Filip | 0.4 | Review assets and liabilities of EPRE LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.5 | Review assets and liabilities of Homecomings Financial Real Estate Holdings, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.3 | Review assets and liabilities of Passive Asset Transactions, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.4 | Review assets and liabilities of PATI A, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.5 | Review assets and liabilities of PATI B, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.4 | Review assets and liabilities of PATI Real Estate Holdings, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.3 | Review assets and liabilities of RAHI A, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.5 | Review assets and liabilities of RAHI B, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.2 | Review assets and liabilities of RAHI Real Estate Holdings, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Szymik, Filip | 0.3 | Review assets and liabilities of Residential Funding Real Estate Holdings, LLC in context of waterfall analysis. |
| 18 | 5/21/2013 | Khairoullina, Kamila | 1.2 | Prepare monthly recovery and expense analysis based on lifetime model. |
| 18 | 5/21/2013 | Khairoullina, Kamila | 1.5 | Participate in discussion with P. Grande (Debtors) regarding lifetime model. |
| 18 | 5/21/2013 | Khairoullina, Kamila | 0.6 | Participate in call with P. Grande (Debtors) regarding tie-out of projected compensation. |
| 18 | 5/21/2013 | McDonald, Brian | 0.3 | Review correspondence re: reconciliation of cash flows from prior waterfall to current estimate. |
| 18 | 5/21/2013 | McDonald, Brian | 0.7 | Perform quality control regarding latest draft of waterfall inputs and analysis. |
| 18 | 5/21/2013 | McDonald, Brian | 0.4 | Update waterfall work plan. |
| 18 | 5/21/2013 | McDonald, Brian | 0.5 | Compare latest waterfall status and outputs. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/21/2013 | Meerovich, Tatyana | 0.9 | Determine reasonableness of analysis of projected professional fees. |
| 18 | 5/21/2013 | Meerovich, Tatyana | 1.3 | Analyze revised version of lifetime cash flow projections prepared by P. Grande (Debtors). |
| 18 | 5/21/2013 | Meerovich, Tatyana | 1.2 | Prepare a summary of asset and liabilities by legal entity at the request of L. Marinuzzi (MoFo). |
| 18 | 5/21/2013 | Meerovich, Tatyana | 0.8 | Review analysis of GUC claims filed against certain legal entities. |
| 18 | 5/21/2013 | Nolan, William J. | 0.3 | Prepare waterfall presentation with alternative scenarios to be shared with creditors. |
| 18 | 5/21/2013 | Renzi, Mark A | 1.0 | Review summary of assets and liabilities as of 4/30/13. |
| 18 | 5/21/2013 | Renzi, Mark A | 0.8 | Correspond with MoFo regarding meeting with K&E regarding the latest waterfall analysis. |
| 18 | 5/21/2013 | Renzi, Mark A | 0.8 | Correspond with MoFo regarding meeting with K&E regarding the latest waterfall analysis. |
| 18 | 5/21/2013 | Renzi, Mark A | 1.9 | Prepare for meeting regarding POR and discussions with K&E. |
| 18 | 5/21/2013 | Renzi, Mark A | 0.7 | Prepare for meeting at KL regarding POR and discussions with K&E. |
| 18 | 5/21/2013 | Renzi, Mark A | 0.6 | Review the updated trial balance model to reflect the 4/30/13 balances. |
| 18 | 5/21/2013 | Szymik, Filip | 1.4 | Prepare summary of assets and liabilities as of 4/30/13. |
| 18 | 5/21/2013 | Szymik, Filip | 1.7 | Update trial balance model to reflect the 4/30/13 balances. |
| 18 | 5/22/2013 | Witherell, Brett | 0.5 | Confirm updated April waterfall analysis. |
| 18 | 5/22/2013 | Tracy, Alexander | 0.8 | Verify updates re:  upcoming items and waterfall-related work plan. |
| 18 | 5/22/2013 | Nolan, William J. | 1.0 | Confirm assets and liability schedule by subsidiary. |
| 18 | 5/22/2013 | Nolan, William J. | 1.0 | Participate in call with directors of subsidiaries to discuss assets and liabilities. |
| 18 | 5/22/2013 | Renzi, Mark A | 0.4 | Review the updated waterfall work plan. |
| 18 | 5/22/2013 | Khairoullina, Kamila | 1.3 | Prepare mapping between recovery analysis and waterfall model. |
| 18 | 5/22/2013 | Khairoullina, Kamila | 1.8 | Prepare expense allocation analysis by legal entity. |
| 18 | 5/22/2013 | Khairoullina, Kamila | 1.2 | Prepare follow up questions for Debtors regarding recovery analysis for waterfall. |
| 18 | 5/22/2013 | McDonald, Brian | 0.4 | Participate in call with J. Horner (Debtors), P. Grande (Debtors) and others re: waterfall assumptions (partial attendance). |
| 18 | 5/22/2013 | McDonald, Brian | 0.8 | Prepare updates to the work plan re: waterfall update. |
| 18 | 5/22/2013 | McDonald, Brian | 0.5 | Prepare summary of changes to ResCap forecast for the waterfall analysis. |
| 18 | 5/22/2013 | McDonald, Brian | 0.8 | Confirm April proforma balances driving the updated waterfall analysis. |
| 18 | 5/22/2013 | McDonald, Brian | 0.2 | Review waterfall presentation work plan. |
| 18 | 5/22/2013 | McDonald, Brian | 0.5 | Verify 4/30/13 trial balance model. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 1.1 | Prepare waterfall supporting schedules and ensure schedules are consistent with presentation. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 0.8 | Verify estimates of borrower claims. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 0.7 | Prepare list of questions for C. Gordy (Debtors) related to projected asset recoveries to be incorporated in the waterfall analysis. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 1.3 | Confirm updated projected professional fees and prepare comparison to prior forecast. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 1.6 | Verify draft 4/30/13 trial balances. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 1.2 | Review and comment on work plan for completion of waterfall analysis. |
| 18 | 5/22/2013 | Meerovich, Tatyana | 1.9 | Review and comment on disposition expense summary prepared by P. Grande (Debtors). |
| 18 | 5/22/2013 | Meerovich, Tatyana | 2.4 | Review and analyze projected disposition costs and prepare summaries to be included in waterfall analysis. |
| 18 | 5/22/2013 | Szymik, Filip | 1.4 | Incorporate updates to the waterfall work plan. |
| 18 | 5/23/2013 | Nolan, William J. | 0.2 | Respond to Counsel's request for the final waterfall scenario analysis. |
| 18 | 5/23/2013 | Khairoullina, Kamila | 1.0 | Prepare mapping for recoveries provided by Debtors. |
| 18 | 5/23/2013 | Khairoullina, Kamila | 1.0 | Prepare comparison of lifetime model to waterfall categories. |
| 18 | 5/23/2013 | McDonald, Brian | 1.1 | Verify revised waterfall outputs. |
| 18 | 5/23/2013 | McDonald, Brian | 2.1 | Incorporate updates to the waterfall analysis. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 1.1 | Participate on a conference call with R. Joslin (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and J. Horner (Debtors) to review draft April pro-form analysis to be incorporated in the waterfall analysis. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 1.2 | Prepare analysis of unwinding post-petition intercompany. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 0.8 | Review and comment on revised projected professional fees. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 1.1 | Review projected monthly recoveries analysis reconciliation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/23/2013 | Meerovich, Tatyana | 0.6 | Review asset categories for projected recoveries to be used in reconciliation to cash flows. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 0.7 | Review intercompany entries related to asset sales. |
| 18 | 5/23/2013 | Meerovich, Tatyana | 1.2 | Review summary of assets and liabilities at 4/30/13 and provide comments. |
| 18 | 5/23/2013 | Renzi, Mark A | 1.4 | Participate in call with B. Westman (Debtors) and B. Joslin (Debtors) re: April pro forma balances. |
| 18 | 5/23/2013 | Renzi, Mark A | 1.3 | Review updated trial balance model reflecting the 4/30/13 balances. |
| 18 | 5/23/2013 | Renzi, Mark A | 1.1 | Review latest recovery assumptions provided by the Company. |
| 18 | 5/23/2013 | Renzi, Mark A | 0.7 | Review output schedules reflecting asset balances as of 4/30/13. |
| 18 | 5/23/2013 | Szymik, Filip | 1.2 | Participate in call with B. Westman (Debtors) and B. Joslin (Debtors) re: April pro forma balances. |
| 18 | 5/23/2013 | Szymik, Filip | 1.8 | Prepare schedule of net intercompany balances based on detail provided by the Debtors. |
| 18 | 5/23/2013 | Szymik, Filip | 1.3 | Update trial balance model to reflect the 4/30/13 balances. |
| 18 | 5/23/2013 | Szymik, Filip | 1.5 | Update trial balance model to reflect the latest recovery assumptions. |
| 18 | 5/23/2013 | Szymik, Filip | 2.3 | Prepare output schedules to reflect asset balances as of 4/30/13. |
| 18 | 5/23/2013 | Gutzeit, Gina | 0.2 | Participate in discussion with J. Horner (Debtors) regarding waterfall analysis, claims and information requests. |
| 18 | 5/24/2013 | Witherell, Brett | 0.5 | Verify updates to the April waterfall analysis. |
| 18 | 5/24/2013 | Khairoullina, Kamila | 1.4 | Prepare status update for waterfall analysis. |
| 18 | 5/24/2013 | Khairoullina, Kamila | 0.6 | Review update regarding process of cash unwind for waterfall. |
| 18 | 5/24/2013 | Khairoullina, Kamila | 1.0 | Work on expense and receipts for the waterfall analysis. |
| 18 | 5/24/2013 | Khairoullina, Kamila | 0.8 | Prepare updates to the waterfall analysis. |
| 18 | 5/24/2013 | McDonagh, Timothy | 0.9 | Prepare summary of methodology for unwinding intercompany waterfalls. |
| 18 | 5/24/2013 | McDonald, Brian | 0.8 | Prepare update re: waterfall status and open items. |
| 18 | 5/24/2013 | McDonald, Brian | 0.3 | Review current status of waterfall presentation. |
| 18 | 5/24/2013 | Meerovich, Tatyana | 1.2 | Review updates to the waterfall analysis. |
| 18 | 5/24/2013 | Meerovich, Tatyana | 1.2 | Prepare a comprehensive list of open items in revised expense and recovery projections for review with C. Gordy (Debtors) and P. Grande (Debtors). |
| 18 | 5/24/2013 | Meerovich, Tatyana | 2.3 | Perform detailed review of revised expense forecast and reconciliation to the cash flow projections. |
| 18 | 5/24/2013 | Meerovich, Tatyana | 2.6 | Perform detailed review of revised recovery forecast and reconciliation to the cash flow projections. |
| 18 | 5/24/2013 | Nolan, William J. | 0.8 | Review updates regarding waterfall status. |
| 18 | 5/24/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding waterfall status update. |
| 18 | 5/24/2013 | Renzi, Mark A | 0.5 | Review schedule of actual recoveries from 2/15 - 4/30. |
| 18 | 5/24/2013 | Renzi, Mark A | 0.7 | Review schedule of projected recoveries from 4/30 forward. |
| 18 | 5/24/2013 | Renzi, Mark A | 1.2 | Review updated output schedule in the trial balance model. |
| 18 | 5/24/2013 | Szymik, Filip | 1.6 | Prepare schedule of actual recoveries from 2/15 - 4/30. |
| 18 | 5/24/2013 | Szymik, Filip | 1.5 | Prepare schedule of projected recoveries from 4/30 forward. |
| 18 | 5/24/2013 | Szymik, Filip | 1.1 | Update output schedule in the trial balance model. |
| 18 | 5/24/2013 | Szymik, Filip | 0.9 | Verify actual administrative expenses incurred from 2/15 - 4/30. |
| 18 | 5/25/2013 | Szymik, Filip | 1.5 | Prepare summary of Foreclosure File Review Settlement. |
| 18 | 5/28/2013 | Witherell, Brett | 2.5 | Research methodology to allocate cash by legal entity to be included in waterfall model. |
| 18 | 5/28/2013 | Witherell, Brett | 2.2 | Create expense allocation scenarios. |
| 18 | 5/28/2013 | McDonald, Brian | 0.4 | Prepare template showing recoveries for non-Debtors. |
| 18 | 5/28/2013 | Renzi, Mark A | 1.7 | Review updated waterfall analysis to reflect paydown of $800M of the JSN debt. |
| 18 | 5/28/2013 | Renzi, Mark A | 1.1 | Continue to review the updated waterfall analysis to reflect paydown of $800M of the JSN debt. |
| 18 | 5/28/2013 | Khairoullina, Kamila | 3.5 | Prepare revised expense summary for waterfall analysis. |
| 18 | 5/28/2013 | Khairoullina, Kamila | 0.8 | Prepare follow up questions regarding lifetime cash flow model. |
| 18 | 5/28/2013 | Khairoullina, Kamila | 1.0 | Verify budget for excluded deals prepared by debtors for waterfall. |
| 18 | 5/28/2013 | McDonagh, Timothy | 1.3 | Continue to prepare summary of methodology for unwinding intercompany waterfalls. |
| 18 | 5/28/2013 | McDonald, Brian | 1.7 | Prepare template for new waterfall presentation supporting PSA and proposed POR. |
| 18 | 5/28/2013 | McDonald, Brian | 0.2 | Update waterfall work plan. |
| 18 | 5/28/2013 | McDonald, Brian | 0.4 | Review current status of 4/30/13 waterfall. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/28/2013 | Meerovich, Tatyana | 1.4 | Review waterfall, expense allocation and intercompany analyses. |
| 18 | 5/28/2013 | Meerovich, Tatyana | 0.5 | Review information related to secured debt allocation to legal entities. |
| 18 | 5/28/2013 | Meerovich, Tatyana | 1.3 | Review and comment on draft analysis of expenses by legal entity. |
| 18 | 5/28/2013 | Nolan, William J. | 0.2 | Participate in discussion with Counsel regarding the timing of production of next waterfall. |
| 18 | 5/28/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding timing of waterfall update and April balances. |
| 18 | 5/28/2013 | Szymik, Filip | 1.5 | Determine updated cash unwind methodology. |
| 18 | 5/28/2013 | Szymik, Filip | 1.2 | Prepare summary template for the cash unwind methodology. |
| 18 | 5/28/2013 | Szymik, Filip | 1.0 | Confirm actual amounts of debt booked to each legal entity. |
| 18 | 5/28/2013 | Szymik, Filip | 1.4 | Confirm intercompany balances as of 2/28/13. |
| 18 | 5/28/2013 | Szymik, Filip | 1.1 | Confirm intercompany balances as of 1/31/13. |
| 18 | 5/28/2013 | Szymik, Filip | 0.8 | Confirm schedule of historical expense allocation. |
| 18 | 5/28/2013 | Szymik, Filip | 1.3 | Calculate amount of the JSN post-petition interest as of 4/30/13 and 10/31/13. |
| 18 | 5/28/2013 | Szymik, Filip | 2.3 | Update waterfall analysis to reflect paydown of $800M of the JSN debt. |
| 18 | 5/28/2013 | Szymik, Filip | 0.6 | Continue to update waterfall analysis to reflect paydown of $800M of the JSN debt. |
| 18 | 5/28/2013 | Talarico, Michael J | 0.6 | Participate in meeting with (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the status of the claims workstreams. |
| 18 | 5/28/2013 | McDonald, Brian | 1.0 | Verify updates to waterfall analysis. |
| 18 | 5/29/2013 | Witherell, Brett | 1.5 | Unwind intercompany for waterfall model. |
| 18 | 5/29/2013 | Witherell, Brett | 1.2 | Allocate historical and wind down expenses for waterfall model. |
| 18 | 5/29/2013 | Khairoullina, Kamila | 2.0 | Prepare revised recovery summary for waterfall. |
| 18 | 5/29/2013 | Khairoullina, Kamila | 0.7 | Verify revised version of excluded deals budget. |
| 18 | 5/29/2013 | Khairoullina, Kamila | 1.5 | Prepare revised expense summary for waterfall. |
| 18 | 5/29/2013 | McDonald, Brian | 0.7 | Participate in call with T. Goren (MoFo) and J. Horner (Debtors) re: waterfall assumptions and expense allocations (partial attendance). |
| 18 | 5/29/2013 | McDonald, Brian | 0.5 | Confirm non-Debtor recoveries schedule provided by C. Gordy (Debtors). |
| 18 | 5/29/2013 | McDonald, Brian | 1.6 | Continue to work through waterfall update presentation. |
| 18 | 5/29/2013 | McDonald, Brian | 0.2 | Review latest waterfall work plan. |
| 18 | 5/29/2013 | Meerovich, Tatyana | 0.7 | Participate in call with T. Goren (MoFo) and J. Horner (Debtors) re: waterfall assumptions and expense allocations. |
| 18 | 5/29/2013 | Meerovich, Tatyana | 1.3 | Prepare analysis of expense allocation by legal entity to be incorporated in the waterfall analysis. |
| 18 | 5/29/2013 | Meerovich, Tatyana | 1.4 | Review and further revise analysis of expense allocation by legal entity to be incorporated in the waterfall analysis. |
| 18 | 5/29/2013 | Meerovich, Tatyana | 1.1 | Review reconciliation of revised expense forecast to cash flow projections. |
| 18 | 5/29/2013 | Nolan, William J. | 0.1 | Coordinate scheduling of waterfall update call. |
| 18 | 5/29/2013 | Renzi, Mark A | 1.2 | Review updated waterfall analysis reflecting paydown of $800M of the JSN debt. |
| 18 | 5/29/2013 | Renzi, Mark A | 1.3 | Review waterfall analysis reflecting allowance of pre-petition intercompany transactions. |
| 18 | 5/29/2013 | Renzi, Mark A | 0.9 | Continue to review waterfall analysis reflecting allowance of pre-petition intercompany transactions. |
| 18 | 5/29/2013 | Szymik, Filip | 1.8 | Verify assumed recoveries in the updated asset disposition model provided by the Debtors. |
| 18 | 5/29/2013 | Szymik, Filip | 1.5 | Update waterfall analysis to reflect paydown of $800M of the JSN debt. |
| 18 | 5/29/2013 | Szymik, Filip | 2.4 | Update waterfall analysis to reflect allowance of pre-petition intercompany transactions. |
| 18 | 5/29/2013 | Szymik, Filip | 1.7 | Continue to update waterfall analysis to reflect allowance of pre-petition intercompany transactions. |
| 18 | 5/29/2013 | Szymik, Filip | 2.7 | Prepare summary of intercompany transactions and their impact on the JSN recoveries. |
| 18 | 5/29/2013 | Szymik, Filip | 1.9 | Continue to prepare summary of intercompany transactions and their impact on the JSN recoveries. |
| 18 | 5/29/2013 | Szymik, Filip | 2.8 | Prepare presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 18 | 5/29/2013 | Witherell, Brett | 1.3 | Review and adjust waterfall model for asset balances as of 4/30/13. |
| 18 | 5/30/2013 | Talarico, Michael J | 0.3 | Review updates to the waterfall recovery analysis. |
| 18 | 5/30/2013 | Gutzeit, Gina | 0.5 | Review additional samples of recovery and liquidation analyses in preparation for meeting with MoFo Re: disclosure statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/30/2013 | Gutzeit, Gina | 0.8 | Participate in call with MoFo to discuss recovery and liquidation Analyses for Disclosure Statement (partial). |
| 18 | 5/30/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with P. Grande (Debtors) regarding status of waterfall analysis. |
| 18 | 5/30/2013 | Khairoullina, Kamila | 1.2 | Participate in discussion with team regarding waterfall status. |
| 18 | 5/30/2013 | Khairoullina, Kamila | 1.3 | Prepare status update regarding excluded deals driving asset recoveries. |
| 18 | 5/30/2013 | Khairoullina, Kamila | 0.6 | Prepare revised plan analysis for waterfall. |
| 18 | 5/30/2013 | McDonald, Brian | 1.2 | Prepare for waterfall and POR status update meeting. |
| 18 | 5/30/2013 | McDonald, Brian | 1.0 | Update waterfall presentation based on latest waterfall scenario. |
| 18 | 5/30/2013 | McDonald, Brian | 1.3 | Review intercompany impact summary for waterfall analysis. |
| 18 | 5/30/2013 | McDonald, Brian | 0.4 | Prepare list of questions for C. Gordy (Debtors) re: allocation of recoveries from international entities. |
| 18 | 5/30/2013 | McDonald, Brian | 0.6 | Review newest waterfall results for inclusion in POR presentation. |
| 18 | 5/30/2013 | Meerovich, Tatyana | 1.2 | Review forecast related to excluded deals to provide comments to C. Gordy (Debtors). |
| 18 | 5/30/2013 | Meerovich, Tatyana | 0.4 | Address questions from T. Farley (Debtors) regarding forecast of excluded deals. |
| 18 | 5/30/2013 | Meerovich, Tatyana | 1.6 | Review and comment on the analysis of expense allocation by legal entity. |
| 18 | 5/30/2013 | Nolan, William J. | 1.0 | Review updates regarding waterfall status and update process, including changes to assumptions. |
| 18 | 5/30/2013 | Nolan, William J. | 0.5 | Review updates regarding status of waterfall. |
| 18 | 5/30/2013 | Nolan, William J. | 0.3 | Participate in discussion with P. Grande (Debtors) regarding status of waterfall analysis (partial attendance). |
| 18 | 5/30/2013 | Renzi, Mark A | 1.2 | Review waterfall model reflecting the pro forma balances as of 4/30/13. |
| 18 | 5/30/2013 | Renzi, Mark A | 0.9 | Review waterfall output schedules reflecting balances as of 4/30/13. |
| 18 | 5/30/2013 | Renzi, Mark A | 0.5 | Review and update\ the waterfall work plan. |
| 18 | 5/30/2013 | Renzi, Mark A | 1.5 | Prepare summary of next steps regarding the updated waterfall preparation. |
| 18 | 5/30/2013 | Renzi, Mark A | 1.3 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), D. Harris (MoFo), and J. Marines (MoFo) re: liquidation analysis. |
| 18 | 5/30/2013 | Renzi, Mark A | 0.8 | Participate in discussion with T. Goren (MoFo) re: assumptions in the waterfall analysis. |
| 18 | 5/30/2013 | Renzi, Mark A | 1.0 | Participate in call with J. Horner (Debtors) re: waterfall status update, open items and additional data requirements. |
| 18 | 5/30/2013 | Szymik, Filip | 2.4 | Update waterfall model to reflect the pro forma balances as of 4/30/13. |
| 18 | 5/30/2013 | Szymik, Filip | 1.4 | Continue to update waterfall model to reflect the pro forma balances as of 4/30/13. |
| 18 | 5/30/2013 | Szymik, Filip | 1.6 | Prepare waterfall output schedules to reflect balances as of 4/30/13. |
| 18 | 5/30/2013 | Szymik, Filip | 1.8 | Continue to prepare the waterfall output schedules to reflect balances as of 4/30/13. |
| 18 | 5/30/2013 | Szymik, Filip | 1.2 | Update waterfall supporting schedules. |
| 18 | 5/30/2013 | Szymik, Filip | 1.5 | Perform quality control of updates to the waterfall analysis. |
| 18 | 5/30/2013 | Szymik, Filip | 1.5 | Update waterfall analysis to reflect updated cash unwind methodology. |
| 18 | 5/30/2013 | Szymik, Filip | 1.6 | Prepare presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 18 | 5/30/2013 | Szymik, Filip | 1.3 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), D. Harris (MoFo), and J. Marines (MoFo) re: liquidation analysis. |
| 18 | 5/30/2013 | Szymik, Filip | 1.0 | Participate in call with the J. Horner (Debtors) re: waterfall assumptions and status update. |
| 18 | 5/30/2013 | Witherell, Brett | 1.0 | Participate in discussion on 4/30 waterfall analysis and work plan, work plan and status update. |
| 18 | 5/31/2013 | Witherell, Brett | 0.3 | Review intercompany cash flows for waterfall model. |
| 18 | 5/31/2013 | Talarico, Michael J | 0.3 | Review charts on claims estimation to incorporate into the waterfall analysis. |
| 18 | 5/31/2013 | Khairoullina, Kamila | 1.0 | Prepare work plan re: waterfall wind-down and recoveries assumptions. |
| 18 | 5/31/2013 | Khairoullina, Kamila | 0.4 | Follow up with Debtors regarding status of waterfall cash flow analysis. |
| 18 | 5/31/2013 | Khairoullina, Kamila | 0.5 | Prepare update for waterfall work plan and summary schedules. |
| 18 | 5/31/2013 | Khairoullina, Kamila | 0.4 | Review support for estate wind down budget. |
| 18 | 5/31/2013 | McDonald, Brian | 0.3 | Make updates to non-Debtor recoveries file based on latest information from C. Gordy (Debtors). |
| 18 | 5/31/2013 | McDonald, Brian | 0.2 | Review ResCap intercompany notes. |
| 18 | 5/31/2013 | McDonald, Brian | 0.2 | Review latest waterfall update. |
| 18 | 5/31/2013 | McDonald, Brian | 0.4 | Update POR waterfall presentation. |
| 18 | 5/31/2013 | Renzi, Mark A | 0.4 | Review updated recovery estimates provided by the Debtors. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/31/2013 | Szymik, Filip | 0.8 | Update intercompany unwind schedule to exclude immaterial relationships. |
| 18 | 5/31/2013 | Szymik, Filip | 2.4 | Prepare presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 18 | 5/31/2013 | Szymik, Filip | 1.7 | Continue to prepare presentation regarding the impact of intercompany transactions on the JSN secured recovery at request of MoFo. |
| 18 | 5/31/2013 | Szymik, Filip | 1.1 | Update waterfall analysis based on updated recovery estimates provided by the Debtors. |
| 18 | 5/31/2013 | Szymik, Filip | 0.7 | Review schedule of Other GUC and Borrower claims. |
| 18 | 5/31/2013 | Szymik, Filip | 0.8 | Update trial balance model to reflect the updated recovery assumptions provided by the company. |
| 18 | 5/31/2013 | Szymik, Filip | 1.1 | Review wind-down cost schedule to be included in the updated waterfall analysis. |
| 18 | 5/31/2013 | Talarico, Michael J | 0.4 | Revise claims reconciliation milestones and deliverables based on call with MoFo and Debtors. |
| **18 Total** | | | **383.5** | |
| 20 | 5/3/2013 | McDonald, Brian | 0.4 | Read latest case calendar and update FTI work plan for Treasury, forecasting, and UCC and other constituent document requests. |
| 20 | 5/6/2013 | Witherell, Brett | 0.5 | Participate in conference call to provide update on Treasury work plan. |
| 20 | 5/6/2013 | Khairoullina, Kamila | 1.0 | Participate in weekly meeting to provide update on Walter true-up (partial). |
| 20 | 5/6/2013 | McDonald, Brian | 0.5 | Participate on team update call to provide update on information requests outstanding (partial). |
| 20 | 5/6/2013 | Meerovich, Tatyana | 0.5 | Participate in FTI team meeting to discuss key case issues and next steps for forecasting and actual reporting. |
| 20 | 5/6/2013 | Nolan, William J. | 0.9 | Prepare update addressing critical issues in case timelines and deliverables. |
| 20 | 5/6/2013 | Renzi, Mark A | 1.0 | Participate in weekly team meeting to provide update on Plan / waterfall analysis. |
| 20 | 5/6/2013 | Szymik, Filip | 1.0 | Participate in weekly team meeting to provide update on analysis of recovery by class. |
| 20 | 5/6/2013 | Talarico, Michael J | 1.1 | Participate in conference call with FTI professionals to discuss the status of claims management and reconciliation processes. |
| 20 | 5/7/2013 | Khairoullina, Kamila | 1.0 | Participate in planning meeting with T. Meerovich, B. Nolan and M. Renzi (FTI). |
| 20 | 5/7/2013 | Nolan, William J. | 0.3 | Correspondence with J. Drucker (FTI Counsel) regarding the status of the Fourth Addendum to Declaration. |
| 20 | 5/8/2013 | Gutzeit, Gina | 0.3 | Update from bi-weekly Debtors' call on requirements for the following week and upcoming meetings with creditor constituents. |
| 20 | 5/8/2013 | Gutzeit, Gina | 0.4 | Telephone call with J. Horner (Debtors) to discuss workplan, follow-up with UCC and depositions. |
| 20 | 5/9/2013 | Eisenband, Michael | 1.2 | Review litigation issues. |
| 20 | 5/9/2013 | Gutzeit, Gina | 0.3 | Read recent court filings and update to docket. |
| 20 | 5/13/2013 | Gutzeit, Gina | 0.3 | Review case calendar, deadlines and workplan, information required and resourced needed in preparation for meeting. |
| 20 | 5/13/2013 | Gutzeit, Gina | 0.6 | Participate in FTI team meeting to discuss status of ongoing projects, UCC and other creditor information requests outstanding, preparation for court hearing, and other case management issues (partial). |
| 20 | 5/13/2013 | Gutzeit, Gina | 0.3 | Discuss with W. Nolan (FTI) requests for information and workstreams required in preparation for meeting with UCC and other constituents to ensure coordination of efforts. |
| 20 | 5/13/2013 | McDonald, Brian | 0.4 | Participate on weekly team update call to discuss requests from UCC advisors (partial). |
| 20 | 5/13/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps for presentation to UCC and forecast vs. actual cash flows. |
| 20 | 5/13/2013 | Nolan, William J. | 0.9 | Lead the FTI team update call to address the critical issues in the case deliverables and timelines. |
| 20 | 5/13/2013 | Renzi, Mark A | 1.0 | Participate in weekly team meeting to update waterfall status. |
| 20 | 5/13/2013 | Szymik, Filip | 1.0 | Participate in weekly team meeting to update waterfall status. |
| 20 | 5/13/2013 | Talarico, Michael J | 0.7 | Internal FTI call to discuss the status of various claims reconciliation and contract rejection work streams (partial). |
| 20 | 5/13/2013 | Tracy, Alexander | 0.9 | Participate in the weekly internal meeting to discuss critical items re: sale true-up and cash flow. |
| 20 | 5/14/2013 | Nolan, William J. | 0.4 | Address issues related to the Fourth Addendum. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/16/2013 | Gutzeit, Gina | 0.3 | Prepare for the Estate leadership and advisor biweekly conference call to discuss workstreams and deadline, preparation for meetings and UCC presentation. |
| 20 | 5/16/2013 | Gutzeit, Gina | 0.7 | Participate in the Estate leadership and advisor biweekly conference call to discuss workstreams and deadline, preparation for meetings and UCC presentation. |
| 20 | 5/16/2013 | Nolan, William J. | 0.3 | Correspondence with FTI team to address coordination and information sharing (direction from Counsel). |
| 20 | 5/18/2013 | Tracy, Alexander | 1.2 | Prepare update re: work plan, open items, and next steps. |
| 20 | 5/20/2013 | Witherell, Brett | 0.9 | Participate in internal meeting to discuss the status of ongoing Treasury work streams. |
| 20 | 5/20/2013 | Mathur, Yash | 1.1 | Participate in internal meeting to discuss the status of claims work. |
| 20 | 5/20/2013 | McDonald, Brian | 1.2 | Participate in weekly team meeting to discuss the status of ongoing diligence. |
| 20 | 5/20/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps for periodic UCC and cash flow reporting. |
| 20 | 5/20/2013 | Talarico, Michael J | 3.2 | Partiticpate in meeting with the UCC and their advisors to provide update on Plan issues, including claims and recovery analysis. |
| 20 | 5/21/2013 | Gutzeit, Gina | 0.3 | Prepare for bi weekly Estate call with debtors senior management, MoFo, Centerview and FTI. |
| 20 | 5/21/2013 | Gutzeit, Gina | 0.6 | Participate in bi weekly Estate call with debtors senior management, MoFo, Centerview and FTI. |
| 20 | 5/21/2013 | Nolan, William J. | 0.3 | Meeting with G. Gutzeit (FTI) to discuss Estate Management call and open items to be discussed with MoFo. |
| 20 | 5/21/2013 | Nolan, William J. | 0.2 | Correspond with T. Hamzehpour (Debtor) regarding the weekly update call. |
| 20 | 5/21/2013 | Nolan, William J. | 0.6 | Participate on with T. Hamzehpour (Debtors), K. Chopra (CVP) and M. Renzi (FTI) to provide briefing on current issues and to determine next steps |
| 20 | 5/22/2013 | Eisenband, Michael | 1.0 | Review FTI work plan and open items. |
| 20 | 5/22/2013 | Gutzeit, Gina | 0.3 | Telephone call with W. Nolan (FTI) to discuss this weeks meetings and agenda and coordination with Debtors and MoFo. |
| 20 | 5/22/2013 | Gutzeit, Gina | 0.3 | Telephone call with W. Nolan (FTI) regarding litigation support requests from counsel. |
| 20 | 5/22/2013 | Gutzeit, Gina | 0.3 | Read correspondence from mediator and MoFo regarding requirements for next meeting. |
| 20 | 5/22/2013 | Gutzeit, Gina | 0.3 | Read case docket and court calendar for updates. |
| 20 | 5/22/2013 | Nolan, William J. | 0.5 | Participate in discussion with L. Marinuzzi (MoFo) and J. Drucker (FTI Counsel) regarding 4th Addendum to Declaration. |
| 20 | 5/22/2013 | Nolan, William J. | 0.1 | Participate in discussion with S. Zide (KL) regarding 4th Addendum to Declaration. |
| 20 | 5/22/2013 | Nolan, William J. | 0.9 | Correspondence with J. Drucker (FTI Counsel) regarding the 4th Addendum and the timing of filing. |
| 20 | 5/23/2013 | Nolan, William J. | 0.3 | Correspondence with E. Richards (MoFo) regarding the 4th Addendum and the timing of filing. |
| 20 | 5/23/2013 | Nolan, William J. | 0.3 | Prepare for the ResCap board meeting |
| 20 | 5/23/2013 | Nolan, William J. | 0.8 | Participate in the ResCap board of directors meeting to discuss the settlement |
| 20 | 5/24/2013 | Nolan, William J. | 0.5 | Participate in discussion with T. Hamzehpour and J. Horner (both of the Debtors) regarding the Fourth Addendum to Declaration. |
| 20 | 5/24/2013 | Nolan, William J. | 0.3 | Participate in telephone call with J. Dubell (FGIC) regarding the Fourth Addendum and the process of filing the motion. |
| 20 | 5/24/2013 | Nolan, William J. | 0.4 | Participate in telephone call with J. Whitlinger (Debtors) regarding the Fourth Addendum and the execution of the document. |
| 20 | 5/24/2013 | Nolan, William J. | 0.3 | Correspond with J. Levitt (MoFo) regarding the nature of the work perform for litigation purposes. |
| 20 | 5/24/2013 | Nolan, William J. | 0.5 | Participate on telephone call with J. Drucker (FTI Counsel) regarding the filing of the Fourth Addendum. |
| 20 | 5/24/2013 | Nolan, William J. | 0.4 | Finalize and execute the Fourth Addendum. |
| 20 | 5/24/2013 | Nolan, William J. | 0.4 | Coordinate the final review and filing of the document with Debtor's Counsel. |
| 20 | 5/27/2013 | Nolan, William J. | 0.1 | Coordinate the FTI update meeting with T. Meerovich (FTI). |
| 20 | 5/28/2013 | Tracy, Alexander | 1.1 | Prepare case update re: work plan, open items, and next steps. |
| 20 | 5/28/2013 | Eisenband, Michael | 1.0 | Review update re: case developments and open items. |
| 20 | 5/28/2013 | Gutzeit, Gina | 0.4 | Prepare weekly summary in preparation with discussion with Debtors senior management. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/28/2013 | Gutzeit, Gina | 0.9 | Participate in FTI team meeting to discuss status of ongoing projects, UCC and other creditor information requests outstanding, preparation for court hearing, and other case management issues. |
| 20 | 5/28/2013 | Mathur, Yash | 0.9 | Participate in meeting with FTI professionals to discuss the status of information requests re: claims analyses. |
| 20 | 5/28/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps for UCC and other creditor updates. |
| 20 | 5/28/2013 | Nolan, William J. | 1.0 | Lead  FTI team update call to address the critical issues in the case, next steps and timing. |
| 20 | 5/29/2013 | Gutzeit, Gina | 0.6 | Review updates to work plan, open items, and timeline of deliverables (partial). |
| 20 | 5/29/2013 | McDonald, Brian | 0.5 | Begin working through new case calendar of all outstanding deliverables. |
| 20 | 5/29/2013 | McDonald, Brian | 0.8 | Continue to work through revised presentation to Debtors' management regarding next steps and work plan for the POR and Liquidating Trust. |
| 20 | 5/29/2013 | Nolan, William J. | 0.3 | Call with L. Marinuzzi (MoFo) to discuss the supplemental Declaration. |
| 20 | 5/30/2013 | Gutzeit, Gina | 0.5 | Participate in bi weekly Estate leadership call with T. Hamzehpour (Debtors), J. Horner, W. Tyson (Debtors), MoFo, CV and FTI. |
| 20 | 5/30/2013 | McDonald, Brian | 0.7 | Continue to work through revised presentation to Debtors' management regarding next steps and work plan for the POR and Liquidating Trust. |
| 20 | 5/30/2013 | McDonald, Brian | 0.4 | Update FTI and Debtor work plan. |
| 20 | 5/30/2013 | Nolan, William J. | 0.2 | Prepare for bi-weekly Estate Leadership call. |
| 20 | 5/30/2013 | Nolan, William J. | 0.5 | Participate in bi weekly Estate leadership call with T. Hamzehpour (Debtors), J. Horner, W. Tyson (Debtors), MoFo, and CV. |
| 20 | 5/31/2013 | Gutzeit, Gina | 0.2 | Read updates to docket and responses to recent Court filings. |
| 20 | 5/31/2013 | Gutzeit, Gina | 0.2 | Discussion with T. Meerovich (FTI) regarding coordination of workstreams and update to analyses with the Debtors. |
| 20 | 5/31/2013 | McDonald, Brian | 1.2 | Continue to work through updates to milestones presentation to Debtor management team. |
| **20 Total** | | | **50.2** | |
| 21 | 5/7/2013 | Khairoullina, Kamila | 3.5 | Attend court hearing regarding exclusivity. |
| 21 | 5/7/2013 | Meerovich, Tatyana | 3.5 | Attend court hearing regarding exclusivity. |
| 21 | 5/7/2013 | Meerovich, Tatyana | 1.9 | Prepare for court hearing regarding exclusivity. |
| 21 | 5/7/2013 | Nolan, William J. | 0.3 | Prepare for exclusivity hearing including review of potential questions. |
| 21 | 5/7/2013 | Nolan, William J. | 3.5 | Attend exclusivity hearing in anticipation of possible questions from Judge Glen and to support Debtors Counsel. |
| 21 | 5/13/2013 | Meerovich, Tatyana | 1.2 | Prepare for court hearing on cash collateral. |
| 21 | 5/14/2013 | Nolan, William J. | 2.5 | Attend court hearing on use of cash collateral. |
| 21 | 5/14/2013 | Witherell, Brett | 2.5 | Attend court hearing on use of cash collateral. |
| **21 Total** | | | **18.9** | |
| 22 | 5/2/2013 | Renzi, Mark A | 0.7 | Review expense allocation file used as part of the Nolan Declaration. |
| 22 | 5/2/2013 | Meerovich, Tatyana | 0.9 | Prepare exhibit to Nolan Declaration. |
| 22 | 5/2/2013 | Szymik, Filip | 0.7 | Review expense allocation file used as part of the Nolan Declaration. |
| 22 | 5/3/2013 | Khairoullina, Kamila | 2.0 | Prepare support for the Nolan Declaration. |
| 22 | 5/3/2013 | Khairoullina, Kamila | 2.0 | Work on preparation of Nolan Declaration. |
| 22 | 5/3/2013 | Meerovich, Tatyana | 1.4 | Prepare draft of Nolan Declaration in support for exclusivity motion. |
| 22 | 5/3/2013 | Meerovich, Tatyana | 1.1 | Make further revisions to the Nolan Declaration in support for exclusivity motion. |
| 22 | 5/3/2013 | Meerovich, Tatyana | 0.7 | Review and revise exhibit to Nolan Declaration. |
| 22 | 5/3/2013 | Meerovich, Tatyana | 0.7 | Review draft Nolan Declaration including exhibit. |
| 22 | 5/3/2013 | Meerovich, Tatyana | 0.6 | Address questions from T. Goren (MoFo) regarding draft Nolan Declaration and exhibit. |
| 22 | 5/4/2013 | Khairoullina, Kamila | 3.3 | Prepare revised draft of Nolan Declaration. |
| 22 | 5/4/2013 | Khairoullina, Kamila | 0.7 | Update draft of Nolan Declaration. |
| 22 | 5/4/2013 | Meerovich, Tatyana | 0.3 | Participate in call with T. Goren (MoFo) and N. Moss (MoFo) to review and revised Nolan Declaration and exhibit. |
| 22 | 5/4/2013 | Meerovich, Tatyana | 1.1 | Review and revise Nolan Declaration and exhibit. |
| 22 | 5/5/2013 | Khairoullina, Kamila | 0.5 | Participate in call with T. Goren (MoFo) and N. Moss (MoFo) to review and revise Nolan Declaration and exhibit. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/5/2013 | Khairoullina, Kamila | 1.2 | Verify updates to the Nolan Declaration. |
| 22 | 5/5/2013 | Khairoullina, Kamila | 3.5 | Prepare revised draft of Nolan Declaration. |
| 22 | 5/5/2013 | Nolan, William J. | 1.8 | Prepare Cash and Solvency Declaration. |
| 22 | 5/5/2013 | Nolan, William J. | 0.8 | Review updates to the Cash and Solvency Declaration. |
| 22 | 5/5/2013 | Nolan, William J. | 1.0 | Update Cash and Solvency Declaration. |
| 22 | 5/5/2013 | Meerovich, Tatyana | 0.5 | Review and revise draft Nolan Declaration and exhibit. |
| 22 | 5/5/2013 | Meerovich, Tatyana | 1.2 | Incorporate further updates to the Nolan Declaration and exhibit. |
| 22 | 5/5/2013 | Meerovich, Tatyana | 0.5 | Participate in call with T. Goren (MoFo) and N. Moss (MoFo) to review and revise Nolan Declaration and exhibit. |
| 22 | 5/5/2013 | Renzi, Mark A | 2.8 | Participate in call with T. Goren (MoFo) regarding Nolan Declaration. |
| 22 | 5/6/2013 | Meerovich, Tatyana | 2.8 | Prepare for court hearing and gather supporting information for Nolan Declaration and exhibit. |
| 22 | 5/6/2013 | Meerovich, Tatyana | 2.3 | Continue to prepare for court hearing and gather supporting information for Nolan Declaration and exhibit. |
| 22 | 5/6/2013 | Khairoullina, Kamila | 2.3 | Prepare revised draft of Nolan Declaration. |
| 22 | 5/6/2013 | Nolan, William J. | 0.8 | Continue to update the Cash and Solvency Declaration. |
| 22 | 5/6/2013 | Nolan, William J. | 0.5 | Review and provide comments on the Cash and Solvency Declaration. |
| 22 | 5/6/2013 | Nolan, William J. | 0.8 | Finalize Solvency Declaration. |
| 22 | 5/6/2013 | Nolan, William J. | 0.7 | Participate in call with S. Engelhardt (MoFo) regarding the Solvency Declaration in preparing for the hearing on May 7th. |
| 22 | 5/6/2013 | Nolan, William J. | 0.6 | Correspond with T. Goren (MoFo) to address issues that the JSB have with the Nolan Declaration. |
| 22 | 5/6/2013 | Khairoullina, Kamila | 3.5 | Prepare support information for Nolan Declaration. |
| 22 | 5/6/2013 | Khairoullina, Kamila | 3.3 | Prepare walk-through for information included in Nolan Declaration and reconcile to source data. |
| 22 | 5/6/2013 | McDonald, Brian | 0.4 | Review Nolan Declaration re: Plan Exclusivity. |
| 22 | 5/6/2013 | Meerovich, Tatyana | 1.1 | Review revised draft of the Nolan Declaration and provide comments to N. Moss (MoFo). |
| 22 | 5/6/2013 | Meerovich, Tatyana | 0.4 | Address questions from S. Tandberg (Alix) regarding the Nolan Declaration. |
| 22 | 5/6/2013 | Renzi, Mark A | 1.2 | Verify overview of the JSN secured recovery disclosed in the Nolan Declaration. |
| 22 | 5/7/2013 | Nolan, William J. | 0.3 | Review update regarding the RMBS litigation and requirement to prepare a declaration. |
| 22 | 5/7/2013 | McDonald, Brian | 0.3 | Review draft of Renzi's direct testimony to begin formulation of work plan for supporting documents. |
| 22 | 5/7/2013 | Renzi, Mark A | 2.3 | Review supporting documents for the Renzi testimony regarding the RMBS settlement. |
| 22 | 5/7/2013 | Renzi, Mark A | 1.4 | Continue to prepare Renzi testimony regarding the RMBS settlement. |
| 22 | 5/7/2013 | Szymik, Filip | 1.7 | Review support documentation used in the Renzi testimony regarding the RMBS settlement. |
| 22 | 5/9/2013 | McDonald, Brian | 1.6 | Read Renzi Declaration describing RMBS presentations and negotiations. |
| 22 | 5/9/2013 | McDonald, Brian | 0.7 | Review documentation to identify original versions of exhibits to Renzi Declaration. |
| 22 | 5/9/2013 | McDonald, Brian | 1.4 | Update Renzi Declaration based on review of exhibits. |
| 22 | 5/9/2013 | McDonald, Brian | 0.4 | Review and summarize correspondence to be included in Renzi Declaration. |
| 22 | 5/9/2013 | McDonald, Brian | 0.7 | Continue to make edits to Renzi Declaration. |
| 22 | 5/9/2013 | McDonald, Brian | 0.8 | Review Renzi Declaration to ensure all statements are properly sourced. |
| 22 | 5/9/2013 | McDonald, Brian | 1.2 | Review waterfall presentations to identify exhibits to be included with Renzi Declaration and ensure consistency with text of Declaration. |
| 22 | 5/9/2013 | Szymik, Filip | 1.6 | Confirm materials to be used as part of the Renzi testimony. |
| 22 | 5/9/2013 | Renzi, Mark A | 3.2 | Review materials to be used as part of the Renzi testimony regarding the RMBS settlement. |
| 22 | 5/10/2013 | McDonald, Brian | 0.7 | Review documents on share drive to locate drafts of waterfall models referenced in Renzi Declaration. |
| 22 | 5/10/2013 | McDonald, Brian | 0.5 | Prepare support documentation for the Renzi Declaration. |
| 22 | 5/10/2013 | McDonald, Brian | 1.1 | Review and comment re: latest version of Renzi Declaration. |
| 22 | 5/10/2013 | McDonald, Brian | 0.5 | Review PLS R&W claims information to determine best method for summarization / inclusion in Renzi Declaration support documentation. |
| 22 | 5/10/2013 | McDonald, Brian | 0.2 | Prepare support documentation for Renzi Declaration. |
| 22 | 5/10/2013 | Nolan, William J. | 1.8 | Review and edit the Revised Declaration relating to the RMBS litigation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/10/2013 | Renzi, Mark A | 1.5 | Review materials to be used as part of the Renzi testimony regarding the RMBS settlement. |
| 22 | 5/10/2013 | Szymik, Filip | 0.6 | Review materials to be used as part of the Renzi testimony regarding the RMBS settlement. |
| 22 | 5/11/2013 | Renzi, Mark A | 0.4 | Correspond with J Lewis (HL) regarding Nolan Declaration. |
| 22 | 5/24/2013 | Renzi, Mark A | 1.9 | Review historical files regarding Renzi testimony. |
| 22 | 5/31/2013 | Khairoullina, Kamila | 1.0 | Prepare comparison of costs included in 4/21 presentation and Nolan Declaration. |
| **22 Total** | | | **78.5** | |
| 23 | 5/1/2013 | Khairoullina, Kamila | 0.8 | Review Walter true up open items, focusing on employee liabilities. |
| 23 | 5/8/2013 | Gutzeit, Gina | 0.4 | Prepare update on our workstreams to assist CV on marketing a pool of FHA/VA loans to Wells and others. |
| 23 | 5/8/2013 | Khairoullina, Kamila | 2.3 | Prepare analysis of sale related disbursements by facility and legal entity. |
| 23 | 5/15/2013 | Tracy, Alexander | 0.3 | Review true-up model in preparation for status meeting. |
| 23 | 5/15/2013 | Khairoullina, Kamila | 0.8 | Prepare status update for Walter/Ocwen true ups. |
| 23 | 5/15/2013 | Meerovich, Tatyana | 0.3 | Address questions from B. Westman (Debtors) regarding status of sale true-up calculations and related information requests. |
| 23 | 5/15/2013 | Meerovich, Tatyana | 0.8 | Review and revise status update for Walter/Ocwen true ups. |
| 23 | 5/17/2013 | Khairoullina, Kamila | 1.2 | Prepare template for Ocwen true up model. |
| 23 | 5/20/2013 | Khairoullina, Kamila | 0.4 | Review latest version of Ocwen true up model. |
| 23 | 5/20/2013 | Meerovich, Tatyana | 1.1 | Review draft of the sale closing true-up model. |
| 23 | 5/21/2013 | Khairoullina, Kamila | 1.5 | Prepare summary of sale proceeds per request of J. Horner (Debtors). |
| 23 | 5/21/2013 | Meerovich, Tatyana | 1.1 | Prepare a summary of asset sale proceeds at the request of J. Horner (Debtors). |
| 23 | 5/22/2013 | Tracy, Alexander | 1.8 | Conduct initial review of Walter true-up model in preparation of building Ocwen true-up model. |
| 23 | 5/22/2013 | Khairoullina, Kamila | 2.0 | Prepare Ocwen true up template. |
| 23 | 5/22/2013 | Khairoullina, Kamila | 0.8 | Review allocation of costs in sale closing model. |
| 23 | 5/23/2013 | Talarico, Michael J | 0.2 | Research question from B. Westman (Debtors) regarding cure costs paid in response to request from Walter. |
| 23 | 5/28/2013 | Gutzeit, Gina | 0.5 | Read update on post-closing sale adjustments including follow-up required and issues related to documentation for adjustments. |
| 23 | 5/28/2013 | Khairoullina, Kamila | 0.5 | Review status update provided by CV regarding true up for asset sales. |
| 23 | 5/28/2013 | Khairoullina, Kamila | 1.3 | Perform quality control checks for updated Ocwen sale true up model. |
| 23 | 5/29/2013 | Tracy, Alexander | 1.2 | Conduct self-review of true-up model in preparation of meeting. |
| 23 | 5/29/2013 | Tracy, Alexander | 0.8 | Verify true-up model. |
| 23 | 5/29/2013 | Tracy, Alexander | 2.1 | Construct map of links from original true-up model. |
| 23 | 5/29/2013 | Tracy, Alexander | 1.1 | Map links from original true-up model to Walter true up model. |
| 23 | 5/29/2013 | Khairoullina, Kamila | 0.7 | Analyze updated Ocwen sale true up model. |
| 23 | 5/29/2013 | Khairoullina, Kamila | 0.5 | Review information included in sale closing model per request of B. Westman (Debtors). |
| 23 | 5/30/2013 | Meerovich, Tatyana | 1.3 | Review and address questions related to true-up expense wire activity. |
| 23 | 5/30/2013 | Tracy, Alexander | 0.8 | Record notes within Walter true-up model to define terminology and track links. |
| 23 | 5/30/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with R. Kielty (CV), C. Gordy (Debtors), and T. Farley (Debtors) regarding excluded deals. |
| 23 | 5/30/2013 | Khairoullina, Kamila | 1.6 | Analyze true up model and ensure updates are properly incorporated. |
| 23 | 5/30/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with R. Kielty (CV) re: status of sale true-up analysis. |
| 23 | 5/30/2013 | Meerovich, Tatyana | 0.6 | Discuss status of sale true-up analysis with J. Horner (Debtors). |
| 23 | 5/31/2013 | Tracy, Alexander | 0.3 | Review assigned tasks for Ocwen true-up model. |
| 23 | 5/31/2013 | Tracy, Alexander | 1.4 | Aggregate prior week notes for Ocwen true-up model. |
| **23 Total** | | | **31.6** | |
| 24 | 5/1/2013 | Chiu, Harry | 0.8 | Verify time exhibits for the January fee application for compliance with US Trustee guidelines. |
| 24 | 5/1/2013 | Hellmund-Mora, Marili | 1.9 | Compile fee detail by person for the March monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/1/2013 | Hellmund-Mora, Marili | 1.1 | Continue to compile fee detail for the March monthly fee statement exhibit. |
| 24 | 5/1/2013 | Hellmund-Mora, Marili | 1.3 | Incorporate updates to the March monthly fee statement. |
| 24 | 5/1/2013 | McDonagh, Timothy | 0.6 | Review and comment on draft of charts for January fee statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/1/2013 | McDonagh, Timothy | 1.5 | Review and comment on draft of detailed expense exhibits for January fee statement. |
| 24 | 5/2/2013 | Gutzeit, Gina | 0.6 | Perform detailed review of expense exhibit for fee application. |
| 24 | 5/2/2013 | Gutzeit, Gina | 0.4 | Review updated exhibits for fee application and ensure completeness. |
| 24 | 5/2/2013 | Hellmund-Mora, Marili | 1.8 | Consolidate fee detail by person for the March monthly fee statement exhibit for compliance with US Trustee guidelines. |
| 24 | 5/2/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail into the March monthly fee statement exhibits to comply with the US Trustee guidelines. |
| 24 | 5/2/2013 | Hellmund-Mora, Marili | 1.0 | Prepare fee detail extracts for the April monthly fee statement. |
| 24 | 5/3/2013 | Gutzeit, Gina | 0.4 | Review and sign-off on final January fee statement and related exhibits. |
| 24 | 5/3/2013 | McDonagh, Timothy | 0.8 | Provide additional comments on draft of expenses for January fee statement. |
| 24 | 5/3/2013 | McDonagh, Timothy | 0.8 | Prepare draft of January fee statement for distribution. |
| 24 | 5/3/2013 | Talarico, Michael J | 0.9 | Review time detail exhibits for the February monthly fee statement for compliance with UST guidelines. |
| 24 | 5/4/2013 | Talarico, Michael J | 0.7 | Review time detail exhibit for the February monthly fee statement for compliance with UST guidelines. |
| 24 | 5/5/2013 | Talarico, Michael J | 1.2 | Review time detail exhibits for the February monthly fee statement for compliance with UST guidelines. |
| 24 | 5/6/2013 | Hellmund-Mora, Marili | 1.9 | Prepare fee detail exhibits by day for the March monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/6/2013 | Hellmund-Mora, Marili | 1.9 | Prepare summary exhibits for fees for the March monthly fee statement. |
| 24 | 5/6/2013 | Hellmund-Mora, Marili | 0.4 | Prepare correspondence to professionals regarding clarification of specific time entries for the January monthly fee statement. |
| 24 | 5/6/2013 | Moore, Teresa | 1.6 | Analyze February 2013 expenses for fee application. |
| 24 | 5/6/2013 | Moore, Teresa | 1.0 | Continue to analyze expenses for the period of February 2013. |
| 24 | 5/6/2013 | Talarico, Michael J | 0.1 | Amend cover letter for the January monthly fee statement. |
| 24 | 5/7/2013 | Moore, Teresa | 2.3 | Incorporate updates to the expense exhibits. |
| 24 | 5/7/2013 | Moore, Teresa | 0.6 | Continue to review expenses for the period of February 2013. |
| 24 | 5/8/2013 | Talarico, Michael J | 1.3 | Review time detail exhibit for the February monthly fee statement to ensure compliance and completeness. |
| 24 | 5/8/2013 | Hellmund-Mora, Marili | 2.1 | Update summary fee exhibits for the March monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/8/2013 | Hellmund-Mora, Marili | 1.8 | Verify completeness of fee detail exhibit for the March monthly fee statement. |
| 24 | 5/8/2013 | Hellmund-Mora, Marili | 1.0 | Review April time detail to ensure completeness. |
| 24 | 5/8/2013 | Moore, Teresa | 2.0 | Verify the expenses for the period of February 2013 to ensure compliance with Court rulings. |
| 24 | 5/8/2013 | Moore, Teresa | 1.8 | Continue to verify the expenses for the period of February 2013. |
| 24 | 5/9/2013 | Hellmund-Mora, Marili | 0.5 | Review exhibits for the March monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/9/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate time detail into the January fee statement exhibit format. |
| 24 | 5/9/2013 | Hellmund-Mora, Marili | 1.7 | Continue to consolidate fee detail for the March monthly fee statement exhibit. |
| 24 | 5/9/2013 | Moore, Teresa | 1.5 | Prepare updates to the expense exhibits for the February fee statement. |
| 24 | 5/9/2013 | Moore, Teresa | 0.9 | Continue to prepare expense exhibits for February 2013. |
| 24 | 5/9/2013 | Moore, Teresa | 0.7 | Identify and communicate with professionals re: expense entries requiring further clarification. |
| 24 | 5/9/2013 | Moore, Teresa | 0.2 | Run report to reconcile fees with expenses. |
| 24 | 5/9/2013 | Moore, Teresa | 0.6 | Review cap of hotels for the February 2013 period. |
| 24 | 5/9/2013 | Moore, Teresa | 0.4 | Review cap of meals for the February 2013 period. |
| 24 | 5/9/2013 | Moore, Teresa | 0.3 | Insert new formula and calculate expense cap to comply with UST guidelines. |
| 24 | 5/9/2013 | Moore, Teresa | 0.4 | Incorporate edits provided by professionals for the February 2013 period to ensure compliance with guideline limitations. |
| 24 | 5/9/2013 | Moore, Teresa | 0.9 | Identify expense entries to be excluded from February fee application due to timing of date incurred and other issues. |
| 24 | 5/10/2013 | Hellmund-Mora, Marili | 1.8 | Consolidate fee detail for the March monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/10/2013 | Hellmund-Mora, Marili | 1.9 | Ensure completeness and compile fee detail for the March monthly fee statement. |
| 24 | 5/10/2013 | Hellmund-Mora, Marili | 1.9 | Accumulate all professionals' April time detail to consolidate for fee statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/11/2013 | Talarico, Michael J | 1.8 | Review expense exhibit entries for the February monthly fee statement. |
| 24 | 5/12/2013 | Talarico, Michael J | 1.6 | Review expense exhibit summary for the February monthly fee statement to ensure compliance with guidelines. |
| 24 | 5/13/2013 | Hellmund-Mora, Marili | 1.8 | Continue to compile fee detail for the April monthly fee statement. |
| 24 | 5/13/2013 | Hellmund-Mora, Marili | 1.9 | Consolidate fee detail for the April monthly fee statement for compliance with US Trustee guidelines for exhibits. |
| 24 | 5/14/2013 | Hellmund-Mora, Marili | 0.8 | Review expense entries to determine compliance with bankruptcy guidelines. |
| 24 | 5/14/2013 | Hellmund-Mora, Marili | 1.9 | Continue to consolidate fee detail for the April monthly fee statement. |
| 24 | 5/14/2013 | Hellmund-Mora, Marili | 0.8 | Prepare fee exhibits for the April monthly fee statement in compliance with US Trustee guidelines. |
| 24 | 5/15/2013 | Gutzeit, Gina | 1.4 | Review exhibits to fee application including summary and detail to ensure completeness and compliance. |
| 24 | 5/15/2013 | Hellmund-Mora, Marili | 1.5 | Verify fee exhibits by professional and by task code for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/15/2013 | Hellmund-Mora, Marili | 1.4 | Continue to prepare fee exhibits for the April monthly fee statement to ensure completeness. |
| 24 | 5/15/2013 | Hellmund-Mora, Marili | 0.5 | Prepare fee summary for January through April to asses FLC fees. |
| 24 | 5/15/2013 | Moore, Teresa | 2.9 | Incorporate edits to the expenses for the period of February 2013. |
| 24 | 5/15/2013 | Moore, Teresa | 0.2 | Prepare correspondence regarding expense clarification. |
| 24 | 5/15/2013 | Moore, Teresa | 0.4 | Incorporate updates to the expense exhibits. |
| 24 | 5/15/2013 | Moore, Teresa | 0.3 | Incorporate further updates to the expense exhibits. |
| 24 | 5/16/2013 | Hellmund-Mora, Marili | 1.7 | Prepare updates to the fee detail exhibits for the April monthly fee statement. |
| 24 | 5/16/2013 | Hellmund-Mora, Marili | 1.5 | Verify fee detail for the April monthly fee statement for compliance with US Trustee guidelines and completeness. |
| 24 | 5/16/2013 | McDonagh, Timothy | 4.0 | Review and comment on the February fee statement for SMD approval. |
| 24 | 5/16/2013 | McDonagh, Timothy | 1.1 | Continue to review and comment on February fee statement exhibits. |
| 24 | 5/16/2013 | Talarico, Michael J | 0.4 | Review expense exhibit entries for the February monthly fee statement. |
| 24 | 5/17/2013 | Gutzeit, Gina | 1.0 | Review summary and detailed exhibits for fee application to ensure completeness and compliance. |
| 24 | 5/17/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April monthly fee statement. |
| 24 | 5/17/2013 | Hellmund-Mora, Marili | 1.0 | Compile fee detail for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/17/2013 | Hellmund-Mora, Marili | 1.1 | Continue to compile fee detail for the April monthly fee statement. |
| 24 | 5/17/2013 | McDonagh, Timothy | 2.8 | Continue to review and comment on February fee statement exhibits. |
| 24 | 5/17/2013 | Moore, Teresa | 0.9 | Receive updated expenses detail, incorporate into exhibits. |
| 24 | 5/20/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the April monthly fee statement to ensure format complies with the Bankruptcy Court. |
| 24 | 5/20/2013 | Hellmund-Mora, Marili | 1.8 | Continue to review the April monthly fee statement exhibits. |
| 24 | 5/20/2013 | McDonagh, Timothy | 2.0 | Review and comment on expenses for the February fee statement. |
| 24 | 5/20/2013 | Moore, Teresa | 1.3 | Incorporate edits to the February expenses. |
| 24 | 5/21/2013 | Talarico, Michael J | 0.7 | Review final exhibits of expenses for the February monthly fee statement. |
| 24 | 5/21/2013 | Gutzeit, Gina | 0.5 | Review expense exhibits for fee application. |
| 24 | 5/21/2013 | Gutzeit, Gina | 1.5 | Review summary and detailed exhibits for fee application to ensure completeness and provide sign-off. |
| 24 | 5/21/2013 | Gutzeit, Gina | 1.0 | Read and provide comments on summary and detailed expense exhibits for fee application. |
| 24 | 5/21/2013 | Hellmund-Mora, Marili | 1.7 | Compile fee detail for the April monthly fee statement for compliance with US Trustee guidelines, and prepare exhibits by task. |
| 24 | 5/21/2013 | Hellmund-Mora, Marili | 1.4 | Continue to prepare exhibits by professional and task for the April monthly fee statement. |
| 24 | 5/21/2013 | McDonagh, Timothy | 1.3 | Incorporate comments into February fee statement exhibits. |
| 24 | 5/21/2013 | McDonagh, Timothy | 0.4 | Follow-up with professionals on questions related to fees in the February fee statement exhibits. |
| 24 | 5/21/2013 | Moore, Teresa | 0.4 | Prepare correspondence with professionals regarding clarification of expense detail. |
| 24 | 5/22/2013 | Hellmund-Mora, Marili | 0.9 | Prepare summary fee exhibits by task code. |
| 24 | 5/22/2013 | Hellmund-Mora, Marili | 1.3 | Incorporate updates to the April fee statement fee detail. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/22/2013 | McDonagh, Timothy | 1.4 | Review and comment on final draft of the February fee statement exhibits. |
| 24 | 5/23/2013 | Hellmund-Mora, Marili | 1.4 | Verify April fee statement detailed exhibits for compliance with US Trustee guidelines. |
| 24 | 5/23/2013 | Hellmund-Mora, Marili | 0.9 | Continue to prepare exhibits by date for the April monthly fee statement. |
| 24 | 5/23/2013 | McDonagh, Timothy | 1.8 | Review time for March fee statement exhibits for completeness. |
| 24 | 5/23/2013 | Moore, Teresa | 0.2 | Incorporate revisions to the February expense exhibit. |
| 24 | 5/24/2013 | Hellmund-Mora, Marili | 0.5 | Generate proforma for updates to the April monthly fee application. |
| 24 | 5/24/2013 | McDonagh, Timothy | 1.1 | Continue to review time for March fee statement exhibits. |
| 24 | 5/25/2013 | Talarico, Michael J | 0.2 | Prepare correspondence regarding the edits to the February expenses for the fee exhibit. |
| 24 | 5/25/2013 | Talarico, Michael J | 0.7 | Review time detail exhibits for the March monthly fee statement. |
| 24 | 5/25/2013 | Talarico, Michael J | 1.2 | Review expense exhibits for the February monthly fee statement. |
| 24 | 5/25/2013 | Talarico, Michael J | 0.2 | Prepare correspondence regarding edits to the expense exhibits for the February monthly fee statement. |
| 24 | 5/26/2013 | Talarico, Michael J | 2.0 | Review time exhibits for the March monthly fee statement to ensure completeness and compliance. |
| 24 | 5/28/2013 | Talarico, Michael J | 0.1 | Prepare correspondence regarding edits to the expense exhibits for the monthly fee statement. |
| 24 | 5/28/2013 | Hellmund-Mora, Marili | 2.0 | Incorporate additional fee detail for the April monthly fee statement exhibits. |
| 24 | 5/28/2013 | McDonagh, Timothy | 0.4 | Continue to review time for March fee statement exhibits. |
| 24 | 5/28/2013 | Moore, Teresa | 1.9 | Incorporate edits to the February expenses and forward new Exhibit E and F for Final review. |
| 24 | 5/28/2013 | Moore, Teresa | 0.3 | Prepare correspondence with professionals regarding clarification of expense entries for compliance with caps. |
| 24 | 5/28/2013 | Moore, Teresa | 0.2 | Incorporate revisions to the February expense exhibit. |
| 24 | 5/28/2013 | Talarico, Michael J | 0.7 | Analyze unbilled expenses to incorporate into the next monthly fee statement. |
| 24 | 5/29/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the fee summary exhibits. |
| 24 | 5/29/2013 | Hellmund-Mora, Marili | 0.6 | Verify time detail for the April monthly fee statement is in compliance with US Trustee guidelines. |
| 24 | 5/29/2013 | Hellmund-Mora, Marili | 0.7 | Reconcile time detail to the summary exhibits in the April monthly fee statement. |
| 24 | 5/29/2013 | Hellmund-Mora, Marili | 0.4 | Follow up with professionals regarding time detail for April monthly fee statement. |
| 24 | 5/29/2013 | McDonagh, Timothy | 0.6 | Review final February exhibits and prepare February fee statement for distribution. |
| 24 | 5/29/2013 | McDonagh, Timothy | 0.8 | Continue to review time for March fee statement exhibits. |
| 24 | 5/30/2013 | Hellmund-Mora, Marili | 1.6 | Prepare updated exhibits for the April monthly fee statement for compliance with US Trustee guidelines and incorporating additional professional time detail. |
| 24 | 5/30/2013 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to summary exhibits by task and by date to the April fee statement. |
| 24 | 5/30/2013 | McDonagh, Timothy | 2.0 | Continue to review time for March fee statement exhibits. |
| 24 | 5/31/2013 | Hellmund-Mora, Marili | 1.8 | Prepare summary exhibits by professional and task code for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 5/31/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the April fee statement. |
| 24 | 5/31/2013 | McDonagh, Timothy | 0.8 | Continue to review time for March fee statement exhibits. |
| **24 Total** | | | **135.6** | |
| 25 | 5/2/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 5/3/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 5/6/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 5/6/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 5/7/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |
| 25 | 5/8/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 5/9/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 5/10/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 5/13/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 5/14/2013 | Nolan, William J. | 1.5 | Travel from Raleigh Durham, NC to NY. |
| 25 | 5/15/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |
| 25 | 5/15/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 5/17/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 5/17/2013 | Nolan, William J. | 1.5 | Travel to Charlotte, NC from NY. |
| 25 | 5/19/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2013 THROUGH MAY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 5/20/2013 | Nolan, William J. | 1.5 | Travel to NY from Charlotte, NC. |
| 25 | 5/20/2013 | Nolan, William J. | 1.5 | Travel to NY from Charlotte, NC. |
| 25 | 5/20/2013 | Renzi, Mark A | 1.5 | Travel from Boston, MA to NY. |
| 25 | 5/23/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 5/23/2013 | Nolan, William J. | 1.5 | Travel to Charlotte, NC from NY. |
| 25 | 5/28/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 5/29/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 5/30/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 5/30/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| **25 Total** | | | **46.0** | |
| **Grand Total** | | | **2,421.5** | |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2013 | Witherell, Brett | 3.9 | Analyze expense allocation by debt facility. |
| 1 | 6/3/2013 | McDonagh, Timothy | 0.6 | Analyze to determine if certain accounts had pre-petition blocks. |
| 1 | 6/3/2013 | McDonagh, Timothy | 0.4 | Prepare summary task items for Treasury transition planning. |
| 1 | 6/3/2013 | Witherell, Brett | 1.0 | Review status of Revolver and LOC blocked accounts. |
| 1 | 6/3/2013 | Witherell, Brett | 0.4 | Participate in call with B. Joslin (Debtors), S. McClellan (AFI), K. Peterson (Debtors), and K. Abdallah (AFI) on treasury activities for June 3rd. |
| 1 | 6/3/2013 | Witherell, Brett | 0.8 | Analyze securities collections due to Berkshire. |
| 1 | 6/3/2013 | Witherell, Brett | 0.8 | Participate in discussion with B. Joslin (Debtors) on treasury transition. |
| 1 | 6/3/2013 | Witherell, Brett | 2.0 | Analyze detailed daily cash flows for May. |
| 1 | 6/3/2013 | Witherell, Brett | 0.5 | Participate in discussion with K. Peterson (Debtors) on May cash activities. |
| 1 | 6/3/2013 | Witherell, Brett | 2.5 | Compare detailed daily cash flows to May for variance report. |
| 1 | 6/3/2013 | Witherell, Brett | 0.6 | Research cash collateral order for prohibitions on transferring cash. |
| 1 | 6/4/2013 | McDonagh, Timothy | 0.5 | Respond to questions regarding authority to consolidate and close certain bank accounts. |
| 1 | 6/4/2013 | McDonagh, Timothy | 0.3 | Draft correspondence regarding pre-petition blocks on certain accounts. |
| 1 | 6/4/2013 | McDonagh, Timothy | 0.5 | Continue to prepare summary task list for Treasury transition. |
| 1 | 6/4/2013 | Witherell, Brett | 0.4 | Participate in call with S. McClellan (AFI) on accounts used for FNMA cash transfers. |
| 1 | 6/4/2013 | Witherell, Brett | 2.3 | Reconcile professional fee cash flows to daily cash flows. |
| 1 | 6/4/2013 | Witherell, Brett | 0.4 | Participate in discussion with K. Peterson (Debtors) on professional fees and operating expenses in cash tracking model. |
| 1 | 6/4/2013 | Witherell, Brett | 0.4 | Determine legal entity associated with FNMA payments. |
| 1 | 6/4/2013 | Witherell, Brett | 0.3 | Analyze 5/30 payroll variances. |
| 1 | 6/5/2013 | Witherell, Brett | 0.4 | Participate in call with S. McClellan (AFI) on daily cash flows. |
| 1 | 6/6/2013 | McDonagh, Timothy | 0.4 | Continue to respond to questions regarding accounts with pre-petition blocks. |
| 1 | 6/6/2013 | Witherell, Brett | 0.3 | Respond to questions from K. Peterson (Debtors) on custodial account cash sweeps. |
| 1 | 6/6/2013 | Witherell, Brett | 0.3 | Determine timing of payments to professionals for junior secured bondholders. |
| 1 | 6/6/2013 | Witherell, Brett | 0.5 | Participate in call with B. Joslin (Debtors), P. Grande (Debtors), and S. Goldman (Debtors) on pre-petition blocked cash. |
| 1 | 6/6/2013 | Witherell, Brett | 0.4 | Participate in call on daily cash transactions with S. McClellan (AFI), K. Abdallah (AFI), K. Peterson (Debtors), and B. Joslin (Debtors). |
| 1 | 6/7/2013 | Witherell, Brett | 1.8 | Analyze cash flow actuals through June 7th. |
| 1 | 6/10/2013 | McDonagh, Timothy | 0.4 | Continue to respond to questions regarding accounts with pre-petition blocks. |
| 1 | 6/10/2013 | Renzi, Mark A | 0.1 | Correspond with Debtors' Treasury team regarding open invoices for JSN advisors. |
| 1 | 6/11/2013 | McDonagh, Timothy | 0.8 | Prepare correspondence re: transition of certain Treasury workstreams. |
| 1 | 6/11/2013 | Witherell, Brett | 1.6 | Analyze wires to allocate cash across islands. |
| 1 | 6/12/2013 | Meerovich, Tatyana | 0.8 | Review analysis of expense to be allocated to facilities. |
| 1 | 6/12/2013 | Meerovich, Tatyana | 0.7 | Review revised analysis of funding facility expense allocation and comparison to Horner declaration. |
| 1 | 6/12/2013 | Witherell, Brett | 1.0 | Analyze cash flow model for cash flows to move under the 6th stipulation. |
| 1 | 6/12/2013 | Witherell, Brett | 1.5 | Analyze support for wires to allocate costs under the 6th Cash Flow stipulation. |
| 1 | 6/12/2013 | Witherell, Brett | 0.5 | Participate in call with K. Peterson (Debtors) and P. Grande (Debtors) on daily cash flows. |
| 1 | 6/13/2013 | Meerovich, Tatyana | 0.6 | Review and comment on analysis of expenses allocated to facility in May 2013. |
| 1 | 6/13/2013 | Renzi, Mark A | 0.5 | Coordinate with ResCap treasury team regarding outstanding professional fees payments. |
| 1 | 6/13/2013 | Witherell, Brett | 1.0 | Discussions with K. Peterson (Debtors) to finalize wire for cost allocation from May 1st through May 14th. |
| 1 | 6/13/2013 | Witherell, Brett | 1.5 | Analyze cash flows for May 1st through May 14th cost allocation wire. |
| 1 | 6/13/2013 | Witherell, Brett | 2.5 | Prepare analysis of historical cost allocations across all facilities. |
| 1 | 6/14/2013 | Khairoullina, Kamila | 1.0 | Verify actual amounts charged to collateral islands since filing. |
| 1 | 6/14/2013 | McDonagh, Timothy | 0.4 | Review open items related to Treasury workstreams to be transitioned. |
| 1 | 6/14/2013 | Witherell, Brett | 0.4 | Participate in discussion with K. Peterson (Debtors) regarding wires for May allocated costs. |
| 1 | 6/14/2013 | Witherell, Brett | 1.6 | Confirm revised wires for May allocated costs. |
| 1 | 6/14/2013 | Witherell, Brett | 1.5 | Update cost allocation summary file. |
| 1 | 6/17/2013 | Nolan, William J. | 0.8 | Participate in call with J. Horner (Debtors) regarding the life time cash flows. |
| 1 | 6/17/2013 | Witherell, Brett | 0.2 | Review update re: cash and restricted cash. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/17/2013 | Witherell, Brett | 0.8 | Analyze change in cash and restricted cash. |
| 1 | 6/18/2013 | Witherell, Brett | 2.0 | Create cash flow bridge from 2/15 through 4/30. |
| 1 | 6/18/2013 | Witherell, Brett | 0.3 | Participate in discussion with R. Nielsen (Debtors) on professional fee payments. |
| 1 | 6/18/2013 | Witherell, Brett | 0.4 | Analyze historical cost allocation versus cash flow model. |
| 1 | 6/18/2013 | Witherell, Brett | 1.4 | Verify methodology for allocation of cash for waterfall analysis. |
| 1 | 6/19/2013 | Nolan, William J. | 0.4 | Address MoFo's request regarding payments to insiders and others going back to 2008 and accessing the feasibility of same. |
| 1 | 6/19/2013 | Witherell, Brett | 1.0 | Update actual cash flow expenses for the cash tracking model. |
| 1 | 6/20/2013 | Gutzeit, Gina | 0.4 | Review update on treasury support and proposed transition plan and related timing. |
| 1 | 6/20/2013 | Nolan, William J. | 0.5 | Prepare correspondence re historically cash flows by funding facility. |
| 1 | 6/20/2013 | Nolan, William J. | 0.3 | Address Counsel's question regarding terminating cash collateral on LOC island. |
| 1 | 6/20/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), J. Micke (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on daily cash flows. |
| 1 | 6/20/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) to discuss updates to the lifetime cash flow model. |
| 1 | 6/21/2013 | Nolan, William J. | 0.3 | Review updated analysis of cash flow by facility. |
| 1 | 6/21/2013 | Witherell, Brett | 3.3 | Analyze cash flow model through June 20th. |
| 1 | 6/21/2013 | Witherell, Brett | 0.8 | Create summary of servicing and subservicing payments from Ocwen through May. |
| 1 | 6/21/2013 | Witherell, Brett | 2.8 | Analyze available cash balances of Revolver and DIP islands under certain scenarios. |
| 1 | 6/22/2013 | Witherell, Brett | 3.1 | Prepare detailed analysis of Revolver and DIP liquidity under certain scenarios. |
| 1 | 6/24/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated summary of historical cost allocations. |
| 1 | 6/24/2013 | McDonagh, Timothy | 0.9 | Review and comment on updated lifetime cash flow summary. |
| 1 | 6/24/2013 | Nolan, William J. | 0.5 | Review analysis of servicing advances. |
| 1 | 6/24/2013 | Nolan, William J. | 0.8 | Review analysis of historical use of Revolver and DIP Collateral for servicer advances. |
| 1 | 6/24/2013 | Witherell, Brett | 0.8 | Update analysis of historical cash flows. |
| 1 | 6/24/2013 | Witherell, Brett | 0.6 | Update chart of daily historical servicing advances. |
| 1 | 6/25/2013 | Nolan, William J. | 0.3 | Review of servicing advances and collections on excluded deals. |
| 1 | 6/25/2013 | Nolan, William J. | 0.5 | Review of lifetime cash flow summary as so 6/25/13. |
| 1 | 6/25/2013 | Witherell, Brett | 0.8 | Summarize P&I advances and collections by month for the excluded deals. |
| 1 | 6/25/2013 | Witherell, Brett | 3.6 | Update servicing advance detail to reflect advances and collections which are netted. |
| 1 | 6/25/2013 | Witherell, Brett | 0.6 | Confirm month end cash flow transactions. |
| 1 | 6/26/2013 | Witherell, Brett | 0.6 | Update historical expense schedule to reflect expenses through 4/30. |
| 1 | 6/26/2013 | Witherell, Brett | 0.7 | Participate in discussion with P. Grande (Debtors) on historical allocation of expenses by legal entity. |
| 1 | 6/27/2013 | Nolan, William J. | 0.6 | Participate in call with B. Westman (Debtors), P. Grande (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) to discuss servicing advance processes. |
| 1 | 6/27/2013 | Nolan, William J. | 0.3 | Review of the Company's analysis of servicing advance options to prepare for call. |
| 1 | 6/27/2013 | Tracy, Alexander | 2.1 | Prepare analysis of allocated costs variances between monthly allocation costs files. |
| 1 | 6/27/2013 | Witherell, Brett | 0.6 | Participate in call with B. Westman (Debtors), P. Grande (Debtors), J. Horner (Debtors), C. Gordy (Debtors), and T. Goren (MoFo) regarding operational limitations of using cash collateral. |
| 1 | 6/27/2013 | Witherell, Brett | 0.4 | Review updated summary of month end cash transactions. |
| 1 | 6/28/2013 | Witherell, Brett | 0.3 | Analyze client recoveries within the cash flow model. |
| 1 | 6/28/2013 | Witherell, Brett | 0.3 | Analyze costs being allocated to the Revolver, DIP, and LOC islands. |
| 1 | 6/28/2013 | Witherell, Brett | 0.5 | Review cash wires to be sent on 6/28. |
| 1 | 6/28/2013 | Witherell, Brett | 0.3 | Participate in discussion with P. Grande (Debtors) on restricted cash. |
| **1 Total** | | | **77.2** | |
| 2 | 6/1/2013 | Witherell, Brett | 1.5 | Prepare bridge of expenses in cash forecast to those provided in 2/15 DIP. |
| 2 | 6/3/2013 | Khairoullina, Kamila | 1.3 | Analyze professional fees forecast for estate budget. |
| 2 | 6/3/2013 | McDonald, Brian | 0.1 | Review April reorganization professional fees forecast for inclusion in cash flow model. |
| 2 | 6/4/2013 | McDonald, Brian | 1.3 | Prepare summary of Treasury work streams for inclusion in cash flow model. |
| 2 | 6/4/2013 | McDonald, Brian | 0.5 | Review treasury transition work plan for inclusion in Debtors' liquidating trust update presentation. |
| 2 | 6/4/2013 | Nolan, William J. | 0.5 | Review analysis of assets by legal entity. |
| 2 | 6/4/2013 | Witherell, Brett | 2.8 | Review and analyze variance report line items against cash flow model. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/4/2013 | Witherell, Brett | 2.8 | Analyze cash flows for May variance report. |
| 2 | 6/5/2013 | Gutzeit, Gina | 0.7 | Review updated cash flow projections, related notes and comparison to previous assumptions. |
| 2 | 6/5/2013 | Khairoullina, Kamila | 1.0 | Update detailed work plan for cash forecasting process. |
| 2 | 6/5/2013 | Meerovich, Tatyana | 0.7 | Review and revise work plan for cash flow projections and variance reporting. |
| 2 | 6/5/2013 | Nolan, William J. | 0.5 | Review work plan for cash flow projections and variance reporting and provide comments. |
| 2 | 6/5/2013 | Witherell, Brett | 0.7 | Prepare work plan for variance reporting. |
| 2 | 6/5/2013 | Witherell, Brett | 2.9 | Analyze wind down expense detail received from J. Horner (Debtors). |
| 2 | 6/6/2013 | Meerovich, Tatyana | 0.5 | Review proposed post-sale reporting template. |
| 2 | 6/6/2013 | Meerovich, Tatyana | 1.3 | Review draft of the lifetime cash flows model prepared by P. Grande (Debtors). |
| 2 | 6/6/2013 | Nolan, William J. | 0.6 | Review of debt forgiveness analysis prepared for Counsel. |
| 2 | 6/6/2013 | Renzi, Mark A | 0.7 | Perform quality control review of the debt forgiveness summary to ensure data is consistent with other information provided to date. |
| 2 | 6/6/2013 | Renzi, Mark A | 0.2 | Correspond with K. Chopra (CV), and M. Puntus (CV) regarding potential additional paydown of JSN balance. |
| 2 | 6/6/2013 | Witherell, Brett | 0.7 | Respond to questions on May cash flow variance from J. Micke (Debtors) and K. Peterson (Debtors). |
| 2 | 6/6/2013 | Witherell, Brett | 0.2 | Update variance and forecast work plan. |
| 2 | 6/7/2013 | Meerovich, Tatyana | 0.4 | Obtain confirmation of expense allocation by legal entity from T. Goren (MoFo). |
| 2 | 6/7/2013 | Witherell, Brett | 1.5 | Analyze cash flows for variance report. |
| 2 | 6/10/2013 | Khairoullina, Kamila | 2.2 | Verify updated lifetime cash flow model. |
| 2 | 6/10/2013 | Witherell, Brett | 1.6 | Participate in call with C. Gordy (Debtors), P. Grande (Debtors), B. Joslin (Debtors), and K. Peterson (Debtors) to discuss May variance report. |
| 2 | 6/10/2013 | Witherell, Brett | 1.3 | Verify May cash flows for variance report. |
| 2 | 6/11/2013 | Khairoullina, Kamila | 1.0 | Participate in discussion with J. McKee (Debtors) regarding liabilities not subject to compromise for cash flow projections. |
| 2 | 6/11/2013 | Meerovich, Tatyana | 1.2 | Review and comment on draft May cash flow variance report. |
| 2 | 6/11/2013 | Nolan, William J. | 0.7 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), L. Marinuzzi (MoFo) and G. Lee (MoFo) to review schedule of assets and liabilities by legal entity. |
| 2 | 6/11/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) regarding potential need for extended cash collateral stipulation. |
| 2 | 6/11/2013 | Witherell, Brett | 0.4 | Participate in call with J. Micke (Debtors) regarding liabilities not subject to compromise. |
| 2 | 6/12/2013 | Meerovich, Tatyana | 0.4 | Discuss expense allocation with P. Grande (Debtors). |
| 2 | 6/12/2013 | Meerovich, Tatyana | 0.6 | Discuss expense allocation assumptions with T. Goren (MoFo). |
| 2 | 6/12/2013 | Meerovich, Tatyana | 0.4 | Discuss approach to continued use of cash collateral with T. Goren (MoFo). |
| 2 | 6/12/2013 | Tracy, Alexander | 0.8 | Perform quality check review of cash flow variance analysis. |
| 2 | 6/13/2013 | Khairoullina, Kamila | 1.5 | Review cash flow projections with J. Micke (Debtors). |
| 2 | 6/13/2013 | McDonald, Brian | 0.3 | Review secured debt payoff wire amounts (amounts paid on 6.13.13). |
| 2 | 6/13/2013 | McDonald, Brian | 0.6 | Review Revolver actual cash flows and recoveries in order to reconcile changes to cash and recoverable value. |
| 2 | 6/13/2013 | McDonald, Brian | 0.5 | Review updates to ResCap cash forecast in order to reconcile changes to cash and recoverable value. |
| 2 | 6/13/2013 | Meerovich, Tatyana | 3.1 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), K. Peterson (Debtors), and J. Micke (Debtors) to review draft of the June cash flow projections. |
| 2 | 6/13/2013 | Meerovich, Tatyana | 0.5 | Participate in call with A. Barrage (MoFo), N. Moss (MoFo), J. Horner (Debtors) regarding bond payoff. |
| 2 | 6/13/2013 | Nolan, William J. | 0.3 | Participate in call with A. Barrage (MoFo), N. Moss (MoFo), and J. Horner (Debtors) regarding bond payoff. |
| 2 | 6/13/2013 | Renzi, Mark A | 0.4 | Read order authorizing paydown of LOC and Revolver balances and partial payment of JSNs. |
| 2 | 6/13/2013 | Witherell, Brett | 0.5 | Update comments for May variance report. |
| 2 | 6/13/2013 | Witherell, Brett | 1.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), K. Peterson (Debtors), and J. Micke (Debtors) on May variance report and forecast. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/13/2013 | Witherell, Brett | 1.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), K. Peterson (Debtors), and J. Micke (Debtors) on June forecasted asset balances. |
| 2 | 6/14/2013 | Khairoullina, Kamila | 1.2 | Participate in call with J. Micke (Debtors), J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), and R. Joslin (Debtors) to review revised draft of the cash flow forecast. |
| 2 | 6/14/2013 | McDonald, Brian | 0.5 | Review updates to professional fee forecast based on revised schedules from ResCap. |
| 2 | 6/14/2013 | Meerovich, Tatyana | 1.2 | Participate in call with J. Micke (Debtors), J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), and R. Joslin (Debtors) to review revised draft of the cash flow forecast. |
| 2 | 6/14/2013 | Meerovich, Tatyana | 0.8 | Participate in call with J. Micke (Debtors), J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors), and R. Joslin (Debtors) to review revised draft of the variance analysis. |
| 2 | 6/14/2013 | Meerovich, Tatyana | 2.3 | Review and comment on the revised draft of June cash flow projections. |
| 2 | 6/14/2013 | Meerovich, Tatyana | 1.2 | Review and comment on the revised draft of May variance analysis. |
| 2 | 6/14/2013 | Meerovich, Tatyana | 1.5 | Review tie-out of the expense and recovery forecast to life-time cash flows. |
| 2 | 6/14/2013 | Nolan, William J. | 0.5 | Prepare correspondence re:  outcome of Ocwen and Walter analysis for forecast. |
| 2 | 6/14/2013 | Witherell, Brett | 1.2 | Participate in call with J. Micke (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) on June forecast updates. |
| 2 | 6/14/2013 | Witherell, Brett | 0.8 | Participate in call with J. Micke (Debtors), C. Gordy (Debtors), and J. Horner (Debtors) on the May variance analysis. |
| 2 | 6/14/2013 | Witherell, Brett | 1.5 | Participate in call with K. Peterson (Debtors) and J. Horner (Debtors) on variance report and June forecast. |
| 2 | 6/18/2013 | Khairoullina, Kamila | 0.7 | Update cash flow forecast. |
| 2 | 6/19/2013 | Khairoullina, Kamila | 0.6 | Review servicing fee expenses for cash flow projections. |
| 2 | 6/19/2013 | McDonald, Brian | 0.5 | Review schedule of asset recoveries requested by HLHZ. |
| 2 | 6/20/2013 | Gutzeit, Gina | 0.3 | Review analysis of available cash for pay down of debt. |
| 2 | 6/20/2013 | Gutzeit, Gina | 0.4 | Review reconciliation of professional fee payments. |
| 2 | 6/20/2013 | McDonagh, Timothy | 0.6 | Review changes to cash flow model related to asset balances. |
| 2 | 6/20/2013 | Renzi, Mark A | 0.4 | Participate on call with N. Moss (MoFo) to discuss issues related to bond paydown analysis. |
| 2 | 6/20/2013 | Renzi, Mark A | 0.8 | Participate in discussion with T. Goren (MoFo) regarding bond pay off analysis. |
| 2 | 6/20/2013 | Witherell, Brett | 0.5 | Review update regarding change to cash flow forecast. |
| 2 | 6/20/2013 | Witherell, Brett | 0.9 | Correspond with P. Grande (Debtors) regarding updates to the cash flow forecast. |
| 2 | 6/20/2013 | Witherell, Brett | 0.8 | Review impact of update to cash flow projections. |
| 2 | 6/21/2013 | McDonald, Brian | 0.4 | Review summary of cash unwind methodology as provided to HLHZ. |
| 2 | 6/21/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding JSN pay down analysis. |
| 2 | 6/21/2013 | Renzi, Mark A | 2.3 | Review cash forecasts to determine impact of additional paydowns of Revolver, LOC, and JSNs. |
| 2 | 6/21/2013 | Renzi, Mark A | 0.2 | Review schedule of servicing and subservicing fees with Ocwen. |
| 2 | 6/22/2013 | Nolan, William J. | 0.4 | Review analysis of cash available to pay down JSNs. |
| 2 | 6/22/2013 | Nolan, William J. | 0.3 | Participate in call with K. Chopra (CVP) to discuss the pay down of the JSNs. |
| 2 | 6/22/2013 | Nolan, William J. | 0.3 | Correspond with T. Goren (MoFo) and K. Chopra (CVP) regarding the proposed pay down to the JSNs. |
| 2 | 6/22/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: regarding how to approach the analysis of liquidity on the revolver island and how it would effect the funding of servicer advances. |
| 2 | 6/23/2013 | Nolan, William J. | 0.8 | Review liquidity analysis and how it would effect the revolver and DIP equity in light of the proposed pay down. |
| 2 | 6/24/2013 | McDonald, Brian | 0.2 | Review 7th AFI Cash Collateral Stipulation to understand implications re: cash forecast, allocation and waterfall. |
| 2 | 6/24/2013 | Nolan, William J. | 0.5 | Review update re: regarding cash collateral. |
| 2 | 6/24/2013 | Nolan, William J. | 0.4 | Participate in call with T. Goren (MoFo) regarding cash collateral. |
| 2 | 6/24/2013 | Renzi, Mark A | 0.6 | Review liquidity schedules illustrating termination of LOC and JSN cash collateral in anticipation of discussions regarding same. |
| 2 | 6/24/2013 | Renzi, Mark A | 0.6 | Review 7th Amended Cash Collateral Stipulation to ensure ample liquidity is available under terms. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/24/2013 | Renzi, Mark A | 0.5 | Review servicer advance forecast with respect to excluded deals and in the context of cash collateral. |
| 2 | 6/24/2013 | Renzi, Mark A | 0.4 | Review analysis of post-sale servicer advances by month. |
| 2 | 6/24/2013 | Witherell, Brett | 1.0 | Update schedule of intermonth advances for cash collateral agreement. |
| 2 | 6/24/2013 | Witherell, Brett | 0.3 | Review servicing advances for excluded deals with C. Gordy (Debtors). |
| 2 | 6/25/2013 | Renzi, Mark A | 0.3 | Review and comment on distribution version of net servicer advance detailed analysis. |
| 2 | 6/25/2013 | Renzi, Mark A | 0.2 | Correspond with K. Chopra (CV) regarding amount of proposed JSN paydown. |
| 2 | 6/27/2013 | Renzi, Mark A | 0.2 | Read summary of options re: funding of servicing advances as provided by Debtors for the purpose of cash collateral and liquidity management. |
| 2 | 6/27/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the allocated costs variance analysis. |
| 2 | 6/27/2013 | Witherell, Brett | 1.0 | Update liquidity analysis to estimate pay down for junior secured bonds. |
| 2 | 6/28/2013 | Witherell, Brett | 0.4 | Read proposed 8th stipulation to cash collateral order. |
| **2 Total** | | | **76.5** | |
| 5 | 6/5/2013 | Milazzo, Anthony | 2.3 | Perform research regarding the deferred rent question from the Debtors including accounting literature and example filings. |
| 5 | 6/6/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Bazella (Debtors) to discuss accounting for cure costs and rejection damages. |
| 5 | 6/7/2013 | Talarico, Michael J | 0.4 | Summarize information on estimate of non-residential real property rejection damages to assist Debtors in accounting entries. |
| 5 | 6/10/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Bazella (Debtors) regarding accounting for lease rejection damages accounting. |
| 5 | 6/13/2013 | Talarico, Michael J | 0.8 | Review source data used in preparing SOAL F to assist accounting in reconciliation between the current prepetition trade payable balance. |
| 5 | 6/20/2013 | McDonald, Brian | 0.4 | Participate on call with N. Moss (MoFo), N. Rosenbaum (MoFo), A. Barrage (MoFo) to discuss preference analyses. |
| 5 | 6/24/2013 | Gutzeit, Gina | 0.5 | Review research and memo for B. Westman (Debtors) on liquidation accounts. |
| 5 | 6/24/2013 | Milazzo, Anthony | 2.5 | Perform research follow up related to liquidation accounting. |
| **5 Total** | | | **7.9** | |
| 6 | 6/4/2013 | Nolan, William J. | 0.4 | Review Puntus Declaration and the Secured Claim motions. |
| 6 | 6/6/2013 | Gutzeit, Gina | 0.3 | Review comments from MoFo on fourth addendum to application and declaration. |
| 6 | 6/7/2013 | Meerovich, Tatyana | 0.8 | Verify interest calculation for AFI and JSN pay down motion at the request of S. Martin (MoFo). |
| 6 | 6/7/2013 | Talarico, Michael J | 0.4 | Summarize issues with the executory contract rejection exhibit to discuss with S. Martin (MoFo). |
| 6 | 6/11/2013 | Meerovich, Tatyana | 0.8 | Review and update cash collateral motion. |
| 6 | 6/24/2013 | Bernstein, Matthew | 0.6 | Participate in call with S. Martin (MoFo) to discuss contract rejection motion. |
| 6 | 6/24/2013 | Bernstein, Matthew | 2.8 | Export exhibits to contract rejection motion in order to begin developing matrix to review contracts. |
| 6 | 6/24/2013 | Bernstein, Matthew | 3.1 | Develop contract matrix with categories to review 180 contracts. |
| 6 | 6/24/2013 | Bernstein, Matthew | 2.7 | Continue to develop contract matrix with categories to review 180 contracts. |
| 6 | 6/24/2013 | Talarico, Michael J | 0.4 | Participate in call with S. Martin (MoFo) to discuss the process of preparing rejections to executory contracts. |
| 6 | 6/24/2013 | Witherell, Brett | 0.5 | Participate in call with T. Goren (MoFo) on cash collateral motion. |
| 6 | 6/24/2013 | Witherell, Brett | 0.7 | Create exhibits of historical servicing advances for MoFo fro the cash collateral motion. |
| 6 | 6/25/2013 | Bernstein, Matthew | 2.2 | Review amendments to contract rejection motion and modify descriptions from Debtors. |
| 6 | 6/25/2013 | Bernstein, Matthew | 2.6 | Continue to update exhibits for the amendments to contract rejection motion and modify data from Debtors. |
| 6 | 6/25/2013 | Bernstein, Matthew | 1.1 | Incorporate Schedule G of SOAL contract descriptions to list. |
| 6 | 6/25/2013 | Bernstein, Matthew | 1.6 | Research missing information in contract rejection amendments. |
| 6 | 6/25/2013 | Renzi, Mark A | 0.2 | Read revised draft of cash collateral stipulation circulated by F. Karl (HLHZ). |
| 6 | 6/25/2013 | Talarico, Michael J | 0.4 | Participate in call with S. Martin (MoFo) to discuss the preparation of the exhibits for the executory contract rejection motion. |
| 6 | 6/25/2013 | Talarico, Michael J | 0.3 | Review the exhibits to the executory contract rejection motion to prepare for meeting with MoFo. |
| 6 | 6/26/2013 | Bernstein, Matthew | 1.7 | Identify missing items from update of contract rejection amendment. |
| 6 | 6/26/2013 | Bernstein, Matthew | 0.8 | Participate in call with N. Kumar (MoFo) to discuss contracts database. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 6/26/2013 | Bernstein, Matthew | 2.8 | Incorporate information from MoFo contract database for 180 contracts to reject. |
| 6 | 6/26/2013 | Bernstein, Matthew | 1.4 | Gather and consolidate contracts from MoFo in order to review. |
| 6 | 6/26/2013 | Bernstein, Matthew | 3.3 | Read and analyze contracts of those to be included in the rejection motion to identify categories relevant for damages. |
| 6 | 6/26/2013 | Bernstein, Matthew | 1.3 | Incorporate information from contract review and analysis to contracts database. |
| 6 | 6/26/2013 | Bernstein, Matthew | 2.7 | Continue to read and analyze contracts and update database information. |
| 6 | 6/26/2013 | Gross, Robert | 2.2 | Review contracts to be terminated and update contracts database. |
| 6 | 6/26/2013 | Gross, Robert | 2.5 | Continue to read and analyze contracts to be terminated and update contracts database. |
| 6 | 6/26/2013 | Gross, Robert | 2.0 | Prepare summary chart documenting contracts to be terminated. |
| 6 | 6/26/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (FTI Counsel) regarding Fourth Amendment to retention. |
| 6 | 6/26/2013 | Phung, Eric | 2.1 | Perform detailed review of the executory contracts for contract term dates and agreements. |
| 6 | 6/26/2013 | Phung, Eric | 3.8 | Perform detailed review of the executory contracts to match the parties involved with their respective legal entities. |
| 6 | 6/27/2013 | Bernstein, Matthew | 2.8 | Consolidate contract review data into contract rejection database. |
| 6 | 6/27/2013 | Bernstein, Matthew | 2.3 | Verify and edit information in contracts database. |
| 6 | 6/27/2013 | Bernstein, Matthew | 2.1 | Update contract rejection motion amendment for new descriptions and information from contract review. |
| 6 | 6/27/2013 | Bernstein, Matthew | 1.2 | Participate in call with S. Martin (MoFo) to discuss results of contract review. |
| 6 | 6/27/2013 | Bernstein, Matthew | 1.3 | Continue to verify contract database information/descriptions. |
| 6 | 6/27/2013 | Gross, Robert | 2.3 | Incorporate updates to the summary chart documenting contracts to be terminated. |
| 6 | 6/27/2013 | Phung, Eric | 2.4 | Perform detailed review of the executory contracts for contract term dates, agreements, and the parties involved. |
| 6 | 6/27/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Martin (MoFo) to discuss the draft exhibit for executory contract rejection analysis. |
| 6 | 6/27/2013 | Talarico, Michael J | 0.3 | Review draft of the executory contracts rejection exhibit to prepare for call with MoFo. |
| 6 | 6/28/2013 | Talarico, Michael J | 0.2 | Review the status of preparing the exhibits for the executory contract rejection notices. |
| **6 Total** | | | **64.4** | |
| 9 | 6/6/2013 | Joffe, Steven | 2.0 | Participate in call with H. Tucker (E&Y), and S. Sachs (E&Y) regarding preliminary tax calculations. |
| 9 | 6/6/2013 | Nolan, William J. | 0.6 | Participate in discussion with J. Horner (Debtors) regarding tax analysis. |
| 9 | 6/7/2013 | Joffe, Steven | 1.0 | Participate in call with L. Marinuzzi (MoFo) and R. Reigersman (MoFo), H. Tucker (E&Y), and S. Sachs (E&Y) to discuss deferred tax liabilities and tax change agreement exposure. |
| 9 | 6/7/2013 | Nolan, William J. | 0.6 | Participate in call with L. Marinuzzi (MoFo) to discuss the E&Y tax analysis. |
| 9 | 6/13/2013 | Joffe, Steven | 0.5 | Participate in call with H. Tucker (E&Y) regarding progress of tax analysis. |
| 9 | 6/24/2013 | Joffe, Steven | 0.3 | Review update of E&Y progress. |
| 9 | 6/25/2013 | Joffe, Steven | 0.5 | Participate in call with H. Tucker (E&Y) and S. Sachs (E&Y) regarding transfer of residuals to trust. |
| 9 | 6/26/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Bulson (Debtors), J. Horner (Debtors), N. Flagg (E&Y) and T. Mitchell (E&Y) to discuss potential monetization of tax assets. |
| 9 | 6/27/2013 | Joffe, Steven | 0.3 | Prepare for call with MoFo regarding tax issues with respect to transfers to liquidating trust and review of Examiner's report summary. |
| 9 | 6/27/2013 | Joffe, Steven | 0.7 | Participate in call to MoFo to discuss tax issue with respect to transfers to liquidating trust and review of Examiner's report summary. |
| 9 | 6/27/2013 | Nolan, William J. | 0.5 | Participate in discussion with L. Marinuzzi (MoFo) regarding tax matters (partial). |
| 9 | 6/28/2013 | Joffe, Steven | 0.5 | Participate in call with H. Tucker (E&Y) regarding tax exposures. |
| **9 Total** | | | **8.0** | |
| 11 | 6/4/2013 | McDonagh, Timothy | 0.3 | Respond to questions regarding the preparation of MOR-1 for May. |
| 11 | 6/4/2013 | McDonald, Brian | 0.4 | Review April MOR in the context of follow-ups re: Ally transactions from UCC advisors. |
| 11 | 6/4/2013 | Phung, Eric | 4.0 | Prepare monthly operating report template for Debtors. |
| 11 | 6/4/2013 | Witherell, Brett | 0.6 | Review directors and officers payroll on MOR-6. |
| 11 | 6/5/2013 | Phung, Eric | 1.0 | Continue to prepare monthly operating report template for transition to Debtors finance team. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/6/2013 | Phung, Eric | 3.0 | Continue to prepare monthly operating report template for transition to Debtors finance team. |
| 11 | 6/13/2013 | Mathur, Yash | 0.6 | Participate in call with J. Bazella (Debtors) regarding timeline for the MOR transition. |
| 11 | 6/14/2013 | Mathur, Yash | 0.9 | Participate in call with J. Bazella (Debtors) to discuss MOR transition documents and templates. |
| 11 | 6/17/2013 | Witherell, Brett | 2.3 | Review files for May MOR-1 and MOR-6. |
| 11 | 6/19/2013 | Witherell, Brett | 1.1 | Participate in discussion with K. Peterson (Debtors) regarding method to complete the MOR-1 for May. |
| 11 | 6/21/2013 | Witherell, Brett | 3.8 | Update MOR-1 with May activity. |
| 11 | 6/25/2013 | Mathur, Yash | 0.3 | Prepare template for the May MOR Global Notes. |
| 11 | 6/25/2013 | Mathur, Yash | 0.9 | Prepare master May template for MOR-1. |
| 11 | 6/25/2013 | Mathur, Yash | 0.3 | Prepare master May template for MOR-2 and 3. |
| 11 | 6/25/2013 | Mathur, Yash | 0.3 | Prepare master May template for MOR-4. |
| 11 | 6/25/2013 | Mathur, Yash | 0.3 | Prepare master May template for MOR-5. |
| 11 | 6/25/2013 | Mathur, Yash | 0.5 | Prepare master May template for MOR-6. |
| 11 | 6/25/2013 | Mathur, Yash | 0.7 | Prepare master May templates for MOR-7. |
| 11 | 6/25/2013 | Mathur, Yash | 0.2 | Correspond with M. Blumentritt (Debtors) regarding the completion of MOR-7. |
| 11 | 6/25/2013 | Mathur, Yash | 0.2 | Correspond with P. Tobkin (Debtors) regarding the completion of MOR-7. |
| 11 | 6/28/2013 | Witherell, Brett | 0.6 | Update MOR-1 for May actuals. |
| 11 | 6/30/2013 | Talarico, Michael J | 0.7 | Review the global notes for the May Monthly Operating Report and identify follow-up items. |
| **11 Total** | | | **23.0** | |
| 12 | 6/1/2013 | Khairoullina, Kamila | 3.0 | Prepare cost allocation analysis per request of UCC. |
| 12 | 6/1/2013 | Meerovich, Tatyana | 1.1 | Review and revise analysis of actual and projected costs allocated by island prepared at the request of S. Tandberg (Alix). |
| 12 | 6/1/2013 | Meerovich, Tatyana | 1.3 | Review and comment on further revised draft of the analysis of actual and projected costs allocated by island prepared at the request of S. Tandberg (Alix). |
| 12 | 6/1/2013 | Nolan, William J. | 0.9 | Review and comment on the analysis of actual and projected costs allocated by facility prepared at the request of S. Tandberg (Alix). |
| 12 | 6/1/2013 | Nolan, William J. | 0.5 | Further review and comment on the analysis of actual and projected costs allocated by facility for the UCC. |
| 12 | 6/1/2013 | Witherell, Brett | 1.2 | Finalize summary of expense allocation for JSN's. |
| 12 | 6/3/2013 | Khairoullina, Kamila | 1.0 | Prepare responses to questions from the UCC on the monthly performance update. |
| 12 | 6/3/2013 | McDonald, Brian | 0.2 | Review responses to JSN follow-up questions prior to communicating with MoFo. |
| 12 | 6/3/2013 | Meerovich, Tatyana | 0.5 | Participate in call with C. Laubach (Debtors) and D. Horst (Debtors) to review draft analysis on client recoveries prepared to address follow up questions from S. Tandberg (Alix). |
| 12 | 6/3/2013 | Meerovich, Tatyana | 0.6 | Review and comment on revised draft of analysis of client recoveries for the UCC. |
| 12 | 6/3/2013 | Renzi, Mark A | 0.4 | Review analysis of costs to be allocated to JSNs to be provided to UCC advisors. |
| 12 | 6/3/2013 | Szymik, Filip | 1.1 | Prepare responses to the JSN due diligence questions regarding the term sheet. |
| 12 | 6/3/2013 | Talarico, Michael J | 0.8 | Prepare analysis in response to the request from UCC financial advisors regarding the allocation of claims estimates to Debtors. |
| 12 | 6/3/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and C. Laubauch (Debtors) to discuss the responses to the UCC questions on proposed approach to client recovery. |
| 12 | 6/3/2013 | Talarico, Michael J | 0.8 | Continue to prepare analysis for the UCC financial advisors regarding Debtors allocation in the claims estimate. |
| 12 | 6/3/2013 | Tracy, Alexander | 0.5 | Participate in call with C. Laubach (Debtors), D. Horst (Debtors) to discuss client recovery analysis. |
| 12 | 6/3/2013 | Tracy, Alexander | 1.1 | Incorporate additional comments on client recovery analysis for the UCC. |
| 12 | 6/3/2013 | Tracy, Alexander | 1.6 | Modify client recovery analysis for the UCC to include additional comments. |
| 12 | 6/3/2013 | Tracy, Alexander | 1.1 | Verify final client recovery analysis for the UCC prior to distribution. |
| 12 | 6/4/2013 | Khairoullina, Kamila | 0.6 | Participate in discussion with S. Tandberg (Alix), C. Gordy (Debtors), and J. Horner (Debtors) regarding monthly performance update. |
| 12 | 6/4/2013 | Khairoullina, Kamila | 1.1 | Respond to certain questions from the UCC regarding the monthly performance update. |
| 12 | 6/4/2013 | McDonald, Brian | 0.1 | Participate on call with S. Martin (MoFo) re: status of JSN diligence. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/4/2013 | McDonald, Brian | 0.5 | Review documents in the Intralinks data room in response to MoFo questions re: legal loan documents that have been shared with creditors. |
| 12 | 6/4/2013 | McDonald, Brian | 0.3 | Prepare response to follow-up questions from M. Eisenberg (Alix) re: Ally transactions. |
| 12 | 6/4/2013 | McDonald, Brian | 0.4 | Prepare document listing all documents from Intralinks data room related to folder 12.7.7 per MoFo request of documents that have been shared with creditors. |
| 12 | 6/4/2013 | McDonald, Brian | 0.3 | Review UCC correspondences to identify documents provided re: REO properties at filing. |
| 12 | 6/4/2013 | McDonald, Brian | 0.7 | Prepare outline of UCC monthly reporting proposal to be shared with ResCap Estate management team. |
| 12 | 6/4/2013 | McDonald, Brian | 0.8 | Continue to make updates to UCC monthly reporting package template. |
| 12 | 6/4/2013 | McDonald, Brian | 0.4 | Review prior monthly reporting packages provided to UCC to determine scope and other requirements. |
| 12 | 6/4/2013 | McDonald, Brian | 0.4 | Update diligence open items list. |
| 12 | 6/4/2013 | Meerovich, Tatyana | 0.6 | Participate in call with S. Tandberg (Alix), M. Eisenberg (Alix), and J. Horner (Debtors) regarding follow up questions on April reporting. |
| 12 | 6/4/2013 | Meerovich, Tatyana | 0.7 | Review proposed responses to questions from S. Tandberg (Alix) regarding April reporting. |
| 12 | 6/4/2013 | Nolan, William J. | 0.3 | Review and comment on the analysis of client recoveries prepared for the UCC advisors. |
| 12 | 6/4/2013 | Nolan, William J. | 0.4 | Address questions on cash collateral raised by the JSN advisors. |
| 12 | 6/4/2013 | Nolan, William J. | 0.4 | Review requests of the JSN advisors as to disclosure of recoveries, costs and intercompany claims. |
| 12 | 6/4/2013 | Renzi, Mark A | 0.4 | Coordinate with T. Goren (MoFo), L. Marinuzzi (MoFo) and J. Marines (MoFo) regarding request from J. Lewis (HL) for follow-up call regarding extension of cash collateral. |
| 12 | 6/4/2013 | Talarico, Michael J | 0.5 | Prepare details of allocation of trade claims to the debtor entities in the claims estimate in response to request from the UCC financial advisors. |
| 12 | 6/4/2013 | Talarico, Michael J | 0.4 | Update the claims categorization spreadsheet in response to request from the UCC financial advisors. |
| 12 | 6/5/2013 | Khairoullina, Kamila | 0.9 | Prepare monthly recovery analysis per request of UCC. |
| 12 | 6/5/2013 | McDonald, Brian | 0.5 | Provide comments and edits to monthly update presentation template for UCC. |
| 12 | 6/5/2013 | McDonald, Brian | 0.2 | Review April Estate to AFI shared service invoices prior to providing to M. Eisenberg (Alix). |
| 12 | 6/5/2013 | McDonald, Brian | 0.1 | Review April AFI to Estate shared service invoices prior to providing to M. Eisenberg (Alix). |
| 12 | 6/5/2013 | McDonald, Brian | 0.4 | Review June 4 presentation as shared with UCC. |
| 12 | 6/5/2013 | Meerovich, Tatyana | 0.3 | Follow up on the status for approval of client recovery settlements with S. Tandberg (Alix). |
| 12 | 6/5/2013 | Meerovich, Tatyana | 1.6 | Prepare information requested by S. Tandberg (Alix) as a follow up to April performance report. |
| 12 | 6/5/2013 | Nolan, William J. | 1.5 | Participate in call with MoFo, Kramer Levin, CVP, and JSN Advisors to discuss JSN issues (partial). |
| 12 | 6/5/2013 | Nolan, William J. | 0.3 | Prepare for meeting with UCC to discuss JSN issues. |
| 12 | 6/5/2013 | Nolan, William J. | 1.7 | Participate in meeting with UCC to discuss JSN issues. |
| 12 | 6/5/2013 | Nolan, William J. | 0.2 | Address Evercore's request for information on claims. |
| 12 | 6/5/2013 | Nolan, William J. | 0.5 | Review analysis of claims per Evercore's request. |
| 12 | 6/5/2013 | Renzi, Mark A | 3.0 | Participate in call with MoFo, CV, KL, and Alix regarding JSN issues and post petition interest. |
| 12 | 6/5/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Lewis (HL) regarding information disclosure. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.3 | Develop reporting framework for claims status to provide in UCC reporting package. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.2 | Review and respond to request for claims information from Evercore. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Strelcova (Evercore) to regarding claims requests. |
| 12 | 6/5/2013 | Talarico, Michael J | 1.3 | Identify and summarize claims by signatories to the PSA to include in analysis of claims for Evercore. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.6 | Identify and summarize multiple instances of the securities litigation claims to include in analysis for Evercore. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/5/2013 | Talarico, Michael J | 0.8 | Prepare schedule summarizing adjustments to asserted claims amounts to arrive at the estimated allowed amounts for analysis requested by Evercore. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.2 | Summarize the NJ Carpenter claims and treatment in the Plan Support Agreement to respond to request from Evercore. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.3 | Prepare footnotes to document assumptions in the analysis of estimated allowed claims for the PSA signatories versus all other claims for schedule for Evercore. |
| 12 | 6/5/2013 | Talarico, Michael J | 0.7 | Prepare framework for analysis of claims by legal entity in response to request from Evercore |
| 12 | 6/6/2013 | Eisenband, Michael | 1.1 | Participate in call with MoFo re: JSB litigation. |
| 12 | 6/6/2013 | McDonald, Brian | 0.1 | Correspond with D. Brown (MoFo) re: responses to JSN diligence. |
| 12 | 6/6/2013 | McDonald, Brian | 0.9 | Prepare word document proposing detailed schedules to be included in UCC monthly reporting package. |
| 12 | 6/6/2013 | McDonald, Brian | 0.8 | Review latest status update of JSN discovery requests from MoFo. |
| 12 | 6/6/2013 | McDonald, Brian | 0.6 | Update open items diligence list with new requests, status updates and bates numbers. |
| 12 | 6/6/2013 | McDonald, Brian | 0.3 | Review Examiner diligence tracker to identify documents that would be responsive to new JSN diligence. |
| 12 | 6/6/2013 | Meerovich, Tatyana | 0.6 | Participate in call with B. Ilhardt (HL), R. Snellenbarger (HL), J. Lewis (HL) regarding cash collateral. |
| 12 | 6/6/2013 | Nolan, William J. | 0.6 | Participate in call with B. Ilhardt (HL), R. Snellenbarger (HL), J. Lewis (HL) regarding cash collateral. |
| 12 | 6/6/2013 | Nolan, William J. | 0.5 | Address request for additional pay down of JSNs. |
| 12 | 6/6/2013 | Nolan, William J. | 0.8 | Review of collateral information which is being provided or is available to the JSN advisors. |
| 12 | 6/6/2013 | Phung, Eric | 2.0 | Prepare a summary of the cash collateral request for the UCC. |
| 12 | 6/6/2013 | Renzi, Mark A | 0.9 | Review and comment re: analysis showing impact of JSN paydown. |
| 12 | 6/6/2013 | Renzi, Mark A | 0.5 | Participate in call with T. Goren (MoFo), K. Chopra (CV), and R. Kielty (CV) to plan for disclosures and strategy related to JSNs. |
| 12 | 6/6/2013 | Renzi, Mark A | 1.9 | Prepare draft Estate update presentation to be shared with UCC and other parties in interest. |
| 12 | 6/6/2013 | Talarico, Michael J | 0.2 | Identify additional information needed to respond to information request from the UCC financial advisors. |
| 12 | 6/6/2013 | Witherell, Brett | 2.3 | Consolidate assumptions for estate update presentation for the UCC. |
| 12 | 6/7/2013 | McDonald, Brian | 0.2 | Review updated monthly reporting package for UCC. |
| 12 | 6/7/2013 | McDonald, Brian | 0.3 | Prepare correspondence re: updated monthly reporting package for UCC. |
| 12 | 6/7/2013 | McDonald, Brian | 0.4 | Participate on call with D. Brown (MoFo) and R. Salerno (MoFo) re: intercompany diligence in anticipation of JSN litigation. |
| 12 | 6/7/2013 | McDonald, Brian | 0.3 | Review monthly cash variance report to identify relevant schedules for UCC reporting package. |
| 12 | 6/7/2013 | McDonald, Brian | 0.9 | Continue to work through JSN diligence request list to identify potentially responsive documents and formulate work plan for response. |
| 12 | 6/7/2013 | McDonald, Brian | 0.4 | Review ResCap Board of Directors presentations for potential inclusion in outline for monthly UCC package. |
| 12 | 6/7/2013 | McDonald, Brian | 0.5 | Review April 4 intercompany presentation to identify data points and information covered by JSN discovery request. |
| 12 | 6/7/2013 | McDonald, Brian | 0.5 | Update latest diligence tracker. |
| 12 | 6/7/2013 | McDonald, Brian | 0.3 | Correspond with D. Brown (MoFo) re: responses to JSN diligence. |
| 12 | 6/7/2013 | Meerovich, Tatyana | 0.6 | Participate in call to discuss the JSN pay down with A. Gibler (Moelis), A. Waldman (Moelis), S. Mates (Blackstone), C. Brown (Blackstone), and M. Eisenberg (Alix). |
| 12 | 6/7/2013 | Meerovich, Tatyana | 0.3 | Follow up on the status for approval of client recovery settlements with S. Tandberg (Alix). |
| 12 | 6/7/2013 | Nolan, William J. | 0.6 | Participate in call with A. Gibler (Moelis), A. Waldman (Moelis), S. Mates (Blackstone), C. Brown (Blackstone), and M. Eisenberg (Alix) re: JSN pay down. |
| 12 | 6/7/2013 | Phung, Eric | 3.6 | Prepare expense and recovery assumption exhibit for the state of the Estate presentation to the UCC. |
| 12 | 6/7/2013 | Phung, Eric | 2.4 | Update Estate update presentation for the UCC based on comments received. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/7/2013 | Renzi, Mark A | 0.6 | Participate in call with S. Tandberg (AP) and CJ Brown (Blackstone) regarding JSN paydown amount. |
| 12 | 6/7/2013 | Renzi, Mark A | 0.7 | Review updated draft of Estate update presentation to be shared with UCC advisors. |
| 12 | 6/8/2013 | Talarico, Michael J | 2.1 | Prepare analysis requested by Alix regarding the allocation of borrower litigation claims where multiple debtors were asserted by the claimants. |
| 12 | 6/8/2013 | Talarico, Michael J | 1.4 | Prepare analysis of non-borrower unsecured claims that were estimated at debtors different than the claimant asserted to respond to request from Alix. |
| 12 | 6/8/2013 | Talarico, Michael J | 0.6 | Revise analysis of claims estimation by Debtor Group and the reason for excluding claims from estimation for analysis requested by Evercore. |
| 12 | 6/9/2013 | Renzi, Mark A | 1.0 | Review proposed public disclosure to be shared with JSNs provided by J. Lewis (HLHZ). |
| 12 | 6/9/2013 | Talarico, Michael J | 0.7 | Update the analysis of claims by Debtor group for class action estimates to respond to request from Evercore. |
| 12 | 6/9/2013 | Talarico, Michael J | 0.4 | Review the analysis of claims by Debtor group requested by Evercore. |
| 12 | 6/10/2013 | Mathur, Yash | 0.4 | Prepare list of all claims on omnibus objections 4 through 8 for Alix. |
| 12 | 6/10/2013 | McDonald, Brian | 1.0 | Participate on JSN diligence update call with MoFo and Centerview teams (partial). |
| 12 | 6/10/2013 | McDonald, Brian | 1.3 | Make updates to revised UCC monthly reporting package. |
| 12 | 6/10/2013 | Phung, Eric | 2.3 | Revise Estate wind down presentation for the UCC with updated schedules. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.2 | Review requests for additional intercompany analyses in order to determine availability of information. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.2 | Prepare correspondence re: response to questions from S. Mates (Blackstone) regarding previous estate update presentation. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.4 | Review claims update information to be provided to J. Strelcova (Evercore). |
| 12 | 6/10/2013 | Renzi, Mark A | 1.3 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo) , K. Chopra (CV), and R. Kielty (CV) re: JSN information disclosure. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.4 | Make edits to proposed Estate update presentation to be shared with UCC. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.3 | Review comments from J. Horner (Debtors) to draft expense assumptions to be included in Estate Update presentation for the UCC. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.3 | Review work plan for state of the Estate and waterfall analysis. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.5 | Review revised estate update presentation for the UCC. |
| 12 | 6/10/2013 | Renzi, Mark A | 0.4 | Review latest update to expense and recovery assumptions to be included in state of the Estate presentation for the UCC. |
| 12 | 6/10/2013 | Szymik, Filip | 1.3 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CVP), and R. Kielty (CV) re: JSN information disclosure. |
| 12 | 6/10/2013 | Talarico, Michael J | 0.7 | Develop summary report on claims estimates and rationalization of the claims database for UCC update report. |
| 12 | 6/10/2013 | Witherell, Brett | 2.2 | Update expense detail for state of the Estate presentation for the UCC. |
| 12 | 6/10/2013 | Witherell, Brett | 0.5 | Review Estate update presentation for the UCC. |
| 12 | 6/11/2013 | Gutzeit, Gina | 0.3 | Participate in call with T. Hamzehpour (Debtors) to discuss meetings and presentation of information to UCC and related questions. |
| 12 | 6/11/2013 | Gutzeit, Gina | 0.5 | Review status of information requests and related responses to UCC advisors including responding to correspondence on coordination with Debtors leadership team and counsel. |
| 12 | 6/11/2013 | Khairoullina, Kamila | 1.3 | Prepare revised cost allocation analysis per request of UCC. |
| 12 | 6/11/2013 | McDonagh, Timothy | 0.5 | Review and comment on summary schedule of debt forgiveness per creditor request. |
| 12 | 6/11/2013 | McDonald, Brian | 0.4 | Participate on call with D. Brown (MoFo) re: JSN discovery and issues related to JSN and Revolver collateral. |
| 12 | 6/11/2013 | McDonald, Brian | 1.1 | Prepare exhibits re: asset recovery enhancement and expense reduction measures undertaken by ResCap for inclusion in UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 0.3 | Prepare outline of sections and requirements for the UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 0.4 | Review expense management exhibits to be included in UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 1.5 | Review and provide comments to assumptions section of the UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 1.0 | Review and provide comments to the UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 1.2 | Review and perform quality check review of the UCC update presentation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/11/2013 | McDonald, Brian | 0.6 | Verify asset recovery assumptions included in UCC update presentation. |
| 12 | 6/11/2013 | McDonald, Brian | 0.4 | Review latest open items and work plan for UCC update presentation. |
| 12 | 6/11/2013 | Meerovich, Tatyana | 1.2 | Review analysis of JSN value prepared by HL and verify calculations. |
| 12 | 6/11/2013 | Meerovich, Tatyana | 0.9 | Address questions from S. Tandberg (Alix) regarding report to UCC on April performance. |
| 12 | 6/11/2013 | Meerovich, Tatyana | 0.5 | Participate in call with S. Tandberg (Alix) regarding April asset balances (partial). |
| 12 | 6/11/2013 | Nolan, William J. | 0.7 | Review and revise draft expense summary schedules to be included in state of the Estate update for the UCC. |
| 12 | 6/11/2013 | Nolan, William J. | 0.7 | Review and revise draft recoveries summary schedules to be included in state of the Estate update for the UCC. |
| 12 | 6/11/2013 | Nolan, William J. | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) re: trial balances as of 4/30/13. |
| 12 | 6/11/2013 | Phung, Eric | 3.6 | Update schedules for Estate presentation for the UCC. |
| 12 | 6/11/2013 | Phung, Eric | 3.1 | Verify the state of the Estate presentation to supporting schedules. |
| 12 | 6/11/2013 | Phung, Eric | 3.7 | Revise the state of the Estate presentation for additional data. |
| 12 | 6/11/2013 | Phung, Eric | 3.6 | Revise expense and recovery assumptions in state off the Estate presentation. |
| 12 | 6/11/2013 | Renzi, Mark A | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) re: trial balances as of 4/30/13. |
| 12 | 6/11/2013 | Renzi, Mark A | 0.5 | Draft email to J. Lewis (HLHZ) regarding proposed public disclosures. |
| 12 | 6/11/2013 | Renzi, Mark A | 1.1 | Read JSN letter to Judge Glenn in order to determine next steps re: Debtors' response. |
| 12 | 6/11/2013 | Renzi, Mark A | 0.3 | Participate on call with S. Engelhardt (MoFo) regarding JSN letter to Judge Glenn and related follow-ups. |
| 12 | 6/11/2013 | Renzi, Mark A | 0.5 | Participate on call with J. Lewis (HLHZ) regarding the requested cash collateral increase from JSNs. |
| 12 | 6/11/2013 | Renzi, Mark A | 0.2 | Provide further comments to State of the Estate presentation. |
| 12 | 6/11/2013 | Szymik, Filip | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) re: trial balances as of 4/30/13. |
| 12 | 6/11/2013 | Talarico, Michael J | 0.1 | Correspond with M. Eisenberg (Alix) regarding the treatment of securities claims in the Plan Support Agreement. |
| 12 | 6/11/2013 | Talarico, Michael J | 0.6 | Review list of securities claims provided by Alix Partners to determine which have been included in the Plan Support Agreement. |
| 12 | 6/11/2013 | Tracy, Alexander | 0.8 | Verify update to the waterfall presentation for the UCC. |
| 12 | 6/11/2013 | Witherell, Brett | 2.6 | Verify updated state of the Estate update presentation for the UCC. |
| 12 | 6/11/2013 | Witherell, Brett | 3.0 | Update assumptions for state of the Estate presentation. |
| 12 | 6/11/2013 | Witherell, Brett | 3.1 | Analyze forecasted expenses to assumptions and line item detail for state of the Estate presentation for the UCC. |
| 12 | 6/11/2013 | Witherell, Brett | 1.9 | Update schedules for state of the Estate presentation. |
| 12 | 6/12/2013 | Gutzeit, Gina | 0.5 | Read letter from White & Case re: JSN litigation regquests. |
| 12 | 6/12/2013 | Khairoullina, Kamila | 1.3 | Prepare summary of historical cost allocations per request of UCC. |
| 12 | 6/12/2013 | McDonald, Brian | 0.9 | Continue to review and perform quality control checks to UCC update presentation. |
| 12 | 6/12/2013 | McDonald, Brian | 0.1 | Review status of updated UCC presentation. |
| 12 | 6/12/2013 | McDonald, Brian | 0.1 | Make edits to assumptions exhibits in UCC presentation. |
| 12 | 6/12/2013 | Phung, Eric | 3.8 | Update schedules for Estate presentation/Waterfall for Debtors. |
| 12 | 6/12/2013 | Phung, Eric | 1.5 | Verify the Estate presentation to supporting schedules. |
| 12 | 6/12/2013 | Phung, Eric | 3.4 | Prepare chart to be used in state of the Estate presentation. |
| 12 | 6/12/2013 | Renzi, Mark A | 0.3 | Review final distribution version of 4/30/13 trial balance schedules prior to providing to S. Tandberg (Alix). |
| 12 | 6/12/2013 | Renzi, Mark A | 2.4 | Continue to review and comment re: Estate update presentation to be shared with UCC advisors including recoveries on remaining assets |
| 12 | 6/12/2013 | Tracy, Alexander | 1.1 | Incorporate further updates to the waterfall schedules for presentation to the UCC. |
| 12 | 6/12/2013 | Witherell, Brett | 0.7 | Verify cash flows outlined in letter from White & Case. |
| 12 | 6/12/2013 | Witherell, Brett | 3.5 | Update state of the Estate presentation for the UCC. |
| 12 | 6/12/2013 | Witherell, Brett | 1.3 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) on recoveries and expenses for state of the Estate presentation for the UCC. |
| 12 | 6/12/2013 | Witherell, Brett | 2.0 | Analyze detailed expense backup files for state of the Estate presentation for the UCC. |
| 12 | 6/13/2013 | Khairoullina, Kamila | 1.3 | Prepare follow up responses to UCC regarding April performance update. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/13/2013 | McDonald, Brian | 0.3 | Review debt forgiveness information provided to Examiner in order to develop response to follow-up question from D. Brown (MoFo) re: JSN requests. |
| 12 | 6/13/2013 | McDonald, Brian | 0.7 | Review revised UCC update presentation prior to call to discuss same. |
| 12 | 6/13/2013 | McDonald, Brian | 1.5 | Review and provide comments to latest draft of the UCC update presentation. |
| 12 | 6/13/2013 | McDonald, Brian | 1.4 | Perform detailed review and quality control of the UCC update presentation. |
| 12 | 6/13/2013 | McDonald, Brian | 0.5 | Incorporate updates to the UCC update presentation. |
| 12 | 6/13/2013 | McDonald, Brian | 0.2 | Make updates to latest draft of UCC update presentation. |
| 12 | 6/13/2013 | McDonald, Brian | 0.4 | Review final version of UCC update presentation provided to ResCap and MoFo for comments. |
| 12 | 6/13/2013 | Meerovich, Tatyana | 0.3 | Discuss continued use of cash collateral with J. Lewis (HL). |
| 12 | 6/13/2013 | Meerovich, Tatyana | 0.3 | Discuss client recovery thresholds with S. Tandberg (Alix). |
| 12 | 6/13/2013 | Meerovich, Tatyana | 0.2 | Discuss continued reporting with S. Tandberg (Alix). |
| 12 | 6/13/2013 | Nolan, William J. | 0.3 | Review state of the Estate Update for the UCC. |
| 12 | 6/13/2013 | Phung, Eric | 1.4 | Revise expense and recovery assumptions in estate presentation. |
| 12 | 6/13/2013 | Phung, Eric | 2.9 | Verify the state of the Estate presentation schedules to check for accuracy. |
| 12 | 6/13/2013 | Phung, Eric | 1.8 | Update waterfall schedules for the update of the Estate presentation. |
| 12 | 6/13/2013 | Phung, Eric | 2.9 | Incorporate updates to the exhibits for the state of the Estate presentation. |
| 12 | 6/13/2013 | Renzi, Mark A | 0.4 | Review revised claims estimate presentation to identify schedules that should be included in Estate update presentation for the UCC. |
| 12 | 6/13/2013 | Renzi, Mark A | 0.2 | Participate on call with T. Goren (MoFo) regarding production of public disclosure to JSNs. |
| 12 | 6/13/2013 | Renzi, Mark A | 1.4 | Participate in call with J Horner (Debtors) regarding state of estate presentation. |
| 12 | 6/13/2013 | Renzi, Mark A | 2.1 | Review and provide comments to latest draft of Estate update presentation. |
| 12 | 6/13/2013 | Renzi, Mark A | 0.5 | Prepare edits to latest draft of Estate update presentation. |
| 12 | 6/13/2013 | Renzi, Mark A | 1.7 | Continue to review and comment on Estate update presentation to ensure all relevant data points have been covered. |
| 12 | 6/13/2013 | Renzi, Mark A | 0.5 | Review waterfall summary schedule requested by A. Dove (Kramer Levin) to be shared with NCUAB. |
| 12 | 6/13/2013 | Renzi, Mark A | 0.9 | Continue to review and comment re: Estate update presentation to be shared with UCC advisors. |
| 12 | 6/13/2013 | Szymik, Filip | 1.1 | Prepare distribution version of the term sheet recovery schedule requested by the UCC. |
| 12 | 6/13/2013 | Talarico, Michael J | 0.2 | Follow-up with D. Horst (Debtors) regarding request from Alix Partners on borrower claims. |
| 12 | 6/13/2013 | Talarico, Michael J | 0.2 | Review and respond to emails from M. Eisenberg (Alix) regarding claim amount detail for certain categories of claims. |
| 12 | 6/13/2013 | Tracy, Alexander | 0.3 | Review updates to the Estate waterfall presentation. |
| 12 | 6/13/2013 | Tracy, Alexander | 0.9 | Update waterfall schedules for the Estate waterfall presentation. |
| 12 | 6/13/2013 | Tracy, Alexander | 2.2 | Perform quality check review of waterfall estate update presentation. |
| 12 | 6/13/2013 | Tracy, Alexander | 1.8 | Update waterfall Estate presentation for the UCC. |
| 12 | 6/13/2013 | Tracy, Alexander | 3.5 | Update expense assumptions for waterfall Estate presentation for the UCC. |
| 12 | 6/13/2013 | Witherell, Brett | 1.6 | Update assumptions for state of the Estate presentation to the UCC. |
| 12 | 6/14/2013 | Gutzeit, Gina | 0.8 | Participate in "state of the Estate" conference call with CRO, MoFo and debtors senior leadership to review overall updated analysis of recoveries (partial). |
| 12 | 6/14/2013 | McDonald, Brian | 2.5 | Continue to verify and provide comments to waterfall update for UCC. |
| 12 | 6/14/2013 | McDonald, Brian | 0.4 | Review latest term sheet assumptions to be used in updated analysis for UCC. |
| 12 | 6/14/2013 | McDonald, Brian | 0.4 | Review final version of waterfall presentation for the UCC. |
| 12 | 6/14/2013 | Meerovich, Tatyana | 1.0 | Participate in call with L. Kruger (Debtors), G. Lee (MoFo), J. Horner (Debtors), T. Hamzehpour (Debtors), W. Tyson (Debtors), L. Marinuzzi (MoFo), and J. Marines (MoFo) to review revised draft of the state of the Estate UCC presentation. |
| 12 | 6/14/2013 | Meerovich, Tatyana | 0.8 | Review and comment on a draft of historical cost allocation analysis requested by UCC. |
| 12 | 6/14/2013 | Meerovich, Tatyana | 1.6 | Review and edit draft state-of-the-estate update presentation. |
| 12 | 6/14/2013 | Meerovich, Tatyana | 1.8 | Review and revise updated assumptions for recovery and expense projections included in the state-of-the-estate update presentation. |
| 12 | 6/14/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors) regarding the estate update presentation for the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/14/2013 | Nolan, William J. | 1.0 | Participate in call with L. Kruger (Debtors), G. Lee (MoFo), J. Horner (Debtors), T. Hamzehpour (Debtors), W. Tyson (Debtors), L. Marinuzzi (MoFo), J. Marines (MoFo) to review revised draft of the state of the Estate UCC presentation. |
| 12 | 6/14/2013 | Nolan, William J. | 1.0 | Review latest draft of the estate update presentation for the UCC. |
| 12 | 6/14/2013 | Nolan, William J. | 0.5 | Prepare updates to the assumptions and scenarios descriptions for the estate presentation to the UCC. |
| 12 | 6/14/2013 | Nolan, William J. | 2.0 | Review Estate update presentation for the UCC and prepare talking points. |
| 12 | 6/14/2013 | Phung, Eric | 3.4 | Revise expense and recovery assumptions in Estate presentation. |
| 12 | 6/14/2013 | Phung, Eric | 0.3 | Update schedules to be used in state of the Estate presentation. |
| 12 | 6/14/2013 | Phung, Eric | 3.2 | Perform detailed quality check of state of the Estate presentation. |
| 12 | 6/14/2013 | Renzi, Mark A | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), and W. Tyson (Debtors) re: state of the Estate and waterfall presentation. |
| 12 | 6/14/2013 | Renzi, Mark A | 0.3 | Participate in call with G. Lee (MoFo) regarding talking points re: waterfall presentation to the UCC. |
| 12 | 6/14/2013 | Szymik, Filip | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), and W. Tyson (Debtors) re: state of the Estate and waterfall presentation. |
| 12 | 6/14/2013 | Szymik, Filip | 1.1 | Update waterfall section of estate presentation based on comments from the Debtors. |
| 12 | 6/14/2013 | Szymik, Filip | 1.5 | Update recovery section of estate presentation based on comments from MoFo. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) to discuss analysis and summary of claims strategy. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) to discuss the analysis for UCC professionals on claims resolution strategy. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.3 | Prepare and send email to MoFo regarding request from the UCC advisors regarding a summary of claims strategy. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.4 | Analyze the assumptions for the monoline allowed claims in the Plan Support Agreement to incorporate into the claims strategy summary for the UCC advisors. |
| 12 | 6/14/2013 | Talarico, Michael J | 1.3 | Prepare analysis summarizing the claims register into claims strategy buckets as requested by the UCC advisors. |
| 12 | 6/14/2013 | Talarico, Michael J | 1.6 | Review the claims register to identify the securities claims resolved through the Plan Support Agreement to summarize for claims strategy analysis for the UCC advisors. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.6 | Categorize claims resolved through the Plan Support Agreement to summarize in the claims strategy analysis for the UCC advisors. |
| 12 | 6/14/2013 | Talarico, Michael J | 0.5 | Categorize claims resolved through omnibus objections to summarize in the claims strategy analysis for the UCC advisors. |
| 12 | 6/14/2013 | Talarico, Michael J | 1.1 | Categorize securities claims not resolved through the Plan Support Agreement to summarize in the claims strategy analysis for the UCC advisors. |
| 12 | 6/14/2013 | Witherell, Brett | 1.1 | Incorporate revised assumptions to state of the Estate presentation for the UCC. |
| 12 | 6/14/2013 | Witherell, Brett | 1.6 | Review revised claims section of the state of the Estate presentation for the UCC. |
| 12 | 6/14/2013 | Witherell, Brett | 1.0 | Update state of the Estate presentation schedules. |
| 12 | 6/14/2013 | Witherell, Brett | 3.4 | Update claims reconciliation section of the state of the Estate presentation. |
| 12 | 6/15/2013 | Gutzeit, Gina | 0.4 | Review update presentation in preparation for call with Debtors leadership team, MoFo, Centerview re: Estate Update presentation for the UCC. |
| 12 | 6/15/2013 | Gutzeit, Gina | 0.7 | Participate in call with Debtors leadership team, MoFo, and CVP to discuss the Estate Update presentation (partial). |
| 12 | 6/15/2013 | Nolan, William J. | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), W. Tyson (Debtors) re: state of the Estate and Waterfall presentation for the UCC. |
| 12 | 6/15/2013 | Nolan, William J. | 1.8 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors) re: updates to expenses in the state of the Estate presentation for the UCC. |
| 12 | 6/15/2013 | Nolan, William J. | 1.1 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors) re: updates to recovery assumptions in the state of the Estate presentation for the UCC. |
| 12 | 6/15/2013 | Nolan, William J. | 2.5 | Review and provide comments on the revised Estate presentation for the UCC. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/15/2013 | Renzi, Mark A | 1.0 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), and W. Tyson (Debtors) re: state of the Estate and waterfall presentation for the UCC. |
| 12 | 6/15/2013 | Renzi, Mark A | 0.6 | Review revised State of the Estate update in preparation for call with ResCap and MoFo to walk through latest version. |
| 12 | 6/15/2013 | Szymik, Filip | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), and W. Tyson (Debtors) re: state of the Estate and Waterfall presentation. |
| 12 | 6/15/2013 | Szymik, Filip | 1.8 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors) re: updates to expenses in the state of the Estate presentation. |
| 12 | 6/15/2013 | Szymik, Filip | 1.1 | Participate in call with J. Horner (Debtors) and W. Tyson (Debtors) re: updates to recovery assumptions in the state of the Estate presentation. |
| 12 | 6/15/2013 | Szymik, Filip | 2.2 | Update state of the Estate presentation based on comments received from the Debtors and MoFo. |
| 12 | 6/15/2013 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors) to discuss presentation for the UCC professionals on claims resolution strategy. |
| 12 | 6/15/2013 | Talarico, Michael J | 1.6 | Incorporate the data from the borrower litigation claims status file into the claims strategy analysis requested by the UCC advisors. |
| 12 | 6/15/2013 | Talarico, Michael J | 0.6 | Review the current claims register to develop additional strategy categories to organize the claims for the analysis requested by the UCC advisors. |
| 12 | 6/15/2013 | Talarico, Michael J | 0.7 | Categorize accounts payable claims into strategy buckets for analysis requested by UCC advisors. |
| 12 | 6/15/2013 | Talarico, Michael J | 0.4 | Categorize employee/human resource claims into strategy buckets for analysis requested by UCC advisors. |
| 12 | 6/15/2013 | Talarico, Michael J | 1.2 | Categorize the claims subject to identified objections into strategy buckets for analysis requested by UCC advisors. |
| 12 | 6/15/2013 | Talarico, Michael J | 0.5 | Categorize the wholly unliquidated claims into strategy categories for analysis requested by UCC advisors. |
| 12 | 6/15/2013 | Witherell, Brett | 3.0 | Prepare and verify updates to state of the Estate presentation regarding claims strategy. |
| 12 | 6/15/2013 | Witherell, Brett | 1.5 | Participate in call with MoFo and Debtors to review the state of the Estate presentation. |
| 12 | 6/15/2013 | Witherell, Brett | 4.0 | Verify calculations and assumptions in state of the Estate schedules. |
| 12 | 6/15/2013 | Witherell, Brett | 2.4 | Prepare and verify changes to state of the Estate presentation for finance. |
| 12 | 6/16/2013 | Gutzeit, Gina | 0.6 | Participate in conference call with D. Horst (Debtors), T. Goren (MoFo), and J. Wishnew (MoFo) to discuss presentation and responses to UCC advisors regarding claims. |
| 12 | 6/16/2013 | McDonald, Brian | 0.8 | Continue to review and provide comments to waterfall update for the UCC. |
| 12 | 6/16/2013 | McDonald, Brian | 2.5 | Verify updates to the waterfall section of the UCC presentation. |
| 12 | 6/16/2013 | McDonald, Brian | 1.1 | Participate in working session to review latest draft of UCC waterfall update. |
| 12 | 6/16/2013 | Nolan, William J. | 0.8 | Correspond with J. Horner (Debtors) regarding changes to the Estate presentation for the UCC. |
| 12 | 6/16/2013 | Nolan, William J. | 0.5 | Review revised Estate presentation for the UCC. |
| 12 | 6/16/2013 | Nolan, William J. | 1.2 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors) re: updates to recovery assumptions in the state of the Estate presentation for the UCC. |
| 12 | 6/16/2013 | Nolan, William J. | 2.5 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors) re: updates to expenses in the state of the Estate presentation for the UCC. |
| 12 | 6/16/2013 | Szymik, Filip | 1.2 | Participate in call with J. Horner (Debtors) and W. Tyson (Debtors) re: updates to recovery assumptions in the state of the Estate presentation. |
| 12 | 6/16/2013 | Szymik, Filip | 2.5 | Participate in call with J. Horner (Debtors) and W. Tyson (Debtors) re: updates to expenses in the state of the Estate presentation. |
| 12 | 6/16/2013 | Szymik, Filip | 1.8 | Update state of the Estate presentation to reflect the JSN carve out calculations and assumptions. |
| 12 | 6/16/2013 | Szymik, Filip | 1.5 | Continue to update the state of the Estate presentation to reflect the JSN carve out amount. |
| 12 | 6/16/2013 | Szymik, Filip | 1.0 | Perform quality check on the updated estate update presentation. |
| 12 | 6/16/2013 | Talarico, Michael J | 2.6 | Prepare category descriptions for the strategy categories for claims analysis requested by the UCC advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/16/2013 | Talarico, Michael J | 1.8 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to review the claims strategy summary document prepared for the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the status on the claims strategy document for the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.4 | Summarize talking points for conference call with MoFo to review the claims strategy document for the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.5 | Summarize spreadsheet with detailed claim information for certain claims categories requested by MoFo. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.4 | Summarize claims that appear to have been identified for objections but not included on the omnibus exhibits for research to determine category for claims strategy document for the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 2.2 | Update the claim strategy category descriptions for meeting analysis requested by the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.9 | Categorize the wholly unliquidated claims into claims strategy categories for analysis requested by UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.6 | Segregate the tax claims into different strategy categories for analysis requested by the UCC advisors. |
| 12 | 6/16/2013 | Talarico, Michael J | 0.3 | Categorize class action claims into the claims strategy analysis requested by the UCC advisors. |
| 12 | 6/16/2013 | Witherell, Brett | 4.0 | Update state of the Estate presentation for the UCC based on revised support schedules and updated financial data. |
| 12 | 6/16/2013 | Witherell, Brett | 3.4 | Continue to update state of the Estate presentation for the UCC based on revised support schedules and updated financial data. |
| 12 | 6/17/2013 | Gutzeit, Gina | 0.8 | Read and provide comments on claims analysis and strategy presentation for UCC. |
| 12 | 6/17/2013 | Gutzeit, Gina | 0.9 | Read and provide comments on estate financial status update presentation for UCC. |
| 12 | 6/17/2013 | Gutzeit, Gina | 0.7 | Participate in call with Debtors leadership, MoFo, and CVP to review revised UCC presentation and prepare for meeting (partial). |
| 12 | 6/17/2013 | Gutzeit, Gina | 0.8 | Review update regarding: coordination of work effort in order to revise analyses and presentations for UCC. |
| 12 | 6/17/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with MoFo and Debtors regarding changes to estate presentation. |
| 12 | 6/17/2013 | Khairoullina, Kamila | 1.0 | Follow up on questions from counsel regarding UCC update presentation. |
| 12 | 6/17/2013 | Khairoullina, Kamila | 0.6 | Review updates to the Estate update presentation. |
| 12 | 6/17/2013 | Khairoullina, Kamila | 1.9 | Prepare support documentation for the Estate update presentation. |
| 12 | 6/17/2013 | McDonald, Brian | 0.4 | Prepare detailed notes for the waterfall update presentation for UCC. |
| 12 | 6/17/2013 | McDonald, Brian | 0.8 | Verify schedule of affirmative steps taken by ResCap to enhance creditor recoveries. |
| 12 | 6/17/2013 | Nolan, William J. | 1.3 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), W. Tyson (Debtors), K. Chopra (CV), and R. Kielty (CV) re: state of the Estate and Waterfall presentation for the UCC. |
| 12 | 6/17/2013 | Nolan, William J. | 1.1 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV), S. Tandberg (Alix), M. Eisenberg (Alix) re: JSN presentation. |
| 12 | 6/17/2013 | Nolan, William J. | 0.9 | Participate in call with T. Goren (MoFo), K. Chopra (CV), L. Marinuzzi (MoFo), S. Tandberg (Alix), R. Kielty (CV), J. Marines (MoFo), D. Mannel (KL), S. Zide (KL), G. Horowitz (KL) to discuss JSN position. |
| 12 | 6/17/2013 | Nolan, William J. | 0.2 | Correspond with B. Tyson (Debtors) regarding changes to the state of the Estate presentation for the UCC. |
| 12 | 6/17/2013 | Phung, Eric | 1.3 | Prepare support documentation for upcoming UCC meeting. |
| 12 | 6/17/2013 | Phung, Eric | 1.6 | Update schedules for waterfall analysis and state of the Estate presentation. |
| 12 | 6/17/2013 | Renzi, Mark A | 0.6 | Review expense forecast summary provided to S. Tandberg (Alix). |
| 12 | 6/17/2013 | Renzi, Mark A | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CVP), R. Kielty (CV), S. Tandberg (Alix), and M. Eisenberg (Alix) re: JSN presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/17/2013 | Renzi, Mark A | 1.3 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), W. Tyson (Debtors), K. Chopra (CV), and R. Kielty (CV) re: state of the Estate and waterfall presentation. |
| 12 | 6/17/2013 | Renzi, Mark A | 1.2 | Review and comment re: current draft of Estate update with latest changes. |
| 12 | 6/17/2013 | Renzi, Mark A | 0.5 | Prepare for call with UCC advisors to discuss Estate Update presentation. |
| 12 | 6/17/2013 | Szymik, Filip | 1.3 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), J. Horner (Debtors), W. Tyson (Debtors), K. Chopra (CV),  and R. Kielty (CV) re: state of the Estate and Waterfall presentation. |
| 12 | 6/17/2013 | Szymik, Filip | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CVP), R. Kielty (CV), S. Tandberg (Alix), and M. Eisenberg (Alix) re: JSN presentation. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.6 | Update report for the UCC financial advisors on the strategy for resolving claims. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) regarding the status of claims strategy analysis. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.9 | Participate in meeting with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to update the claims strategy analysis requested by the UCC financial advisors. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) regarding questions on analysis of borrower litigation claims. |
| 12 | 6/17/2013 | Talarico, Michael J | 1.3 | Revise descriptions of the claims strategy categories for analysis requested by the UCC advisors. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.6 | Perform quality review of the categorizing of claims by strategy before distributing to the UCC financial advisors. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.5 | Prepare bullet points and metrics for the Estate presentation to the UCC. |
| 12 | 6/17/2013 | Talarico, Michael J | 0.6 | Review the categorization of securities claims by strategy category to update analysis requested by the UCC advisors. |
| 12 | 6/17/2013 | Tracy, Alexander | 1.8 | Quality check remaining schedules within updated UCC waterfall presentation. |
| 12 | 6/17/2013 | Tracy, Alexander | 1.4 | Update schedules and graphs within updated UCC waterfall presentation. |
| 12 | 6/17/2013 | Witherell, Brett | 0.5 | Participate in call with MoFo, Centerview, and Debtors to review the state of the Estate presentation (partial). |
| 12 | 6/17/2013 | Witherell, Brett | 0.5 | Review schedule of historical cost allocation for distribution to the UCC. |
| 12 | 6/17/2013 | Witherell, Brett | 2.5 | Update liquidating trust budget section of the state of the Estate presentation. |
| 12 | 6/17/2013 | Witherell, Brett | 0.5 | Review state of the Estate presentation. |
| 12 | 6/17/2013 | Witherell, Brett | 2.3 | Perform quality check of the state of the Estate presentation against detail schedules. |
| 12 | 6/17/2013 | Witherell, Brett | 0.5 | Identify open items for UCC presentation. |
| 12 | 6/17/2013 | Witherell, Brett | 0.9 | Participate in call with UCC on state of the Estate presentation. |
| 12 | 6/18/2013 | McDonald, Brian | 0.6 | Prepare list of talking points and potential Q&A topics in preparation for UCC meeting. |
| 12 | 6/18/2013 | McDonald, Brian | 0.5 | Make edits to UCC waterfall update presentation per latest comments from FTI, MoFo and Debtors. |
| 12 | 6/18/2013 | Nolan, William J. | 0.6 | Participate in call with S. Tandberg (Alix), A. Holtz (Alix)  to discuss the JSN presentation (partial). |
| 12 | 6/18/2013 | Nolan, William J. | 1.0 | Participate in a call with Horner (Debtors), W. Tyson (Debtors), and T. Hamzehpour (Debtors) to discuss the JSN presentation. |
| 12 | 6/18/2013 | Nolan, William J. | 2.2 | Participate in meeting with MoFo, CVP, KL, Alix, Moelis, JSN Advisors and Judge Peck to discuss relative positions on JSN post petition interest. |
| 12 | 6/18/2013 | Nolan, William J. | 2.2 | Prepare for presentation to the UCC regarding the Estate update including talking points. |
| 12 | 6/18/2013 | Phung, Eric | 3.9 | Update support documentation to be used in the upcoming UCC meeting. |
| 12 | 6/18/2013 | Phung, Eric | 3.2 | Peform quality check of asset balances and recovery assumptions for the state of the Estate presentation. |
| 12 | 6/18/2013 | Phung, Eric | 3.4 | Peform quality check of wind down expenses for the state of the Estate presentation. |
| 12 | 6/18/2013 | Phung, Eric | 2.1 | Continue to update support documentation to be used in the upcoming UCC meeting. |
| 12 | 6/18/2013 | Renzi, Mark A | 0.7 | Read revised UCC presentation to be shared with JSN advisors. |
| 12 | 6/18/2013 | Renzi, Mark A | 0.1 | Review monthly compliance report being circulated to UCC advisors. |
| 12 | 6/18/2013 | Renzi, Mark A | 1.6 | Prepare for 6/19/13 meeting with UCC and review recoveries on remaining assets |
| 12 | 6/18/2013 | Renzi, Mark A | 0.4 | Participate in call with M. Eisenberg (Alix), A. Holtz (Alix) and S. Tandberg (Alix) re: updated waterfall. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/18/2013 | Renzi, Mark A | 0.5 | Review supporting documentation for State of the Estate presentation. |
| 12 | 6/18/2013 | Renzi, Mark A | 0.2 | Participate in call with L. Marinuzzi (MoFo) regarding status of State of the Estate presentation for UCC. |
| 12 | 6/18/2013 | Renzi, Mark A | 0.3 | Review talking points provided by W. Tyson (Debtors) regarding asset recoveries to be shared with UCC in 6/19/13 meeting. |
| 12 | 6/18/2013 | Szymik, Filip | 3.0 | Verify support and documentation for the estate update presentation. |
| 12 | 6/18/2013 | Szymik, Filip | 3.0 | Continue to verify support and documentation for the estate update presentation. |
| 12 | 6/18/2013 | Szymik, Filip | 1.4 | Continue to verify support and documentation for the estate update presentation. |
| 12 | 6/18/2013 | Szymik, Filip | 1.2 | Update Estate update presentation based on comments from the Debtors. |
| 12 | 6/18/2013 | Szymik, Filip | 1.4 | Update Estate update presentation based on comments from MoFo. |
| 12 | 6/18/2013 | Szymik, Filip | 0.9 | Finalize Estate update presentation and circulate to outside parties. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.1 | Prepare correspondence to J. Beha (MoFo) regarding classification of securities claims for analysis for UCC advisors. |
| 12 | 6/18/2013 | Talarico, Michael J | 1.4 | Categorize the securities litigation claims consistent with the MoFo categories for the analysis requested by the UCC advisors. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.2 | Review claims section of presentation to the UCC. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss the claims section of the presentation for the UCC. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.6 | Develop metrics on the claims reconciliation process to incorporate into the UCC presentation. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) regarding the comments on the claims strategy narrative for the UCC. |
| 12 | 6/18/2013 | Talarico, Michael J | 0.8 | Incorporate comments from MoFo into the claims strategy narrative document for the UCC analysis. |
| 12 | 6/18/2013 | Talarico, Michael J | 1.4 | Prepare analysis of borrower litigation claims by estimated Debtor group segregated by various dollar buckets in response to request from the UCC advisors. |
| 12 | 6/18/2013 | Talarico, Michael J | 1.3 | Review and revise the claims strategy classification for analysis requested by the UCC advisors. |
| 12 | 6/18/2013 | Talarico, Michael J | 1.8 | Continue reviewing the securities related claims strategy from MoFo to ensure claims strategy document for the UCC advisors is consistent. |
| 12 | 6/18/2013 | Talarico, Michael J | 1.6 | Prepare convenience class analysis at various dollar levels for meeting with the UCC. |
| 12 | 6/18/2013 | Tracy, Alexander | 3.9 | Develop support material for the waterfall presentation to the UCC. |
| 12 | 6/18/2013 | Tracy, Alexander | 3.5 | Continue to develop support material for the waterfall presentation to the UCC. |
| 12 | 6/18/2013 | Tracy, Alexander | 3.6 | Develop support material for the expenses in the waterfall presentation. |
| 12 | 6/18/2013 | Tracy, Alexander | 1.7 | Develop support material for the assets in the waterfall presentation. |
| 12 | 6/18/2013 | Witherell, Brett | 4.0 | Prepare support documentation for the state of the Estate presentation for the UCC for the claims and recovery sections. |
| 12 | 6/18/2013 | Witherell, Brett | 0.6 | Participate in call with S. Tandberg (Alix) on state of the Estate presentation. |
| 12 | 6/18/2013 | Witherell, Brett | 0.9 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) on state of the Estate presentation. |
| 12 | 6/18/2013 | Witherell, Brett | 1.1 | Update  state of the Estate presentation based on comments from the UCC advisors. |
| 12 | 6/18/2013 | Witherell, Brett | 3.8 | Confirm reconciliation of lifetime cash flow model for state of the Estate presentation. |
| 12 | 6/19/2013 | Gutzeit, Gina | 0.3 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 6/19/2013 | Gutzeit, Gina | 0.7 | Detailed review and comments on the updated UCC presentation. |
| 12 | 6/19/2013 | McDonagh, Timothy | 0.3 | Review status of open items related to creditor requests. |
| 12 | 6/19/2013 | McDonagh, Timothy | 1.5 | Review and comment on lifetime cash flows per request of the UCC. |
| 12 | 6/19/2013 | McDonagh, Timothy | 0.4 | Review and respond to JSB diligence questions related to the latest cash forecast. |
| 12 | 6/19/2013 | McDonald, Brian | 1.6 | Participate in Debtors' presentation to the UCC (partial). |
| 12 | 6/19/2013 | McDonald, Brian | 0.5 | Review schedule of affirmative steps taken by ResCap to enhance creditor recoveries. |
| 12 | 6/19/2013 | McDonald, Brian | 0.9 | Prepare detailed responses to JSN discovery requests to provide to MoFo litigation team. |
| 12 | 6/19/2013 | McDonald, Brian | 0.4 | Prepare correspondence re: JSN discovery requests. |
| 12 | 6/19/2013 | McDonald, Brian | 0.5 | Review draft April trial balances provided to S. Mates (Blackstone). |
| 12 | 6/19/2013 | Nolan, William J. | 2.0 | Participate in the presentation to the UCC regarding the Estate update. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/19/2013 | Nolan, William J. | 0.5 | Prepare correspondence re: key issues to be discussed in the upcoming meeting with the UCC and plan next steps. |
| 12 | 6/19/2013 | Nolan, William J. | 0.3 | Correspond with MoFo regarding preparing for a meeting with KL regarding claims. |
| 12 | 6/19/2013 | Nolan, William J. | 0.2 | Review information to be sent to the JSN advisors. |
| 12 | 6/19/2013 | Renzi, Mark A | 0.9 | Review JSN "first run" information discovery request list. |
| 12 | 6/19/2013 | Renzi, Mark A | 1.3 | Continue to prepare talking points and identify potential issues that may come up in UCC meeting. |
| 12 | 6/19/2013 | Renzi, Mark A | 1.4 | Review and comment re: latest draft of proposed public disclosures to be shared with JSNs. |
| 12 | 6/19/2013 | Renzi, Mark A | 1.9 | Participate in meeting with the UCC and the Debtors re: Estate Update presentation. |
| 12 | 6/19/2013 | Renzi, Mark A | 0.7 | Review supporting documentation in preparation for presentation of State of the Estate presentation. |
| 12 | 6/19/2013 | Szymik, Filip | 2.0 | Participate in meeting with the UCC and the Debtors re: Estate update presentation. |
| 12 | 6/19/2013 | Szymik, Filip | 1.3 | Prepare schedule of recoveries by asset class requested by HL. |
| 12 | 6/19/2013 | Szymik, Filip | 0.8 | Prepare schedule of distributable value by facility, by legal entity requested by Alix. |
| 12 | 6/19/2013 | Talarico, Michael J | 0.2 | Review questions from D. Horst (Debtors) regarding claims reconciliation statistics to include in the presentation to the UCC. |
| 12 | 6/19/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to review the claims presentation in advance of meeting with the UCC. |
| 12 | 6/19/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) to discuss the feedback from the UCC meeting. |
| 12 | 6/19/2013 | Talarico, Michael J | 0.7 | Research and summarize response to questions from S. Zide (KL) regarding the convenience class analysis. |
| 12 | 6/19/2013 | Witherell, Brett | 1.8 | Prepare cash flow deliverables for JSB's. |
| 12 | 6/19/2013 | Witherell, Brett | 2.0 | Attend state of the Estate presentation to UCC. |
| 12 | 6/19/2013 | Witherell, Brett | 0.7 | Review update re: presentation to UCC and deliverables. |
| 12 | 6/20/2013 | Gutzeit, Gina | 0.4 | Review claims presentation for UCC advisors and provide comments. |
| 12 | 6/20/2013 | Gutzeit, Gina | 0.2 | Review update on outstanding information requests for UCC and other constituents. |
| 12 | 6/20/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with Counsel requirements for litigation support for JSN matter. |
| 12 | 6/20/2013 | McDonagh, Timothy | 1.1 | Review and comment on analysis of allocated costs per request of JSB's. |
| 12 | 6/20/2013 | McDonald, Brian | 0.4 | Review summary of assets and claims to be provided to UCC advisors. |
| 12 | 6/20/2013 | Nolan, William J. | 1.5 | Participate in call with Elise Frejka (KL), L. Marinuzzi (MoFo), J. Wishnew (MoFo), S. Zide (KL), and T. Goren (MoFo) to go through claims and convenience class issues |
| 12 | 6/20/2013 | Nolan, William J. | 0.1 | Correspond with L. Marinuzzi (MoFo) regarding distribution of information to JSN advisors. |
| 12 | 6/20/2013 | Phung, Eric | 0.6 | Update schedules for waterfall analysis and state of the Estate presentation. |
| 12 | 6/20/2013 | Renzi, Mark A | 0.5 | Review and provide sign-off to responses to follow-ups from B. Ilhardt (HLHZ). |
| 12 | 6/20/2013 | Renzi, Mark A | 0.3 | Coordinate with MoFo and Kramer Levin regarding call to discuss convenience class claims. |
| 12 | 6/20/2013 | Renzi, Mark A | 0.4 | Prepare responses to JSN requests for additional information disclosures. |
| 12 | 6/20/2013 | Talarico, Michael J | 1.1 | Participate in conference call with S. Zide (KL), E. Frejka (KL), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss the convenience class analysis and claims by legal entity. |
| 12 | 6/20/2013 | Talarico, Michael J | 0.8 | Incorporate additional comments from the Debtors in the claims strategy analysis requested by the UCC advisors. |
| 12 | 6/20/2013 | Talarico, Michael J | 0.5 | Perform a final check of the claims strategy classification for the UCC advisors prior to distribution to counsel. |
| 12 | 6/20/2013 | Talarico, Michael J | 0.4 | Review the updated claims register with categories and send to M. Eisenberg (Alix Partners). |
| 12 | 6/20/2013 | Witherell, Brett | 2.0 | Analyze cash flow model to determine bridge of cash flows in response to questions from JSN advisors. |
| 12 | 6/20/2013 | Witherell, Brett | 1.8 | Update lifetime cash flow model for distribution to the UCC. |
| 12 | 6/20/2013 | Witherell, Brett | 1.1 | Prepare May actual cash flows per a UCC request. |
| 12 | 6/21/2013 | McDonald, Brian | 0.2 | Review summary of distributable value as provided to HLHZ. |
| 12 | 6/21/2013 | Renzi, Mark A | 0.4 | Discuss cure settlement items with S. Tandberg (Alix). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/21/2013 | Renzi, Mark A | 0.8 | Participate in discussion with J. Lewis (HL) re: trial balance and unsold collateral schedule. |
| 12 | 6/21/2013 | Renzi, Mark A | 0.3 | Coordinate with L. Marinuzzi (MoFo) regarding ongoing communications with JSN advisors. |
| 12 | 6/21/2013 | Renzi, Mark A | 0.3 | Provide comments to summary of cash unwind methodology to be shared with JSNs. |
| 12 | 6/21/2013 | Renzi, Mark A | 0.4 | Review and sign-off re: revised schedule of assets and claims to be shared with S. Zide (KL). |
| 12 | 6/21/2013 | Talarico, Michael J | 0.6 | Update the claims strategy category descriptions for analysis requested by the UCC advisors. |
| 12 | 6/21/2013 | Talarico, Michael J | 0.6 | Review the updated claims register with categories and send to M. Eisenberg (Alix). |
| 12 | 6/21/2013 | Talarico, Michael J | 0.8 | Revise the categories for the borrower litigation claims in the strategy analysis for the UCC advisors. |
| 12 | 6/21/2013 | Talarico, Michael J | 0.3 | Review the schedule of assets and liabilities to be provided to the UCC advisors to ensure the claims information is incorporated properly. |
| 12 | 6/21/2013 | Witherell, Brett | 0.1 | Correspond with S. Tandberg (Alix) regarding updates to the cash flow projections. |
| 12 | 6/21/2013 | Witherell, Brett | 0.5 | Participate in call with F Karl (HL) and B. Ilhardt (HL) regarding trial balance for 4/30/13 waterfall analysis. |
| 12 | 6/23/2013 | Talarico, Michael J | 0.1 | Review and respond to email from UCC professionals regarding claims estimates at Debtor entities. |
| 12 | 6/23/2013 | Talarico, Michael J | 0.2 | Summarize the claim composition at certain entities to respond to request from UCC professionals. |
| 12 | 6/24/2013 | McDonagh, Timothy | 0.4 | Review status update on outstanding JSB requests. |
| 12 | 6/24/2013 | McDonald, Brian | 0.2 | Participate on follow-up call with C. Gordy (Debtors) re: UCC diligence items. |
| 12 | 6/24/2013 | McDonald, Brian | 0.4 | Participate in call with B. Westman (Debtors), P. Grande (Debtors), and T. Farley (Debtors) re: releases of Revolver collateral per JSN request. |
| 12 | 6/24/2013 | McDonald, Brian | 0.4 | Prepare responses to D. Brown (MoFo) re: preliminary JSN requests. |
| 12 | 6/24/2013 | McDonald, Brian | 0.5 | Review updated JSN diligence list provided by D. Brown (MoFo), incorporating comments from S. Martin (MoFo) and Debtors. |
| 12 | 6/24/2013 | McDonald, Brian | 0.3 | Review JSN Consolidation and Scheduling Order to identify issues and ramifications for ongoing discovery. |
| 12 | 6/24/2013 | McDonald, Brian | 0.2 | Review collateral release summary file provided to Examiner to determine whether analysis is relevant to JSN discovery. |
| 12 | 6/24/2013 | Nolan, William J. | 0.9 | Participate in call with S. Tandberg (Alix), S. Hasan (Moelis), A. Holtz (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) re: assumptions for recoveries on assets remaining in the Estate (Partial). |
| 12 | 6/24/2013 | Phung, Eric | 2.1 | Update source material for the state of the Estate presentation. |
| 12 | 6/24/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) and J. Lewis (HLHZ) regarding the revised cash collateral stipulation. |
| 12 | 6/24/2013 | Renzi, Mark A | 0.2 | Participate in follow-up call with C. Gordy (Debtors) re: UCC diligence items. |
| 12 | 6/24/2013 | Renzi, Mark A | 0.4 | Participate in call with B. Westman (Debtors) P. Grande (Debtors), and T. Farley (Debtors) re: releases of Revolver collateral per JSN request. |
| 12 | 6/24/2013 | Renzi, Mark A | 0.6 | Review detail of cost allocations from filing through 5/31/13 to be provided to UCC advisors. |
| 12 | 6/24/2013 | Renzi, Mark A | 1.5 | Participate on call with S. Tandberg (Alix), S. Hasan (Moelis), A. Holtz (Alix), M. Eisenberg (Alix), and L. Parsons (Moelis) re: assumptions for recoveries on assets remaining in the Estate. |
| 12 | 6/24/2013 | Szymik, Filip | 1.5 | Participate in call with S. Tandberg (Alix), S. Hasan (Moelis), A. Holtz (Alix), L. Parsons (Moelis) re: assumptions for recoveries on assets remaining in the Estate. |
| 12 | 6/24/2013 | Witherell, Brett | 0.5 | Participate in call with J. Lewis (HL) on cash collateral motion. |
| 12 | 6/24/2013 | Witherell, Brett | 2.7 | Update lifetime cash flow model to present to UCC advisors. |
| 12 | 6/24/2013 | Witherell, Brett | 1.0 | Participate in call with UCC advisors on recovery assumptions within the state of the Estate presentation (partial). |
| 12 | 6/25/2013 | Eisenband, Michael | 1.3 | Review update regarding UCC meeting. |
| 12 | 6/25/2013 | McDonagh, Timothy | 2.2 | Review and comment on monthly financial summary for the UCC. |
| 12 | 6/25/2013 | McDonagh, Timothy | 0.9 | Review and comment on updated lifetime cash flow summary for the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/25/2013 | McDonagh, Timothy | 0.8 | Review updated monthly financial statement for the UCC and prepare for distribution. |
| 12 | 6/25/2013 | McDonald, Brian | 1.0 | Participate on call with S. Engelhardt (MoFo), R. Salerno (MoFo), S. Martin (MoFo), D. Brown (MoFo) and S. Tice (MoFo) to discuss informal JSN discovery requests. |
| 12 | 6/25/2013 | McDonald, Brian | 0.4 | Prepare list of key follow-up questions based on informal JSN Discovery requests. |
| 12 | 6/25/2013 | McDonald, Brian | 0.2 | Follow up with various parties re: JSN discovery requests. |
| 12 | 6/25/2013 | McDonald, Brian | 0.3 | Review draft calendar of key deliverables re: discovery and ongoing diligence. |
| 12 | 6/25/2013 | McDonald, Brian | 0.4 | Begin compilation of documents available for production to JSNs in response to informal discovery requests. |
| 12 | 6/25/2013 | McDonald, Brian | 0.7 | Continue to work through JSN discovery requests re: adversary litigation and prepare work plan to respond. |
| 12 | 6/25/2013 | Nolan, William J. | 1.2 | Participate in call with S. Martin (MoFo), N. Rosenbaum (MoFo), D. Mannal (Kramer), S. Zide (Kramer), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Marines (MoFo) re: claims analysis. |
| 12 | 6/25/2013 | Nolan, William J. | 0.4 | Participate in call with B. Ilhardt (HL), J. Lewis (HL) to discuss servicing advances questions and open requests. |
| 12 | 6/25/2013 | Nolan, William J. | 0.2 | Participate in call with B. Ilhardt (HL), J. Lewis (HL), P. Grande (Debtors), J. Horner (Debtors) and C. Gordy (Debtors) to discuss updated cash flow projections (Partial). |
| 12 | 6/25/2013 | Nolan, William J. | 0.2 | Prepare correspondence re: call with Moelis, Alix, and Debtor to review wind down costs. |
| 12 | 6/25/2013 | Phung, Eric | 3.1 | Update source material for the state of the Estate presentation. |
| 12 | 6/25/2013 | Renzi, Mark A | 1.2 | Participate in call with S. Martin (MoFo), N. Rosenbaum (MoFo), D. Mannal (Kramer), S. Zide (Kramer), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Marines (MoFo) re: claims analysis. |
| 12 | 6/25/2013 | Renzi, Mark A | 0.5 | Correspond with KL, CV and MoFo regarding potential presentation to JSNs laying out Committee / Debtors' positions regarding JSN treatment. |
| 12 | 6/25/2013 | Talarico, Michael J | 0.6 | Summarize unliquidated claims exposure at the non-Debtor Group entities for meeting with Alix Partners. |
| 12 | 6/25/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) regarding status of claims analyses requests. |
| 12 | 6/25/2013 | Talarico, Michael J | 1.2 | Participate in call with Kramer Levin, MoFo, and Alix to discuss Chapter 11 Plan and claim resolution. |
| 12 | 6/25/2013 | Talarico, Michael J | 1.7 | Review the detailed claim estimate by legal entity build-up to respond to request from Alix. |
| 12 | 6/25/2013 | Tracy, Alexander | 2.7 | Verify additional waterfall slides from the Estate update presentation. |
| 12 | 6/25/2013 | Witherell, Brett | 0.2 | Participate in call with J. Lewis (HL), P. Grande (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) on updated 6 month cash flow projections. |
| 12 | 6/25/2013 | Witherell, Brett | 1.4 | Update lifetime cash flow summary for the UCC to include asset balances. |
| 12 | 6/25/2013 | Witherell, Brett | 0.4 | Participate in call with J. Lewis (HL) on servicer advances. |
| 12 | 6/25/2013 | Witherell, Brett | 1.3 | Finalize lifetime cash flow model summary for the UCC and distribute internally. |
| 12 | 6/26/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), B. Powers (SA), E. Frejka (KL), J. Wishnew (MoFo), and M. Eisenberg (Alix) to discuss borrower claim strategy. |
| 12 | 6/26/2013 | Mathur, Yash | 0.6 | Revise claims register for the UCC based on the updated borrower claims list. |
| 12 | 6/26/2013 | Mathur, Yash | 0.7 | Incorporate updates to the claims register for the UCC. |
| 12 | 6/26/2013 | McDonagh, Timothy | 0.4 | Review and comment on updated analysis of allocated costs for the JSB advisors. |
| 12 | 6/26/2013 | McDonagh, Timothy | 0.9 | Review updated version of monthly performance analysis for the UCC prior to distribution. |
| 12 | 6/26/2013 | McDonald, Brian | 0.3 | Review May monthly performance update as provided to UCC advisors. |
| 12 | 6/26/2013 | McDonald, Brian | 0.6 | Review and provide comments to near-term deliverables calendar. |
| 12 | 6/26/2013 | McDonald, Brian | 0.8 | Review and provide comments to draft presentation to be provided to JSN advisors in response to numerous follow-ups re: disclosures. |
| 12 | 6/26/2013 | Nolan, William J. | 0.3 | Prepare for call with KL, Moelis, and MoFo to prepare for meeting with JSN Advisors. |
| 12 | 6/26/2013 | Nolan, William J. | 1.1 | Participate in call with S. Tandberg (Alix), S. Hasan (Moelis), A. Holtz (Alix), M. Eisenberg (Alix), L. Parsons (Moelis), A. Waldman (Moelis), and J. Horner (Debtors) to discuss estate wind down costs. |
| 12 | 6/26/2013 | Nolan, William J. | 0.4 | Participate in call with J. Lewis (HL), R. Snellenbarger (HL) regarding information sharing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/26/2013 | Renzi, Mark A | 0.4 | Participate in call with J. Lewis (HL), R. Snellenbarger (HL) regarding information sharing. |
| 12 | 6/26/2013 | Renzi, Mark A | 0.4 | Review intercompany unwind schedule prior to being provided to UCC. |
| 12 | 6/26/2013 | Renzi, Mark A | 0.3 | Continue to refine information to be included in proposed public disclosures to JSNs. |
| 12 | 6/26/2013 | Renzi, Mark A | 1.3 | Review and provide comments re: JSN public disclosure presentation. |
| 12 | 6/26/2013 | Renzi, Mark A | 1.1 | Participate in call with S. Tandberg (Alix), S. Hasan (Moelis), A. Holtz (Alix), M. Eisenberg (Alix), L. Parsons (Moelis), A. Waldman (Moelis), and J. Horner (Debtors) to discuss estate wind down costs. |
| 12 | 6/26/2013 | Szymik, Filip | 1.8 | Prepare summary of assets as of 4/30/13 slide as part of the JSN presentation. |
| 12 | 6/26/2013 | Szymik, Filip | 1.3 | Prepare summary of recoveries as of 4/30/13 slide as part of the JSN presentation. |
| 12 | 6/26/2013 | Szymik, Filip | 1.5 | Prepare summary of expenses as part of the JSN presentation preparation. |
| 12 | 6/26/2013 | Szymik, Filip | 0.8 | Update overview of sold assets slide in the JSN presentation. |
| 12 | 6/26/2013 | Szymik, Filip | 0.7 | Prepare summary of pre-petition intercompany balances as part of the JSN presentation preparation. |
| 12 | 6/26/2013 | Szymik, Filip | 0.9 | Prepare summary of debt forgiveness as part of the JSN presentation preparation. |
| 12 | 6/26/2013 | Talarico, Michael J | 1.5 | Create report of claims at the non-Debtor group entities to review with Alix. |
| 12 | 6/26/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), E. Freijka (KL), M. Eisenberg (Alix) and Silverman Acampora to discuss the analysis of borrower litigation claims. |
| 12 | 6/26/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) regarding analysis of claims at non-Debtor groups and meeting to discuss. |
| 12 | 6/26/2013 | Tracy, Alexander | 1.5 | Update cash flow actuals for distribution to the UCC. |
| 12 | 6/26/2013 | Tracy, Alexander | 1.4 | Update variance report for May prior to distribution to the UCC. |
| 12 | 6/26/2013 | Witherell, Brett | 0.7 | Prepare variance report and cash flow projections for distribution to the UCC. |
| 12 | 6/26/2013 | Witherell, Brett | 1.1 | Participate in call with UCC on expenses within the state of the Estate forecast. |
| 12 | 6/26/2013 | Witherell, Brett | 0.5 | Participate in call with T. Goren (MoFo), J. Lewis (HL), F. Karl (HL), B. Ilhardt (HL), and H. Denman (WC) on disclosure of materials for mediation session. |
| 12 | 6/27/2013 | McDonald, Brian | 0.8 | Read official JSN discovery request list provided by D. Brown (MoFo). |
| 12 | 6/27/2013 | McDonald, Brian | 0.3 | Participate on call with S. Martin (MoFo) re: Examiner Report and Disclosure Statement status. |
| 12 | 6/27/2013 | Nolan, William J. | 1.2 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), P. Grande (Debtors) re: review of the JSN presentation. |
| 12 | 6/27/2013 | Nolan, William J. | 0.5 | Participate in call with B. Westman, J. Horner (Debtors), and T. Goren (MoFo) to discuss the JSN presentation. |
| 12 | 6/27/2013 | Nolan, William J. | 0.5 | Review of presentation on JSN discussion materials. |
| 12 | 6/27/2013 | Renzi, Mark A | 0.3 | Participate on call with J. Strelcova (Evercore) and M. Luchejko (Evercore) to discuss issues related to cash collateral and servicer advances. |
| 12 | 6/27/2013 | Renzi, Mark A | 1.2 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and P. Grande (Debtors) re: review of the JSN presentation. |
| 12 | 6/27/2013 | Renzi, Mark A | 0.5 | Participate in call with B. Westman, J. Horner (Debtors), and T. Goren (MoFo) to discuss the JSN presentation. |
| 12 | 6/27/2013 | Renzi, Mark A | 0.5 | Coordinate with MoFo and D. Kamensky (Paulson) regarding business update for SUNs. |
| 12 | 6/27/2013 | Renzi, Mark A | 1.2 | Continue to review, comment and quality control the proposed JSN public disclosure presentation. |
| 12 | 6/27/2013 | Szymik, Filip | 0.7 | Participate in call with K. Tatz (Blackstone) re: the waterfall analysis. |
| 12 | 6/27/2013 | Szymik, Filip | 0.7 | Update summary of assets as of 4/30/13 exhibit as part of the JSN presentation. |
| 12 | 6/27/2013 | Szymik, Filip | 1.1 | Update summary of recoveries as of 4/30/13 exhibit as part of the JSN presentation. |
| 12 | 6/27/2013 | Szymik, Filip | 0.5 | Update summary of expenses as part of the JSN presentation preparation. |
| 12 | 6/27/2013 | Szymik, Filip | 1.0 | Update overview of sold assets section in the JSN presentation. |
| 12 | 6/27/2013 | Szymik, Filip | 1.8 | Update recovery analysis to reflect updated JSN recovery at Holdco. |
| 12 | 6/27/2013 | Szymik, Filip | 1.2 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), and P. Grande (Debtors) re: review of the JSN presentation. |
| 12 | 6/27/2013 | Talarico, Michael J | 1.2 | Meeting with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss claims estimates at the subsidiary debtors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/27/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Beha (MoFo) and M. Eisenberg (Alix) to discuss the security claims objections. |
| 12 | 6/27/2013 | Witherell, Brett | 0.3 | Participate in call with M. Luchejko (Evercore) re: pay down of junior secured bonds. |
| 12 | 6/27/2013 | Witherell, Brett | 1.0 | Participate in call with J. Schiefer (KL), T. Goren (MoFo), S. Martin (MoFo), and S. Tandberg (Alix) re: disclosure statement. |
| 12 | 6/27/2013 | Witherell, Brett | 0.5 | Participate in call with B. Westman (Debtors), P. Grande (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) on presentation to junior secured bonds. |
| 12 | 6/28/2013 | Gutzeit, Gina | 1.2 | Read key financial sections of Examiner report. |
| 12 | 6/28/2013 | Mathur, Yash | 0.7 | Revise claims register to be sent to Alix. |
| 12 | 6/28/2013 | McDonald, Brian | 1.3 | Participate in call with S. Engelhardt (MoFo), R. Salerno (MoFo), S. Martin (MoFo), D. Brown (MoFo), and S. Tice (MoFo) to discuss formal JSN discovery requests. |
| 12 | 6/28/2013 | McDonald, Brian | 1.8 | Participate on follow-up call with S. Engelhardt (MoFo), R. Salerno (MoFo), S. Martin (MoFo), D. Brown (MoFo), and S. Tice (MoFo) to discuss JSN discovery requests. |
| 12 | 6/28/2013 | McDonald, Brian | 0.8 | Continue working through JSN discovery requests in order to organize potential responses and compile responsible party / follow-up list. |
| 12 | 6/28/2013 | Talarico, Michael J | 1.8 | Prepare analysis of asserted and estimated claims by legal entity as requested by the UCC advisors. |
| 12 | 6/28/2013 | Witherell, Brett | 0.9 | Update schedule of expense allocation for presentation to JSNs. |
| 12 | 6/30/2013 | McDonagh, Timothy | 0.5 | Participate in call with A. Waldman (Moelis) regarding recovery analysis. |
| 12 | 6/30/2013 | Szymik, Filip | 0.8 | Call with A. Waldman (Moelis) and A. Gibler (Moelis) re: comments on the disclosure statement and liquidation analysis. |
| 12 | 6/30/2013 | Szymik, Filip | 0.5 | Participate in call with A. Gibler (Moelis) re: synchronization of the recovery models. |
| 12 | 6/30/2013 | Szymik, Filip | 0.5 | Respond to emails from M. Eisenberg (Alix) re: review of the disclosure statement and liquidation analysis. |
| 12 | 6/30/2013 | Szymik, Filip | 1.3 | Respond questions from M. Luchejko (Evercore) re: review of the disclosure statement and liquidation analysis. |
| 12 | 6/30/2013 | Talarico, Michael J | 0.4 | Review the revised analyses on claims estimates for the UCC to ensure changes are properly reflected. |
| 12 | 6/30/2013 | Talarico, Michael J | 0.4 | Summarize changes to the UCC analysis on claims estimates based on call with MoFo. |
| 12 | 6/30/2013 | Talarico, Michael J | 1.6 | Participate in call with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to review the analyses on claim estimates prepared for the UCC advisors. |
| **12 Total** | | | **547.4** | |
| 13 | 6/3/2013 | Talarico, Michael J | 0.1 | Follow-up on the gathering of information on bank account balances in response to request from the US Trustee's office. |
| 13 | 6/12/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with CVP and MoFo regarding cash account requirements and issues raised by UST. |
| 13 | 6/17/2013 | Gutzeit, Gina | 0.2 | Read notification of amendments and modifications to the shared services agreement. |
| 13 | 6/17/2013 | Gutzeit, Gina | 0.1 | Read notification of amendments and modifications to the Ocwen transition services agreement. |
| 13 | 6/18/2013 | Gutzeit, Gina | 0.2 | Review UCC and UST compliance reporting. |
| 13 | 6/18/2013 | McDonald, Brian | 0.5 | Review and provide sign-off to monthly ResCap compliance report prior to distribution. |
| 13 | 6/19/2013 | Gutzeit, Gina | 0.3 | Review status of MOR including correspondence with UST. |
| **13 Total** | | | **1.7** | |
| 15 | 6/3/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with D. Horst, C. Laubach (Debtors) regarding client recoveries. |
| 15 | 6/3/2013 | Khairoullina, Kamila | 0.9 | Analyze draft of client recoveries analysis. |
| 15 | 6/3/2013 | Lefebvre, Richard | 0.3 | Participate in call with C. Wahl (Debtors), T. Frogge (Debtors), and P. Grybas (Secure-24) to review the Nitel Internet contracts and determine next steps. |
| 15 | 6/3/2013 | Lefebvre, Richard | 0.5 | Participate in weekly Secure 24 migration call with J. Graff (Debtors), L. DeVincent (Debtors), T. Bartlett (Debtors), C. Bateman (Debtors), L. Mixson (Debtors) to review status of Oracle licensing, the data, voice, and Internet communications, PC imaging, and project communications. |
| 15 | 6/3/2013 | Tracy, Alexander | 1.1 | Follow up with C. Laubach (Debtors) regarding client analysis rep status. |
| 15 | 6/3/2013 | Tracy, Alexander | 3.0 | Modify client recovery analysis to include new rep status categories. |
| 15 | 6/4/2013 | Lefebvre, Richard | 0.4 | Participate in call with G. St. Louis (NetSuite) to review Debtors' requirements for the general ledger project in more detail. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/4/2013 | Lefebvre, Richard | 0.7 | Review and comment on changes made by counsel to the Nitel master service agreement for internet services. |
| 15 | 6/4/2013 | Lefebvre, Richard | 0.4 | Participate in discussion with P. Grybas (Secure-24) re: changes to the Nitel master service agreement. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 2.3 | Participate in meeting with J. Horner (Debtors) and C. Gordy (Debtors) to review changes to future recoveries. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 2.4 | Participate in meeting with J. Horner (Debtors) and P. Grande (Debtors) to review changes to future expenses. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 0.7 | Prepare preliminary analysis of the comparison of estimated recoveries and expenses. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 0.4 | Participate in call with G. Lee (MoFo) to discuss preliminary changes to recoveries and expenses. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 0.8 | Prepare work plan and template for capturing assumptions on recoveries and expenses. |
| 15 | 6/4/2013 | Meerovich, Tatyana | 0.4 | Review updates to the work plan and next steps on capturing assumption on recoveries and expenses. |
| 15 | 6/4/2013 | Nolan, William J. | 0.4 | Participate in call with G. Lee (MoFo) to discuss preliminary changes to recoveries and expenses for the Estate. |
| 15 | 6/4/2013 | Nolan, William J. | 0.2 | Discuss work plan and next steps on capturing assumption on recoveries and expenses for the Estate. |
| 15 | 6/4/2013 | Nolan, William J. | 0.6 | Review work plan and next steps on capturing assumption on recoveries and expenses. |
| 15 | 6/4/2013 | Nolan, William J. | 1.2 | Participate in meeting with J. Horner (Debtors) and C. Gordy (Debtors) to discuss the revised Estate wind down forecasts (partial). |
| 15 | 6/4/2013 | Nolan, William J. | 1.0 | Participate in meeting with J. Horner (Debtors) and P. Grande (Debtors) to discuss revised wind down forecast (partial). |
| 15 | 6/4/2013 | Talarico, Michael J | 0.8 | Participate in call with C. Wahl (Debtors), H. Snyder (Debtors), M. Dohlen (Debtors), N. Evans (MoFo) and S. Martin (MoFo) to discuss the analysis for rejecting executory contracts. |
| 15 | 6/5/2013 | Meerovich, Tatyana | 1.9 | Participate in meeting with C. Gordy (Debtors) to document recoveries assumptions. |
| 15 | 6/5/2013 | Meerovich, Tatyana | 1.4 | Continue to meet with C. Gordy (Debtors) to document recoveries assumptions. |
| 15 | 6/5/2013 | Meerovich, Tatyana | 1.7 | Analyze updated recoveries projections provided by C. Gordy (Debtors). |
| 15 | 6/5/2013 | Meerovich, Tatyana | 0.9 | Review revised forecast for excluded deals provided by C. Gordy (Debtors). |
| 15 | 6/5/2013 | Nolan, William J. | 1.5 | Participate in meeting with C. Gordy (Debtors) to document recoveries assumptions for the Estate wind down (partial). |
| 15 | 6/5/2013 | Nolan, William J. | 0.6 | Review updated recoveries projections provided by C. Gordy (Debtors). |
| 15 | 6/5/2013 | Nolan, William J. | 0.5 | Review revised forecast for excluded deals provided by C. Gordy (Debtors). |
| 15 | 6/5/2013 | Szymik, Filip | 2.3 | Participate in meeting with C. Gordy (Debtors) re: assumptions for recoveries on assets remaining in the Estate (partial). |
| 15 | 6/5/2013 | Witherell, Brett | 0.6 | Review template to analyze expense detail for wind down forecast. |
| 15 | 6/5/2013 | Witherell, Brett | 3.9 | Participate in meeting with J. Horner (Debtors) to discuss wind down expense detail (partial). |
| 15 | 6/5/2013 | Witherell, Brett | 1.1 | Participate in meeting with R. Nielsen (Debtors) to discuss retained and ordinary course professionals in the wind down budget. |
| 15 | 6/5/2013 | Witherell, Brett | 1.6 | Analyze professional fee detail received from R. Nielsen (Debtors) for the wind down budget. |
| 15 | 6/6/2013 | Lefebvre, Richard | 0.3 | Follow up with P. Grybas (Secure-24) on the status of Nitel's review of the Debtors' changes to the master services agreement. |
| 15 | 6/6/2013 | Meerovich, Tatyana | 1.9 | Participate in meeting with C. Gordy (Debtors), J. Horner (Debtors), and P. Grande (Debtors) regarding revised recovery projections. |
| 15 | 6/6/2013 | Meerovich, Tatyana | 1.8 | Participate in meeting C. Gordy (Debtors), J. Horner (Debtors), and P. Grande (Debtors) regarding revised expense projections. |
| 15 | 6/6/2013 | Meerovich, Tatyana | 2.1 | Review information provided by P. Grande (Debtors) and C. Gordy (Debtors) for revised recovery and expense projections. |
| 15 | 6/6/2013 | Nolan, William J. | 0.6 | Participate in meeting with J. Horner (Debtors) to discuss the revised forecasts. |
| 15 | 6/6/2013 | Nolan, William J. | 1.2 | Participate in meting with J. Horner (Debtors) to discuss revised forecast and obtaining detailed support. |
| 15 | 6/6/2013 | Nolan, William J. | 0.5 | Review information provided by P. Grande (Debtors) and C. Gordy (Debtors) for revised recovery and expense projections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/6/2013 | Talarico, Michael J | 1.2 | Participate in meeting with M. Dohlen (Debtors) and H. Snyder (Debtors) to discuss the process and analysis for rejecting executory contracts not needed by the Estate. |
| 15 | 6/6/2013 | Witherell, Brett | 1.3 | Analyze wind down expenses against detailed support for each line item. |
| 15 | 6/6/2013 | Witherell, Brett | 1.0 | Verify cash flow assumptions from meeting with J. Horner (Debtors) against wind down cash forecast. |
| 15 | 6/7/2013 | Gutzeit, Gina | 0.9 | Review and provide comments on updated Estate presentation including update on recoveries assumptions and modification of expenses and headcount. |
| 15 | 6/7/2013 | Khairoullina, Kamila | 2.5 | Prepare summary of assumptions for expense projections for forecast analysis. |
| 15 | 6/7/2013 | Meerovich, Tatyana | 0.6 | Review recovery and expense forecast assumptions. |
| 15 | 6/7/2013 | Meerovich, Tatyana | 2.9 | Work on summary of revised expenses and alternative scenarios. |
| 15 | 6/7/2013 | Meerovich, Tatyana | 1.3 | Prepare update to J. Horner (Debtors) on the status of expense projections review. |
| 15 | 6/7/2013 | Meerovich, Tatyana | 1.8 | Compare detailed support to the revised expense projections. |
| 15 | 6/7/2013 | Meerovich, Tatyana | 1.6 | Continue to review detailed support for the revised expense projections. |
| 15 | 6/7/2013 | Tracy, Alexander | 2.3 | Update variance analysis of accrued expenses. |
| 15 | 6/7/2013 | Witherell, Brett | 0.7 | Participate in call with C. Gordy (Debtors) and P. Grande (Debtors) regarding detailed assumptions for wind down expenses. |
| 15 | 6/7/2013 | Witherell, Brett | 1.9 | Analyze detail 3/20 assumptions and bridge assumptions to current expense forecast for the wind down. |
| 15 | 6/7/2013 | Witherell, Brett | 0.6 | Incorporate assumptions from discussion with R. Nielsen (Debtors) on professional fees to wind down expense forecast. |
| 15 | 6/10/2013 | Gutzeit, Gina | 0.7 | Review updated wind down presentation including support analyses for asset recoveries and expenses. |
| 15 | 6/10/2013 | Nolan, William J. | 0.3 | Review and comments on draft of expense assumptions. |
| 15 | 6/10/2013 | Nolan, William J. | 0.4 | Read and edit the update to J. Horner (Debtors) regarding the proposed assumptions for the Estate wind down forecast. |
| 15 | 6/10/2013 | Phung, Eric | 3.1 | Update asset recoveries schedule and expenses. |
| 15 | 6/10/2013 | Talarico, Michael J | 0.5 | Participate in call with S. Martin (MoFo) to discuss the analysis associated with executory contracts to be rejected. |
| 15 | 6/10/2013 | Witherell, Brett | 2.0 | Modify comments on assumptions for wind down expenses provided by Debtors. |
| 15 | 6/10/2013 | Witherell, Brett | 1.5 | Analyze expense budget from the Debtors. |
| 15 | 6/11/2013 | Gutzeit, Gina | 1.3 | Participate in call with J. Horner (Debtors), T. Hamzehpour (Debtors), B. Tyson (Debtors), and D. Horst (Debtors) to discuss draft presentation on Estate workstreams, assumptions on recoveries and expenses and overall case calendar, resources, and deliverable. |
| 15 | 6/11/2013 | Gutzeit, Gina | 0.3 | Review list of key items discussed in the Estate leadership conference call. |
| 15 | 6/11/2013 | Lefebvre, Richard | 0.6 | Review red-lined comments made by Nitel in response to the changes requested by the Debtors. |
| 15 | 6/11/2013 | Lefebvre, Richard | 0.5 | Prepare comments and recommendations for C. Wahl (Debtors) on remaining business issues in the Nitel master services agreement. |
| 15 | 6/11/2013 | Lefebvre, Richard | 0.2 | Participate in discussion with P. Grybas (Secure-24) regarding the status of Nitel master service agreement and next steps. |
| 15 | 6/11/2013 | Talarico, Michael J | 0.5 | Participate in call with T. Hamzehpour (Debtors), J. Horner (Debtors), D. Horst (Debtors), and B. Tyson (Debtors) to discuss the project management tools for managing the Chapter 11 Plan process (partial). |
| 15 | 6/11/2013 | Witherell, Brett | 1.4 | Analyze Debtors' detailed support for the wind down expense forecast. |
| 15 | 6/12/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with T. Goren (MoFo) re: Estate recovery assumptions and draft presentation. |
| 15 | 6/12/2013 | Nolan, William J. | 0.8 | Review draft Estate update expense and recovery assumptions and provide comments to the team for inclusion. |
| 15 | 6/12/2013 | Nolan, William J. | 0.7 | Prepare correspondence regarding the revised expense and recovery assumptions and obtaining management's input. |
| 15 | 6/12/2013 | Witherell, Brett | 1.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), C. Gordy (Debtors), and R. Nielsen (Debtors) on wind down expense forecast. |
| 15 | 6/13/2013 | Meerovich, Tatyana | 0.6 | Prepare update on approvals related to client recoveries. |
| 15 | 6/13/2013 | Witherell, Brett | 1.4 | Verify detail file on compensation and benefits forecast from the Debtors. |
| 15 | 6/14/2013 | McDonald, Brian | 1.2 | Verify that wind-down forecast and assumptions are consistent with waterfall. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/14/2013 | Meerovich, Tatyana | 1.1 | Review, revise and reconcile final changes to the updated expense projections. |
| 15 | 6/14/2013 | Meerovich, Tatyana | 1.3 | Review, revise and reconcile final changes to the updated recovery projections. |
| 15 | 6/14/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors) regarding estate management. |
| 15 | 6/14/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) regarding the Estate update. |
| 15 | 6/15/2013 | Witherell, Brett | 1.1 | Determine method of calculation for carve out of professional fees. |
| 15 | 6/18/2013 | McDonald, Brian | 2.5 | Perform reconciliation of prior Estate forecasts to explain changes to expense and recovery assumptions. |
| 15 | 6/18/2013 | McDonald, Brian | 2.3 | Analyze supporting documentation to be included in Estate update presentation. |
| 15 | 6/18/2013 | McDonald, Brian | 0.4 | Prepare follow-up questions re: changes to expense forecast from prior versions to ensure all updates are properly explained and documented. |
| 15 | 6/18/2013 | McDonald, Brian | 0.2 | Update reconciliation of prior forecasts to current version. |
| 15 | 6/18/2013 | Nolan, William J. | 0.3 | Correspond with B. Tyson (Debtors), and T. Hamzehpour (Debtors) regarding possible post petition representation and warranty and loan put back claims. |
| 15 | 6/18/2013 | Nolan, William J. | 0.2 | Provide update to the Estate presentation for the potential rep and warranty and loan put back claims. |
| 15 | 6/19/2013 | Khairoullina, Kamila | 1.9 | Prepare source files for expense scenario assumptions. |
| 15 | 6/21/2013 | Nolan, William J. | 0.5 | Participate in call with D. Horst (Debtors), M. Beck (MoFo), and C. Laubach (Debtors) to discuss representation and warranty issues. |
| 15 | 6/21/2013 | Nolan, William J. | 0.4 | Draft correspondence with MoFo regarding the possible impact of representation and warranty/ loan put back claims. |
| 15 | 6/24/2013 | Khairoullina, Kamila | 0.7 | Prepare summary analysis for client recovery process. |
| 15 | 6/26/2013 | McDonald, Brian | 1.0 | Work through updated asset recoveries schedule provided by C. Gordy (Debtors) to identify changes in recovery rates and overall assumptions. |
| 15 | 6/28/2013 | McDonald, Brian | 0.5 | Review asset mapping file showing asset recoveries by asset line-item and legal entity. |
| 15 | 6/28/2013 | Tracy, Alexander | 0.3 | Review information to determine collateral for client recovery revenues. |
| **15 Total** | | | **101.8** | |
| 16 | 6/2/2013 | Talarico, Michael J | 0.2 | Summarize the priorities for the week in terms of deliverables for the claims resolution process. |
| 16 | 6/2/2013 | Talarico, Michael J | 0.2 | Review the updated claims milestone chart for inclusion in project management presentation. |
| 16 | 6/2/2013 | Talarico, Michael J | 0.5 | Analyze the wholly unliquidaed claims in the claims register to develop approach for analyzing the exposure. |
| 16 | 6/3/2013 | Gutzeit, Gina | 0.5 | Review resolutions on omnibus claims objections in preparation for hearing. |
| 16 | 6/3/2013 | McDonald, Brian | 0.7 | Review and make edits to claims work plan to be included with liquidating trust presentation. |
| 16 | 6/3/2013 | Renzi, Mark A | 0.8 | Review and make edits to the ResCap Claims training presentation to be shared with ResCap claims team. |
| 16 | 6/3/2013 | Renzi, Mark A | 0.4 | Prepare exhibit outlining claims process for financial advisors, claims agents and counsel to be included in claims training presentation. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.6 | Review the objection exhibits for borrower litigation claims with no liability to ensure accuracy of the exhibits. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.2 | Discussion with D. Horst (Debtors) regarding the priorities for the claims resolution work for the coming week. |
| 16 | 6/3/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the enhancements to the large dollar claims review process. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding the updated claims estimation. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo), M. Gallagher (Curtis) and T. Foudy (Curtis) regarding the background of the repurchase claim filed by PNC. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Rothchild (MoFo) to discuss the changes to the omnibus objection exhibits for the hearing. |
| 16 | 6/3/2013 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors) and N. Kosinski (Debtors) to discuss the formatting of the claims tracker for reporting on large claims. |
| 16 | 6/3/2013 | Talarico, Michael J | 0.4 | Review the modified assumption motion for the Normandale lease to understand the potential rejection damages. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/3/2013 | Talarico, Michael J | 0.6 | Prepare summary of changes in the original omnibus objections 1 versus the current objection exhibits. |
| 16 | 6/3/2013 | Talarico, Michael J | 1.2 | Prepare summary of changes in the original omnibus objections 3 versus the current objection exhibits. |
| 16 | 6/4/2013 | Mathur, Yash | 0.7 | Create black-line version and amended clean version exhibit for the non-borrower duplicate objection. |
| 16 | 6/4/2013 | Mathur, Yash | 1.8 | Create exhibits for the non-borrower amended and superseded objection and the non-borrower late filed objection. |
| 16 | 6/4/2013 | Mathur, Yash | 0.7 | Analyze large borrower litigation claims. |
| 16 | 6/4/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) regarding outstanding issues with the claims Access database. |
| 16 | 6/4/2013 | Mathur, Yash | 1.4 | Participate in call with D. Host (Debtors) to review outstanding issues with borrower litigation claims. |
| 16 | 6/4/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors) and N. Kosinski (Debtors) to revise the large claims tracker worksheet (partial). |
| 16 | 6/4/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), and G. Westervelt (Debtors), P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 6/4/2013 | Mathur, Yash | 1.1 | Prepare exhibits for the borrower late filed and borrower duplicate omnibus objections. |
| 16 | 6/4/2013 | Mathur, Yash | 1.3 | Prepare exhibits for the borrower redundant and non-borrower redundant omnibus objections based on comments provided by MoFo. |
| 16 | 6/4/2013 | McDonald, Brian | 0.2 | Review latest version of claims reporting package to be incorporated into monthly reporting package. |
| 16 | 6/4/2013 | Talarico, Michael J | 1.3 | Analyze the unliquidated proofs of claim and summarize potential exposure for discussion with MoFo. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.7 | Analyze the reconciliation of the population of borrower claims to ensure identified changes have been made. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.9 | Participate in meeting with D. Cunningham (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors) and P. Fossell (Debtors) to discuss access to servicing information to use in claims reconciliation. |
| 16 | 6/4/2013 | Talarico, Michael J | 1.4 | Participate in meeting with D. Horst (Debtors), C. MacElree (Debtors), L. Delehey (Debtors), and K. Priorie (Debtors) to address large claims for resolution. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.5 | Review amended property tax claims on the omnibus objection motion to understand changes from the original claim. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.7 | Summarize claims at BCG entities to address question about closing cash accounts and transferring funds. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.8 | Prepare template to track changes to the claims estimate. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.7 | Review the updated omnibus claims objection exhibits to understand and confirm changes. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.4 | Review the proposed agenda for omnibus objection matters scheduled for hearing and the final omnibus objection exhibits. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.4 | Identify claims database fields to incorporate into model to automate the claims estimation process. |
| 16 | 6/4/2013 | Talarico, Michael J | 0.2 | Correspond with M. Williams (Gibson Dunn) regarding the lease rejection claim for the Petaluma property landlord. |
| 16 | 6/5/2013 | Mathur, Yash | 0.4 | Correspond with M. Rothchild (MoFo) regarding the status of withdrawn IRS claims. |
| 16 | 6/5/2013 | Mathur, Yash | 0.9 | Prepare HR review tracker of all HR claims to be reviewed or identified for objection. |
| 16 | 6/5/2013 | Mathur, Yash | 1.3 | Analyze claims register for all claims that may be amended and superseded. |
| 16 | 6/5/2013 | Mathur, Yash | 0.8 | Prepare amended and superseded review tracker of all claims to be reviewed or identified for an amended or superseded objection. |
| 16 | 6/5/2013 | Mathur, Yash | 0.4 | Update exhibits for the borrower late filed and borrower duplicate omnibus objections based on MoFo comments. |
| 16 | 6/5/2013 | Mathur, Yash | 0.2 | Update exhibits for the borrower redundant and non-borrower redundant omnibus objections based on additional comments provided by MoFo. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/5/2013 | Mathur, Yash | 2.4 | Prepare property taxes analysis based on information provided by D. Backora (Debtors) and P. Fosell (Debtors). |
| 16 | 6/5/2013 | Mathur, Yash | 0.4 | Participate in call with J. Wishnew (MoFo) to review the claims allocation schedule. |
| 16 | 6/5/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams (partial). |
| 16 | 6/5/2013 | Mathur, Yash | 0.3 | Participate in call with D. Host (Debtors), K. Priore (Debtors), C. MacElree (Debtors), and L. Delehey (Debtors) to discuss large borrower claims. |
| 16 | 6/5/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), L. Karples (Debtors), G. Westervelt (Debtors), and J. Horner (Debtors) to discuss the progress of the AP claims workstream. |
| 16 | 6/5/2013 | McDonald, Brian | 0.3 | Review claims update for monthly update presentation. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.6 | Review claims asserted against multiple debtors to assess the potential exposure at each of the Debtors and to identify potential objections. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo) to review the allocation of claims to Debtors and the preparation of redesignation objections. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.6 | Update claims milestone/work plan to reflect change in status and include additional items. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors) and P. Fossell (Debtors) to discuss the claims milestones and ensure responsibility is assigned. |
| 16 | 6/5/2013 | Talarico, Michael J | 1.1 | Analyze the corporate tax claim to establish threshold for allowing claims in coordination with the claims settlement procedures. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.1 | Participate in discussion with D. Cunningham (Debtors) regarding the information from servicing to resolve borrower litigation claims. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.3 | Participate in discussion with D. Horst (Debtors) regarding updates to the claims milestones and the resources needed to complete the tasks. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.7 | Participate in meeting with P. Fossell (Debtors), and L. Williams (Debtors) to discuss objections to HR/employee claims. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors), L. Delehey (Debtors), and C. MacElree (Debtors) to review status of resolving large borrower claims. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Williams (Gibson Dunn) regarding the claim calculation for lease rejection damages. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.4 | Participate in call with P. Fossell (Debtors), S. Martin (MoFo), M. Rothchild (MoFo) and A. Barrage-Steinberg (MoFo) regarding the resolution of servicing cure claims. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.6 | Discussion with D. Horst (Debtors) to discuss the unliquidated claims with potential exposure to determine the approach for resolution. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.2 | Correspond with N. Flagg (E&Y) to discuss the strategy for dealing with small tax claims. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.6 | Participate in claims call with D. Horst (Debtors), P. Fossell (Debtors), C. Laubauch (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss large claims file to review with MoFo. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo) to discuss the resolution of claims asserted against multiple debtors. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and K. Rollins (Debtors) to discuss the analysis of multiple debtor claims filed by trade vendors. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.8 | Prepare schedule of proposed treatment of unliquidated claims for meeting with MoFo. |
| 16 | 6/5/2013 | Talarico, Michael J | 0.6 | Prepare file of trade payable claims for accounts payable to review to determine appropriate debtor entity for potential redesignation objection. |
| 16 | 6/6/2013 | Gutzeit, Gina | 0.8 | Review updated claims analysis and status of objections, estimation of claims and input from MoFo. |
| 16 | 6/6/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors) and G. Westervelt (Debtors) regarding key issues with the claims Access database. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/6/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss agenda items and issues to resolve prior to claims meeting with MoFo. |
| 16 | 6/6/2013 | Mathur, Yash | 0.4 | Incorporate data sent by P. Fossell (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 0.8 | Incorporate data sent by C. MacElree (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 0.4 | Incorporate data sent by N. Kosinski (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 0.4 | Incorporate data sent by C. Laubach (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 0.2 | Incorporate data sent by D. Horst (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 0.7 | Incorporate data sent by G. Westervelt (Debtors) into the overall large claims tracker. |
| 16 | 6/6/2013 | Mathur, Yash | 1.2 | Prepare claims estimate framework for all claims. |
| 16 | 6/6/2013 | Mathur, Yash | 1.6 | Prepare file exhibit for omnibus objections 4 through 10 as requested by KCC. |
| 16 | 6/6/2013 | Mathur, Yash | 0.8 | Update the large claims tracker file based on comments by D. Horst (Debtors) and N. Kosinski (Debtors). |
| 16 | 6/6/2013 | Mathur, Yash | 0.9 | Prepare file to analyze all omnibus objection claims to be objected for each of the ten omnibus objections to be filed by MoFo. |
| 16 | 6/6/2013 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors) and T. Hamzehpour (Debtors) to discuss unqliquidated claims filed by the SEC and Treasury Department. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors) to finalize workstreams to validate unliquidated claims. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Flagg (E&Y) to discuss the treatment of deminimus tax claims. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Wishnew (MoFo), N. Flagg (E&Y), B. Morley (E&Y), J. Horner (Debtors), N. Bulson (Debtors) and D. Horst (Debtors) to review the status of resolution of corporate tax claims. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.3 | Develop work streams for resolving the unliquidated claims. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Horner (Debtors) to discuss the analysis of the appropriate Debtors for trade vendor claims. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.2 | Participate in call with N. Kosinski (Debtors) to discuss the reporting on borrower claim resolution status. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.3 | Review Department of Treasury and SEC claims to prepare for meeting with Estate management. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.8 | Analyze claims filed against ETS to determine expected allowed claims and summarize for MoFo. |
| 16 | 6/6/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), C. MacElree (Debtors), D. Harris (MoFo), N. Rosenbaum (MoFo) and J. Wishnew (MoFo) to discuss the redesignation of debtors for borrower claims filed at Residential Capital. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.4 | Prepare schedule for MoFo detailing the expected range of allowed claims at ETS. |
| 16 | 6/6/2013 | Talarico, Michael J | 0.3 | Research questions on borrower claims composition from MoFo and send email to J. Wishnew (MoFo) |
| 16 | 6/7/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and N. Kosinski (Debtors) to discuss the process to estimate the amount of borrower claims. |
| 16 | 6/7/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss amended and superseded property tax claims. |
| 16 | 6/7/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 6/7/2013 | Mathur, Yash | 1.5 | Participate in call with P. Fossell (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), and D. Horst (Debtors) to discuss the top claims analysis. |
| 16 | 6/7/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and D. Horst (Debtors) to discuss borrower letter responses that have been received as of 06.07.13. |
| 16 | 6/7/2013 | Mathur, Yash | 0.4 | Incorporate updates to the claims estimate framework for all claims. |
| 16 | 6/7/2013 | Mathur, Yash | 0.8 | Update the omnibus objection claims tracker file based on comments provided by MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/7/2013 | Mathur, Yash | 0.8 | Update the exhibits to omnibus objections four through ten based on comments provided by MoFo. |
| 16 | 6/7/2013 | McDonald, Brian | 0.5 | Review and update claims exhibits to be included in monthly reporting package. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.9 | Participate in meeting with G. Westervelt (Debtors), T. Delia (Debtors) and R. Faccioli (Debtors) to review the amended claims to determine appropriate objection exhibits. |
| 16 | 6/7/2013 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss estimation of allowed amounts for borrower claims. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and J. Horner (Debtors) to provide status update on claims reconciliation efforts. |
| 16 | 6/7/2013 | Talarico, Michael J | 1.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the status of resolving large dollar claims. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to discuss the responses received to borrower letters. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.3 | Review the Wilmington Trust unliquidated claims to understand potential exposure. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.4 | Review table summarizing status of all borrower litigation claims to distribute to MoFo. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.8 | Prepare worksheet with the claim numbers for unliquidated claims categorized by work stream to assign to Debtors' claims analysts. |
| 16 | 6/7/2013 | Talarico, Michael J | 0.4 | Update template to track changes to the estimate of allowed claims by Debtor group entities. |
| 16 | 6/8/2013 | Talarico, Michael J | 0.2 | Summarize issues for follow-up on servicing claims to discuss with Curtis Malloy. |
| 16 | 6/8/2013 | Talarico, Michael J | 0.7 | Review the Plan Support Agreement for changes to process for resolving claims and to confirm which claims have been resolved. |
| 16 | 6/8/2013 | Talarico, Michael J | 0.4 | Summarize list of updates to the claims tracking database. |
| 16 | 6/8/2013 | Talarico, Michael J | 0.7 | Reconcile the changes in the classification of the borrower litigation claims to review the Silverman Acampora and Kramer Levin. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.4 | Incorporate updates to master reporting calendar for various claims reporting requirements. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.7 | Review and summarize the process for amending unmatched schedule claims to reflect prepetition liabilities that have been paid. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.5 | Summarize claims settlement procedures to incorporate into classification of claims needing settlement approval. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.1 | Follow-up with counsel for the Petaluma property landlord regarding calculation of claim amount. |
| 16 | 6/9/2013 | Talarico, Michael J | 1.2 | Review the Plan Support Agreement to understand the treatment of claims to ensure disposition strategy is consistent. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.4 | Review the updated claims register from KCC to understand the validity of new claims. |
| 16 | 6/9/2013 | Talarico, Michael J | 0.6 | Summarize questions to address with MoFo regarding claims treatment in the Plan Support Agreement. |
| 16 | 6/10/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on claims update, objections, treatment of unliquidated claims and overall issues / risks. |
| 16 | 6/10/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) re: outstanding issues with the claims Access database. |
| 16 | 6/10/2013 | Mathur, Yash | 1.2 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 6/10/2013 | Mathur, Yash | 0.3 | Participate in call with D. Backora (Debtors) regarding progress of secured property tax claims resolution and objections. |
| 16 | 6/10/2013 | Mathur, Yash | 0.6 | Participate in meeting with D. Horst (Debtors) to edit claims milestones and timeline based on status updates for the various claims workstreams (partial). |
| 16 | 6/10/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and J. Wishnew (MoFo) to discuss the agenda for meeting with SilvermanAcampora. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/10/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss open items on the reconciliation of 503(b)(9) claims for objection. |
| 16 | 6/10/2013 | Mathur, Yash | 0.4 | Update the borrower claims recommendation tracker based on comments provided by D. Horst (Debtors). |
| 16 | 6/10/2013 | Mathur, Yash | 1.7 | Prepare draft omnibus objection exhibits based on the property tax analysis. |
| 16 | 6/10/2013 | Mathur, Yash | 1.0 | Correspond with M. Jewel (Debtors) regarding the status of non-debtor affiliate claims within the claims database. |
| 16 | 6/10/2013 | Mathur, Yash | 0.5 | Participate in call with P. Fossell (Debtors) and G. Westervelt (Debtors) regarding the process of adding omnibus objections within the claims database. |
| 16 | 6/10/2013 | Mathur, Yash | 0.6 | Prepare omnibus objection templates for all types of omnibus reasons. |
| 16 | 6/10/2013 | McDonald, Brian | 0.3 | Prepare correspondence re: claims and work plan for upcoming week. |
| 16 | 6/10/2013 | McDonald, Brian | 0.2 | Incorporate revised claims milestones to be included in liquidating trust update presentation. |
| 16 | 6/10/2013 | Renzi, Mark A | 0.3 | Review claims work streams and status updates. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo) to discuss claims treatment in the Plan Support Agreement. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.4 | Participate in call with C. MacElree (Debtors) to discuss the basis of claims for unliquidated claims filed by various state Attorney Generals. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.3 | Participate in meeting with G. Westervelt (Debtors) to discuss updates to the claims milestones. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.4 | Summarize updates to the claims estimation tracking document and reporting from the claims database. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.3 | Summarize progress against claims milestones to update the Debtors' management. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.3 | Update claims milestone and deliverable chart for meeting with Debtors' management. |
| 16 | 6/10/2013 | Talarico, Michael J | 1.7 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors) and P. Fossell (Debtors) to discuss the responses received from borrower regarding litigation claims. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.4 | Review details of the Petaluma lease rejection damages to understand the basis for the claim. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.9 | Review proofs of claim in the claims register to identify additional whole loan repurchase claims filed by claimants not covered under the Plan Support Agreement. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors), C. MacElree (Debtors) and C. Laubach (Debtors) regarding the analysis of whole loan repurchase claims. |
| 16 | 6/10/2013 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors) and G. Westervelt (Debtors) to discuss the claims milestones and deliverables chart. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors) and N. Kosinski (Debtors) to review asserted 503(b)(9) claims to include in objection. |
| 16 | 6/10/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) and D. Horst (Debtors) to discuss status of next round of objections to be filed. |
| 16 | 6/11/2013 | Mathur, Yash | 1.9 | Participate in meeting with D. Horst to edit claims milestones and timeline based on status updates for the various claims workstreams (partial). |
| 16 | 6/11/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and G. Westervelt (Debtors) to discuss the reconciliation of wholly unliquidated claims. |
| 16 | 6/11/2013 | Mathur, Yash | 0.6 | Participate in call with D. Backora (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss how omnibus objections should be captured in the database. |
| 16 | 6/11/2013 | Mathur, Yash | 0.7 | Update the claims milestones tracker with comments provided by D. Horst (Debtors). |
| 16 | 6/11/2013 | Mathur, Yash | 0.6 | Correspond with J. Morrow (KCC) regarding the impact of foreign currency adjustments on claims placed onto omnibus objections. |
| 16 | 6/11/2013 | Mathur, Yash | 1.1 | Update the non-borrower duplicate debt omnibus objection based on feedback from KCC and updated claims information. |
| 16 | 6/11/2013 | Mathur, Yash | 0.9 | Update draft omnibus objections for secured property taxes based on comments provided by P. Fossell (Debtors) and D. Backora (Debtors). |
| 16 | 6/11/2013 | Mathur, Yash | 0.4 | Incorporate data sent by P. Fossell (Debtors) into the overall large claims tracker. |
| 16 | 6/11/2013 | Mathur, Yash | 0.8 | Incorporate data sent by C. MacElree (Debtors) into the overall large claims tracker. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2013 | Mathur, Yash | 0.4 | Incorporate data sent by N. Kosinski (Debtors) into the overall large claims tracker. |
| 16 | 6/11/2013 | Mathur, Yash | 0.6 | Incorporate data sent by C. Laubach (Debtors) into the overall large claims tracker. |
| 16 | 6/11/2013 | Mathur, Yash | 0.2 | Incorporate data sent by D. Horst (Debtors) into the overall large claims tracker. |
| 16 | 6/11/2013 | Mathur, Yash | 0.2 | Incorporate data sent by G. Westervelt (Debtors) into the overall large claims tracker. |
| 16 | 6/11/2013 | Mathur, Yash | 1.5 | Incorporate updates to the claims estimate worksheet. |
| 16 | 6/11/2013 | Nolan, William J. | 0.8 | Review claims estimation process. |
| 16 | 6/11/2013 | Renzi, Mark A | 0.8 | Review updates to the claims estimation process. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.6 | Participate in call with C. MacElree (Debtors) to discuss the whole loan repurchase claims. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.2 | Review the bucketing by dollar amount of the litigation claims to assist in sizing of convenience class. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Wishnew (MoFo) on the updated claims tracker. |
| 16 | 6/11/2013 | Talarico, Michael J | 1.0 | Participate in call with N. Rosenbaum (MoFo), L. Marinuzzi (MoFo) and T. Goren (MoFo) to discuss the estimate of claims at the non-Debtor group entities. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.1 | Follow-up with T. Delia (Debtors) on the amended claims filed by Florida property tax jurisdictions. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.1 | Correspond with P. Fossell (Debtors) on the status of identifying objections for claims filed for pensions and unpaid wages. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.6 | Research issues raised by MoFo with respect to the duplicate debt claim objections. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.3 | Review claims at the non-Debtor group entities. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.6 | Update the claims milestones and deliverables tracking spreadsheet based on comment from MoFo. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.4 | Participate in call with P. Fossell (Debtors), and D. Backora (Debtors) to discuss the use of the claims tracking database for populating objection exhibits. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors) and C. Laubach (Debtors) to discuss the status of large dollar and borrower claims. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.7 | Prepare work plan for estimating allowed claims at the non-Debtor group entities. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.5 | Prepare template for summarizing the claims estimate at the non-Debtor group entities. |
| 16 | 6/11/2013 | Talarico, Michael J | 1.6 | Identify those claimants and proofs of claim that asserted only against non-Debtor group entities to review for whether the asserted Debtor is correct. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.7 | Summarize the non-Debtor group entities where the only proofs of claims are expected to be withdrawn or expunged through objection. |
| 16 | 6/11/2013 | Talarico, Michael J | 2.8 | Summarize the proofs of claim that are filed against many non-Debtor group entities to assess the appropriate entity. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the timing for claims deliverables and the resource needs. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.2 | Participate in discussion with C. Laubach (Debtors) regarding the correct entities for servicing claims to identify potential objections. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.5 | Research questions on proofs of claim for Ernst & Young that are asserted by state taxing authorities. |
| 16 | 6/11/2013 | Talarico, Michael J | 0.4 | Summarize the profile of claims filed at non-Debtor group entities for call with MoFo. |
| 16 | 6/11/2013 | Talarico, Michael J | 1.2 | Develop analysis for the claims asserted against multiple debtors that have yet to be resolved. |
| 16 | 6/12/2013 | Mathur, Yash | 0.7 | Update the non-borrower duplicate debt omnibus objection based on comments from KCC. |
| 16 | 6/12/2013 | Mathur, Yash | 3.6 | Participate in meeting with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to Identify and analyze the unique claims asserted at minor debtor entities. |
| 16 | 6/12/2013 | Mathur, Yash | 2.8 | Continue to participate in in meeting with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to identify and analyze the unique claims asserted at minor debtor entities. |
| 16 | 6/12/2013 | Mathur, Yash | 0.4 | Analyze claims asserted at ETS within the claims access database for comments provided by legal and the claims management and reconciliation team. |
| 16 | 6/12/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), D. Horst (Debtors), and members of Kramer Levin and SilvermanAcompora to discuss large borrower claims (partial). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/12/2013 | Mathur, Yash | 1.2 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to review claims milestones and timeline. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.3 | Participate in meeting with D. Horst (Debtors) and C. Laubach (Debtors) to discuss the analysis of claims asserting whole loan repurchase obligations. |
| 16 | 6/12/2013 | Talarico, Michael J | 1.2 | Participate in call with Silverman Acampora, Kramer Levin, Alix Partners, D. Horst (Debtors) and J. Wishnew (MoFo) to discuss the resolution of borrower litigation claims. |
| 16 | 6/12/2013 | Talarico, Michael J | 4.7 | Participate in meeting with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review claims asserted at non-Debtor group entities to assess the appropriate Debtor to allocate the claim. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.8 | Prepare presentation summarizing the analysis of proofs of claim filed at non-Debtor group entities for estimation of claims at these entities. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.4 | Develop methodology for analyzing convenience class threshold for borrower litigation claims based on meeting with Silverman Acampora and KL. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.7 | Categorize borrower proofs of claims into various buckets based on what legal entities are asserted for in-house legal review to determine the appropriate Debtor. |
| 16 | 6/12/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), N. Bulson (Debtors), N. Flagg (E&Y), T. Mitchell (E&Y), B. Morley (E&Y) and J. Wishnew (MoFo) to discuss the status of resolving corporate tax claims. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.4 | Review the Tannor proofs of claim to determine the nature of the claim to assist in assessing the appropriate Debtor. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.3 | Review the Van Duzer proofs of claim to determine the nature of the claim to assist in assessing the appropriate Debtor. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.2 | Review the Romero proofs of claim to determine the nature of the claim to assist in assessing the appropriate Debtor. |
| 16 | 6/12/2013 | Talarico, Michael J | 0.2 | Review the Landry proofs of claim to determine the nature of the claim to assist in assessing the appropriate Debtor. |
| 16 | 6/12/2013 | Talarico, Michael J | 1.3 | Prepare summary list of proofs of claim to review the MoFo to refine estimate of allowed claims at the non-Debtor group entities. |
| 16 | 6/13/2013 | Gutzeit, Gina | 0.7 | Review revised claims estimate and provide comments and questions for discussion with MoFo. |
| 16 | 6/13/2013 | Gutzeit, Gina | 0.4 | Review updated claims estimate and summary schedules to be provided to MoFo. |
| 16 | 6/13/2013 | Mathur, Yash | 1.1 | Update claims estimate by Debtor based on the review of claims asserted at minor debtor entities. |
| 16 | 6/13/2013 | Mathur, Yash | 2.3 | Revise claims estimate by Debtor based on comments provided by J. Wishnew (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 1.3 | Continue to revise the claims estimate by debtor based on comments provided by J. Wishnew (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 0.4 | Correspond with M. Rothchild (MoFo) regarding final omnibus exhibits for property tax claims. |
| 16 | 6/13/2013 | Mathur, Yash | 1.3 | Continue to revise the claims estimate by debtor based on comments provided by J. Wishnew (MoFo) and N. Rosenbaum (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 0.7 | Prepare a draft of the claims estimate presentation. |
| 16 | 6/13/2013 | Mathur, Yash | 0.4 | Revise draft of the claims estimate presentation based on comments provided by J. Wishnew (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 0.8 | Continue to revise draft of the claims estimate presentation based on comments provided by N. Rosenbaum (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 0.8 | Continue to revise draft of the claims estimate presentation based on comments provided by N. Rosenbaum (MoFo). |
| 16 | 6/13/2013 | Mathur, Yash | 1.9 | Prepare worksheet with the source, data, and summary of the calculations used for the claims estimate presentation. |
| 16 | 6/13/2013 | Mathur, Yash | 0.6 | Prepare claims worksheet of all ETS claims as requested by J. Wishnew (MoFo). |
| 16 | 6/13/2013 | Nolan, William J. | 0.7 | Participate in call with N. Rosenblaum (MoFo) and  L. Marinuzzi (MoFo) to discuss claims. |
| 16 | 6/13/2013 | Nolan, William J. | 0.4 | Correspond with N. Rosenbaum (MoFo) regarding claims analysis and meeting to discuss. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.5 | Summarize analysis of claims asserted at GMAC USA Corporation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2013 | Talarico, Michael J | 0.4 | Summarize analysis of claims asserted at GMAC RFC Holding Company. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.4 | Follow-up with L. Delehey (Debtors) to address questions as to the correct legal entity for certain borrower claims asserted at non-Debtor group entities. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.4 | Summarize the analysis of the claims asserted at ETS as to the correct legal entity. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.3 | Summarize the analysis of the claims asserted at ETS of Virginia as to the correct legal entity. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.4 | Summarize the analysis of the claims asserted at  of ditech, LLC as to the correct legal entity. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.7 | Revise analyses and tables on the estimate of allowed claims at the non-Debtor group entities to include in the presentation. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.3 | Summarize the analysis of the claims asserted at  of RASCI as to the correct legal entity. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.3 | Summarize the analysis of the claims asserted at  of RAMP as to the correct legal entity. |
| 16 | 6/13/2013 | Talarico, Michael J | 1.4 | Continue preparing presentation on the results of analysis of the estimate of allowed claims at the non-Debtor group entities. |
| 16 | 6/13/2013 | Talarico, Michael J | 0.4 | Participate in call with L. Marinuzzi (MoFo) and  N. Rosenbaum (MoFo) to discuss analysis of estimated claims at non-Debtor group entities. |
| 16 | 6/14/2013 | Mathur, Yash | 1.7 | Prepare analysis of all claims placed on an ordered omnibus and identified for objection as of 06.14.13. |
| 16 | 6/14/2013 | Mathur, Yash | 0.6 | Prepare exhibit for omnibus objection 9 as requested by KCC. |
| 16 | 6/14/2013 | Mathur, Yash | 1.7 | Prepare claims category report from the most recent database export with clams register data as of 06.07.13. |
| 16 | 6/14/2013 | Mathur, Yash | 1.2 | Prepare bridge for the claims category report comparing claims registers from 05.09.13 to 06.07.13. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.6 | Develop approach for preparing claim by claim analysis of the disposition and proposed strategy for dealing with claims. |
| 16 | 6/14/2013 | Talarico, Michael J | 1.3 | Participate in call with G. Westervelt (Debtors), C. Laubach (Debtors) and C. MacElree (Debtors) to analyze the unliquidated claims to determine potential exposure and strategy for disposing. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.4 | Review schedule of unliquidated claims by category to prepare for call with Debtor personnel. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.1 | Review and respond to email regarding question from trade vendor regarding prepetition claim. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.4 | Compile statistics regarding claims resolution to incorporate into Estate Status presentation. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.3 | Review the declaration for the ninth omnibus objection dealing with duplicate debt claims. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.2 | Review unliquidated claim filed by landlord for lease assigned to Ally. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.4 | Analyze the assignment agreement to Ally for office lease to compare with the proof of claim filed by landlord. |
| 16 | 6/14/2013 | Talarico, Michael J | 0.1 | Correspond with P. Lerch (Debtors) regarding the terms of the lease assigned to Ally to evaluate the landlord claim. |
| 16 | 6/15/2013 | Gutzeit, Gina | 0.3 | Prepare for call with D. Horst (Debtors), MoFo to review the analysis and grouping of claims by resolution strategy. |
| 16 | 6/15/2013 | Gutzeit, Gina | 0.5 | Participate in conference call with D. Horst (Debtors), MoFo to review the analysis and grouping of claims by resolution strategy. |
| 16 | 6/15/2013 | Talarico, Michael J | 0.6 | Review the draft exhibit for the omnibus on misclassified secured borrower claims. |
| 16 | 6/16/2013 | Mathur, Yash | 0.8 | Correspond with J. Wishnew (MoFo) regarding the non-borrower redundant omnibus objection exhibit. |
| 16 | 6/16/2013 | Nolan, William J. | 1.5 | Participate in call on claims with D. Horst (Debtors). |
| 16 | 6/16/2013 | Talarico, Michael J | 0.2 | Research claims for potential objection for amended and superseded. |
| 16 | 6/17/2013 | Mathur, Yash | 0.4 | Correspond with G. Westervelt (Debtors) regarding the inclusion of omnibus objection 9 data into the claims access database. |
| 16 | 6/17/2013 | Mathur, Yash | 2.8 | Prepare revised version of the legal entity allocation worksheet with disposition to be determined. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/17/2013 | Mathur, Yash | 2.6 | Continue to create revised version of the legal entity allocation worksheet with disposition to be determined. |
| 16 | 6/17/2013 | Nolan, William J. | 0.6 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), and J. Wishnew (MoFo) to address claims strategy. |
| 16 | 6/17/2013 | Nolan, William J. | 0.4 | Review claims strategy analysis presentation. |
| 16 | 6/17/2013 | Renzi, Mark A | 0.3 | Review update to claims disposition and strategy summary. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.2 | Review assumptions in the Plan Support Agreement with respect to the other monoline claims. |
| 16 | 6/17/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) regarding the priorities for reviewing borrower claims. |
| 16 | 6/17/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors) and C. Laubach (Debtors) to discuss the analysis of whole loan repurchase claims. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) regarding claims analysis priorities and timeline. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.9 | Participate in call with T. Mitchell (E&Y) regarding the status of reviewing the Ohio state tax claims. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding the claims strategy for securities litigation claims. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.3 | Update the claims milestones and deliverables tracking spreadsheet to review with Debtors management. |
| 16 | 6/17/2013 | Talarico, Michael J | 0.4 | Review the proofs of claim filed by claimants for losses on RMBS securities to determine if any of them relate to securitizations that are subject to NJ Carpenters litigation. |
| 16 | 6/18/2013 | Gutzeit, Gina | 0.4 | Review and ensure incorporation of comments and responses to questions were incorporated into the claims presentation. |
| 16 | 6/18/2013 | Mathur, Yash | 0.6 | Update the borrower claims recommendation tracker based on comments provided by D. Host (Debtors) as of 6.18.13. |
| 16 | 6/18/2013 | Mathur, Yash | 2.3 | Prepare analysis of claim estimate at the individual Debtor level. |
| 16 | 6/18/2013 | Mathur, Yash | 3.1 | Revise debtor allocation for "disposition to be determined" claims. |
| 16 | 6/18/2013 | Mathur, Yash | 2.8 | Update claims strategy document based on additional information received from the claims management and reconciliation team and the claims database. |
| 16 | 6/18/2013 | Renzi, Mark A | 0.2 | Review update of upcoming claims deliverables. |
| 16 | 6/18/2013 | Talarico, Michael J | 1.6 | Analyze the schedule of allowed claims by non-Debtor group entities to ensure methodology is correctly applied. |
| 16 | 6/18/2013 | Talarico, Michael J | 0.4 | Analyze the HSBC proofs of claim and Plan Support Agreement to assess whether the claims fall into RMBS Trustee category. |
| 16 | 6/18/2013 | Talarico, Michael J | 0.3 | Participate in call with C. MacElree (Debtors) to discuss the analysis of the HSBC claims. |
| 16 | 6/18/2013 | Talarico, Michael J | 0.1 | Review status from E&Y regarding the resolution of the Missouri tax claim. |
| 16 | 6/18/2013 | Talarico, Michael J | 0.3 | Provide language to include in the objection for State of Ohio tax claim. |
| 16 | 6/18/2013 | Talarico, Michael J | 0.5 | Review the Plan Support Agreement to understand the definition of RMBS Trustee claims to use in categorizing claims into appropriate buckets. |
| 16 | 6/19/2013 | Gutzeit, Gina | 0.3 | Read and respond to correspondence with MoFo regarding modifications to claims estimation assumptions. |
| 16 | 6/19/2013 | Mathur, Yash | 0.7 | Prepare correspondence regarding the reconciliation of amounts within the claims estimation document. |
| 16 | 6/19/2013 | Mathur, Yash | 3.4 | Prepare analysis on the entity allocation of the claims. |
| 16 | 6/19/2013 | Mathur, Yash | 2.5 | Continue to create the analysis on the entity allocation of the claims. |
| 16 | 6/19/2013 | Mathur, Yash | 3.2 | Continue to create the analysis on the entity allocation of the claims. |
| 16 | 6/19/2013 | Nolan, William J. | 0.2 | Prepare correspondence re: follow up on claims analysis requested by MoFo. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.3 | Summarize claims needing reclassification in the claims database. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.4 | Participate in conference call with L. Chase (Debtors), C. Hromatka (Debtors), D. Horst (Debtors), K. Rollins (Debtors), G. Westervelt (Debtors), and L. Karpels (Debtors) to discuss questions on reconciling trade payable claims. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.7 | Update the narrative of claims strategy documents based on comments from MoFo. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), C. Hromatka (Debtors), K. Rollins (Debtors) and G. Westervelt (Debtors) to discuss the process for objecting to trade payable claims. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.6 | Revise the securities holders that are part of the PSA to ensure claims are properly classified in claims strategy document. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Beha (MoFo) to discuss the strategy for securities related claims. |
| 16 | 6/19/2013 | Talarico, Michael J | 2.2 | Revise the convenience class analysis to segregate between the borrower and other GUC claims. |
| 16 | 6/19/2013 | Talarico, Michael J | 0.8 | Perform data checks on the revised convenience class analysis before distributing to counsel. |
| 16 | 6/20/2013 | Gutzeit, Gina | 0.4 | Review summary update re: claims analysis and treatment of contract cures. |
| 16 | 6/20/2013 | Gutzeit, Gina | 0.3 | Prepare correspondence re: claims analysis and treatment of contract cures. |
| 16 | 6/20/2013 | Gutzeit, Gina | 0.5 | Participate in meeting with MoFo to discuss claims analysis, contract cures, upcoming objections and hearings and related resources requirements. |
| 16 | 6/20/2013 | Mathur, Yash | 1.8 | Incorporate updates to the analysis of entity allocation of the claims. |
| 16 | 6/20/2013 | Mathur, Yash | 1.8 | Incorporate further updates to the analysis of entity allocation of the claims. |
| 16 | 6/20/2013 | Mathur, Yash | 0.7 | Prepare objection exhibit for claims asserted by Poway Unified School District CFD as requested by MoFo. |
| 16 | 6/20/2013 | Mathur, Yash | 1.1 | Prepare claims register for the advisors to the UCC with claims strategy incorporated as of 06.07.13. |
| 16 | 6/20/2013 | Mathur, Yash | 0.4 | Correspond with G. Westervelt (Debtors) regarding the borrower status of certain large claims identified on the claims register. |
| 16 | 6/20/2013 | Mathur, Yash | 1.1 | Update the large claims tracker file based on comments by D. Horst (Debtors) and N. Kosinski (Debtors). |
| 16 | 6/20/2013 | Mathur, Yash | 0.8 | Update the large claims tracker file for property tax information based on comments by P. Fossell (Debtors). |
| 16 | 6/20/2013 | Mathur, Yash | 0.9 | Prepare exhibits for the 503(b)(9) / Misclassified Omnibus Objections. |
| 16 | 6/20/2013 | McDonald, Brian | 0.4 | Make updates to claims detail files to be provided to UCC advisors. |
| 16 | 6/20/2013 | McDonald, Brian | 0.3 | Review revised summary of potential convenience class claims. |
| 16 | 6/20/2013 | Renzi, Mark A | 0.3 | Review and comment revised schedule of convenience class claims. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.9 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), D. Horst (Debtors), N. Bulson (Debtors), and J. Wishnew (MoFo) to discuss the status of reconciling tax claims. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to discuss the updated claims strategy document. |
| 16 | 6/20/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo) and N. Rosenbaum (Debtors) to discuss the status of reconciling large claims. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.3 | Participate in call with C. Laubach (Debtors) regarding the analysis of whole loan claims and the estimated allowed claims. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.1 | Participate in call with J. Wishnew (MoFo) to discuss the estimate of whole loan repurchase claims. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.4 | Review the claims on the non-borrower no liability objection exhibits. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.7 | Review the claims on the borrower misclassified objection exhibits. |
| 16 | 6/20/2013 | Talarico, Michael J | 0.6 | Analyze the whole loan repurchase claims to begin to develop estimated allowed claim exposure. |
| 16 | 6/21/2013 | Mathur, Yash | 0.4 | Participate in call with P. Fossell (Debtors) and M. Rothchild (MoFo) regarding property tax objections with multiple reasons for objection (partial). |
| 16 | 6/21/2013 | Mathur, Yash | 1.2 | Analyze draft misclassified omnibus objection based on 503(b)(9) data provided by N. Kosinski (Debtors) for fidelity of information. |
| 16 | 6/21/2013 | Mathur, Yash | 1.3 | Analyze bondholder claims classified within the claims database to determine correct classification if incorrect. |
| 16 | 6/21/2013 | Mathur, Yash | 0.4 | Correspond with N. Kosinski (Debtors) regarding reconciliation of bondholder claims incorrectly classified within the database. |
| 16 | 6/21/2013 | Mathur, Yash | 0.3 | Correspond with G. Westervelt (Debtors) regarding reclassifying customer claims within the claims database. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2013 | Mathur, Yash | 1.1 | Prepare revised claims register for the financial advisors of the UCC based on updated claims strategy information. |
| 16 | 6/21/2013 | Mathur, Yash | 0.8 | Revise draft misclassified omnibus objection exhibits based on the 503(b)(9) analysis by N. Kosinski (Debtors). |
| 16 | 6/21/2013 | Mathur, Yash | 1.1 | Prepare correspondence re: analysis of claims filed by Charles B. and Candace B. Van Duzer. |
| 16 | 6/21/2013 | Mathur, Yash | 1.8 | Prepare list of potential duplicate and amended and superseded claims to be reviewed by the claims management and reconciliation team. |
| 16 | 6/21/2013 | McDonald, Brian | 1.2 | Update revised claims and asset mapping file including borrower and Other GUC claims, per comments from Debtors and MoFo team members. |
| 16 | 6/21/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) to discuss next steps after the claims call. |
| 16 | 6/21/2013 | Renzi, Mark A | 0.7 | Review analysis of convenience class of claims. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.3 | Identify additional omnibus objections exhibits to prepare. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the current omnibus objections exhibits that are in the process of being prepared. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.6 | Participate in call with C. Laubach (Debtors) to review schedule of estimated allowed claims for whole loan repurchase obligations. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors) and L. Delehey (Debtors) to discuss statute of limitations objections to proofs of claim. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.2 | Review the CIBM proof of claim to prepare for call on whole loan repurchase obligations. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and M. Beck (MoFo) to discuss the process for estimating whole loan repurchase claims. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.8 | Update claims estimate for the whole loan repurchase obligations. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to provide update on the major claims analyses. |
| 16 | 6/21/2013 | Talarico, Michael J | 0.3 | Participate in call with C. Laubach (Debtors) to discuss the assumption to estimate claims exposure for whole loan repurchase claims. |
| 16 | 6/22/2013 | Mathur, Yash | 1.1 | Prepare omnibus objection template for No Liability – Assigned Contract claims. |
| 16 | 6/22/2013 | Mathur, Yash | 0.7 | Revise draft exhibits for the property tax claims slated for the "No Liability - Books and Records" omnibus objections. |
| 16 | 6/22/2013 | Mathur, Yash | 0.5 | Correspond with J. Wishnew (MoFo) and M. Rothchild (MoFo) on the revised exhibits for the property tax claims slated for the "No Liability - Books and Records" omnibus objections. |
| 16 | 6/22/2013 | Mathur, Yash | 1.3 | Prepare omnibus objection exhibit for the "No Liability - Books and Records"  omnibus based on the large claims report. |
| 16 | 6/22/2013 | Mathur, Yash | 1.3 | Revise misclassified omnibus objection based on borrower letters and potential no liability objections. |
| 16 | 6/22/2013 | Mathur, Yash | 0.2 | Correspond with N. Kosinski (Debtors) on syncing the omnibus objections identified into the claims database. |
| 16 | 6/22/2013 | Mathur, Yash | 0.6 | Revise the misclassified claims omnibus objection. |
| 16 | 6/22/2013 | Mathur, Yash | 0.9 | Prepare omnibus objection exhibit for the "No Liability - No Debtor" omnibus objection for non-debtor claims. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.4 | Summarize the next round of omnibus claims exhibits for the groupings of claims to be objected to. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.9 | Identify claims to incorporate into the no liability omnibus objection as a result of contract being assumed and assigned. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.7 | Analyze the reclassification omnibus objection exhibit before sending to counsel. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.1 | Prepare and send email to N. Kosinski (Debtors) regarding additional claims to review for potential duplicate debt claims. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.4 | Review the lease rejection calculation related to the Petaluma landlord claim. |
| 16 | 6/22/2013 | Talarico, Michael J | 1.1 | Review the current claims register to identify other general unsecured claims to research for potential objections. |
| 16 | 6/22/2013 | Talarico, Michael J | 1.3 | Review the current drafts of the omnibus claims objection exhibits for the next round of objections. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/22/2013 | Talarico, Michael J | 0.1 | Correspond with MoFo regarding the objection to borrower litigation claims where letters have been sent. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.4 | Review new claims in the latest claims register to identify whether they should be evaluated as amendments to existing claims or late filed claims. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.2 | Review proofs of claim for certain securities claims to determine if they should be reclassified to a different claims strategy. |
| 16 | 6/22/2013 | Talarico, Michael J | 0.1 | Prepare and send email regarding reclassification of securities claims to different claims strategies. |
| 16 | 6/23/2013 | Mathur, Yash | 0.4 | Update borrower claims recommendation tracker based on comments provided by D. Host (Debtors). |
| 16 | 6/23/2013 | Talarico, Michael J | 0.2 | Update the claims milestone/deliverable tracking document. |
| 16 | 6/23/2013 | Talarico, Michael J | 2.2 | Analyze the treatment of the claims that assert a priority other than general unsecured to identify those to include in omnibus objections. |
| 16 | 6/23/2013 | Talarico, Michael J | 0.1 | Identify enhancements to the claims estimate tracking spreadsheet. |
| 16 | 6/23/2013 | Talarico, Michael J | 0.1 | Correspond with E&Y regarding follow-up on IRS claims. |
| 16 | 6/23/2013 | Talarico, Michael J | 0.7 | Update claims milestones and deliverables to review the Debtors and MoFo. |
| 16 | 6/23/2013 | Talarico, Michael J | 0.4 | Update analysis of convenience class estimate to reflect the unmatched schedule claims. |
| 16 | 6/24/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors) to review claims identified to be on amended and superseded / duplicate omnibus objections. |
| 16 | 6/24/2013 | Mathur, Yash | 0.8 | Prepare correspondence on all draft omnibus objections created as of 6.24.13 for review by MoFo. |
| 16 | 6/24/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 6/24/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 6/24/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the progress of reconciling and objecting to unliquidated claims. |
| 16 | 6/24/2013 | Mathur, Yash | 0.9 | Correspond with P. Fossell (Debtors) on analysis of HR/Employee claims to be objected through omnibus objections. |
| 16 | 6/24/2013 | Mathur, Yash | 2.3 | Prepare high/low proforma claims estimate based on the changes in class action assumptions and other updated claims data. |
| 16 | 6/24/2013 | Mathur, Yash | 1.9 | Revise the high/low proforma claims estimate based on the changes in class action assumptions and other updated claims data. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors) to discuss status of gathering claims for omnibus objections. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.4 | Participate in call with G. Westervelt (Debtors), D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the review of the claims register for additional amended claims to put on an omnibus objection. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.7 | Analyze the HR/employee claims with a priority status to assess which are included in the omnibus objections to be filed. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.1 | Correspond with P. Fossell (Debtors) to identify those HR/employee claims to review for inclusion in omnibus objections. |
| 16 | 6/24/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss and update the claims milestones. |
| 16 | 6/24/2013 | Talarico, Michael J | 1.2 | Participate in call with P. Fossell (Debtors), N. Kosinski (Debtors), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the treatment of borrower claims. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.1 | Correspond with KCC to follow-up on the status of IRS claims. |
| 16 | 6/24/2013 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors) and G. Westervelt (Debtors) to discuss the status of resolving unliquidated claims. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.6 | Review the omnibus objection exhibit for non-borrower no liability objections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/24/2013 | Talarico, Michael J | 0.4 | Research the withdrawal of the IRS claims to determine which claims are still active and send email to E&Y to address. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.4 | Update the claims milestone/deliverable tracking document based on meeting with Debtors. |
| 16 | 6/24/2013 | Talarico, Michael J | 0.3 | Analyze the claims register to identify additional claims to consider for misclassified omnibus objection. |
| 16 | 6/25/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss identifying the universe of borrower claims and claims that should be placed on an omnibus objection. |
| 16 | 6/25/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 6/25/2013 | Mathur, Yash | 0.7 | Update the omnibus objection exhibit for "No Liability - Non-Debtor" based on comments provided by D. Horst (Debtors). |
| 16 | 6/25/2013 | Mathur, Yash | 2.7 | Prepare analysis of all claims that roll up into the claims estimate as of 6.25.13. |
| 16 | 6/25/2013 | Mathur, Yash | 0.9 | Prepare draft Insufficient Information omnibus objection exhibits for borrower claimants with no response to a sent borrower letter. |
| 16 | 6/25/2013 | Mathur, Yash | 1.3 | Analyze differences between claims identified for inclusion in a convenience class and those stated within the claims disposition by Debtor report. |
| 16 | 6/25/2013 | Talarico, Michael J | 0.8 | Review unresolved claims at the non-Debtor group entities to update the strategy and potential exposure. |
| 16 | 6/25/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) regarding objections based on responses to borrower litigation letters. |
| 16 | 6/25/2013 | Talarico, Michael J | 0.8 | Update the claims tracking database to claims that are considered other general unsecured claims. |
| 16 | 6/25/2013 | Talarico, Michael J | 0.4 | Participate in call with M. Winchell (Debtors) regarding the summarizing of claims to incorporate on the notice of amendment. |
| 16 | 6/25/2013 | Talarico, Michael J | 1.1 | Review the exhibit of claims to the misclassified/reclassified claims and identify updates and follow-up questions. |
| 16 | 6/26/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), and J. Wishnew (MoFo) to discuss the borrower workstream reconciliation progress and identified objections. |
| 16 | 6/26/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims work streams. |
| 16 | 6/26/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the accounts payable work stream reconciliation process. |
| 16 | 6/26/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss the identifying borrower claims with letter responses. |
| 16 | 6/26/2013 | Mathur, Yash | 1.1 | Correspond with M. Rothchild (MoFo) regarding claims ready to be objected through omnibus objections. |
| 16 | 6/26/2013 | Mathur, Yash | 0.8 | Analyze list of borrower claims reconciled between the Debtors and SilvermanAcompora for fidelity of information. |
| 16 | 6/26/2013 | Mathur, Yash | 0.6 | Correspond with N. Kosinski (Debtors) regarding inconsistencies within the list of borrower claims identified. |
| 16 | 6/26/2013 | Mathur, Yash | 1.4 | Prepare summary to explain the allocation of the claims estimate by Debtor. |
| 16 | 6/26/2013 | Mathur, Yash | 0.4 | Update borrower claims recommendation tracker based on comments provided by D. Host (Debtors). |
| 16 | 6/26/2013 | Mathur, Yash | 2.9 | Revise claims estimate by Debtor based on the reclassification of claims from borrower clams to non-borrower claims. |
| 16 | 6/26/2013 | Mathur, Yash | 1.9 | Update claims estimate by Debtor based on the reclassification of claims. |
| 16 | 6/26/2013 | Mathur, Yash | 0.3 | Continue to update the claims estimate by Debtor based on the reclassification of claims. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo) to discuss potential borrower claims objections. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/26/2013 | Talarico, Michael J | 0.5 | Participate in call with L. Chase (Debtors), G. Westervelt (Debtors), C. Hromatka (Debtors), and D. Horst (Debtors) to discuss the status of resolving trade payable claims. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.6 | Review the exhibit for the non-borrower no liability objection to ensure it has been updated. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.6 | Analyze the borrower claims by Debtor and amount to assist in cutoff to prioritize books and records review of claims. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.4 | Review the schedule of insufficient information objections for borrower claims where the claimant has not responded to letter for additional information. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.4 | Review the status chart on trade vendor claims to determine potential objections. |
| 16 | 6/26/2013 | Talarico, Michael J | 1.9 | Analyze the proofs of claims at the non-Debtor group entities to update report of claims filed at multiple Debtors. |
| 16 | 6/26/2013 | Talarico, Michael J | 1.5 | Analyze the proofs of claims at the non-Debtor group entities to update report of claims that should be reclassified to Debtor group entities. |
| 16 | 6/26/2013 | Talarico, Michael J | 2.7 | Prepare analysis that details the unliquidated claims at each of the non-Debtor group entities to develop objection strategy. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.2 | Prepare summary of estimate of allowed claims for MoFo. |
| 16 | 6/26/2013 | Talarico, Michael J | 1.1 | Update estimate of allowed claims based on reallocation of claims between borrower and other general unsecured claims. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.5 | Finalize the exhibit for the borrower misclassified omnibus objection. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.3 | Finalize the exhibit for the non-borrower non-debtor omnibus objection. |
| 16 | 6/26/2013 | Talarico, Michael J | 0.2 | Follow-up with M. Rothchild (MoFo) regarding the disposition of claims that have been removed from omnibus objections. |
| 16 | 6/27/2013 | Mathur, Yash | 0.6 | Correspond with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) regarding the reclassification of claims from borrower clams to non-borrower claims. |
| 16 | 6/27/2013 | Mathur, Yash | 0.8 | Update the borrower claims recommendation tracker further based on comments provided by D. Horst (Debtors). |
| 16 | 6/27/2013 | Mathur, Yash | 3.4 | Participate in claims meeting with M. Rothchild (MoFo), N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), D. Horst (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and L. Delehey (Debtors) to discuss outstanding issues related to large claims. |
| 16 | 6/27/2013 | Mathur, Yash | 3.6 | Continue to participate in claims meeting with M. Rothchild (MoFo), N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), D. Horst (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and L. Delehey (Debtors) to discuss outstanding issues related to large claims. |
| 16 | 6/27/2013 | Mathur, Yash | 3.1 | Continue to participate in claims meeting with M. Rothchild (MoFo), N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), D. Horst (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and L. Delehey (Debtors) to discuss outstanding issues related to large claims. |
| 16 | 6/27/2013 | McDonald, Brian | 0.4 | Review revised claims estimates provided by CM&R team. |
| 16 | 6/27/2013 | Talarico, Michael J | 2.4 | Participate in meeting with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), C. MacElree (Debtors), and C. Laubach (Debtors) to review large proofs of claims to strategize on the ultimate disposition. |
| 16 | 6/27/2013 | Talarico, Michael J | 0.5 | Summarize analysis of potential allowed claims at the non-Debtor group entities for MoFo. |
| 16 | 6/27/2013 | Talarico, Michael J | 0.4 | Review analysis of the current prepetition accounts payable balance versus the amounts in SOAL F for the potential notice of amendment. |
| 16 | 6/27/2013 | Talarico, Michael J | 3.1 | Participate in meeting with N. Rosenbaum (MoFo), J. Wishnew (MoFo), E. Richards (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), C. MacElree (Debtors), and C. Laubach (Debtors) to discuss strategy for resolving claims and the next round of objections. |
| 16 | 6/28/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors) to discuss Ndex claims on the claims register. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2013 | Mathur, Yash | 1.1 | Prepare list of HR claims that should be on an omnibus objection based on information provided by P. Fossell (Debtors). |
| 16 | 6/28/2013 | Mathur, Yash | 2.3 | Incorporate updates to the claims estimate document. |
| 16 | 6/28/2013 | Mathur, Yash | 1.2 | Prepare list of claims that have been identified to be reclassified from corporate tax to property tax. |
| 16 | 6/28/2013 | Mathur, Yash | 0.5 | Prepare exhibit for omnibus objection 10 as requested by KCC. |
| 16 | 6/28/2013 | Mathur, Yash | 2.6 | Prepare master list of all objections ordered, to be filed, and identified by the claims management and reconciliation team. |
| 16 | 6/28/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors) and N. Kosinski (Debtors) to discuss the status of claims work streams. |
| 16 | 6/28/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the NDEX claims to determine approach for resolving. |
| 16 | 6/28/2013 | Talarico, Michael J | 0.1 | Review the status of indemnification claims filed by Wilmington Trust. |
| 16 | 6/29/2013 | Talarico, Michael J | 1.1 | Summarize work plan to analyze claims for appropriateness of the Debtor asserted. |
| 16 | 6/29/2013 | Talarico, Michael J | 0.7 | Summarize work plan for the non-general unsecured claims to ensure they are addressed via objections. |
| 16 | 6/29/2013 | Talarico, Michael J | 0.7 | Summarize the work plan to address the wholly unliquidated claims. |
| 16 | 6/30/2013 | Talarico, Michael J | 0.3 | Summarize the convenience class estimate by Debtor group. |
| 16 | 6/30/2013 | Talarico, Michael J | 0.4 | Incorporate the unmatched scheduled SOAL F claims into the convenience class analysis. |
| **16 Total** | | | **344.2** | |
| 17 | 6/3/2013 | Gutzeit, Gina | 0.8 | Provide additional information regarding the absolute priority rules and impact on distribution and POR with Debtors finance leaders. |
| 17 | 6/3/2013 | Gutzeit, Gina | 0.7 | Read material from M. Rothschild (MoFo) regarding liquidation analysis. |
| 17 | 6/3/2013 | McDonald, Brian | 0.4 | Review Term Sheet to identify upcoming milestones to be included in milestones / calendar section of liquidating trust presentation. |
| 17 | 6/3/2013 | Renzi, Mark A | 0.7 | Work on updated summary of assumptions for liquidation analysis to be included in Disclosure Statement. |
| 17 | 6/3/2013 | Renzi, Mark A | 1.3 | Review and comment re: latest waterfall recovery analysis for Disclosure Statement. |
| 17 | 6/3/2013 | Renzi, Mark A | 0.5 | Review variance analysis comparing Term Sheet waterfall scenario to latest updated waterfall for Disclosure Statement. |
| 17 | 6/4/2013 | Gutzeit, Gina | 0.8 | Participate in call with MoFo to discuss requirements for POR for liquidation and recovery analyses (partial). |
| 17 | 6/4/2013 | Nolan, William J. | 1.0 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo) re: liquidation analysis. |
| 17 | 6/4/2013 | Nolan, William J. | 0.5 | Review and comment on the format for the liquidation analysis to be used in the disclosure statement. |
| 17 | 6/4/2013 | Nolan, William J. | 0.6 | Review revised liquidation analysis in anticipation of a call with MoFo. |
| 17 | 6/4/2013 | Renzi, Mark A | 1.6 | Continue to work on updated summary of assumptions for liquidation analysis to be included in Disclosure Statement. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.7 | Review and make edits to first draft of liquidation analysis to be included in Disclosure Statement. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.8 | Prepare analysis of legal entities to be included or excluded from liquidation analysis (based on asset balances) to facilitate discussion with MoFo. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.8 | Continue to develop assumptions for liquidation analysis to be included in Disclosure Statement. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.3 | Provide edits to proposed liquidation analysis template. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.5 | Prepare template for public disclosures to be shared with JSN advisors. |
| 17 | 6/4/2013 | Renzi, Mark A | 0.3 | Review updated summary of assets by legal entity to be used for Disclosure Statement. |
| 17 | 6/4/2013 | Renzi, Mark A | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), and L. Marinuzzi (MoFo) re: liquidation analysis. |
| 17 | 6/4/2013 | Szymik, Filip | 1.0 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), and L. Marinuzzi (MoFo) re: liquidation analysis. |
| 17 | 6/5/2013 | Gutzeit, Gina | 1.4 | Review examples of PORs and disclosures statements provided by MoFo to identify schedules and issues to be addressed for Debtors POR. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/5/2013 | Nolan, William J. | 1.5 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), R. Kielty (CV) re: updated waterfall analysis for the disclosure statement. |
| 17 | 6/5/2013 | Nolan, William J. | 0.4 | Address counsel's request for analysis of intercompany accounts and forgiveness. |
| 17 | 6/5/2013 | Renzi, Mark A | 0.4 | Review and provide comments regarding updated intercompany information to be used in Disclosure Statement. |
| 17 | 6/5/2013 | Renzi, Mark A | 0.4 | Draft correspondences to ensure open items re: intercompany balances are being addressed for MoFo to reference in Disclosure Statement. |
| 17 | 6/5/2013 | Renzi, Mark A | 0.4 | Review and make updates to workbook of proposed schedules to be included in Disclosure Statement. |
| 17 | 6/5/2013 | Renzi, Mark A | 0.2 | Review status of intercompany update charts to be included with Disclosure Statement. |
| 17 | 6/5/2013 | Renzi, Mark A | 0.4 | Review and provide comments to latest version of intercompany presentation to be provided to MoFo for use in Disclosure Statement. |
| 17 | 6/6/2013 | McDonald, Brian | 0.4 | Review SUN indentures and pledge agreement questions from B. Westman (Debtors). |
| 17 | 6/6/2013 | McDonald, Brian | 0.2 | Review questions from M. Rothchild (MoFo) re: assertions in Disclosure Statement. |
| 17 | 6/6/2013 | Renzi, Mark A | 0.4 | Review analysis of claims asserted at ETS in response to questions from T. Goren (MoFo). |
| 17 | 6/6/2013 | Renzi, Mark A | 1.1 | Prepare outline for book value of assets and claims by legal entity for inclusion in Disclosure Statement. |
| 17 | 6/6/2013 | Renzi, Mark A | 0.6 | Continue to prepare the outline for recovery information to be included in Disclosure Statement. |
| 17 | 6/6/2013 | Renzi, Mark A | 0.1 | Correspond with S. Martin (MoFo) regarding the recovery and liquidation analyses for inclusion in Disclosure Statement. |
| 17 | 6/6/2013 | Renzi, Mark A | 0.3 | Review and comment re: summary of assets and liabilities for use in Disclosure Statement. |
| 17 | 6/6/2013 | Renzi, Mark A | 0.3 | Review status of recovery and liquidation analyses for Disclosure Statement. |
| 17 | 6/6/2013 | Tracy, Alexander | 2.2 | Prepare template for summary of legal entities excluded from the waterfall model. |
| 17 | 6/6/2013 | Tracy, Alexander | 0.7 | Review schedules of assets / liabilities by legal entity for debtor assets / liabilities analysis. |
| 17 | 6/6/2013 | Tracy, Alexander | 0.2 | Prepare list of all debtor entities excluded from the waterfall analysis. |
| 17 | 6/6/2013 | Tracy, Alexander | 3.8 | Verify claims asserted at multiple entities for the recovery analysis. |
| 17 | 6/6/2013 | Tracy, Alexander | 1.8 | Prepare summary of assets/liabilities by entity. |
| 17 | 6/6/2013 | Tracy, Alexander | 0.4 | Draft email outlining debtor assets / liabilities analysis for internal distribution. |
| 17 | 6/6/2013 | Tracy, Alexander | 1.2 | Update legal entity assets / liabilities analysis based on comments received. |
| 17 | 6/7/2013 | Mathur, Yash | 0.2 | Review updates to the Estate waterfall presentation. |
| 17 | 6/7/2013 | Renzi, Mark A | 0.2 | Review and provide additional comments to ResCap summary of assets and claims by entity. |
| 17 | 6/7/2013 | Renzi, Mark A | 1.3 | Review latest waterfall outputs to be used in Disclosure Statement. |
| 17 | 6/7/2013 | Szymik, Filip | 1.3 | Update schedule of assets as of 4/30/13 to be filed as part of the disclosure statement. |
| 17 | 6/7/2013 | Szymik, Filip | 1.4 | Update schedule of liabilities as of 4/30/13 to be filed as part of the disclosure statement. |
| 17 | 6/7/2013 | Szymik, Filip | 1.1 | Prepare schedule of assets and liabilities as of 4/30/13 on the Revolver. |
| 17 | 6/7/2013 | Tracy, Alexander | 0.8 | Prepare notes of key issues discussed at the waterfall analysis meeting. |
| 17 | 6/7/2013 | Tracy, Alexander | 2.1 | Verify all numbers related to summary of assets and liabilities for the disclosure statement. |
| 17 | 6/7/2013 | Tracy, Alexander | 0.9 | Update charts within waterfall presentation. |
| 17 | 6/9/2013 | Gutzeit, Gina | 0.8 | Review information provided by MoFo  including the draft Global Plan Support Agreement. |
| 17 | 6/9/2013 | Gutzeit, Gina | 0.3 | Review update regarding POR. |
| 17 | 6/9/2013 | Renzi, Mark A | 0.3 | Read draft Disclosure Statement to be filed on 7/3/13. |
| 17 | 6/10/2013 | Gutzeit, Gina | 1.1 | Review current draft of the disclosure statement including information from the Global Plan Support Agreement. |
| 17 | 6/10/2013 | Renzi, Mark A | 1.1 | Read and provide comments to T. Goren (MoFo) regarding proposed treatment of Securities claims in draft Disclosure Statement. |
| 17 | 6/10/2013 | Renzi, Mark A | 1.5 | Continue to read and provide comments to draft Disclosure Statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/10/2013 | Renzi, Mark A | 0.8 | Review and comment re: latest version of waterfall analysis to be used in Disclosure Statement. |
| 17 | 6/10/2013 | Szymik, Filip | 1.4 | Review draft disclosure statement provided by MoFo and provide feedback. |
| 17 | 6/10/2013 | Szymik, Filip | 1.4 | Prepare schedule of debt forgiveness requested by MoFo. |
| 17 | 6/10/2013 | Tracy, Alexander | 0.8 | Modify intercompany debt forgiveness schedule to include debt forgiveness. |
| 17 | 6/10/2013 | Tracy, Alexander | 0.3 | Perform quality check review of intercompany debt forgiveness schedule. |
| 17 | 6/11/2013 | McDonagh, Timothy | 0.7 | Review current draft of POR. |
| 17 | 6/11/2013 | McDonald, Brian | 0.2 | Review true sale analysis for certain securities provided by B. Westman (Debtors) in response to Disclosure Statement follow-up questions. |
| 17 | 6/11/2013 | Meerovich, Tatyana | 0.7 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), L. Marinuzzi (MoFo) and G. Lee (MoFo) to review schedule of assets and liabilities by legal entity. |
| 17 | 6/11/2013 | Nolan, William J. | 0.5 | Participate in call with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: schedule of assets and liabilities in the disclosure statement. |
| 17 | 6/11/2013 | Renzi, Mark A | 0.9 | Review and comment re: analysis of the impact of debt forgiveness on intercompany balances. |
| 17 | 6/11/2013 | Renzi, Mark A | 0.5 | Review and comment re: latest drafts of debt forgiveness schedules. |
| 17 | 6/11/2013 | Renzi, Mark A | 0.5 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: schedule of assets and liabilities in the Disclosure Statement. |
| 17 | 6/11/2013 | Renzi, Mark A | 0.2 | Review latest waterfall and Disclosure Statement work plan. |
| 17 | 6/11/2013 | Szymik, Filip | 0.5 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), and J. Marines (MoFo) re: schedule of assets and liabilities in the disclosure statement. |
| 17 | 6/11/2013 | Szymik, Filip | 0.8 | Outline claims estimation process for the disclosure statement. |
| 17 | 6/11/2013 | Szymik, Filip | 0.8 | Update schedule of debt forgiveness requested by MoFo. |
| 17 | 6/11/2013 | Tracy, Alexander | 0.2 | Review intercompany debt forgiveness schedule. |
| 17 | 6/11/2013 | Tracy, Alexander | 0.1 | Modify debt forgiveness schedule based on comments received. |
| 17 | 6/11/2013 | Tracy, Alexander | 1.1 | Prepare summary of key items to be addressed after waterfall walk-through. |
| 17 | 6/11/2013 | Tracy, Alexander | 0.8 | Update variance analysis for book value collateral 5/13/12 vs. 4/30/13. |
| 17 | 6/12/2013 | McDonagh, Timothy | 0.7 | Review and respond to questions from MoFo regarding certain open statement of facts for the disclosure statement. |
| 17 | 6/12/2013 | McDonagh, Timothy | 2.5 | Review disclosure statement for open items that need to be completed. |
| 17 | 6/12/2013 | McDonald, Brian | 0.1 | Verify SUN unsecured debt schedule in response to tax follow-up questions from B. Westman (Debtors). |
| 17 | 6/12/2013 | McDonald, Brian | 0.4 | Review Affidavit of J. Whitlinger to identify source information for certain statements made in Disclosure Statement. |
| 17 | 6/12/2013 | McDonald, Brian | 0.3 | Review first day motion supporting documents to identify source information for certain statements made in Disclosure Statement. |
| 17 | 6/12/2013 | McDonald, Brian | 0.4 | Review draft Disclosure Statement to ensure consistency with other filings and recovery analysis. |
| 17 | 6/12/2013 | Nolan, William J. | 0.4 | Correspond with T. Goren (MoFo) regarding the disclosure statement and required analysis. |
| 17 | 6/12/2013 | Nolan, William J. | 0.5 | Read Draft Plan from the UCC. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.6 | Develop outline regarding revised debt forgiveness schedule to be prepared for MoFo. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.9 | Review schedule showing components of SUN obligations per comments from B. Westman (Debtors). |
| 17 | 6/12/2013 | Renzi, Mark A | 0.7 | Review and comment re: revised debt forgiveness schedule to be provided to MoFo. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.4 | Review summary of claims assumptions for recovery analysis. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.3 | Correspond with T. Goren (MoFo) regarding the revised JSN collateral schedule to be prepared for Judge Peck. |
| 17 | 6/12/2013 | Renzi, Mark A | 1.6 | Review and comment on draft Chapter 11 Plan of Reorganization provided by J. Marines (MoFo). |
| 17 | 6/12/2013 | Renzi, Mark A | 0.5 | Prepare revised work plan for waterfall and Plan of Reorganization. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.6 | Prepare high level outline of mediation presentation to be shared with Judge Peck. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/12/2013 | Renzi, Mark A | 0.4 | Review Disclosure Statement open items to determine additional financial disclosures required. |
| 17 | 6/12/2013 | Renzi, Mark A | 1.6 | Review bridge of Revolver recoveries between changes to collateral and expenses charged between 2/15/13 Term Sheet waterfall and draft 4/30/13 Disclosure Statement waterfall. |
| 17 | 6/12/2013 | Renzi, Mark A | 0.9 | Prepare draft reconciliation of Revolver collateral between 2/15/13 Term Sheet waterfall and draft 4/30/13 Disclosure Statement waterfall. |
| 17 | 6/12/2013 | Szymik, Filip | 1.1 | Prepare schedule of Senior Unsecured Debt and interest at request of the Debtors. |
| 17 | 6/12/2013 | Szymik, Filip | 0.7 | Continue to update schedule of debt forgiveness requested by MoFo. |
| 17 | 6/12/2013 | Tracy, Alexander | 1.8 | Update debt forgiveness impact analysis. |
| 17 | 6/12/2013 | Tracy, Alexander | 4.0 | Update analysis and summary schedule of intercompany debt forgiveness by entity. |
| 17 | 6/12/2013 | Tracy, Alexander | 2.0 | Continue to update analysis and summary schedule of intercompany debt forgiveness by entity. |
| 17 | 6/12/2013 | Tracy, Alexander | 0.4 | Perform quality check review of intercompany debt forgiveness by legal entity. |
| 17 | 6/13/2013 | Bernstein, Matthew | 1.8 | Review draft of disclosure statement for open statements of fact. |
| 17 | 6/13/2013 | Bernstein, Matthew | 2.3 | Compile statements of fact from disclosure statement in order to verify source. |
| 17 | 6/13/2013 | Bernstein, Matthew | 2.4 | Continue to compile statements of fact from disclosure statement in order to verify source. |
| 17 | 6/13/2013 | Gutzeit, Gina | 1.5 | Perform detailed review of draft disclosure statement and summarization of questions / open items. |
| 17 | 6/13/2013 | McDonagh, Timothy | 1.4 | Prepare preliminary work plan for completion of financial information for disclosure statement and other open items related to the planning process. |
| 17 | 6/13/2013 | McDonagh, Timothy | 0.5 | Prepare correspondence re: development of disclosure statement tracker and support binder. |
| 17 | 6/13/2013 | McDonagh, Timothy | 1.0 | Continue to review disclosure statement for open items that need to be completed. |
| 17 | 6/13/2013 | Renzi, Mark A | 0.6 | Participate on call with B. Westman (Debtors) re: debt forgiveness schedule. |
| 17 | 6/13/2013 | Renzi, Mark A | 1.1 | Participate on call with N Rosenbaum (Moro) regarding claims estimates for Disclosure Statement waterfall |
| 17 | 6/13/2013 | Renzi, Mark A | 0.4 | Review claims estimation file discussed with MoFo for disclosure statement. |
| 17 | 6/13/2013 | Renzi, Mark A | 0.3 | Correspond with MoFo and CV regarding potential Disclosure Statement hearing dates. |
| 17 | 6/13/2013 | Szymik, Filip | 0.6 | Participate in call with B. Westman (Debtors) re: debt forgiveness schedule. |
| 17 | 6/13/2013 | Szymik, Filip | 1.2 | Update debt forgiveness analysis based on feedback from the Debtors. |
| 17 | 6/13/2013 | Tracy, Alexander | 0.7 | Prepare list of open items for the waterfall analysis presentation. |
| 17 | 6/14/2013 | Bernstein, Matthew | 2.9 | Continue to compile statements of fact from disclosure statement in order to verify source. |
| 17 | 6/14/2013 | Bernstein, Matthew | 3.1 | Source numbers from disclosure statement to compare with the Whitlinger Declaration. |
| 17 | 6/14/2013 | Bernstein, Matthew | 2.6 | Source numbers from disclosure statement to other motions. |
| 17 | 6/14/2013 | Gutzeit, Gina | 1.1 | Review draft Chapter 11 plan of reorganization. |
| 17 | 6/14/2013 | McDonald, Brian | 0.4 | Review latest debt forgiveness schedules. |
| 17 | 6/14/2013 | Renzi, Mark A | 0.7 | Discuss case strategy with T Goren (MoFo) and updates to draft POR and Disclosure Statement |
| 17 | 6/16/2013 | McDonald, Brian | 0.2 | Prepare high-level illustrative analysis of JSN carve-out assumptions. |
| 17 | 6/17/2013 | Bernstein, Matthew | 3.1 | Review sale/bid data to source numbers in disclosure statement. |
| 17 | 6/17/2013 | Bernstein, Matthew | 3.2 | Continue to review sale/bid data to source numbers in disclosure statement. |
| 17 | 6/17/2013 | Bernstein, Matthew | 2.9 | Continue to track all numbers in disclosure statement. |
| 17 | 6/17/2013 | McDonagh, Timothy | 0.6 | Review open items related to the disclosure statement and determine best source of data. |
| 17 | 6/17/2013 | Nolan, William J. | 0.4 | Address Counsel's questions regarding the revised assets and liabilities by Debtor for the disclosure statement. |
| 17 | 6/17/2013 | Nolan, William J. | 1.1 | Participate in call with MoFo, CVP, KL, Moelis, Alix to discuss the recovery analysis. |
| 17 | 6/17/2013 | Renzi, Mark A | 1.1 | Participate on weekly team update call to discuss Estate update status and Disclosure Statement work streams. |
| 17 | 6/17/2013 | Renzi, Mark A | 0.2 | Review schedule of other (Non-MBIA and FGIC) monoline claims to be referenced for Disclosure Statement. |
| 17 | 6/18/2013 | Bernstein, Matthew | 3.1 | Continue to review motions to tie numbers from disclosure statement. |
| 17 | 6/18/2013 | Bernstein, Matthew | 1.3 | Review term sheet for to track numbers from disclosure statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/18/2013 | Bernstein, Matthew | 2.2 | Determin financial dislosures missing form latest draft of the disclosure statement. |
| 17 | 6/18/2013 | Bernstein, Matthew | 2.6 | Continue to update support documentation for the disclosure statement. |
| 17 | 6/18/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with MoFo and Debtors on updated recovery assumptions. |
| 17 | 6/18/2013 | McDonagh, Timothy | 1.5 | Review updated disclosure statement for open items related to financial disclosures. |
| 17 | 6/18/2013 | McDonagh, Timothy | 0.7 | Update work plan for the disclosure statement and related information requests. |
| 17 | 6/18/2013 | McDonald, Brian | 0.5 | Participate in call with S. Martin (MoFo) re: Disclosure Statement and Liquidation Analysis. |
| 17 | 6/18/2013 | McDonald, Brian | 1.7 | Verify that latest draft of Disclosure Statement includes updated scenarios and is consistent with waterfall. |
| 17 | 6/18/2013 | Phung, Eric | 2.5 | Continue to update support documentation to be used in the upcoming UCC meeting. |
| 17 | 6/18/2013 | Renzi, Mark A | 0.5 | Review and update analysis of bond payments from 2008 forward for potential reference in JSN mediation session. |
| 17 | 6/18/2013 | Renzi, Mark A | 0.5 | Participate in call with S. Martin (MoFo) re: Disclosure Statement and liquidation analysis. |
| 17 | 6/18/2013 | Renzi, Mark A | 1.1 | Read latest draft Disclosure Statement to ensure disclosures are in line with latest recovery analysis. |
| 17 | 6/18/2013 | Szymik, Filip | 0.5 | Participate in call with S. Martin (MoFo) re: disclosure statement preparation. |
| 17 | 6/18/2013 | Talarico, Michael J | 0.6 | Review the draft disclosure statement and provide metrics regarding claims resolution to include. |
| 17 | 6/19/2013 | McDonald, Brian | 1.1 | Read most recent liquidation analysis summary file prepared for inclusion in Disclosure Statement. |
| 17 | 6/19/2013 | McDonald, Brian | 0.3 | Review draft liquidation analysis schedules to be included in liquidation analysis. |
| 17 | 6/19/2013 | McDonald, Brian | 0.4 | Prepare draft high-level work plan to prepare tie-out and reconciliation schedules for Disclosure Statement. |
| 17 | 6/19/2013 | Renzi, Mark A | 0.5 | Review current draft of claims mapping analysis in preparation for liquidation analysis for Disclosure Statement. |
| 17 | 6/19/2013 | Renzi, Mark A | 0.7 | Review and make edits to proposed schedules to be included in liquidation analysis for disclosure statement. |
| 17 | 6/19/2013 | Szymik, Filip | 2.1 | Prepare proposed schedules to be used in the liquidation analysis. |
| 17 | 6/19/2013 | Szymik, Filip | 1.4 | Continue to prepare proposed schedules to be used in liquidation analysis. |
| 17 | 6/19/2013 | Tracy, Alexander | 1.6 | Update Ocwen true-up analysis with comments received. |
| 17 | 6/20/2013 | Bernstein, Matthew | 0.8 | Participate in call with S. Martin (MoFo) and M. Rothchild (MoFo) to discuss update of disclosure statement numbers. |
| 17 | 6/20/2013 | Bernstein, Matthew | 1.4 | Review claims numbers to be incorporated into the disclosure statement. |
| 17 | 6/20/2013 | Bernstein, Matthew | 2.3 | Update disclosure statement tracker with new information and follow-up items. |
| 17 | 6/20/2013 | Bernstein, Matthew | 2.9 | Continue to edit disclosure statement tracker. |
| 17 | 6/20/2013 | Bernstein, Matthew | 2.4 | Perform a quality check review of tracker and disclosure statement to determine if any new statements of fact have been added. |
| 17 | 6/20/2013 | McDonagh, Timothy | 1.4 | Review tracking of open items for the disclosure statement, and determine appropriate sources of information. |
| 17 | 6/20/2013 | McDonald, Brian | 0.5 | Provide comments to list of Disclosure Statement open items for reconciliation and preparation of supporting documentation. |
| 17 | 6/20/2013 | McDonald, Brian | 0.7 | Review archived files to compile documents to support specific analyses and assertions included in Disclosure Statement. |
| 17 | 6/20/2013 | McDonald, Brian | 0.3 | Review revised liquidation analysis scenario assumptions. |
| 17 | 6/20/2013 | Nolan, William J. | 0.6 | Review JSN's objections to the PSA. |
| 17 | 6/20/2013 | Nolan, William J. | 0.8 | Prepare correspondence re: updated term sheet recoveries. |
| 17 | 6/20/2013 | Nolan, William J. | 0.8 | Review updated schedule of assets and liabilities for the disclosure statement. |
| 17 | 6/20/2013 | Nolan, William J. | 0.7 | Review term sheet analysis. |
| 17 | 6/20/2013 | Nolan, William J. | 0.6 | Participate in call with Alex Barrage (MoFo) and N. Moss (MoFo) regarding preferences and fraudulent conveyances. |
| 17 | 6/20/2013 | Nolan, William J. | 0.2 | Review of term sheet analysis circulated to the UCC advisors. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.4 | Participate in call with N. Moss (MoFo), N. Rosenbaum (MoFo), and A. Barrage (MoFo) re: preference analyses. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.2 | Correspond with B. Westman (Debtors) regarding assets at RAHII and GSAP entities. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/20/2013 | Renzi, Mark A | 0.7 | Discuss information request with management JSBs regarding changing asset balances and the associated cash flows. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.3 | Review proposed changes to cash flow forecast to determine whether Disclosure Statement recovery analysis would be affected. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.2 | Coordinate with M. Rothchild (MoFo) regarding open items in Disclosure Statement. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.4 | Review latest claims estimates to be included in Disclosure Statement recovery analysis. |
| 17 | 6/20/2013 | Renzi, Mark A | 0.5 | Review revised summary of assets and liabilities updated per comments from B. Westman (Debtors). |
| 17 | 6/20/2013 | Szymik, Filip | 0.6 | Update schedule of assets and liabilities by legal entity for the disclosure statement. |
| 17 | 6/20/2013 | Szymik, Filip | 2.4 | Update waterfall analysis to reflect pro rata adjustment to recoveries consistent with the Plan Support Agreement. |
| 17 | 6/20/2013 | Szymik, Filip | 1.8 | Continue to update the waterfall analysis to reflect pro rata adjustment to recoveries consistent with the Plan Support Agreement. |
| 17 | 6/20/2013 | Szymik, Filip | 0.8 | Update waterfall output summaries to reflect recoveries consistent with the Plan Support Agreement. |
| 17 | 6/20/2013 | Szymik, Filip | 0.8 | Review updated term sheet recoveries. |
| 17 | 6/20/2013 | Szymik, Filip | 0.6 | Review latest estimates on Borrower and Other GUC claims for the disclosure statement. |
| 17 | 6/20/2013 | Szymik, Filip | 1.2 | Update the waterfall model to reflect preliminary assumptions in the low liquidation analysis scenario. |
| 17 | 6/20/2013 | Szymik, Filip | 1.5 | Continue to update waterfall model to reflect preliminary assumptions in the low liquidation analysis scenario. |
| 17 | 6/20/2013 | Talarico, Michael J | 0.5 | Review the schedule of assets and claims to reconcile to the current claims analysis. |
| 17 | 6/20/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Moss (MoFo), A. Steinberg (MoFo), J. Levitt (MoFo), and J. Horner (Debtors) to discuss insider payments. |
| 17 | 6/20/2013 | Talarico, Michael J | 1.6 | Update schedule that bridges the asserted claims in the register to the estimated claims by debtor to analyze the feasibility of the proposed plan structure. |
| 17 | 6/20/2013 | Talarico, Michael J | 0.6 | Perform data checks on the bridge of asserted to estimated claims before distributing to counsel. |
| 17 | 6/20/2013 | Tracy, Alexander | 0.5 | Perform quality check of liquidation analysis support schedules. |
| 17 | 6/20/2013 | Witherell, Brett | 0.5 | Participate in call with N. Moss (MoFo) and J. Levitt (MoFo) on lookback period for preference payments. |
| 17 | 6/21/2013 | McDonald, Brian | 0.1 | Review comments from J. Horner (Debtors) re: repatriation of Canadian cash. |
| 17 | 6/21/2013 | McDonald, Brian | 0.2 | Review comments from B. Westman (Debtors) re: international entities. |
| 17 | 6/21/2013 | McDonald, Brian | 0.5 | Update new draft of Disclosure Statement work plan. |
| 17 | 6/21/2013 | McDonald, Brian | 0.6 | Review latest recovery analysis scenarios to be included in Disclosure Statement. |
| 17 | 6/21/2013 | Nolan, William J. | 0.4 | Review post petition distributable value analysis and cash unwind methodology for the liquidation analysis. |
| 17 | 6/21/2013 | Renzi, Mark A | 1.5 | Review and provide sign-off to post-petition cash unwind schedule. |
| 17 | 6/21/2013 | Renzi, Mark A | 0.5 | Review updated claims breakdown for convenience class to understand voting and Plan implications. |
| 17 | 6/21/2013 | Renzi, Mark A | 0.9 | Review updated schedules proposed to be included in Disclosure Statement liquidation analysis. |
| 17 | 6/21/2013 | Szymik, Filip | 1.6 | Update output schedule prepared for the low liquidation analysis scenario. |
| 17 | 6/21/2013 | Szymik, Filip | 1.4 | Update output schedule prepared for the high liquidation analysis scenario. |
| 17 | 6/21/2013 | Szymik, Filip | 1.1 | Prepare schedule of recoveries to be used in the recovery analysis in the disclosure statement. |
| 17 | 6/21/2013 | Talarico, Michael J | 0.7 | Update the analysis of assets and claims to assess feasibility of Plan Support Agreement. |
| 17 | 6/23/2013 | Nolan, William J. | 0.3 | Review analysis of assets and claims estimate as of 4/30/13 for the disclosure statement. |
| 17 | 6/24/2013 | Curry, Grace | 3.0 | Quality check individual legal entities for the liquidation analysis. |
| 17 | 6/24/2013 | McDonald, Brian | 1.8 | Review and incorporate updates to the liquidation analysis. |
| 17 | 6/24/2013 | McDonald, Brian | 0.2 | Prepare correspondence re: coordination of JSN diligence items, Disclosure Statement follow-ups, and potential overlapping support schedules. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/24/2013 | McDonald, Brian | 1.3 | Prepare draft of expense assumptions to include in Recovery Analysis exhibits. |
| 17 | 6/24/2013 | McDonald, Brian | 0.3 | Review and comment to assumptions re: updated asset recovery template to be included in Recovery Analysis filed with Disclosure Statement. |
| 17 | 6/24/2013 | McDonald, Brian | 0.4 | Review and provide comments to asset recovery analysis to be included in Recovery Analysis filed with Disclosure Statement. |
| 17 | 6/24/2013 | Nolan, William J. | 0.9 | Review the preliminary draft of the liquidation analysis in the disclosure statement. |
| 17 | 6/24/2013 | Nolan, William J. | 0.1 | Correspond with T. Goren (MoFo) regarding assets and claims estimate as of 4/30/13. |
| 17 | 6/24/2013 | Phung, Eric | 1.4 | Perform detailed quality check of liquidation analysis schedules. |
| 17 | 6/24/2013 | Renzi, Mark A | 1.8 | Prepare updated outline of liquidation analysis schedules. |
| 17 | 6/24/2013 | Renzi, Mark A | 1.4 | Review and comment on latest draft Disclosure Statement. |
| 17 | 6/24/2013 | Renzi, Mark A | 0.6 | Review and comment re: draft liquidation analysis assumptions summary. |
| 17 | 6/24/2013 | Renzi, Mark A | 0.2 | Review and provide comments re: schedule showing asset recovery assumptions under different liquidation scenarios. |
| 17 | 6/24/2013 | Szymik, Filip | 1.4 | Prepare schedule of assumed recoveries on the remaining assets as part of the liquidation analysis preparation. |
| 17 | 6/24/2013 | Szymik, Filip | 1.2 | Verify preliminary draft of the liquidation analysis in the disclosure statement. |
| 17 | 6/24/2013 | Szymik, Filip | 1.6 | Verify preliminary draft of the recovery analysis in the disclosure statement. |
| 17 | 6/24/2013 | Szymik, Filip | 0.8 | Update output schedule prepared for the low liquidation analysis scenario. |
| 17 | 6/24/2013 | Szymik, Filip | 0.9 | Update output schedule prepared for the high liquidation analysis scenario. |
| 17 | 6/24/2013 | Szymik, Filip | 0.4 | Prepare schedule of recoveries to be used in the recovery analysis in the disclosure statement. |
| 17 | 6/24/2013 | Talarico, Michael J | 0.7 | Review the disclosure statement to provide updated numbers related to the claims process. |
| 17 | 6/24/2013 | Vellante, Maria | 2.1 | Prepare schedule open items and timeline of deliverables for the Plan. |
| 17 | 6/25/2013 | Bernstein, Matthew | 2.2 | Perform quality check review of the disclosure statement to identify missing items and modify tracker accordingly. |
| 17 | 6/25/2013 | Bernstein, Matthew | 0.7 | Participate in call with S. Martin (MoFo) on missing disclosure statement items. |
| 17 | 6/25/2013 | Khairoullina, Kamila | 2.3 | Prepare support for financial disclosures included in disclosure statement. |
| 17 | 6/25/2013 | McDonagh, Timothy | 2.5 | Participate in meeting with T. Goren (MoFo) and N. Rosenbaum (MoFo) to review assumptions for recovery analysis and liquidation analysis. |
| 17 | 6/25/2013 | McDonagh, Timothy | 0.8 | Participate in meeting with B. Tyson (Debtors) and C. Gordy (Debtors) to discuss assumptions for the liquidation analysis (partial). |
| 17 | 6/25/2013 | McDonagh, Timothy | 0.7 | Research treatment of claims against parent company's in prior liquidation analysis. |
| 17 | 6/25/2013 | McDonagh, Timothy | 1.0 | Review and comment on format of liquidation analysis for the disclosure statement. |
| 17 | 6/25/2013 | McDonald, Brian | 1.0 | Participate on call with W. Tyson (Debtors) and C. Gordy (Debtors) re: liquidation scenario recoveries. |
| 17 | 6/25/2013 | McDonald, Brian | 0.8 | Continue to work through written summary of Recovery Analysis to be included in Disclosure Statement exhibits. |
| 17 | 6/25/2013 | McDonald, Brian | 0.3 | Review revised Recovery Analysis schedules to be included in Disclosure Statement exhibits. |
| 17 | 6/25/2013 | McDonald, Brian | 0.2 | Provide comments and updates to Disclosure Statement "to do" list. |
| 17 | 6/25/2013 | McDonald, Brian | 1.8 | Continue to work through updates to written Recovery Analysis assumptions. |
| 17 | 6/25/2013 | McDonald, Brian | 0.3 | Review updated Recovery Analysis scenarios to be included in Disclosure Statement. |
| 17 | 6/25/2013 | McDonald, Brian | 0.4 | Review Delphi Disclosure Statement to identify format and key information provided in order to continue development of template for ResCap disclosures. |
| 17 | 6/25/2013 | McDonald, Brian | 0.3 | Review updated Plan timeline provided by S. Zide (KL). |
| 17 | 6/25/2013 | McDonald, Brian | 0.5 | Review and provide comments to summary of critical driving assumptions for Recovery and Liquidation Analyses to be included in Disclosure Statement. |
| 17 | 6/25/2013 | Nolan, William J. | 2.5 | Participate in meeting with M. Rothschild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo) re: liquidation and recovery analyses. |
| 17 | 6/25/2013 | Nolan, William J. | 1.4 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: recovery assumptions in the recovery analysis. |
| 17 | 6/25/2013 | Nolan, William J. | 0.2 | Review of KL's mark up of the Debtors confirmation timeline. |
| 17 | 6/25/2013 | Phung, Eric | 1.3 | Perform detailed quality check of liquidation analysis schedules. |
| 17 | 6/25/2013 | Phung, Eric | 3.3 | Prepare a near term deliverables calendar. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/25/2013 | Renzi, Mark A | 2.5 | Participate in meeting with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), and L. Marinuzzi (MoFo) re: liquidation and recovery analyses. |
| 17 | 6/25/2013 | Renzi, Mark A | 1.5 | Participate in working sessions at MoFo to structure Disclosure Statement and recovery and liquidation analyses. |
| 17 | 6/25/2013 | Renzi, Mark A | 0.4 | Review and comment re: revised liquidation analysis to be discussed with MoFo. |
| 17 | 6/25/2013 | Renzi, Mark A | 0.1 | Coordinate to ensure CV is provided with sufficient supporting detail regarding JSN collateral and projected recoveries. |
| 17 | 6/25/2013 | Renzi, Mark A | 0.4 | Discuss and review recovery rates for liquidation analysis with C. Gordy (Debtors) and W. Tyson (Debtors) (partial). |
| 17 | 6/25/2013 | Renzi, Mark A | 1.4 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: recovery assumptions in the recovery analysis for the disclosure statement. |
| 17 | 6/25/2013 | Renzi, Mark A | 0.6 | Review and comment re: revised recovery analysis to be discussed with MoFo. |
| 17 | 6/25/2013 | Szymik, Filip | 2.5 | Participate in meeting with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo) re: liquidation and recovery analyses. |
| 17 | 6/25/2013 | Szymik, Filip | 1.4 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: recovery assumptions in the recovery analysis. |
| 17 | 6/25/2013 | Szymik, Filip | 1.2 | Participate in call with S. Martin (MoFo), N. Rosenbaum (MoFo), D. Mannal (Kramer), S. Zide (Kramer), L. Marinuzzi (MoFo), T. Goren (MoFo), and J. Marines (MoFo), re: claims analysis. |
| 17 | 6/25/2013 | Szymik, Filip | 1.4 | Update output schedule prepared for the low liquidation analysis scenario based on comments from the Debtors. |
| 17 | 6/25/2013 | Szymik, Filip | 1.1 | Update output schedule prepared for the high liquidation analysis scenario based on comments from the Debtors. |
| 17 | 6/25/2013 | Szymik, Filip | 0.8 | Prepare summary of key assumptions for the recovery analysis in the disclosure statement. |
| 17 | 6/25/2013 | Szymik, Filip | 0.9 | Prepare summary of key assumptions for the liquidation analysis in the disclosure statement. |
| 17 | 6/25/2013 | Talarico, Michael J | 2.1 | Meeting with MoFo to walk through the draft disclosure statement and identify issues for follow-up (partial). |
| 17 | 6/25/2013 | Tracy, Alexander | 0.2 | Incorporate updates to the list of deadlines related to Ocwen and Walter true-ups. |
| 17 | 6/25/2013 | Vellante, Maria | 1.7 | Prepare write-up of certain assumptions for the liquidation analysis. |
| 17 | 6/25/2013 | Witherell, Brett | 2.9 | Participate in meeting with MoFo to discuss the disclosure statement. |
| 17 | 6/26/2013 | Curry, Grace | 1.9 | Perform detailed quality check of individual entities for the recovery analysis. |
| 17 | 6/26/2013 | Curry, Grace | 2.1 | Continue to perform detailed quality check of individual entities for the recovery analysis. |
| 17 | 6/26/2013 | Curry, Grace | 3.7 | Update schedules for the liquidation analysis. |
| 17 | 6/26/2013 | Curry, Grace | 1.9 | Continue to update schedules for the liquidation analysis. |
| 17 | 6/26/2013 | Khairoullina, Kamila | 1.6 | Prepare support for financial disclosures included in disclosure statement. |
| 17 | 6/26/2013 | Khairoullina, Kamila | 0.9 | Prepare support for plan analysis. |
| 17 | 6/26/2013 | McDonagh, Timothy | 0.8 | Review and comment on updated tracking of open financial disclosures for the disclosure statement. |
| 17 | 6/26/2013 | McDonagh, Timothy | 1.9 | Prepare outline for recovery analysis and liquidation analysis assumption write-ups for the disclosure statement. |
| 17 | 6/26/2013 | McDonagh, Timothy | 2.7 | Review initial draft of liquidation analysis and provide in depth comments on changes need and additional assumptions. |
| 17 | 6/26/2013 | McDonagh, Timothy | 1.4 | Review plan and assumptions related to certain claims in preparation for the liquidation analysis. |
| 17 | 6/26/2013 | McDonald, Brian | 0.5 | Review Silman Declaration to determine relevance as a source document for certain disclosures included in ResCap Disclosure Statement. |
| 17 | 6/26/2013 | McDonald, Brian | 1.7 | Continue to work through updates to written Recovery Analysis summary to be included as exhibit to Disclosure Statement. |
| 17 | 6/26/2013 | McDonald, Brian | 0.3 | Prepare summary of professional fees to be included in expense forecast of Liquidation Analysis in order to ensure consistency with MoFo expectations. |
| 17 | 6/26/2013 | McDonald, Brian | 0.3 | Prepare high-level summary of critical open issues and open items to ensure all Disclosure Statement items are addressed. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/26/2013 | McDonald, Brian | 0.5 | Participate in working session with waterfall team to coordinate work streams re: preparation of Disclosure Statement exhibits. |
| 17 | 6/26/2013 | McDonald, Brian | 0.5 | Participate on call with Debtor and UCC advisors to coordinate and ensure consistency re: wind-down assumptions driving costs in Recovery Analysis. |
| 17 | 6/26/2013 | McDonald, Brian | 1.8 | Continue preparation of written assumptions re: Liquidation Analysis to be included in Disclosure Statement. |
| 17 | 6/26/2013 | McDonald, Brian | 0.3 | Prepare high level summary of professional fees to include in Liquidation Analysis for Disclosure Statement. |
| 17 | 6/26/2013 | McDonald, Brian | 0.7 | Continue to work through completion of open items and blank numbers included in Disclosure Statement. |
| 17 | 6/26/2013 | McDonald, Brian | 0.8 | Review Summary of Examiner's Principal Findings and Conclusions to identify key findings and Plan implications. |
| 17 | 6/26/2013 | McDonald, Brian | 0.5 | Review ResCap Supplemental Term Sheet to identify implications to Recovery Analysis assumptions. |
| 17 | 6/26/2013 | McDonald, Brian | 1.5 | Continue to work through written summary of Liquidation Analysis to be included in Disclosure Statement exhibits. |
| 17 | 6/26/2013 | McDonald, Brian | 0.3 | Review schedule of asset value variances at various points in time to explain differences and other changes. |
| 17 | 6/26/2013 | McDonald, Brian | 0.4 | Review schedule of allocated costs by collateral island to determine implication to JSNs. |
| 17 | 6/26/2013 | Nolan, William J. | 0.8 | Participate in call with MoFo, CVP, HL, Milbank, Moelis, KL, Alix for  JSN mediation purposes. |
| 17 | 6/26/2013 | Phung, Eric | 1.9 | Update liquidation analysis schedules to be used in the body of the disclosure statement. |
| 17 | 6/26/2013 | Renzi, Mark A | 0.5 | Review of Examiner Report to determine impact (if any) on PSA and Plan of Reorganization. |
| 17 | 6/26/2013 | Renzi, Mark A | 2.5 | Continue to review, comment, and assist in drafting of Disclosure Statement. |
| 17 | 6/26/2013 | Renzi, Mark A | 0.4 | Review latest Plan Confirmation timeline provided by S. Zide (KL) to ensure current expectations are met. |
| 17 | 6/26/2013 | Renzi, Mark A | 0.5 | Assist in drafting of initial high-level liquidation analysis assumptions summary. |
| 17 | 6/26/2013 | Szymik, Filip | 1.5 | Update output schedule prepared for the low liquidation analysis scenario based on comments from the Debtors. |
| 17 | 6/26/2013 | Szymik, Filip | 1.6 | Update output schedule prepared for the high liquidation analysis scenario based on comments from the Debtors. |
| 17 | 6/26/2013 | Szymik, Filip | 2.0 | Prepare additional templates for each legal entity to be included in the liquidation analysis. |
| 17 | 6/26/2013 | Talarico, Michael J | 0.5 | Incorporate updates to the liquidation analysis for the disclosure statement. |
| 17 | 6/26/2013 | Witherell, Brett | 1.9 | Prepare materials for HL for mediation session. |
| 17 | 6/26/2013 | Witherell, Brett | 4.0 | Develop recovery assumptions for recovery analysis vs. liquidation analysis. |
| 17 | 6/26/2013 | Witherell, Brett | 3.4 | Prepare expense assumptions for recovery analysis. |
| 17 | 6/26/2013 | Witherell, Brett | 2.0 | Prepare claims assumptions for recovery analysis. |
| 17 | 6/27/2013 | McDonagh, Timothy | 1.5 | Draft introduction to the liquidation analysis notes for the disclosure statement. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.9 | Draft introduction to the recovery analysis notes for the disclosure statement. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.6 | Participate in call with C. Gordy (Debtors) and B. Tyson (Debtors) to review asset assumptions for the liquidation analysis. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.7 | Review open items related to the liquidation analysis. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.3 | Correspond with S. Martin (MoFo) regarding open items in claims section of disclosure statement. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding open items in claims section of the disclosure statement. |
| 17 | 6/27/2013 | McDonagh, Timothy | 1.7 | Review and comment on notes for the liquidation analysis. |
| 17 | 6/27/2013 | McDonagh, Timothy | 1.3 | Review and comment on notes for the recovery analysis. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.5 | Review and comment on updated tracking of open financial disclosures for the disclosure statement. |
| 17 | 6/27/2013 | McDonagh, Timothy | 2.4 | Perform detailed review and comment on updated drafts of recovery analysis and liquidation analysis results. |
| 17 | 6/27/2013 | McDonagh, Timothy | 0.5 | Draft list of open items for the liquidation and recovery analysis. |
| 17 | 6/27/2013 | McDonald, Brian | 0.4 | Participate on Plan issues update call with Debtors and UCC advisors. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/27/2013 | McDonald, Brian | 2.2 | Continue to review, augment and refine written assumptions and summary of Liquidation Analysis to be included in Disclosure Statement. |
| 17 | 6/27/2013 | McDonald, Brian | 1.8 | Continue to review and provide comments and supporting documentation for Disclosure Statement. |
| 17 | 6/27/2013 | McDonald, Brian | 1.6 | Implement changes from MoFo and Debtors to written sections of Liquidation Analysis. |
| 17 | 6/27/2013 | McDonald, Brian | 1.3 | Implement changes from MoFo and Debtors to written sections of Recovery Analysis. |
| 17 | 6/27/2013 | McDonald, Brian | 0.7 | Review JSN presentation to be provided to JSN advisors for public disclosure purposes. |
| 17 | 6/27/2013 | McDonald, Brian | 1.1 | Continue to review and perform quality control checks to waterfall outputs to be included in Disclosure Statement. |
| 17 | 6/27/2013 | McDonald, Brian | 0.5 | Participate in call with W. Tyson (Debtors) and C. Gordy (Debtors) re: liquidation scenario recoveries. |
| 17 | 6/27/2013 | McDonald, Brian | 0.6 | Read ResCap Plan Support Agreement. |
| 17 | 6/27/2013 | McDonald, Brian | 0.2 | Review revised introduction to Recovery Analysis including legal disclosures. |
| 17 | 6/27/2013 | McDonald, Brian | 0.5 | Reconcile written Recovery Analysis assumptions to ResCap asset recoveries schedule provided by C. Gordy (Debtors). |
| 17 | 6/27/2013 | McDonald, Brian | 0.7 | Continue to work through text of Disclosure Statement to ensure consistency between sections and numbers are properly supported. |
| 17 | 6/27/2013 | McDonald, Brian | 0.2 | Prepare status update re: Recovery and Liquidation Analyses. |
| 17 | 6/27/2013 | McDonald, Brian | 0.8 | Continue to update the Recovery and Liquidation Analysis exhibits of Disclosure Statement. |
| 17 | 6/27/2013 | Nolan, William J. | 1.0 | Participate in call with MoFo, CVP, KL, Alix, Moelis to discuss plan development. |
| 17 | 6/27/2013 | Nolan, William J. | 0.3 | Correspond with G. Lee (MoFo) regarding intercompany analysis and the effect on waterfall of alternative scenarios. |
| 17 | 6/27/2013 | Phung, Eric | 2.3 | Prepare legal entity schedules for population in the liquidation analysis. |
| 17 | 6/27/2013 | Renzi, Mark A | 2.5 | Continue to review, comment and quality control the liquidation analysis to be included in 7/3/13 Disclosure Statement. |
| 17 | 6/27/2013 | Renzi, Mark A | 1.8 | Continue to review, comment and quality control the recovery analysis to be included in 7/3// 13 Disclosure Statement. |
| 17 | 6/27/2013 | Renzi, Mark A | 1.2 | Review latest draft Disclosure Statement in preparation for filing. |
| 17 | 6/27/2013 | Szymik, Filip | 1.7 | Confirm updated narrative in the liquidation analysis. |
| 17 | 6/27/2013 | Szymik, Filip | 1.5 | Confirm updated narrative in the recovery analysis. |
| 17 | 6/27/2013 | Szymik, Filip | 1.3 | Continue to verify the updated narrative in the liquidation analysis. |
| 17 | 6/27/2013 | Szymik, Filip | 0.8 | Continue to verify the updated narrative in the recovery analysis. |
| 17 | 6/27/2013 | Szymik, Filip | 1.6 | Update output schedule prepared for the liquidation analysis scenarios based on comments from the Debtors. |
| 17 | 6/27/2013 | Szymik, Filip | 1.5 | Update schedule of recoveries to be used in the recovery analysis in the disclosure statement. |
| 17 | 6/27/2013 | Talarico, Michael J | 0.4 | Prepare template for summarizing recovery by claims class for the Debtors' disclosure statement. |
| 17 | 6/27/2013 | Talarico, Michael J | 0.4 | Identify follow-up points regarding the Chapter 11 Plan recovery analysis to discuss with MoFo. |
| 17 | 6/27/2013 | Talarico, Michael J | 1.6 | Prepare schedule of range of estimated allowed claims for the estimated recovery chart for the disclosure statement. |
| 17 | 6/27/2013 | Talarico, Michael J | 0.8 | Incorporate the Plan Support Agreement stipulated claims into the estimated recovery chart for the disclosure statement. |
| 17 | 6/27/2013 | Witherell, Brett | 1.0 | Update assumptions for recovery analysis. |
| 17 | 6/27/2013 | Witherell, Brett | 1.2 | Update claims assumptions for recovery analysis. |
| 17 | 6/27/2013 | Witherell, Brett | 0.5 | Update expense assumptions in recovery analysis. |
| 17 | 6/27/2013 | Witherell, Brett | 1.5 | Update claims assumptions in recovery analysis. |
| 17 | 6/27/2013 | Witherell, Brett | 0.7 | Participate in call with C. Gordy (Debtors), and B. Tyson (Debtors) on liquidation analysis assumptions. |
| 17 | 6/27/2013 | Witherell, Brett | 1.5 | Update recovery analysis assumptions for disclosure statement. |
| 17 | 6/27/2013 | Witherell, Brett | 3.0 | Confirm assumptions for liquidation analysis for disclosure statement. |
| 17 | 6/28/2013 | Bernstein, Matthew | 3.3 | Prepare support documentation for the disclosure statement. |
| 17 | 6/28/2013 | Bernstein, Matthew | 3.2 | Continue to update support documentation and tracker for the disclosure statement. |
| 17 | 6/28/2013 | Bernstein, Matthew | 1.7 | Continue to update support documentation and tracker for the disclosure statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/28/2013 | Mathur, Yash | 0.9 | Prepare clams estimate by legal entity document for inclusion into the recovery analysis. |
| 17 | 6/28/2013 | McDonagh, Timothy | 0.9 | Prepare preliminary analysis of borrower claim amounts and recoveries. |
| 17 | 6/28/2013 | McDonagh, Timothy | 1.3 | Review and comment on display charts for liquidation analysis. |
| 17 | 6/28/2013 | McDonagh, Timothy | 2.4 | Review and comment on updated notes for the liquidation and recovery analysis. |
| 17 | 6/28/2013 | McDonagh, Timothy | 3.2 | Analyze updated results of liquidation analysis. |
| 17 | 6/28/2013 | McDonagh, Timothy | 0.9 | Prepare recovery percentages for summary chart of the disclosure statement. |
| 17 | 6/28/2013 | McDonagh, Timothy | 0.4 | Participate in call with C. Gordy (Debtors) to discuss certain asset recovery assumptions for the liquidation analysis. |
| 17 | 6/28/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Goren (MoFo) regarding certain assumptions for the liquidation analysis. |
| 17 | 6/28/2013 | McDonald, Brian | 0.7 | Prepare support documentation for Recoveries and Liquidation Analyses to be included with Disclosure Statement. |
| 17 | 6/28/2013 | McDonald, Brian | 0.5 | Review Disclosure Statement to identify defined terms and ensure that Recovery and Liquidation Analysis assumptions use consistent terminology. |
| 17 | 6/28/2013 | McDonald, Brian | 0.3 | Review Nolan Declaration filed in support of Plan Exclusivity to ensure Disclosure Statement is consistent with prior analyses. |
| 17 | 6/28/2013 | McDonald, Brian | 0.8 | Continue to make changes to written sections of Liquidation Analysis per comments from MoFo and Debtors. |
| 17 | 6/28/2013 | McDonald, Brian | 0.3 | Calculate potential trustee expenses to be included in liquidation analysis high and low scenarios. |
| 17 | 6/28/2013 | McDonald, Brian | 1.6 | Continue to make changes to written sections of Recovery Analysis per comments from MoFo and Debtors. |
| 17 | 6/28/2013 | McDonald, Brian | 0.6 | Perform quality control checks between Recovery Analysis schedules and body of Disclosure Statement. |
| 17 | 6/28/2013 | McDonald, Brian | 0.4 | Perform quality control checks between Liquidation Analysis schedules and body of Disclosure Statement. |
| 17 | 6/28/2013 | McDonald, Brian | 0.4 | Review and provide comments / questions re: latest draft analyses for Liquidation and Recovery analyses. |
| 17 | 6/28/2013 | McDonald, Brian | 0.2 | Prepare high-level bridge showing Liquidating Trustee fees between high and low liquidation scenarios. |
| 17 | 6/28/2013 | Nolan, William J. | 2.0 | Participate in call with L. Marinuzzi (MoFo) and T. Goren (MoFo) to discuss intercompany claims. |
| 17 | 6/28/2013 | Nolan, William J. | 0.5 | Correspond with G. Lee (MoFo) regarding intercompany analysis and the effect on waterfall of alternative scenarios. |
| 17 | 6/28/2013 | Nolan, William J. | 0.6 | Review intercompany analysis and related disclosure statement issues. |
| 17 | 6/28/2013 | Phung, Eric | 3.8 | Update legal entity schedules for the Chapter 7 liquidation analysis. |
| 17 | 6/28/2013 | Phung, Eric | 0.7 | Continue to update legal entity schedules for the Chapter 7 liquidation analysis. |
| 17 | 6/28/2013 | Phung, Eric | 3.9 | Update legal entity schedules for the recovery analysis. |
| 17 | 6/28/2013 | Renzi, Mark A | 0.5 | Prepare draft schedule showing impact of AFI settlement and pre-petition intercompany claims on JSN recovery. |
| 17 | 6/28/2013 | Renzi, Mark A | 2.0 | Participate in call with L. Marinuzzi (MoFo), J. Marines (MoFo), and T. Goren (MoFo) re: impact of allowed intercompany balances on JSN recoveries. |
| 17 | 6/28/2013 | Renzi, Mark A | 1.2 | Review, quality control and provide comments to recovery analysis to be included in Disclosure Statement. |
| 17 | 6/28/2013 | Renzi, Mark A | 1.7 | Continue to review, quality control and provide comments to liquidation analysis to be included in Disclosure Statement. |
| 17 | 6/28/2013 | Renzi, Mark A | 0.7 | Make edits to recovery analysis summary document to be included as exhibit to Disclosure Statement. |
| 17 | 6/28/2013 | Renzi, Mark A | 1.1 | Review and comment to intercompany, AFI and business overview sections of Disclosure Statement. |
| 17 | 6/28/2013 | Renzi, Mark A | 0.3 | Participate on call with T. Goren (MoFo) to discuss Disclosure Statement. |
| 17 | 6/28/2013 | Renzi, Mark A | 0.6 | Continue to review and refine liquidation and recovery analyses. |
| 17 | 6/28/2013 | Szymik, Filip | 1.4 | Verify updated narrative in the liquidation analysis. |
| 17 | 6/28/2013 | Szymik, Filip | 0.9 | Continue to analyze the updated narrative in the liquidation analysis. |
| 17 | 6/28/2013 | Szymik, Filip | 1.8 | Verify updated narrative in the recovery analysis. |
| 17 | 6/28/2013 | Szymik, Filip | 1.2 | Continue to analyze updated narrative in the recovery analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/28/2013 | Szymik, Filip | 1.8 | Participate in call with L. Marinuzzi (MoFo), J. Marines (MoFo), T. Goren (MoFo) re: impact of allowed intercompany balances on JSN recoveries. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.8 | Analyze the impact of potential dollar cut-offs for the convenience class to use in the Chapter 11 Plan. |
| 17 | 6/28/2013 | Talarico, Michael J | 1.1 | Review the liquidation analysis scheduled by Debtor to ensure claims results are incorporated. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.7 | Update the schedule of estimated dollars and recovery by class of creditors. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.9 | Reconcile the claims estimates in the tracking database with the numbers used in the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.6 | Build data checks into recovery schedule by class of creditors to include into the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.3 | Summarize the basis for priority tax estimate to include in the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.2 | Participate in meeting with M. Rothchild (MoFo) to resolve open questions on preparing estimated recoveries by plan class for the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.7 | Analyze the unresolved property tax claims to estimate exposure for other secured claims for the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.6 | Analyze the unresolved priority tax claims to estimate exposure for the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 0.3 | Participate in call with T. Mitchell (E&Y) to discuss the estimation of priority taxes for the disclosure statement. |
| 17 | 6/28/2013 | Talarico, Michael J | 1.4 | Participate in meeting with J. Wishnew (MoFo) to go through analyses for populating the numbers in the estimated recovery chart by plan class. |
| 17 | 6/28/2013 | Tracy, Alexander | 0.4 | Prepare summary template for each legal entity for the recovery analysis. |
| 17 | 6/28/2013 | Tracy, Alexander | 2.8 | Check usage of defined terms in recovery and liquidation analysis. |
| 17 | 6/28/2013 | Witherell, Brett | 2.8 | Update recovery analysis assumptions for disclosure statement. |
| 17 | 6/28/2013 | Witherell, Brett | 0.9 | Determine calculation of post-petition interest for junior secured bonds. |
| 17 | 6/28/2013 | Witherell, Brett | 3.5 | Update recovery analysis assumptions for disclosure statement based on comments received. |
| 17 | 6/28/2013 | Witherell, Brett | 0.6 | Develop expense assumptions write-up for liquidation analysis. |
| 17 | 6/28/2013 | Witherell, Brett | 2.8 | Update liquidation analysis assumptions for disclosure statement. |
| 17 | 6/29/2013 | McDonagh, Timothy | 1.6 | Prepare summary update regarding recovery and liquidation analysis. |
| 17 | 6/29/2013 | McDonagh, Timothy | 1.4 | Prepare updated comments to the liquidation analysis. |
| 17 | 6/29/2013 | McDonagh, Timothy | 0.6 | Draft work plan for completion of liquidation and recovery analysis. |
| 17 | 6/29/2013 | McDonagh, Timothy | 0.8 | Prepare updated comments to the recovery analysis. |
| 17 | 6/29/2013 | McDonald, Brian | 2.7 | Perform quality check of liquidation analysis to be distributed to the UCC advisors. |
| 17 | 6/29/2013 | McDonald, Brian | 0.5 | Review latest liquidation analysis prior to call to discuss same. |
| 17 | 6/29/2013 | McDonald, Brian | 0.9 | Continue to quality control and review liquidation analysis. |
| 17 | 6/29/2013 | McDonald, Brian | 0.6 | Participate on follow-up call with MoFo re: liquidation analysis and final comments before providing to UCC. |
| 17 | 6/29/2013 | McDonald, Brian | 0.9 | Make edits to Recovery and Liquidation Analyses for final versions to send to UCC advisors. |
| 17 | 6/29/2013 | Nolan, William J. | 1.2 | Review and comment on the recovery analysis for the disclosure statement. |
| 17 | 6/29/2013 | Nolan, William J. | 3.0 | Review the latest draft of the liquidation analysis. |
| 17 | 6/29/2013 | Nolan, William J. | 1.1 | Continue to review updates to the liquidation analysis. |
| 17 | 6/29/2013 | Renzi, Mark A | 0.9 | Continue to review and refine liquidation and recovery analyses. |
| 17 | 6/29/2013 | Szymik, Filip | 1.3 | Review updated narrative in the liquidation analysis. |
| 17 | 6/29/2013 | Szymik, Filip | 1.6 | Continue to review the updated narrative in the liquidation analysis. |
| 17 | 6/29/2013 | Szymik, Filip | 1.5 | Prepare updated narrative in the recovery analysis. |
| 17 | 6/29/2013 | Szymik, Filip | 1.1 | Continue to prepare the updated narrative in the recovery analysis. |
| 17 | 6/29/2013 | Talarico, Michael J | 2.9 | Review updated liquidation analysis and confirm treatment of claims by legal entity. |
| 17 | 6/29/2013 | Talarico, Michael J | 0.6 | Review updated recovery analysis and confirm treatment of claims by legal entity. |
| 17 | 6/29/2013 | Witherell, Brett | 4.0 | Review and update liquidation analysis assumptions for disclosure statement. |
| 17 | 6/29/2013 | Witherell, Brett | 2.0 | Review and update recovery analysis assumptions for disclosure statement. |
| 17 | 6/30/2013 | Gutzeit, Gina | 1.1 | Read updated Disclosures Statement and compare changes to previous draft. |
| 17 | 6/30/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence re: liquidation analysis. |
| 17 | 6/30/2013 | McDonagh, Timothy | 1.8 | Review and comment on various scenario analysis related to the liquidation analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/30/2013 | McDonald, Brian | 1.0 | Continue to review and provide comments re: Liquidation and Recovery Analyses in Disclosure Statement. |
| 17 | 6/30/2013 | Szymik, Filip | 3.0 | Prepare scenario analysis of various factors on the liquidation analysis. |
| 17 | 6/30/2013 | Szymik, Filip | 1.6 | Continue to prepare scenario analysis of various factors on the liquidation analysis. |
| 17 | 6/30/2013 | Szymik, Filip | 1.5 | Update liquidation analysis waterfall to reflect updated wind-down cost allocation. |
| 17 | 6/30/2013 | Talarico, Michael J | 0.8 | Identify potential issues with satisfying the best interest of creditor tests at non-Debtor group entities. |
| 17 | 6/30/2013 | Talarico, Michael J | 1.1 | Review the revised draft of the disclosure statement to understand the components that impact claims resolution. |
| 17 | 6/30/2013 | Witherell, Brett | 1.5 | Verify updated recovery and liquidation analyses to source data. |
| **17 Total** | | | **488.2** | |
| 18 | 6/3/2013 | Khairoullina, Kamila | 1.0 | Prepare work plan for waterfall analyses review. |
| 18 | 6/3/2013 | McDonald, Brian | 0.5 | Prepare summary work plan re: site visits to ResCap. |
| 18 | 6/3/2013 | McDonald, Brian | 1.0 | Participate in working session with waterfall team to discuss open items, work plan, and division of labor for site visits to ResCap. |
| 18 | 6/3/2013 | Renzi, Mark A | 0.7 | Review updates to the waterfall work plan in advance of meeting with Debtors. |
| 18 | 6/3/2013 | Renzi, Mark A | 0.6 | Review and provide comments on the summary bridge of GUC recoveries. |
| 18 | 6/3/2013 | Renzi, Mark A | 0.8 | Review trial balance model based on 4/30/13 balances. |
| 18 | 6/3/2013 | Renzi, Mark A | 0.5 | Review post-petition unwind schedule to reflect additional balances. |
| 18 | 6/3/2013 | Szymik, Filip | 1.1 | Update waterfall work plan in advance of meeting with Debtors. |
| 18 | 6/3/2013 | Szymik, Filip | 0.6 | Review intercompany presentation prepared for advisors of the senior unsecured notes. |
| 18 | 6/3/2013 | Szymik, Filip | 1.5 | Update output schedules reflecting the latest waterfall assumptions. |
| 18 | 6/3/2013 | Szymik, Filip | 0.7 | Prepare variance analysis comparing term sheet results and the updated waterfall based on 4/30/13 balances. |
| 18 | 6/3/2013 | Szymik, Filip | 1.4 | Update the trial balance model based on 4/30/13 balances. |
| 18 | 6/3/2013 | Szymik, Filip | 0.5 | Update post-petition cash unwind schedule to reflect additional balances. |
| 18 | 6/3/2013 | Szymik, Filip | 1.4 | Prepare schedule of assets by legal entity as of 4/30/13. |
| 18 | 6/3/2013 | Szymik, Filip | 0.6 | Prepare update re: status of waterfall analysis, presentation, and next steps. |
| 18 | 6/4/2013 | Khairoullina, Kamila | 3.5 | Prepare wind down expense analysis for waterfall. |
| 18 | 6/4/2013 | Khairoullina, Kamila | 2.3 | Prepare actual cash flows analysis for waterfall. |
| 18 | 6/4/2013 | Khairoullina, Kamila | 1.5 | Analyze recoveries for waterfall. |
| 18 | 6/4/2013 | Khairoullina, Kamila | 1.6 | Continue to prepare expense analysis for waterfall. |
| 18 | 6/4/2013 | Meerovich, Tatyana | 0.8 | Review draft analyses to be incorporated in the waterfall. |
| 18 | 6/4/2013 | Renzi, Mark A | 0.4 | Review schedule showing changes to JSN collateral from 2/15/13 to 4/30/13. |
| 18 | 6/4/2013 | Szymik, Filip | 1.2 | Prepare schedule of liabilities by legal entity as of 4/30/13. |
| 18 | 6/4/2013 | Szymik, Filip | 1.2 | Prepare schedule comparing the JSN collateral as of 4/30/13 and 2/15/13. |
| 18 | 6/4/2013 | Szymik, Filip | 1.4 | Prepare schedule comparing the JSN collateral as of 4/30/13 and 9/30/12. |
| 18 | 6/4/2013 | Szymik, Filip | 1.5 | Prepare schedule comparing the JSN collateral as of 4/30/13 and 5/13/12. |
| 18 | 6/4/2013 | Szymik, Filip | 0.8 | Confirm allocation of non-debtor assets to be included in the waterfall analysis as of 4/30/13. |
| 18 | 6/4/2013 | Szymik, Filip | 0.5 | Review assets located at the CapRe entity. |
| 18 | 6/4/2013 | Szymik, Filip | 1.6 | Analyze excluded deals model prepared by the Debtors for incorporation into the waterfall model. |
| 18 | 6/5/2013 | Khairoullina, Kamila | 1.3 | Analyze model for recoveries on excluded deals for waterfall. |
| 18 | 6/5/2013 | Khairoullina, Kamila | 3.0 | Participate in meeting J. Horner (Debtors) regarding expense forecast for waterfall analysis. |
| 18 | 6/5/2013 | Khairoullina, Kamila | 4.2 | Reconcile and verify support files for expenses analysis for waterfall. |
| 18 | 6/5/2013 | McDonald, Brian | 1.1 | Verify ResCap facility collateral walk file provided to show post-petition changes to collateral. |
| 18 | 6/5/2013 | McDonald, Brian | 0.2 | Review ResCap on-site visit work plan and status updates. |
| 18 | 6/5/2013 | McDonald, Brian | 0.2 | Review latest trial balance file to be used in waterfall update. |
| 18 | 6/5/2013 | Meerovich, Tatyana | 1.5 | Participate in meeting with representatives of MoFo and CVP to review revised waterfall analysis. |
| 18 | 6/5/2013 | Meerovich, Tatyana | 0.7 | Review revised insurance costs provided by J. Horner (Debtors) for the waterfall model. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/5/2013 | Renzi, Mark A | 1.5 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi, (MoFo), J. Marines (MoFo), K. Chopra (CVP), and R. Kielty (CV) re: updated waterfall analysis. |
| 18 | 6/5/2013 | Renzi, Mark A | 0.3 | Review latest asset disposition model from Debtors to understand changes and implications for waterfall analysis. |
| 18 | 6/5/2013 | Renzi, Mark A | 0.4 | Review assumptions underlying asset disposition forecast to understand implications for waterfall and liquidation analyses. |
| 18 | 6/5/2013 | Szymik, Filip | 1.5 | Participate in call with M. Rothchild (MoFo), T. Goren (MoFo), S. Martin (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), and R. Kielty (CV) re: updated waterfall analysis. |
| 18 | 6/5/2013 | Szymik, Filip | 1.6 | Verify excluded deals model prepared by the Debtors for incorporation into the waterfall model. |
| 18 | 6/5/2013 | Szymik, Filip | 2.3 | Test asset disposition model prepared by the Debtors for use in the waterfall analysis. |
| 18 | 6/5/2013 | Szymik, Filip | 1.8 | Prepare summary of assumptions regarding the disposition of assets remaining in the Estate based on feedback received from the Debtors. |
| 18 | 6/6/2013 | Khairoullina, Kamila | 4.0 | Reconcile and verify support files for expenses analysis for waterfall. |
| 18 | 6/6/2013 | Khairoullina, Kamila | 3.5 | Prepare revised schedules for waterfall analysis. |
| 18 | 6/6/2013 | McDonald, Brian | 0.5 | Review balance sheet walk source files for analysis tracking movement of secured facility collateral during bankruptcy. |
| 18 | 6/6/2013 | McDonald, Brian | 1.1 | Review and provide comments to collateral walk file tracking movement of secured collateral. |
| 18 | 6/6/2013 | McDonald, Brian | 0.3 | Make edits to collateral walk file tracking movement of secured collateral. |
| 18 | 6/6/2013 | Renzi, Mark A | 0.5 | Review bridge of Other GUC claims between asset summary for claims purposes and waterfall analysis. |
| 18 | 6/6/2013 | Szymik, Filip | 0.5 | Participate in call with S. Martin (MoFo) re: equity mapping in the waterfall analysis. |
| 18 | 6/6/2013 | Szymik, Filip | 1.1 | Prepared schedule of equity mapping in the waterfall model requested by MoFo. |
| 18 | 6/6/2013 | Szymik, Filip | 1.5 | Review all legal entities remaining in the Estate and review their assets and liabilities. |
| 18 | 6/6/2013 | Szymik, Filip | 1.2 | Prepare summary of assumptions regarding the disposition of assets remaining in the Estate based on feedback received from the Debtors. |
| 18 | 6/6/2013 | Szymik, Filip | 1.4 | Update trial balance model based on 4/30/13 balances to reflect the updated recovery assumptions provided by the Debtors. |
| 18 | 6/6/2013 | Szymik, Filip | 1.5 | Update the trial balance model based on 4/30/13 balances to reflect the updated expense assumptions provided by the Debtors. |
| 18 | 6/6/2013 | Szymik, Filip | 1.6 | Prepare output schedules reflecting updated recovery assumptions. |
| 18 | 6/6/2013 | Szymik, Filip | 1.3 | Prepare output schedules reflecting updated expense assumptions. |
| 18 | 6/6/2013 | Talarico, Michael J | 0.4 | Review schedule of assets and liabilities for the waterfall analysis to compare with claims estimate by legal entity. |
| 18 | 6/6/2013 | Talarico, Michael J | 0.6 | Prepare updated schedule of unsecured claims by debtor entity to incorporate into the waterfall analysis. |
| 18 | 6/7/2013 | Gutzeit, Gina | 1.1 | Review update Waterfall analysis based on modifications on the Estates recoveries and expenses and related timing. |
| 18 | 6/7/2013 | Khairoullina, Kamila | 3.1 | Prepare presentation regarding waterfall analysis. |
| 18 | 6/7/2013 | Khairoullina, Kamila | 4.0 | Prepare presentation summarizing expense assumptions for waterfall. |
| 18 | 6/7/2013 | Khairoullina, Kamila | 0.9 | Prepare template for waterfall presentation. |
| 18 | 6/7/2013 | McDonald, Brian | 0.5 | Prepare update re: waterfall work planning, next steps, and progress to date. |
| 18 | 6/7/2013 | McDonald, Brian | 0.5 | Review latest work plan to determine next steps re: waterfall presentation update. |
| 18 | 6/7/2013 | McDonald, Brian | 1.1 | Review latest ResCap Plan Analysis file including wind-down costs and recovery estimates to be used in waterfall presentation. |
| 18 | 6/7/2013 | McDonald, Brian | 0.4 | Continue to work through and review updated waterfall presentation. |
| 18 | 6/7/2013 | McDonald, Brian | 0.4 | Review updates regarding on-site budget meetings. |
| 18 | 6/7/2013 | McDonald, Brian | 0.7 | Continue to work through updates to waterfall analysis. |
| 18 | 6/7/2013 | Meerovich, Tatyana | 1.1 | Review draft waterfall analysis and presentation. |
| 18 | 6/7/2013 | Nolan, William J. | 1.3 | Review updates to the waterfall presentation. |
| 18 | 6/7/2013 | Nolan, William J. | 1.0 | Review additional updates to the waterfall assumptions. |
| 18 | 6/7/2013 | Renzi, Mark A | 1.0 | Review updates to the latest waterfall assumptions. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/7/2013 | Renzi, Mark A | 0.4 | Review revised ResCap expense summary regarding implications for waterfall scenario analyses. |
| 18 | 6/7/2013 | Szymik, Filip | 1.3 | Update output schedule reflecting updated recovery assumptions. |
| 18 | 6/7/2013 | Szymik, Filip | 1.1 | Prepare schedule of actual recoveries from 2/15 - 4/30. |
| 18 | 6/7/2013 | Szymik, Filip | 0.8 | Update the waterfall work plan. |
| 18 | 6/7/2013 | Szymik, Filip | 3.3 | Prepare updates to the waterall presentation and assumptions. |
| 18 | 6/7/2013 | Szymik, Filip | 1.8 | Prepare recovery assumption slides for the updated waterfall presentation. |
| 18 | 6/7/2013 | Szymik, Filip | 1.1 | Update recovery assumption exhibits. |
| 18 | 6/7/2013 | Talarico, Michael J | 0.6 | Prepare summary of allowed claim amounts for the waterfall analysis. |
| 18 | 6/7/2013 | Talarico, Michael J | 0.4 | Review the updated schedule of assets and liabilities by legal entity to incorporate into the waterfall analysis. |
| 18 | 6/7/2013 | Tracy, Alexander | 1.0 | Update waterfall schedules to ensure  consistency. |
| 18 | 6/7/2013 | Tracy, Alexander | 1.3 | Update trial balance schedules for the waterfall model to ensure consistency. |
| 18 | 6/7/2013 | Witherell, Brett | 2.0 | Verify expense details against assumptions for waterfall. |
| 18 | 6/7/2013 | Witherell, Brett | 0.5 | Review correspondence regarding waterfall update. |
| 18 | 6/9/2013 | Khairoullina, Kamila | 2.3 | Continue to finalize the waterfall expense presentation. |
| 18 | 6/9/2013 | Khairoullina, Kamila | 1.7 | Prepare revised assumptions for waterfall expense presentation. |
| 18 | 6/9/2013 | Szymik, Filip | 1.0 | Prepare analysis bridging the term sheet GUC recoveries to the updated recoveries as of 4/30/13. |
| 18 | 6/9/2013 | Tracy, Alexander | 3.2 | Prepare summary assumptions for the updated waterfall analysis. |
| 18 | 6/10/2013 | Khairoullina, Kamila | 3.5 | Incorporate updates into expense assumptions for waterfall. |
| 18 | 6/10/2013 | Khairoullina, Kamila | 3.8 | Prepare updated analysis of estate cash flows for waterfall. |
| 18 | 6/10/2013 | Khairoullina, Kamila | 1.5 | Analyze 4/30 accrued expenses for waterfall analysis. |
| 18 | 6/10/2013 | McDonald, Brian | 1.7 | Verify expense assumptions to be included in Disclosure Statement exhibit. |
| 18 | 6/10/2013 | McDonald, Brian | 1.4 | Verify updates to the waterfall analysis. |
| 18 | 6/10/2013 | McDonald, Brian | 0.3 | Review revised waterfall work plan. |
| 18 | 6/10/2013 | McDonald, Brian | 0.3 | Review revised ResCap plan analysis file to be incorporated with waterfall update presentation. |
| 18 | 6/10/2013 | McDonald, Brian | 0.3 | Review assumptions exhibits to be included in waterfall update presentation. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 1.4 | Review and comment on draft of the waterfall presetation. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 1.2 | Review and revise assumptions for asset recoveries to be incorporated in the waterfall presentation. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 1.3 | Review and revise assumptions for expenses to be incorporated in the waterfall presentation. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 1.3 | Review and revise analysis of projected recoveries and comparison to prior estimate. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 0.7 | Review and revise analysis of projected expenses and comparison to prior estimate. |
| 18 | 6/10/2013 | Meerovich, Tatyana | 0.8 | Prepare format of summary schedules for recoveries and expenses for the waterfall analysis. |
| 18 | 6/10/2013 | Nolan, William J. | 2.3 | Review draft of the waterfall analysis. |
| 18 | 6/10/2013 | Renzi, Mark A | 1.4 | Review and comment on updates to the waterfall analysis. |
| 18 | 6/10/2013 | Renzi, Mark A | 1.0 | Review and comment re: updated version of assets and liabilities by legal entity. |
| 18 | 6/10/2013 | Renzi, Mark A | 0.9 | Review distribution version of 4/30/13 trial balance model. |
| 18 | 6/10/2013 | Szymik, Filip | 1.8 | Prepare distribution version of the trial balance model as of 4/30/13. |
| 18 | 6/10/2013 | Szymik, Filip | 0.8 | Update schedule of assets and liabilities as of 4/30/13. |
| 18 | 6/10/2013 | Szymik, Filip | 2.0 | Prepare updates to the waterfall analysis presentation. |
| 18 | 6/10/2013 | Szymik, Filip | 1.6 | Update section regarding detailed assumptions behind recoveries on each asset class to be sent to the Debtors. |
| 18 | 6/10/2013 | Szymik, Filip | 2.1 | Verify waterfall model mechanics. |
| 18 | 6/10/2013 | Szymik, Filip | 1.6 | Continue to verify waterfall model mechanics. |
| 18 | 6/10/2013 | Szymik, Filip | 1.3 | Prepare status update regarding waterfall analysis and upcoming presentation. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 0.8 | Incorporate updates to the waterfall analysis. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 1.0 | Incorporate updates to the waterfall presentation. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 3.5 | Incorporate updates into plan analysis file for waterfall. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 3.8 | Prepare revised analysis of expenses for waterfall. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 2.0 | Perform quality check review of the waterfall presentation. |
| 18 | 6/11/2013 | Khairoullina, Kamila | 2.2 | Verify charts supporting the waterfall presentation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/11/2013 | McDonald, Brian | 1.6 | Verify updates to the waterfall analysis. |
| 18 | 6/11/2013 | McDonald, Brian | 1.8 | Participate in waterfall review work session. |
| 18 | 6/11/2013 | McDonald, Brian | 0.5 | Review bridge of changes to GUC recoveries to ensure that bridging items can be explained and make sense in the context of various scenario analyses. |
| 18 | 6/11/2013 | McDonald, Brian | 0.3 | Update latest waterfall recovery scenarios included in UCC update presentation. |
| 18 | 6/11/2013 | McDonald, Brian | 0.5 | Review methodology, assumptions and outputs for "high" and "low" waterfall recovery scenarios. |
| 18 | 6/11/2013 | Meerovich, Tatyana | 1.7 | Review draft waterfall analysis and presentation. |
| 18 | 6/11/2013 | Meerovich, Tatyana | 1.9 | Review and revise draft assumptions for the revised expense forecast. |
| 18 | 6/11/2013 | Meerovich, Tatyana | 1.7 | Review and revise draft assumptions for the revised recovery projections. |
| 18 | 6/11/2013 | Meerovich, Tatyana | 2.3 | Review and revise draft expense summary schedules to be included in state of the Estate update. |
| 18 | 6/11/2013 | Meerovich, Tatyana | 1.8 | Review and revise draft recoveries summary schedules to be included in state of the Estate update. |
| 18 | 6/11/2013 | Nolan, William J. | 1.7 | Review draft waterfall analysis and presentation. |
| 18 | 6/11/2013 | Renzi, Mark A | 1.1 | Review updates to the waterfall analysis. |
| 18 | 6/11/2013 | Renzi, Mark A | 0.2 | Review implications of Revolver control agreements on PATI and RAHI bank accounts on waterfall analysis. |
| 18 | 6/11/2013 | Renzi, Mark A | 1.7 | Review and comment re: latest draft of state of the Estate presentation for the UCC. |
| 18 | 6/11/2013 | Renzi, Mark A | 0.2 | Review latest schedule of estimated claims to be incorporated into waterfall analysis. |
| 18 | 6/11/2013 | Renzi, Mark A | 0.3 | Review comments from B. Westman (Debtors) regarding asset allocations by legal entity to understand implications for waterfall analysis. |
| 18 | 6/11/2013 | Szymik, Filip | 1.1 | Verify updates to the waterfall analysis presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.4 | Incorporate updates to the waterfall presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.4 | Continue to update the waterfall presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.5 | Update trial balance schedules to be included in the waterfall presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.3 | Update waterfall model schedules to be included in the waterfall presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.3 | Verify updated recovery schedules based on comments provided by the Debtors. |
| 18 | 6/11/2013 | Szymik, Filip | 1.1 | Verify updated expense schedules based on comments provided by the Debtors. |
| 18 | 6/11/2013 | Szymik, Filip | 1.5 | Continue to update waterfall presentation. |
| 18 | 6/11/2013 | Szymik, Filip | 1.1 | Update recovery assumption pages based on feedback from the Debtors. |
| 18 | 6/11/2013 | Szymik, Filip | 1.0 | Review collateral report as of 12/31/12 filed with the court. |
| 18 | 6/11/2013 | Tracy, Alexander | 2.7 | Update multiple trial balance schedules for the waterfall analysis. |
| 18 | 6/11/2013 | Tracy, Alexander | 0.9 | Verify updates to multiple trial balance schedules for the waterfall analysis. |
| 18 | 6/11/2013 | Tracy, Alexander | 2.4 | Continue to update multiple trial balance schedules for the waterfall analysis. |
| 18 | 6/11/2013 | Tracy, Alexander | 2.6 | Incorporate updates to the waterfall schedules. |
| 18 | 6/11/2013 | Tracy, Alexander | 0.4 | Perform quality check review of waterfall schedules. |
| 18 | 6/11/2013 | Tracy, Alexander | 2.1 | Prepare variance analysis for book value collateral 5/13/12 vs. 4/30/13. |
| 18 | 6/12/2013 | Khairoullina, Kamila | 2.3 | Prepare revised presentation of expense assumptions for waterfall presentation. |
| 18 | 6/12/2013 | Khairoullina, Kamila | 0.7 | Analyze FRB settlement analysis included in waterfall presentation. |
| 18 | 6/12/2013 | Khairoullina, Kamila | 3.4 | Prepare revised expense summaries for waterfall presentation based on debtor updates. |
| 18 | 6/12/2013 | Khairoullina, Kamila | 2.8 | Prepare revised recoveries summaries for waterfall presentation based on debtor updates. |
| 18 | 6/12/2013 | McDonald, Brian | 0.5 | Continue to review and provide final comments to tie-out and supporting schedules for waterfall scenarios. |
| 18 | 6/12/2013 | McDonald, Brian | 0.4 | Prepare waterfall analysis update re: open items, deliverables, and next steps. |
| 18 | 6/12/2013 | McDonald, Brian | 0.5 | Update waterfall open items and work plan. |
| 18 | 6/12/2013 | McDonald, Brian | 0.1 | Verify comments from ResCap re: recovery analysis. |
| 18 | 6/12/2013 | McDonald, Brian | 0.3 | Verify schedules in recovery analysis that are expected to change with revised ResCap analyses. |
| 18 | 6/12/2013 | McDonald, Brian | 0.5 | Update waterfall update work plan. |
| 18 | 6/12/2013 | Meerovich, Tatyana | 0.9 | Participate in call with C. Gordy (Debtors) regarding projected recoveries for the waterfall. |
| 18 | 6/12/2013 | Meerovich, Tatyana | 1.8 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) to review and revise projected recoveries and expenses for the waterfall analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/12/2013 | Meerovich, Tatyana | 0.8 | Detailed quality check of latest draft of the waterfall analysis. |
| 18 | 6/12/2013 | Meerovich, Tatyana | 1.1 | Revise summary of recoveries to be included in the waterfall analysis. |
| 18 | 6/12/2013 | Meerovich, Tatyana | 1.4 | Revise summary of expense to be included in the waterfall analysis. |
| 18 | 6/12/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding the waterfall analysis. |
| 18 | 6/12/2013 | Renzi, Mark A | 0.5 | Review and verify that revised distribution version trial balance model ties to Debtor proforma balance sheets. |
| 18 | 6/12/2013 | Renzi, Mark A | 0.5 | Correspond with J. Horner (Debtors) re: changes to expense actuals and forecast amounts and impact on waterfall. |
| 18 | 6/12/2013 | Renzi, Mark A | 1.2 | Continue to review changes to expenses and recoveries projections from Debtor personnel and impact on waterfall. |
| 18 | 6/12/2013 | Szymik, Filip | 1.4 | Prepare distribution version of the trial balance model as of 4/30/13 and send to outside parties. |
| 18 | 6/12/2013 | Szymik, Filip | 1.7 | Prepare bridge analysis between the JSN secured recovery per the Nolan Declaration and the JSN secured recovery in the updated waterfall. |
| 18 | 6/12/2013 | Szymik, Filip | 1.5 | Continue to prepare a bridge analysis between the JSN secured recovery per the Nolan Declaration and the JSN secured recovery in the updated waterfall. |
| 18 | 6/12/2013 | Szymik, Filip | 1.4 | Incorporate updates to the waterfall presentation. |
| 18 | 6/12/2013 | Szymik, Filip | 1.5 | Continue to update the waterfall presentation. |
| 18 | 6/12/2013 | Szymik, Filip | 1.1 | Update waterfall analysis to reflect updated wind-down cost allocation. |
| 18 | 6/12/2013 | Szymik, Filip | 0.8 | Review pro forma balances as of 4/30/13 and analyze other assets and other AR balances. |
| 18 | 6/12/2013 | Szymik, Filip | 0.9 | Analyze allocation of Berkshire sale true-up in the trial balance model. |
| 18 | 6/13/2013 | Khairoullina, Kamila | 2.5 | Perform quality check review of the waterfall presentation. |
| 18 | 6/13/2013 | Khairoullina, Kamila | 1.8 | Verify human capital budget for waterfall analysis. |
| 18 | 6/13/2013 | Khairoullina, Kamila | 2.9 | Incorporate updates into expense/recoveries analysis for waterfall. |
| 18 | 6/13/2013 | Khairoullina, Kamila | 1.8 | Verify insurance forecast for waterfall analysis. |
| 18 | 6/13/2013 | Khairoullina, Kamila | 3.7 | Update low and high expenses/recovery scenarios for waterfall analysis. |
| 18 | 6/13/2013 | McDonald, Brian | 1.8 | Prepare bridge of JSN recoveries from prior waterfall analysis to current version. |
| 18 | 6/13/2013 | McDonald, Brian | 0.5 | Verify summary of JSN recovery previously included in Nolan Declaration to ensure consistency with current outputs. |
| 18 | 6/13/2013 | McDonald, Brian | 0.2 | Prepare correspondence re: presentation for JSN recoveries bridge. |
| 18 | 6/13/2013 | McDonald, Brian | 0.3 | Review revised ResCap plan analysis file to be incorporated with waterfall update presentation. |
| 18 | 6/13/2013 | McDonald, Brian | 1.9 | Analyze bridge of JSN recoveries between scenarios. |
| 18 | 6/13/2013 | McDonald, Brian | 0.6 | Analyze bridge of JSN secured recovery prepared to support W. Nolan Declaration. |
| 18 | 6/13/2013 | Meerovich, Tatyana | 1.4 | Analyze draft of the waterfall analysis. |
| 18 | 6/13/2013 | Meerovich, Tatyana | 2.9 | Incorporate feedback from J. Horner (Debtors) on expense assumptions. |
| 18 | 6/13/2013 | Meerovich, Tatyana | 0.9 | Discuss changes to expense and assumptions with J. Horner (Debtors). |
| 18 | 6/13/2013 | Meerovich, Tatyana | 2.4 | Review revised draft of go forward expenses for waterfall analysis. |
| 18 | 6/13/2013 | Nolan, William J. | 1.0 | Analyze variance analysis for updated waterfall. |
| 18 | 6/13/2013 | Renzi, Mark A | 1.0 | Review and comment on updates to the waterfall presentation. |
| 18 | 6/13/2013 | Renzi, Mark A | 1.7 | Prepare talking points and critical conclusions of 4/30/13 waterfall analysis to be discussed with ResCap, CV and MoFo. |
| 18 | 6/13/2013 | Szymik, Filip | 3.8 | Prepare updates to the waterfall analysis presentation. |
| 18 | 6/13/2013 | Szymik, Filip | 1.3 | Prepare graphs for recoveries on assets as of 4/30/13 to be included in the waterfall analysis. |
| 18 | 6/13/2013 | Szymik, Filip | 0.8 | Prepare graphs for expenses on assets as of 4/30/13 to be included in the waterfall analysis. |
| 18 | 6/13/2013 | Szymik, Filip | 0.7 | Determine allocation of BCG assets by silo provided by the Debtors. |
| 18 | 6/13/2013 | Szymik, Filip | 1.4 | Continue to update the waterfall presentation. |
| 18 | 6/13/2013 | Szymik, Filip | 1.8 | Prepare bridge analysis between the JSN collateral per the Nolan declaration and the JSN collateral in the updated waterfall. |
| 18 | 6/13/2013 | Szymik, Filip | 1.5 | Prepare schedule determining pro rata allocation of excess value available to GUC per the updated waterfall as of 4/30/13. |
| 18 | 6/13/2013 | Szymik, Filip | 1.1 | Calculate JSN equity pledge as of 2/15. |
| 18 | 6/13/2013 | Szymik, Filip | 0.8 | Calculate JSN equity pledge based on the updated waterfall. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/13/2013 | Tracy, Alexander | 3.1 | Update trial balance schedules for the waterfall model. |
| 18 | 6/13/2013 | Tracy, Alexander | 0.3 | Perform quality check review of the waterfall schedules. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 1.9 | Update professional fees for waterfall expense analysis. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 2.1 | Update expense assumption documentation based on feedback from Debtors. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 1.0 | Incorporate revised tax assumptions into expense forecast for waterfall analysis. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 2.3 | Analyze revised professional fees forecast for waterfall analysis. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 2.0 | Participate in discussion with Debtors regarding waterfall analysis. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 1.2 | Analyze revised recoveries forecast for waterfall. |
| 18 | 6/14/2013 | Khairoullina, Kamila | 1.8 | Prepare revised waterfall presentation. |
| 18 | 6/14/2013 | McDonald, Brian | 1.6 | Participate in waterfall plan and strategy discussion. |
| 18 | 6/14/2013 | McDonald, Brian | 0.5 | Participate in waterfall follow-up call to further discuss next steps and issues. |
| 18 | 6/14/2013 | McDonald, Brian | 0.9 | Review and provide comments to Expense Documentation file provided by J. Horner (Debtors) for inclusion in waterfall update presentation. |
| 18 | 6/14/2013 | McDonald, Brian | 2.1 | Continue to work through bridge of JSN recoveries under various scenarios. |
| 18 | 6/14/2013 | McDonald, Brian | 0.4 | Review updates to the waterfall assumptions. |
| 18 | 6/14/2013 | McDonald, Brian | 1.4 | Verify revised waterfall presentation. |
| 18 | 6/14/2013 | McDonald, Brian | 0.6 | Review updated levers and assumptions in latest draft of waterfall analysis. |
| 18 | 6/14/2013 | McDonald, Brian | 0.4 | Verify JSN equity pledge recoveries based on latest waterfall. |
| 18 | 6/14/2013 | McDonald, Brian | 0.5 | Compare changes to JSN secured recovery vs. previous waterfall analyses. |
| 18 | 6/14/2013 | Meerovich, Tatyana | 0.7 | Review and revise draft waterfall analysis. |
| 18 | 6/14/2013 | Nolan, William J. | 0.7 | Review updated draft waterfall presentation. |
| 18 | 6/14/2013 | Phung, Eric | 1.3 | Participate in call regarding waterfall outputs with J. Horner (Debtors). |
| 18 | 6/14/2013 | Phung, Eric | 2.4 | Perform detailed quality check of waterfall analysis. |
| 18 | 6/14/2013 | Renzi, Mark A | 0.5 | Prepare placeholder bridge of JSN recoveries from 2/15/13 waterfall to 4/30/13 waterfall. |
| 18 | 6/14/2013 | Renzi, Mark A | 1.5 | Review updates to the waterfall presentation. |
| 18 | 6/14/2013 | Renzi, Mark A | 0.6 | Review and comment re: bridge analysis to term sheet waterfall. |
| 18 | 6/14/2013 | Renzi, Mark A | 0.5 | Review changes to professional fees forecast provided by J. Horner (Debtors). |
| 18 | 6/14/2013 | Renzi, Mark A | 1.6 | Review bridge of JSN recoveries from 2/15/13 waterfall to 4/30/13 waterfall to identify key drivers in changes to recovery amounts. |
| 18 | 6/14/2013 | Szymik, Filip | 3.9 | Prepare updates to the waterfall presentation. |
| 18 | 6/14/2013 | Szymik, Filip | 0.5 | Prepare graphs for recoveries on assets as of 4/30/13 to be included in the waterfall analysis. |
| 18 | 6/14/2013 | Szymik, Filip | 0.6 | Prepare graphs for expenses on assets as of 4/30/13 to be included in the waterfall analysis. |
| 18 | 6/14/2013 | Szymik, Filip | 2.1 | Continue to update the waterfall presentation. |
| 18 | 6/14/2013 | Szymik, Filip | 0.8 | Analyze ResCap trial balance source data provided by the Debtors. |
| 18 | 6/14/2013 | Szymik, Filip | 1.4 | Analyze GMACM trial balance source data provided by the Debtors. |
| 18 | 6/14/2013 | Szymik, Filip | 1.3 | Analyze RFC trial balance source data provided by the Debtors. |
| 18 | 6/14/2013 | Szymik, Filip | 1.0 | Prepare support documentation for the estate update presentation. |
| 18 | 6/15/2013 | Khairoullina, Kamila | 2.8 | Analyze revised waterfall presentation incorporating Debtors comments. |
| 18 | 6/15/2013 | Khairoullina, Kamila | 1.9 | Prepare revised low and high recovery scenario assumptions. |
| 18 | 6/15/2013 | Khairoullina, Kamila | 1.3 | Participate in discussion with MoFo, Centerview, and Debtors regarding waterfall. |
| 18 | 6/15/2013 | Khairoullina, Kamila | 2.0 | Incorporate revisions into waterfall presentation based on discussion. |
| 18 | 6/15/2013 | McDonald, Brian | 0.5 | Participate in call with waterfall team to discuss issues in source documents, latest assumptions and implications of analysis. |
| 18 | 6/15/2013 | McDonald, Brian | 1.2 | Participate on waterfall update call with advisors and Debtors' management. |
| 18 | 6/15/2013 | McDonald, Brian | 0.4 | Review correspondence re: waterfall issues. |
| 18 | 6/15/2013 | McDonald, Brian | 2.1 | Analyze waterfall presentation and provide comments re: assumptions and other items. |
| 18 | 6/15/2013 | McDonald, Brian | 0.3 | Review JSN secured collateral bridge to be discussed on Waterfall call. |
| 18 | 6/15/2013 | McDonald, Brian | 0.5 | Participate on call with waterfall team to discuss updated waterfall assumptions and related questions. |
| 18 | 6/15/2013 | McDonald, Brian | 0.7 | Make edits to waterfall presentation based on ongoing changes and discussions. |
| 18 | 6/15/2013 | McDonald, Brian | 0.4 | Prepare list of follow-up questions based on latest waterfall presentation and ongoing discussions. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/15/2013 | McDonald, Brian | 0.5 | Analyze revised expense and recovery assumptions to be included with latest waterfall presentation. |
| 18 | 6/15/2013 | McDonald, Brian | 0.4 | Quantify implications of latest round of changes to waterfall assumptions and outputs. |
| 18 | 6/15/2013 | McDonald, Brian | 0.2 | Review updated waterfall presentation. |
| 18 | 6/15/2013 | Szymik, Filip | 0.8 | Update allocation of non-economic residual interest based on comments from the Debtors. |
| 18 | 6/15/2013 | Szymik, Filip | 1.8 | Update bridge analysis between the JSN secured recovery per the Nolan declaration and the JSN secured recovery in the updated waterfall. |
| 18 | 6/15/2013 | Szymik, Filip | 0.8 | Analyze interco unwind results at PATI and RAHI entities. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 0.5 | Discuss waterfall recoveries with C. Gordy and J. Horner (Debtors). |
| 18 | 6/16/2013 | Khairoullina, Kamila | 1.5 | Incorporate updates to the waterfall analysis. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 1.5 | Incorporate further updates to the waterfall presentation. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 1.6 | Incorporate revised recovery estimates into waterfall analysis. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 1.8 | Incorporate revised expense estimates into waterfall analysis. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 2.8 | Perform quality check review of the waterfall presentation. |
| 18 | 6/16/2013 | Khairoullina, Kamila | 2.3 | Revise high and low scenario assumptions for waterfall. |
| 18 | 6/16/2013 | McDonald, Brian | 0.2 | Participate on call to reconcile waterfall changes to prior versions. |
| 18 | 6/16/2013 | McDonald, Brian | 1.0 | Participate on call with Debtors to clarify changes to asset balances and finalize waterfall update. |
| 18 | 6/16/2013 | McDonald, Brian | 0.5 | Review update regarding updates to the waterfall analysis and upcoming meetings. |
| 18 | 6/16/2013 | McDonald, Brian | 0.6 | Participate on waterfall update call with modeling team. |
| 18 | 6/16/2013 | McDonald, Brian | 2.3 | Review and provide comments to waterfall presentation. |
| 18 | 6/16/2013 | McDonald, Brian | 0.4 | Review revised JSN carve-out charge calculation based on cash flow forecast. |
| 18 | 6/16/2013 | McDonald, Brian | 0.5 | Make further updates to waterfall schedules and presentation based on latest changes and comments. |
| 18 | 6/16/2013 | Nolan, William J. | 1.5 | Review updated waterfall analysis and provide comments. |
| 18 | 6/16/2013 | Szymik, Filip | 1.5 | Prepare updates to the waterfall presentation based on comments received. |
| 18 | 6/16/2013 | Szymik, Filip | 0.7 | Analyze JSN carve out amount estimated by the Debtors. |
| 18 | 6/16/2013 | Szymik, Filip | 1.1 | Update waterfall analysis to reflect the JSN expense carve out amount. |
| 18 | 6/16/2013 | Szymik, Filip | 1.7 | Verify mechanics of the updated recovery model. |
| 18 | 6/16/2013 | Talarico, Michael J | 0.1 | Review and respond to email from J. Wishnew (MoFo) regarding the priority claim estimates in the waterfall analysis. |
| 18 | 6/16/2013 | Tracy, Alexander | 2.8 | Quality check schedules within updated UCC waterfall presentation as of 6/17/13. |
| 18 | 6/17/2013 | Gutzeit, Gina | 0.9 | Review update Waterfall analysis based on modifications on the Estates assumptions for recoveries and expenses and related timing. |
| 18 | 6/17/2013 | McDonald, Brian | 0.5 | Participate on waterfall review call with Debtors' management. |
| 18 | 6/17/2013 | McDonald, Brian | 0.3 | Review updates to the waterfall work plan and ongoing diligence items. |
| 18 | 6/17/2013 | McDonald, Brian | 1.0 | Participate on waterfall walkthrough call with MoFo, Debtors, Moelis, Alix and, Kramer Levin. |
| 18 | 6/17/2013 | McDonald, Brian | 1.1 | Verify updated waterfall scenarios showing value of intercompany claims to creditors. |
| 18 | 6/17/2013 | McDonald, Brian | 0.3 | Review waterfall presentation to SUNs to understand implications of pre-petition intercompany claims. |
| 18 | 6/17/2013 | McDonald, Brian | 0.4 | Review updates to the waterfall presentation. |
| 18 | 6/17/2013 | McDonald, Brian | 0.4 | Review updated waterfall presentation (updated with comments from CV, Debtors, and MoFo). |
| 18 | 6/17/2013 | Renzi, Mark A | 0.7 | Review and make edits to summary of affirmative actions taken to date to enhance recoveries and minimize expenses. |
| 18 | 6/17/2013 | Renzi, Mark A | 0.8 | Update summary of assumptions for recovery analysis. |
| 18 | 6/17/2013 | Renzi, Mark A | 0.3 | Incorporate updates to the waterfall workplan and list of open items. |
| 18 | 6/17/2013 | Szymik, Filip | 1.2 | Update Estate update presentation based on comments from the Debtors. |
| 18 | 6/17/2013 | Szymik, Filip | 0.9 | Update Estate update presentation based on comments from MoFo. |
| 18 | 6/17/2013 | Szymik, Filip | 1.6 | Prepare updated hypothetical waterfall analysis to reflect allowed intercompany claims without AFI contribution. |
| 18 | 6/17/2013 | Szymik, Filip | 1.5 | Prepare updated hypothetical waterfall analysis to reflect allowed intercompany claims with AFI contribution. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/17/2013 | Szymik, Filip | 1.4 | Prepare summary of results of the two hypothetical intercompany waterfall scenarios requested by MoFo. |
| 18 | 6/17/2013 | Szymik, Filip | 0.6 | Analyze restricted cash detail as of 4/30/13. |
| 18 | 6/17/2013 | Szymik, Filip | 0.4 | Participate in call with J. Marines (MoFo) re: intercompany waterfall scenarios. |
| 18 | 6/17/2013 | Szymik, Filip | 0.6 | Analyze summary of expenses charged to the JSN collateral. |
| 18 | 6/18/2013 | Khairoullina, Kamila | 1.3 | Summarize excluded deals recoveries for waterfall model. |
| 18 | 6/18/2013 | McDonald, Brian | 0.4 | Participate in call with M. Eisenberg (Alix), A. Holtz (Alix) and S. Tandberg (Alix) re: updated waterfall. |
| 18 | 6/18/2013 | McDonald, Brian | 0.2 | Review updated waterfall assumptions and related questions. |
| 18 | 6/18/2013 | McDonald, Brian | 0.5 | Prepare follow-up questions regarding updated waterfall and bridge analyses to prior versions. |
| 18 | 6/18/2013 | McDonald, Brian | 1.9 | Compile and tie-out supporting documentation for waterfall update presentation. |
| 18 | 6/18/2013 | McDonald, Brian | 0.3 | Develop high-level work plan for compilation of supporting documentation for waterfall update presentation. |
| 18 | 6/18/2013 | Renzi, Mark A | 0.2 | Review updated waterfall assumptions and related questions. |
| 18 | 6/18/2013 | Renzi, Mark A | 0.5 | Participate in meeting J. Horner (Debtors) re: follow-up questions regarding updated waterfall and bridge analyses to prior versions. |
| 18 | 6/18/2013 | Szymik, Filip | 1.1 | Prepare summary of cash unwind methodology. |
| 18 | 6/18/2013 | Tracy, Alexander | 0.4 | Prepare support documentation of schedules for waterfall tie binder. |
| 18 | 6/18/2013 | Tracy, Alexander | 0.5 | Review waterfall presentation to determine inputs that need to be sourced in tie binder. |
| 18 | 6/19/2013 | McDonald, Brian | 0.4 | Review latest draft of supporting documentation for waterfall recovery analysis to be included in Disclosure Statement. |
| 18 | 6/19/2013 | Phung, Eric | 0.8 | Prepare variance analysis of expenses to prior version of the waterfall analysis. |
| 18 | 6/19/2013 | Renzi, Mark A | 0.6 | Review and provide comments regarding estimated recoveries by asset class. |
| 18 | 6/19/2013 | Szymik, Filip | 1.3 | Update hypothetical intercompany waterfall scenarios requested by MoFo. |
| 18 | 6/20/2013 | McDonald, Brian | 0.5 | Participate on call with waterfall team to discuss claims analyses and request for updated term sheet waterfall scenario for Disclosure Statement (partial attendance). |
| 18 | 6/20/2013 | McDonald, Brian | 0.8 | Prepare summary of "opportunities" incorporated into revised Scenario 1 forecast assumptions. |
| 18 | 6/20/2013 | McDonald, Brian | 1.6 | Work through bridge between "Base Case" and "Scenario 1" for recovery analysis scenarios. |
| 18 | 6/20/2013 | McDonald, Brian | 0.3 | Review revised term sheet waterfall scenario. |
| 18 | 6/20/2013 | Phung, Eric | 2.8 | Continue to prepare variance analysis of expenses to prior version of waterfall model. |
| 18 | 6/20/2013 | Renzi, Mark A | 0.8 | Review updated term sheet recoveries from waterfall model. |
| 18 | 6/20/2013 | Renzi, Mark A | 1.2 | Review and provide sign-off re: draft revised term sheet waterfall (with updated 4/30/13 balances). |
| 18 | 6/20/2013 | Renzi, Mark A | 0.4 | Draft memo regarding revised waterfall scenarios. |
| 18 | 6/20/2013 | Tracy, Alexander | 1.7 | Revise waterfall support data. |
| 18 | 6/20/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the waterfall tie out tabs to ensure consistency. |
| 18 | 6/20/2013 | Tracy, Alexander | 2.8 | Update monthly cash flows to from June forward into waterfall support. |
| 18 | 6/20/2013 | Tracy, Alexander | 0.7 | Modify beginning cash and ending cash in waterfall tie out schedules to ensure correct calculation. |
| 18 | 6/21/2013 | McDonald, Brian | 0.3 | Correspond with MoFo team re: changes to claims mapping schedule and recoverable value to JSNs. |
| 18 | 6/21/2013 | Szymik, Filip | 1.1 | Analyze excluded deals model and recoveries from the FGIC deal. |
| 18 | 6/24/2013 | McDonald, Brian | 1.0 | Participate on call with Moelis and Alix teams to discuss waterfall assumptions. |
| 18 | 6/24/2013 | Szymik, Filip | 0.7 | Prepare summary of debt forgiveness detail provided by the Debtors. |
| 18 | 6/25/2013 | McDonald, Brian | 0.1 | Review latest ResCap "Base" case to "Scenario 1" recovery analysis bridge. |
| 18 | 6/26/2013 | McDonald, Brian | 0.4 | Review follow-ups included in ongoing reconciliation and review of Recovery Analysis to be included in Disclosure Statement. |
| 18 | 6/27/2013 | McDonald, Brian | 0.5 | Review Recovery Analysis based on 2/15/13 Term Sheet assumptions to identify which constituences are affected by updated analysis. |
| 18 | 6/27/2013 | McDonald, Brian | 0.3 | Verify Term Sheet waterfall outputs to ensure consistency with prior presentations. |
| 18 | 6/27/2013 | Renzi, Mark A | 0.4 | Review revised Term Sheet waterfall scenario with updated JSN recovery at Holdco. |
| 18 | 6/28/2013 | Renzi, Mark A | 0.4 | Review and comment re: revised waterfall scenario showing impact of intercompany claims on recoveries. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/28/2013 | Renzi, Mark A | 0.3 | Review and make final tweaks to latest version of JSN recovery comparison under various scenarios. |
| 18 | 6/28/2013 | Szymik, Filip | 2.1 | Prepare waterfall analysis scenario with allowed intercompany transactions and no AFI contribution requested by MoFo. |
| 18 | 6/28/2013 | Szymik, Filip | 1.6 | Prepare waterfall analysis scenario with allowed intercompany transactions and AFI contribution requested by MoFo. |
| 18 | 6/28/2013 | Szymik, Filip | 2.3 | Prepare summary of findings in the waterfall scenarios with allowed intercompany at request of MoFo. |
| **18 Total** | | | **422.1** | |
| 20 | 6/3/2013 | Gutzeit, Gina | 0.9 | Review and provide comments on draft presentation for the Debtors leadership team on requirements for wind-down estate and related tracking and calendar. |
| 20 | 6/3/2013 | Gutzeit, Gina | 0.5 | Review requirements for the upcoming meetings and hearing including deliverables and status of workstreams. |
| 20 | 6/3/2013 | Khairoullina, Kamila | 0.8 | Provide update on current status of critical workstreams. |
| 20 | 6/3/2013 | McDonald, Brian | 0.6 | Participate on weekly team update call to discuss updates re: ongoing diligence and waterfall items. |
| 20 | 6/3/2013 | McDonald, Brian | 1.2 | Continue to develop overall case work plan. |
| 20 | 6/3/2013 | McDonald, Brian | 0.8 | Reconcile work plan to exhibits to documents provided by FTI and MoFo team members. |
| 20 | 6/3/2013 | McDonald, Brian | 0.3 | Review latest case calendar to incorporate in milestones / calendar section of management presentation. |
| 20 | 6/3/2013 | McDonald, Brian | 0.2 | Review ongoing reporting requirements to be included in milestones / calendar section of management presentation. |
| 20 | 6/3/2013 | McDonald, Brian | 0.5 | Update calendar for liquidating trust to be consistent with prior documents. |
| 20 | 6/3/2013 | Meerovich, Tatyana | 0.8 | Provide status update on finanial projections, and transition of finance workstreams to the Debtors. |
| 20 | 6/3/2013 | Nolan, William J. | 0.8 | Review and discuss status of overall case management workstreams. |
| 20 | 6/3/2013 | Renzi, Mark A | 0.8 | Review and discuss case status, work plan, and open items for waterfall diligence meetings in Minneapolis. |
| 20 | 6/3/2013 | Renzi, Mark A | 0.5 | Review and comment re: ResCap workplan presentation to be shared with management team. |
| 20 | 6/3/2013 | Talarico, Michael J | 0.6 | Provide updates on status of claims reconciliation workstreams. |
| 20 | 6/3/2013 | Tracy, Alexander | 0.8 | Provide update on status of Estate workstreams. |
| 20 | 6/3/2013 | Witherell, Brett | 0.8 | Provide update on status of Treasury and financial projections workstreams. |
| 20 | 6/4/2013 | Eisenband, Michael | 0.8 | Review overall case status. |
| 20 | 6/4/2013 | Gutzeit, Gina | 0.4 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 6/4/2013 | Gutzeit, Gina | 0.3 | Review update of calendar of meetings and hearings. |
| 20 | 6/4/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 6/4/2013 | McDonald, Brian | 0.4 | Participate on bi-weekly Estate management call to discuss ongoing projects with MoFo, CV, and Estate management. |
| 20 | 6/4/2013 | McDonald, Brian | 2.5 | Preare updates to ResCap workplan update presentation. |
| 20 | 6/5/2013 | Gutzeit, Gina | 0.2 | Read updated Court docket. |
| 20 | 6/5/2013 | Gutzeit, Gina | 0.2 | Review update re: status of projects and follow-up from discussions with MoFo. |
| 20 | 6/6/2013 | Gutzeit, Gina | 0.4 | Prepare for Estate leadership bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 6/6/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 6/6/2013 | McDonald, Brian | 0.6 | Continue to update presentation to be used as FTI work plan and agenda document for management conference calls. |
| 20 | 6/6/2013 | Meerovich, Tatyana | 0.5 | Participate in bi-weekly Estate call with management and debtor advisors to address critical issues. |
| 20 | 6/6/2013 | Nolan, William J. | 0.2 | Prepare for bi-weekly Estate call. |
| 20 | 6/6/2013 | Nolan, William J. | 0.5 | Participate in bi-weekly Estate call with management and debtor advisors to address critical issues. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/6/2013 | Renzi, Mark A | 0.7 | Review and provide comments regarding workplan presentation to be shared with Debtors' management. |
| 20 | 6/7/2013 | Phung, Eric | 1.0 | Update critical work streams calendar. |
| 20 | 6/10/2013 | Gutzeit, Gina | 0.8 | Review case status and critical workstreams. |
| 20 | 6/10/2013 | Khairoullina, Kamila | 1.0 | Provide update on status of financial projections. |
| 20 | 6/10/2013 | Mathur, Yash | 0.9 | Provide update on status of claims reconciliations. |
| 20 | 6/10/2013 | McDonagh, Timothy | 0.8 | Provide update on Disclosure Statement planning. |
| 20 | 6/10/2013 | McDonald, Brian | 1.0 | Provide status update re: ongoing diligence and waterfall items. |
| 20 | 6/10/2013 | McDonald, Brian | 1.7 | Prepare edits to workplan update presentation for the liquidating trust. |
| 20 | 6/10/2013 | McDonald, Brian | 0.7 | Make updates to calendar of FTI and ResCap deliverables to be included in management update presentation. |
| 20 | 6/10/2013 | Meerovich, Tatyana | 0.8 | Provide update on status and finanial projections, and transition of finance workstreams to the Debtors. |
| 20 | 6/10/2013 | Meerovich, Tatyana | 0.7 | Review and comments on a draft management update presentation. |
| 20 | 6/10/2013 | Nolan, William J. | 0.8 | Provide status update on UCC meetings and review overall case status. |
| 20 | 6/10/2013 | Nolan, William J. | 1.0 | Analyze staffing priorities and align with case calendar and critical workstreams. |
| 20 | 6/10/2013 | Nolan, William J. | 0.5 | Review and comments on a draft management update presentation. |
| 20 | 6/10/2013 | Phung, Eric | 2.4 | Update the case calendar of critical workstreams. |
| 20 | 6/10/2013 | Renzi, Mark A | 0.8 | Review update to status re: work plan, Disclosure Statement and JSN disclosure questions. |
| 20 | 6/10/2013 | Renzi, Mark A | 0.2 | Review and comment re: latest draft of workplan presentation. |
| 20 | 6/10/2013 | Talarico, Michael J | 0.8 | Provide update on status of claims reconciliations. |
| 20 | 6/10/2013 | Tracy, Alexander | 0.9 | Provide update on status of UCC presentation on the Estate. |
| 20 | 6/10/2013 | Witherell, Brett | 0.6 | Provide status update re: Treasury and financial projections workstreams. |
| 20 | 6/11/2013 | Gutzeit, Gina | 0.3 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 6/11/2013 | Gutzeit, Gina | 0.6 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings and Court hearing and deliverables and related issues (partial). |
| 20 | 6/11/2013 | Gutzeit, Gina | 1.2 | Review and provide comments on critical workstream summary addressing claims, treasury transition, plan recovery analyses and cost saving. |
| 20 | 6/11/2013 | McDonagh, Timothy | 0.8 | Participate on call with J. Horner, and T. Hamzehpour (Debtors) regarding case status, and open items (partial). |
| 20 | 6/11/2013 | McDonald, Brian | 0.2 | Review management update presentation prior to Estate management call. |
| 20 | 6/11/2013 | McDonald, Brian | 0.4 | Participate on bi-weekly Estate management call to discuss ongoing projects with MoFo, CV, and Estate management. |
| 20 | 6/11/2013 | McDonald, Brian | 0.5 | Participate on management update presentation call with T. Hamzehpour (Debtors), J. Horner (Debtors), D. Horst (Debtors) and W. Tyson (Debtors). |
| 20 | 6/11/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with W. Tyson (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and D. Horst (Debtors) regarding estate management update presentation. |
| 20 | 6/11/2013 | Nolan, William J. | 0.2 | Prepare for call with Debtors' management, MoFo, and CV to discuss key issues in the case. |
| 20 | 6/11/2013 | Nolan, William J. | 0.9 | Participate in a call with Debtors' management, MoFo, and CV to discuss key issues in the case. |
| 20 | 6/11/2013 | Nolan, William J. | 0.9 | Participate in call with W. Tyson (Debtors), T. Hamzehpour (Debtors), J. Horner (Debtors), and D. Horst (Debtors) regarding estate management update presentation. |
| 20 | 6/12/2013 | Gutzeit, Gina | 0.5 | Review status of technical accounting and planning workstreams and overall case status. |
| 20 | 6/12/2013 | McDonagh, Timothy | 0.5 | Prepare update on status of disclosure statement workstreams. |
| 20 | 6/12/2013 | Renzi, Mark A | 0.8 | Prepare update regarding transition of work streams and next steps. |
| 20 | 6/12/2013 | Talarico, Michael J | 0.5 | Prepare stuatus update regarding claims reconciliation workstreams. |
| 20 | 6/13/2013 | Bernstein, Matthew | 1.9 | Prepare list of open items and timeline of key deliverables for all workstreams. |
| 20 | 6/13/2013 | Gutzeit, Gina | 0.4 | Review update regarding meeting with MoFo and discussion with J. Horner (Debtors) and related next steps. |
| 20 | 6/13/2013 | Gutzeit, Gina | 0.6 | Update work plan including assigning tasks, deliverables and deadlines for Debtors / FTI coordination. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/13/2013 | Gutzeit, Gina | 0.3 | Prepare for board meeting. |
| 20 | 6/13/2013 | McDonald, Brian | 0.4 | Participate on bi-weekly Estate management call to discuss ongoing projects with MoFo, CV, FTI and Estate management. |
| 20 | 6/13/2013 | Nolan, William J. | 0.2 | Review draft of BOD materials. |
| 20 | 6/13/2013 | Nolan, William J. | 0.7 | Prepare update regarding key case issues, upcoming meetings, and open items. |
| 20 | 6/13/2013 | Nolan, William J. | 0.2 | Prepare for bi-weekly Estate call. |
| 20 | 6/13/2013 | Nolan, William J. | 0.5 | Participate in bi-weekly estate call with management and debtor advisors to address critical issues. |
| 20 | 6/13/2013 | Renzi, Mark A | 0.4 | Review and comment re: FTI June work plan. |
| 20 | 6/13/2013 | Renzi, Mark A | 0.3 | Review agenda for 6/14/13 ResCap Board of Directors call. |
| 20 | 6/14/2013 | Gutzeit, Gina | 0.3 | Prepare for ResCap board meeting. |
| 20 | 6/14/2013 | Gutzeit, Gina | 0.8 | Participate in ResCap board meeting (partial). |
| 20 | 6/17/2013 | Bernstein, Matthew | 1.1 | Provide status update on disclosure statement fact checking workstreams. |
| 20 | 6/17/2013 | McDonagh, Timothy | 0.8 | Provide status regarding disclosure statement workstreams. |
| 20 | 6/17/2013 | McDonald, Brian | 1.0 | Provide status update re: ongoing diligence and waterfall items. |
| 20 | 6/17/2013 | Nolan, William J. | 1.1 | Review status update regarding overall case, UCC meetings, and POR workstreams. |
| 20 | 6/17/2013 | Szymik, Filip | 1.1 | Provide status update regarding waterfall/recovery/liquidation analysis workstreams. |
| 20 | 6/17/2013 | Talarico, Michael J | 1.1 | Provide status update on claims reconciliation workstreams. |
| 20 | 6/17/2013 | Tracy, Alexander | 1.1 | Provide status update on forecasting workstreams. |
| 20 | 6/17/2013 | Witherell, Brett | 1.0 | Provide status update on Treasury and forecasting workstreams. |
| 20 | 6/18/2013 | McDonald, Brian | 0.4 | Participate on semi-weekly Estate management call with MoFo, CV, and Debtors' management teams. |
| 20 | 6/18/2013 | Nolan, William J. | 0.2 | Prepare for bi-weekly Estate call. |
| 20 | 6/18/2013 | Nolan, William J. | 0.6 | Participate in bi-weekly estate call with management and debtor advisors to address critical issues. |
| 20 | 6/18/2013 | Renzi, Mark A | 0.4 | Participate on weekly Estate management call led by T. Hamzehpour (Debtors) (partial). |
| 20 | 6/19/2013 | Gutzeit, Gina | 0.3 | Review case calendar, deadlines and work plan, information required and resourced needed in preparation for meeting. |
| 20 | 6/19/2013 | McDonald, Brian | 0.4 | Review current draft of key tasks list and FTI work streams analysis. |
| 20 | 6/24/2013 | Mathur, Yash | 0.8 | Provide status update on claims reconciliation workstreams. |
| 20 | 6/24/2013 | McDonagh, Timothy | 0.7 | Provide status update on disclosure statement workstreams. |
| 20 | 6/24/2013 | McDonald, Brian | 0.7 | Provide status update re: ongoing diligence and waterfall update. |
| 20 | 6/24/2013 | Nolan, William J. | 0.1 | Prepare update re: work plan, open items and timeline of deliverables. |
| 20 | 6/24/2013 | Nolan, William J. | 1.0 | Review updates on status of key case workstreams. |
| 20 | 6/24/2013 | Szymik, Filip | 1.0 | Provide status update on waterfall/recovery workstreams. |
| 20 | 6/24/2013 | Talarico, Michael J | 0.7 | Provide status update on claims reconciliation workstreams. |
| 20 | 6/24/2013 | Witherell, Brett | 1.0 | Participate in internal team meeting to discuss Treasury and forecasting workstreams. |
| 20 | 6/25/2013 | Curry, Grace | 1.4 | Update project management workplans for critical tasks. |
| 20 | 6/25/2013 | McDonald, Brian | 0.8 | Participate on semi-weekly Estate management call with MoFo, CV, and Debtors' management teams. |
| 20 | 6/25/2013 | McDonald, Brian | 0.4 | Prepare outline of key upcoming deliverables to facilitate revised case calendar. |
| 20 | 6/25/2013 | McDonald, Brian | 0.2 | Review latest ResCap case calendar from MoFo. |
| 20 | 6/25/2013 | Nolan, William J. | 0.6 | Participate in bi-weekly Estate call with Debtors' management and Debtor advisors to address critical issues. |
| 20 | 6/25/2013 | Tracy, Alexander | 2.3 | Research docket to document filings and upcoming hearings. |
| 20 | 6/25/2013 | Tracy, Alexander | 1.6 | Prepare updated case calendar. |
| 20 | 6/26/2013 | Eisenband, Michael | 0.8 | Review work plan, open items and key case issues. |
| 20 | 6/26/2013 | Nolan, William J. | 0.5 | Prepare update regarding planning issues related to key issues in the case. |
| 20 | 6/26/2013 | Nolan, William J. | 0.5 | Participate in call with T. Goren (MoFo) to address next steps and key deliverables. |
| 20 | 6/26/2013 | Phung, Eric | 1.6 | Update calendar of near term deliverables. |
| **20 Total** | | | **80.6** | |
| 21 | 6/12/2013 | Gutzeit, Gina | 0.6 | Prepare for court hearing including discussions with counsel. |
| 21 | 6/12/2013 | Gutzeit, Gina | 2.5 | Attend omnibus Court hearing (partial). |
| 21 | 6/13/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to provide update from Court hearing and discuss analysis required. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/26/2013 | Nolan, William J. | 0.5 | Prepare for Court hearing to address the Plan Support Agreement. |
| 21 | 6/26/2013 | Nolan, William J. | 2.0 | Participate in Court hearing to address the Plan Support Agreement. |
| 21 | 6/26/2013 | Renzi, Mark A | 2.0 | Participate in Court hearing to address the Plan Support Agreement. |
| **21 Total** | | | **7.9** | |
| 23 | 6/3/2013 | Khairoullina, Kamila | 0.7 | Prepare work plan for Ocwen sale closing model. |
| 23 | 6/3/2013 | Khairoullina, Kamila | 0.5 | Review status of Walter true-up process. |
| 23 | 6/3/2013 | Meerovich, Tatyana | 0.4 | Review status of Walter true-up calculations. |
| 23 | 6/3/2013 | Meerovich, Tatyana | 0.5 | Prepare correspondence re: planning session regarding preparation of Ocwen true-up model. |
| 23 | 6/4/2013 | Khairoullina, Kamila | 0.4 | Review status of Ocwen true-up. |
| 23 | 6/4/2013 | Meerovich, Tatyana | 0.8 | Analyze preliminary calculation of Walter true-up. |
| 23 | 6/4/2013 | Meerovich, Tatyana | 0.7 | Analyze preliminary calculation of Ocwen true-up. |
| 23 | 6/4/2013 | Tracy, Alexander | 2.6 | Update Walter true-up model to be used as a template for Ocwen true-up. |
| 23 | 6/4/2013 | Tracy, Alexander | 0.7 | Modify flow of funds and true-up calculation tabs within Ocwen true-up model to include servicing liabilities. |
| 23 | 6/4/2013 | Tracy, Alexander | 1.3 | Modify flow of funds and true-up calculation tabs within Ocwen true-up model to include receivables. |
| 23 | 6/4/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the flow of funds and true-up calculation tabs within Ocwen true-up model. |
| 23 | 6/4/2013 | Tracy, Alexander | 1.7 | Update receivables within Ocwen true-up to original sale closing file. |
| 23 | 6/4/2013 | Tracy, Alexander | 1.4 | Update FHLMC cure closing within Ocwen true-up to original sale closing file. |
| 23 | 6/5/2013 | Khairoullina, Kamila | 0.7 | Prepare status update for Ocwen true-up. |
| 23 | 6/5/2013 | Tracy, Alexander | 0.8 | Prepare list of questions pertaining to Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 1.2 | Prepare work plan for Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 1.3 | Prepare list of assumptions for Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 0.7 | Update MSRs closing tab within Ocwen true-up to original sale closing file. |
| 23 | 6/5/2013 | Tracy, Alexander | 1.2 | Update advances closing tab within Ocwen true-up to original sale closing file. |
| 23 | 6/5/2013 | Tracy, Alexander | 0.8 | Modify receivables true up tab within Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 1.6 | Modify compensatory fees true up tab within Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 1.2 | Perform a quality review cheek of all links with closing tabs within Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 0.7 | Check all totals within closing tabs within Ocwen true-up analysis. |
| 23 | 6/5/2013 | Tracy, Alexander | 0.6 | Check totals to summary tabs and external files for Ocwen true-up analysis. |
| 23 | 6/6/2013 | Khairoullina, Kamila | 0.5 | Prepare revised work plan for Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 2.1 | Prepare receivables true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the receivables true up section within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 1.7 | Prepare FHMLC Cure true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.3 | Perform quality check review of receivables true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 1.5 | Prepare compensatory fees true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.3 | Perform quality check review of compensatory fees true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 1.2 | Prepare other assets true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.4 | Perform quality check review of other assets true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.7 | Prepare servicing liabilities true up tab within Ocwen true-up. |
| 23 | 6/10/2013 | Tracy, Alexander | 0.2 | Perform quality check review of servicing liabilities true up tab within Ocwen true-up. |
| 23 | 6/11/2013 | Tracy, Alexander | 1.2 | Analyze servicer advance and MSR data by legal entity to reconcile to CVP summary schedules for Ocwen true-up. |
| 23 | 6/14/2013 | Tracy, Alexander | 2.5 | Analyze advance data between servicing and sub-servicing loans for Ocwen true-up. |
| 23 | 6/14/2013 | Tracy, Alexander | 0.6 | Review Centerview Walter true-up to compare data within advances for Ocwen true-up. |
| 23 | 6/14/2013 | Tracy, Alexander | 1.2 | Analyze Centerview 02/15 Ocwen tape summary within Ocwen true-up. |
| 23 | 6/14/2013 | Tracy, Alexander | 0.4 | Prepare list of open questions related to Ocwend true-up. |
| 23 | 6/16/2013 | Tracy, Alexander | 0.6 | Analyze source data for UPB / par value within Centerview true up. |
| 23 | 6/17/2013 | Tracy, Alexander | 2.4 | Analyze Ocwen servicer advance data by legal entity to reconcile to CVP analysis. |
| 23 | 6/17/2013 | Tracy, Alexander | 1.8 | Analyze P&I advances in 2/21 update for Ocwen true-up. |
| 23 | 6/18/2013 | Tracy, Alexander | 1.1 | Perform additional analysis of 2/15 Ocwen data pertaining to advances. |
| 23 | 6/19/2013 | McDonagh, Timothy | 0.7 | Review status of Ocwen true-up calculation. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 6/19/2013 | Tracy, Alexander | 3.7 | Analyze prepaid software expenses within Ocwen true-up. |
| 23 | 6/19/2013 | Tracy, Alexander | 0.6 | Prepare a summary of MSR/servicer advance data for purchase price true-up. |
| 23 | 6/19/2013 | Tracy, Alexander | 2.9 | Update the Ocwen true-up model. |
| 23 | 6/20/2013 | Khairoullina, Kamila | 1.0 | Analyze Ocwen true-up model. |
| 23 | 6/20/2013 | Khairoullina, Kamila | 1.0 | Provide comments on Ocwen true-up model. |
| 23 | 6/20/2013 | Renzi, Mark A | 0.3 | Review and provide sign-off re: revised purchase price calculation for JSNs. |
| 23 | 6/20/2013 | Tracy, Alexander | 0.4 | Prepare correspondence regarding progress on Ocwen true-up and open items. |
| 23 | 6/20/2013 | Tracy, Alexander | 1.6 | Calculate new MSR data to determine investor number associated with each facility. |
| 23 | 6/21/2013 | Khairoullina, Kamila | 3.3 | Prepare summary of methodology for Ocwen true-up model for MSRs. |
| 23 | 6/21/2013 | Khairoullina, Kamila | 1.7 | Verify Ocwen true-up source files. |
| 23 | 6/21/2013 | Tracy, Alexander | 0.3 | Review correspondence detailing how to calculate MSRs. |
| 23 | 6/21/2013 | Tracy, Alexander | 2.3 | Verify MSR data by matching funding facility against source data. |
| 23 | 6/21/2013 | Tracy, Alexander | 0.6 | Compare FHLMC and PLS source files against funding MSR funding facilities. |
| 23 | 6/21/2013 | Tracy, Alexander | 0.2 | Prepare correspondence concerning ongoing true-up amount for Ocwen. |
| 23 | 6/23/2013 | Tracy, Alexander | 2.6 | Incorporate updates into the internal MSR and advance data. |
| 23 | 6/24/2013 | Khairoullina, Kamila | 1.0 | Verify updates to the Ocwen true-up model. |
| 23 | 6/24/2013 | Tracy, Alexander | 1.5 | Prepare template for MSR information to be incorporated into true-up analysis. |
| 23 | 6/24/2013 | Tracy, Alexander | 0.7 | Prepare template for servicer advance information to be incorporated into true-up analysis. |
| 23 | 6/24/2013 | Tracy, Alexander | 0.8 | Revise MSR template based on applicable fields. |
| 23 | 6/24/2013 | Tracy, Alexander | 0.6 | Revise servicer advance template based on applicable fields. |
| 23 | 6/24/2013 | Tracy, Alexander | 0.5 | Aggregate all Ocwen true-up relate assumptions. |
| 23 | 6/25/2013 | McDonald, Brian | 0.3 | Review agenda for call with ResCap asset disposition team prior to call to discuss open items. |
| 23 | 6/25/2013 | McDonald, Brian | 0.1 | Review ResCap docket to identify key upcoming milestones re: Walter APA. |
| 23 | 6/25/2013 | Tracy, Alexander | 0.3 | Prepare correspondence regarding deadlines related to Ocwen and Walter true-ups. |
| 23 | 6/25/2013 | Tracy, Alexander | 1.1 | Research requirements under the APA for the purchase price true-ups. |
| 23 | 6/25/2013 | Tracy, Alexander | 0.7 | Prepare MSR summary tables based on summary of purchase price allocation access file. |
| 23 | 6/25/2013 | Tracy, Alexander | 0.7 | Incorporate relevant CVP analyses to MSR summary. |
| 23 | 6/25/2013 | Tracy, Alexander | 1.7 | Determine allocation of each funding facility based on CVP analysis. |
| 23 | 6/26/2013 | Tracy, Alexander | 0.9 | Prepare initial table of legal entity, funding facility, and allocation for MSR summary. |
| 23 | 6/26/2013 | Tracy, Alexander | 3.8 | Prepare analysis to determine certain investor numbers for Ocwen true-up MSRs. |
| 23 | 6/26/2013 | Tracy, Alexander | 2.7 | Continue to prepare analysis to determine certain investor numbers for Ocwen true-up MSRs. |
| 23 | 6/26/2013 | Tracy, Alexander | 2.2 | Revise the analysis of investor numbers for MSRs. |
| 23 | 6/27/2013 | Khairoullina, Kamila | 2.6 | Verify Ocwen true-up model. |
| 23 | 6/27/2013 | McDonagh, Timothy | 0.5 | Review current status and open items on Ocwen true-up. |
| 23 | 6/27/2013 | Tracy, Alexander | 2.7 | Update the MSR analysis. |
| 23 | 6/27/2013 | Tracy, Alexander | 2.2 | Perform quality check review of all MSR analyses. |
| 23 | 6/27/2013 | Tracy, Alexander | 0.1 | Incorporate MSR summary into Ocwen true-up model. |
| 23 | 6/27/2013 | Tracy, Alexander | 1.4 | Update Ocwen true-up model to pull MSR data from the summary schedule into the model. |
| 23 | 6/27/2013 | Tracy, Alexander | 0.6 | Perform quality check review to ensure formulas in the Ocwen true-up model pull MSR data from the summary schedule into the model. |
| 23 | 6/27/2013 | Tracy, Alexander | 0.9 | Incorporate initial summary template for Ocwen advances based on MSR true up amounts. |
| 23 | 6/27/2013 | Tracy, Alexander | 0.7 | Analyze subserviced loans access files to determine certain investor numbers for Ocwen true-up MSRs. |
| 23 | 6/27/2013 | Tracy, Alexander | 0.4 | Prepare lookup for subserviced access files to determine which advances are subserviced. |
| 23 | 6/27/2013 | Tracy, Alexander | 1.8 | Update access summary based on data and lookup. |
| 23 | 6/28/2013 | Khairoullina, Kamila | 1.7 | Analyze source files for Ocwen true-up model. |
| 23 | 6/28/2013 | Tracy, Alexander | 2.2 | Update advances analysis and summary to include FNMA Subserviced loans. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.8 | Incorporate updates to advances summary. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.3 | Incorporate advances summary into the Ocwen true-up model. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 6/28/2013 | Tracy, Alexander | 1.1 | Update Ocwen true-up model to pull Advances data from the summary schedule into the model. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the MSRs within Ocwen-true up model. |
| 23 | 6/28/2013 | Tracy, Alexander | 1.0 | Perform quality check review of advances within Ocwen-true up model. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.3 | Update advances within the Ocwen true-up model. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.1 | Compare final Ocwen true-up amount to Centerview true-up amount. |
| 23 | 6/28/2013 | Tracy, Alexander | 0.6 | Confirm Ocwen true-up files. |
| **23 Total** | | | **109.6** | |
| 24 | 6/3/2013 | Hellmund-Mora, Marili | 1.8 | Compile fee detail by professional for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/3/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate additional professionals fee detail for the April monthly fee statement exhibits. |
| 24 | 6/3/2013 | Hellmund-Mora, Marili | 0.5 | Communicate with professionals regarding clarification of fee detail for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/3/2013 | McDonagh, Timothy | 3.3 | Review March time detail to ensure compliance and completeness. |
| 24 | 6/4/2013 | Gutzeit, Gina | 1.0 | Read detailed time for fee application to ensure compliance. |
| 24 | 6/4/2013 | Hellmund-Mora, Marili | 0.8 | Upload May fee detail into the monthly fee statement master. |
| 24 | 6/4/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate and review time detail entries for the May monthly fee statement. |
| 24 | 6/4/2013 | McDonagh, Timothy | 1.6 | Review March time detail to ensure compliance and completeness. |
| 24 | 6/4/2013 | Moore, Teresa | 0.6 | Review expense entries from December to determined which ones have not been billed. |
| 24 | 6/4/2013 | Moore, Teresa | 0.4 | Incorporate March 2013 time and cost detail into proforma analysis. |
| 24 | 6/5/2013 | Gutzeit, Gina | 1.0 | Read detailed time and summary schedules for fee application to ensure compliance. |
| 24 | 6/5/2013 | Gutzeit, Gina | 0.5 | Read expense detail and summary schedules for fee application to ensure compliance. |
| 24 | 6/5/2013 | Hellmund-Mora, Marili | 1.3 | Compile time detail entries for the May monthly fee statement. |
| 24 | 6/5/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary fee update in connection with the May fee statement. |
| 24 | 6/5/2013 | Hellmund-Mora, Marili | 0.5 | Communicate with professionals regarding clarification of fee detail for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/5/2013 | McDonagh, Timothy | 0.4 | Review March time detail to ensure compliance and completeness. |
| 24 | 6/5/2013 | McDonagh, Timothy | 0.5 | Follow-up with professionals regarding March time detail. |
| 24 | 6/5/2013 | Talarico, Michael J | 0.5 | Review the expense exhibits for the monthly fee statement to ensure compliance with court guidelines. |
| 24 | 6/6/2013 | McDonagh, Timothy | 0.9 | Review expenses for prior periods for March fee application. |
| 24 | 6/6/2013 | Nolan, William J. | 0.2 | Review update re: progress of the May Fee statement. |
| 24 | 6/7/2013 | Hellmund-Mora, Marili | 1.1 | Review fee detail for the April monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/7/2013 | Hellmund-Mora, Marili | 0.8 | Continue to compile fee detail for the April monthly fee statement exhibits. |
| 24 | 6/7/2013 | Hellmund-Mora, Marili | 0.6 | Prepare fee detail extracts for the May monthly fee statement exhibits. |
| 24 | 6/7/2013 | McDonagh, Timothy | 1.2 | Continue to review expenses for prior periods for March fee application. |
| 24 | 6/9/2013 | Moore, Teresa | 1.9 | Prepare exhibits of expenses for the period of March 2013. |
| 24 | 6/10/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate newly received fee detail for the April monthly fee statement exhibits. |
| 24 | 6/10/2013 | McDonagh, Timothy | 0.2 | Follow-up with professionals regarding prior period expenses for March fee statement. |
| 24 | 6/10/2013 | Moore, Teresa | 3.5 | Analyze and consolidate the expense detail for March 2013. |
| 24 | 6/11/2013 | Hellmund-Mora, Marili | 0.9 | Review fee detail for the April fee statement to ensure compliance with UST guidelines. |
| 24 | 6/11/2013 | McDonald, Brian | 0.3 | Review May time detail to ensure compliance with UST bankruptcy guidelines. |
| 24 | 6/11/2013 | Moore, Teresa | 0.6 | Continue to prepare exhibits of expenses for March. |
| 24 | 6/11/2013 | Moore, Teresa | 0.7 | Correspond with professionals regarding expense entries. |
| 24 | 6/11/2013 | Moore, Teresa | 2.6 | Review expenses to ensure they are accurately listed in order to populate correctly within the Exhibits. |
| 24 | 6/12/2013 | Hellmund-Mora, Marili | 0.6 | Prepare fee detail extracts for the May monthly fee statement. |
| 24 | 6/12/2013 | McDonagh, Timothy | 0.4 | Review edits for the March fee statement summary. |
| 24 | 6/12/2013 | McDonald, Brian | 0.9 | Review time detail to identify entries related to Examiner diligence work streams. |
| 24 | 6/12/2013 | Moore, Teresa | 1.3 | Incorporate edits to the April expense to ensure compliance. |
| 24 | 6/13/2013 | Hellmund-Mora, Marili | 1.3 | Compile time detail for the May monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/13/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the March fee monthly statement exhibits. |
| 24 | 6/13/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee exhibits. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/13/2013 | McDonagh, Timothy | 0.5 | Review and edit bill rate and title changes related to promotions for the fee statement. |
| 24 | 6/13/2013 | McDonagh, Timothy | 0.6 | Review airfare reductions and comparable prices to ensure compliance with U.S. Court guidelines. |
| 24 | 6/14/2013 | McDonagh, Timothy | 2.2 | Review expenses for March fee application and ensure compliance with UST guidelines. |
| 24 | 6/17/2013 | McDonagh, Timothy | 1.7 | Continue to review expenses for March fee application and ensure compliance with UST guidelines. |
| 24 | 6/18/2013 | Hellmund-Mora, Marili | 1.4 | Compile fee detail updates by person to the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/18/2013 | Hellmund-Mora, Marili | 0.8 | Compile summary exhibits for the May monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 6/18/2013 | McDonagh, Timothy | 0.7 | Incorporate edits to March fee statement. |
| 24 | 6/18/2013 | Moore, Teresa | 3.3 | Consolidate and verify exhibits to the March 2013 Expenses. |
| 24 | 6/19/2013 | Hellmund-Mora, Marili | 0.8 | Prepare summary fees by professional for the monthly fee statement. |
| 24 | 6/19/2013 | Hellmund-Mora, Marili | 1.8 | Prepare updates to the fee exhibits of the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/19/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate time detail into the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/19/2013 | Hellmund-Mora, Marili | 0.7 | Analyze fee detail for the May monthly statement to ensure compliance with US Trustee guidelines. |
| 24 | 6/19/2013 | McDonagh, Timothy | 1.1 | Prepare final comments on expenses for March fee statement. |
| 24 | 6/19/2013 | Moore, Teresa | 4.9 | Prepare March 2013 expense exhibits by professional and summary. |
| 24 | 6/20/2013 | Hellmund-Mora, Marili | 1.9 | Compile fee detail exhibits by professional and summary to the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/20/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate time detail into the May monthly fee statement exhibits to comply with the US Trustee guidelines. |
| 24 | 6/20/2013 | Hellmund-Mora, Marili | 1.8 | Consolidate fee detail for the May monthly fee statement exhibits to ensure compliance with US Trustee guidelines. |
| 24 | 6/20/2013 | McDonagh, Timothy | 1.3 | Incorporate updates to March fee statement exhibits. |
| 24 | 6/20/2013 | Moore, Teresa | 0.2 | Incorporate additional edits to the March 2013 expense exhibits. |
| 24 | 6/21/2013 | Hellmund-Mora, Marili | 2.0 | Consolidate fee detail for the May monthly fee statement exhibits to ensure compliance with US Trustee guidelines. |
| 24 | 6/21/2013 | Hellmund-Mora, Marili | 0.8 | Incorporate additional time detail into the January monthly fee statement. |
| 24 | 6/24/2013 | Hellmund-Mora, Marili | 0.7 | Communicate with professionals regarding clarification of fee detail for the May fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 6/24/2013 | McDonagh, Timothy | 0.3 | Incorporate updates to March fee statement. |
| 24 | 6/25/2013 | Hellmund-Mora, Marili | 2.0 | Combine fee detail by day by professional for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/25/2013 | Hellmund-Mora, Marili | 0.8 | Compile time detail for the May monthly fee statement task exhibits. |
| 24 | 6/26/2013 | Hellmund-Mora, Marili | 0.6 | Prepare fee summary for June fee statement. |
| 24 | 6/26/2013 | Hellmund-Mora, Marili | 1.3 | Prepare fee detail exhibits by task code for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/26/2013 | McDonagh, Timothy | 0.8 | Incorporate comments on March expenses into the fee statement. |
| 24 | 6/26/2013 | Moore, Teresa | 1.0 | Incorporate edits to the March 2013 Expenses. |
| 24 | 6/26/2013 | Nolan, William J. | 0.8 | Review expenses for March fee statement. |
| 24 | 6/27/2013 | Hellmund-Mora, Marili | 1.6 | Prepare summary fee exhibit for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/27/2013 | Hellmund-Mora, Marili | 0.8 | Communicate with professionals regarding clarification of fee detail for the May fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 6/27/2013 | Hellmund-Mora, Marili | 1.1 | Prepare exhibits by date for fee detail for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 6/27/2013 | McDonagh, Timothy | 0.6 | Provide final comments on expenses for March fee statement. |
| 24 | 6/27/2013 | Moore, Teresa | 0.6 | Incorporate updates to the expense exhibits. |
| 24 | 6/28/2013 | Hellmund-Mora, Marili | 1.8 | Prepare detail exhibits for the May monthly fee statement. |
| 24 | 6/28/2013 | Hellmund-Mora, Marili | 0.5 | Communicate with professionals regarding clarification of fee detail for the May fee statement to ensure compliance with US Trustee guidelines. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JUNE 1, 2013 THROUGH JUNE 30, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/28/2013 | McDonagh, Timothy | 0.5 | Prepare and distribute final version of March fee statement. |
| 24 | 6/28/2013 | McDonagh, Timothy | 0.5 | Update litigation section of fee statement for changes to disclosures per request of MoFo. |
| 24 | 6/28/2013 | Moore, Teresa | 0.3 | Incorporate final edits to the March Expenses, pull into the database and generate Exhibits E & F. |
| 24 | 6/28/2013 | Moore, Teresa | 0.1 | Finalize expense exhibits for April fee statement. |
| **24 Total** | | | **87.0** | |
| 25 | 6/2/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh to Ft. Washington, PA. |
| 25 | 6/3/2013 | Khairoullina, Kamila | 2.0 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/3/2013 | Meerovich, Tatyana | 1.5 | Travel from New York, NY to Minneapolis, MN. |
| 25 | 6/3/2013 | Witherell, Brett | 3.5 | Travel from Boston, MA to Minneapolis, MN. |
| 25 | 6/4/2013 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/4/2013 | Nolan, William J. | 1.5 | Travel from Charlotte to Minneapolis, MN. |
| 25 | 6/6/2013 | Khairoullina, Kamila | 2.0 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/6/2013 | Meerovich, Tatyana | 1.5 | Travel from Minneapolis, MN to New York, NY. |
| 25 | 6/6/2013 | Nolan, William J. | 1.5 | Travel from Minneapolis, MN to Charlotte, NC. |
| 25 | 6/6/2013 | Witherell, Brett | 3.5 | Travel from Minneapolis, MN to Boston, MA. |
| 25 | 6/7/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 6/10/2013 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 6/10/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/12/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/12/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 6/12/2013 | Talarico, Michael J | 1.0 | Travel from FT Washington, PA to New York, NY. |
| 25 | 6/13/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 6/13/2013 | Talarico, Michael J | 2.5 | Travel from New York, NY to Pittsburgh, PA. |
| 25 | 6/13/2013 | Witherell, Brett | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 6/16/2013 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 6/17/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/18/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 6/19/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to New York, NY. |
| 25 | 6/19/2013 | Witherell, Brett | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 6/20/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to New York, NY. |
| 25 | 6/20/2013 | Nolan, William J. | 1.5 | Travel from New York, NY to Charlotte, NC. |
| 25 | 6/24/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to New York, NY. |
| 25 | 6/24/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to New York, NY. |
| 25 | 6/27/2013 | Witherell, Brett | 1.5 | Travel from New York, NY to Boston, MA. |
| 25 | 6/28/2013 | Nolan, William J. | 1.5 | Travel from Philadelphia, PA to Charlotte, NC. |
| **25 Total** | | | **49.0** | |
| **Grand Total** | | | **2,496.5** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/1/2013 | Witherell, Brett | 0.1 | Participate in call with M. Eisenberg (Alix) on historical expenses. |
| 1 | 7/1/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI) to discuss cash movements. |
| 1 | 7/1/2013 | Witherell, Brett | 3.8 | Rollforward administrative expenses to plan confirmation date for budgetary purposes. |
| 1 | 7/1/2013 | Witherell, Brett | 0.9 | Participate in discussion with P. Grande (Debtors) on administrative expenses. |
| 1 | 7/1/2013 | Witherell, Brett | 0.1 | Confirm headcount assumptions included in Recovery Analysis. |
| 1 | 7/1/2013 | Witherell, Brett | 0.6 | Research bank account activity for K. Peterson (Debtors). |
| 1 | 7/2/2013 | Witherell, Brett | 0.4 | Participate in call with B. Ilhardt (HL), F. Karl (HL), and J. Lewis (HL) on use of cash collateral. |
| 1 | 7/5/2013 | Witherell, Brett | 2.2 | Update analysis of historical servicer advances to include return of advances. |
| 1 | 7/5/2013 | Witherell, Brett | 0.8 | Update cash flow line item breakdown of historical allocated costs detail. |
| 1 | 7/8/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on the draft treasury system transition plan and related requirements and timing. |
| 1 | 7/8/2013 | Witherell, Brett | 0.2 | Participate in treasury call with P. Grande (Debtors), K. Peterson (Debtors), K. Abdallah (AFI). |
| 1 | 7/8/2013 | Witherell, Brett | 0.8 | Participate in call on creation of June variance report and July cash flow forecast with C. Gordy (Debtors), J. Horner (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and R. Nielsen (Debtors). |
| 1 | 7/9/2013 | Witherell, Brett | 0.5 | Participate in call on daily cash flows with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), K. Abdallah (AFI). |
| 1 | 7/9/2013 | Witherell, Brett | 0.7 | Create template to test servicing advance covenants. |
| 1 | 7/9/2013 | Phung, Eric | 0.8 | Update cash collateral support documentation for bankruptcy court. |
| 1 | 7/10/2013 | Witherell, Brett | 1.3 | Confirm wires to be transferred on July 10th. |
| 1 | 7/10/2013 | Witherell, Brett | 2.2 | Verify cash flow model for June actual cash flows. |
| 1 | 7/10/2013 | Curry, Grace | 1.4 | Prepare summary of the latest cash collateral stipulation to distribute to team members. |
| 1 | 7/11/2013 | Witherell, Brett | 2.0 | Update professional fees paid through June. |
| 1 | 7/11/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash flows with B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), K. Abdallah (AFI). |
| 1 | 7/11/2013 | Witherell, Brett | 1.1 | Update servicing advance file to include gross-up servicer advances through end of June. |
| 1 | 7/11/2013 | Witherell, Brett | 0.5 | Review cash collateral order to determine which professional fee invoices can be paid. |
| 1 | 7/15/2013 | Witherell, Brett | 0.7 | Quantify subservicing fees paid to Ocwen. |
| 1 | 7/15/2013 | Witherell, Brett | 1.3 | Update allocated costs to show through February month end for T. Foudy (Curtis Mallet). |
| 1 | 7/15/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 7/16/2013 | Witherell, Brett | 0.8 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and B. Westman (Debtors) on lifetime cash flows and servicer advances. |
| 1 | 7/16/2013 | Witherell, Brett | 0.6 | Finalize allocated costs through February for T. Foudy (Curtis Mallet). |
| 1 | 7/16/2013 | Witherell, Brett | 0.3 | Determine historical interest payments for the Revolver and LOC debt facilities. |
| 1 | 7/16/2013 | Witherell, Brett | 2.6 | Verify actual cash flows from July 1st through July 12th. |
| 1 | 7/17/2013 | Witherell, Brett | 0.4 | Participate in call on treasury activity with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 7/17/2013 | Witherell, Brett | 0.3 | Review forecasted headcount analysis driving payroll assumptions. |
| 1 | 7/17/2013 | Witherell, Brett | 2.1 | Update professional fees tracking file. |
| 1 | 7/17/2013 | Witherell, Brett | 2.6 | Finalize review of cash flows from July 1st through July 12th. |
| 1 | 7/18/2013 | Witherell, Brett | 0.3 | Confirm June servicer advance ending balance for covenant test. |
| 1 | 7/18/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with B. Joslin (Debtors), K. Peterson (Debtors), and P. Grande (Debtors). |
| 1 | 7/18/2013 | Witherell, Brett | 2.1 | Create summary of allocated costs through 6/30. |
| 1 | 7/18/2013 | Witherell, Brett | 3.4 | Create analysis of servicer advances to calculate paydown amount for junior debt. |
| 1 | 7/19/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 7/19/2013 | Witherell, Brett | 2.7 | Create analysis of the liquidity of the Revolver and DIP islands. |
| 1 | 7/22/2013 | Gutzeit, Gina | 0.3 | Review and discuss excess cash and potential investments. |
| 1 | 7/22/2013 | Witherell, Brett | 0.3 | Participate in call on daily cash flows with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/22/2013 | Witherell, Brett | 1.1 | Read cash collateral motion for guidelines on monthly reporting requirements. |
| 1 | 7/22/2013 | Witherell, Brett | 1.3 | Confirm cash flows from the prior week. |
| 1 | 7/23/2013 | Gutzeit, Gina | 0.5 | Review cash account listing, balances and recent activity and near term forecast to determine potential interest earning. |
| 1 | 7/23/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash flows with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), and S. McClellan (AFI). |
| 1 | 7/23/2013 | Witherell, Brett | 0.2 | Research possibility of using interest bearing accounts for cash management. |
| 1 | 7/24/2013 | Nolan, William J. | 0.2 | Correspond with D. McGuiness (KCC) regarding potential investment account for Estate cash. |
| 1 | 7/24/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI) re: daily cash flows. |
| 1 | 7/25/2013 | Witherell, Brett | 0.3 | Review and verify professional fees cash flow in response to question from J. Micke (Debtors). |
| 1 | 7/26/2013 | Nolan, William J. | 0.6 | Participate in call with D. McGuinness (KCC) to discuss potential investment account for Estate cash. |
| 1 | 7/26/2013 | Witherell, Brett | 0.3 | Participate in call on daily cash flows with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI). |
| 1 | 7/26/2013 | Witherell, Brett | 0.7 | Create summary of cash flows for the ETS legal entity. |
| 1 | 7/26/2013 | Witherell, Brett | 0.5 | Confirm cash balances by legal entity and by facility. |
| 1 | 7/29/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors), K. Peterson (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), S. McClellan (AFI) re: daily cash flows. |
| 1 | 7/29/2013 | Witherell, Brett | 0.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), B. Westman (Debtors) on UCC presentation, cash flow and reporting. |
| 1 | 7/30/2013 | Witherell, Brett | 0.1 | Participate in call with P. Grande (Debtors), B. Joslin (Debtors), K. Abdallah (AFI), and S. McClellan (AFI) re: daily cash flows. |
| 1 | 7/31/2013 | Witherell, Brett | 0.3 | Quality control file of bank account balances to be sent to the US Trustee. |
| **1 Total** | | | **51.2** | |
| 2 | 7/2/2013 | Nolan, William J. | 0.5 | Participate in call with J. Lewis (HL) and F. Karl (HL) to discuss ResCap Servicing Advance analysis prepared for cash collateral. |
| 2 | 7/2/2013 | Renzi, Mark A | 0.7 | Participate in call with J Lewis (HL) regarding the recoveries to servicing advances. |
| 2 | 7/6/2013 | Nolan, William J. | 0.3 | Correspond with J. Lewis ()HL) regarding the disclosure of additional information relative to expense allocation and cash collateral stipulation. |
| 2 | 7/7/2013 | Nolan, William J. | 0.3 | Correspond with J. Lewis ()HL) regarding the disclosure of additional information relative to expense allocation and a potential meeting to address the issue. |
| 2 | 7/8/2013 | Nolan, William J. | 1.0 | Participate on call with J Lewis (HL), F. Karl (HL), R. Snellenbarger (HL) regarding funding of servicing advances. |
| 2 | 7/8/2013 | Renzi, Mark A | 0.5 | Review analysis of servicing advances and month-end advance balances requested by J. Lewis (HLHZ) for cash collateral stipulation. |
| 2 | 7/8/2013 | Renzi, Mark A | 0.5 | Continue to review analysis of servicing advances and month-end advance balances requested by J. Lewis (HLHZ) re: cash collateral stipulation. |
| 2 | 7/8/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with P. Grande (Debtors),  J. Micke (Debtors) and K. Peterson (Debtors) to discuss work plan and responsibilities for cash flow and variance projections. |
| 2 | 7/8/2013 | Witherell, Brett | 0.2 | Determine accrual for 4/30 by category. |
| 2 | 7/9/2013 | Meerovich, Tatyana | 1.2 | Review supporting information for asset balances, recovery and expense projections requested by K. Chopra (CV). |
| 2 | 7/9/2013 | Witherell, Brett | 1.0 | Analyze June draft variance report to formulate key takeaways and comments. |
| 2 | 7/10/2013 | Meerovich, Tatyana | 0.8 | Review quarterly cash flow projections in support of Disclosure Statement forecast requested by Alix. |
| 2 | 7/10/2013 | Meerovich, Tatyana | 0.7 | Review draft of June cash flow variance analysis. |
| 2 | 7/10/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with P. Grande (Debtors) and T. Goren (MoFo) re:  presentation of expense allocation for July cash flow projections. |
| 2 | 7/10/2013 | Witherell, Brett | 0.7 | Participate in call with J. Horner (Debtors) on the schedule of recoveries. |
| 2 | 7/10/2013 | Khairoullina, Kamila | 0.3 | Prepare overview of cure costs for cash flow forecast. |
| 2 | 7/11/2013 | Renzi, Mark A | 0.9 | Review analysis of debt repayment and use of available cash. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/11/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with P. Grande (Debtors), J. Horner (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) to review draft of June cash flow variance analysis. |
| 2 | 7/11/2013 | Meerovich, Tatyana | 0.7 | Review tie-out of lifetime cash flows to the waterfall analysis. |
| 2 | 7/11/2013 | Meerovich, Tatyana | 0.8 | Review revised draft of FRB cost analysis. |
| 2 | 7/11/2013 | Meerovich, Tatyana | 1.3 | Review June cash flow variance report in preparation for call with the Debtors. |
| 2 | 7/11/2013 | Meerovich, Tatyana | 0.9 | Review and reconcile historical pre and post petition and projected foreclosure file review costs by professional. |
| 2 | 7/11/2013 | Witherell, Brett | 2.0 | Quality control June detailed cash flow forecast. |
| 2 | 7/11/2013 | Witherell, Brett | 1.2 | Ensure cash flow variances are consistent with actual cash flows. |
| 2 | 7/11/2013 | Witherell, Brett | 1.1 | Participate in call to review variance report with J. Horner (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and J. Micke (Debtors). |
| 2 | 7/11/2013 | Tracy, Alexander | 0.6 | Perform quality control checks to monthly cash flow variance report. |
| 2 | 7/11/2013 | Curry, Grace | 1.4 | Update DIP weekly and monthly amounts in the Advance/DIP analysis. |
| 2 | 7/11/2013 | Curry, Grace | 3.8 | Update DIP weekly and monthly advance analysis & create a weekly cumulative amount field for each week in the specified period. |
| 2 | 7/11/2013 | Curry, Grace | 2.2 | Update DIP weekly and monthly advance analysis including cumulative weekly amounts. |
| 2 | 7/11/2013 | Phung, Eric | 0.7 | Verify that cash flow variances tie to support schedules. |
| 2 | 7/12/2013 | Meerovich, Tatyana | 0.9 | Review analysis of LNSTC for July cash flow projections. |
| 2 | 7/12/2013 | Meerovich, Tatyana | 1.3 | Review projected asset balances for July cash flow projections. |
| 2 | 7/12/2013 | Meerovich, Tatyana | 0.6 | Review revised analysis of June cash flow variance. |
| 2 | 7/12/2013 | Tracy, Alexander | 0.4 | Summarized language in JSN cash collateral order to clarify questions regarding adequate protection payments. |
| 2 | 7/15/2013 | Renzi, Mark A | 0.5 | Review latest lifetime cash flow summary in preparation for calls tomorrow with management. |
| 2 | 7/15/2013 | Meerovich, Tatyana | 1.0 | Participate in call with P. Grande (Debtors), J. Horner (Debtors), J. Micke (Debtors), and K. Peterson (Debtors) to review July cash flow projections. |
| 2 | 7/15/2013 | Meerovich, Tatyana | 2.6 | Perform detailed quality check review of the July cash flow projections. |
| 2 | 7/15/2013 | Meerovich, Tatyana | 1.6 | Continue to perform a quality check review of the July cash flow projections. |
| 2 | 7/15/2013 | Meerovich, Tatyana | 1.9 | Review and provide comments on the revised draft of June cash flow variance report. |
| 2 | 7/15/2013 | Meerovich, Tatyana | 0.6 | Revise assumptions for July cash flow projections. |
| 2 | 7/15/2013 | McDonald, Brian | 0.6 | Review ResCap lifetime cash flow model to determine whether information is sufficient to project asset balance balances based on cash flow projections. |
| 2 | 7/15/2013 | Witherell, Brett | 1.1 | Participate in call to finalize the July cash flow forecast with J. Micke (Debtors), J. Horner (Debtors), and P. Grande (Debtors). |
| 2 | 7/15/2013 | Witherell, Brett | 0.8 | Create monthly comparison of July cash forecast vs. waterfall forecast. |
| 2 | 7/15/2013 | Witherell, Brett | 2.1 | Create quarterly summary of the July lifetime cash forecast. |
| 2 | 7/16/2013 | Nolan, William J. | 0.5 | Review the Life Time Cash Flows in preparation for call with Debtor to discuss forecasts. |
| 2 | 7/16/2013 | Renzi, Mark A | 0.7 | Participate on call with P. Grande (Debtors) and J. Horner (Debtors) regarding lifetime cash flows and the variances between forecasts. |
| 2 | 7/16/2013 | Meerovich, Tatyana | 0.6 | Review and quality control NPV calculation for asset run-off in wind-down estate to be shared with E&Y. |
| 2 | 7/16/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance workstreams. |
| 2 | 7/16/2013 | Meerovich, Tatyana | 0.7 | Review reconciliation and draft commentary on variances in lifetime cash flow projections for UCC report. |
| 2 | 7/16/2013 | Witherell, Brett | 1.4 | Finalize quarterly summary of the July lifetime cash forecast. |
| 2 | 7/17/2013 | Meerovich, Tatyana | 1.2 | Review updated professional fees tracking file and analysis of projections. |
| 2 | 7/17/2013 | Witherell, Brett | 0.3 | Correspond with P. Grande (Debtors) and J. Horner (Debtors) about trust budgets and forecasted expenses. |
| 2 | 7/18/2013 | Nolan, William J. | 0.3 | Review analysis of liquidity and pay down projections to address request for another possible JSN pay down. |
| 2 | 7/18/2013 | Meerovich, Tatyana | 0.8 | Analyze liquidity in DIP and Revolver islands for consideration for additional paydown to the JSNs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/18/2013 | Meerovich, Tatyana | 0.6 | Review pro-forma of asset balances by facility as of 6/30/13 provided by R. Joslin (Debtors). |
| 2 | 7/18/2013 | Meerovich, Tatyana | 0.4 | Review fluctuation of advance balance and activity in the context of revised cash collateral stipulation. |
| 2 | 7/18/2013 | Meerovich, Tatyana | 0.6 | Review analysis of allocated costs through 6/30/13. |
| 2 | 7/18/2013 | Meerovich, Tatyana | 0.7 | Review further revised analysis of DIP and Revolver liquidity for consideration of additional JSN paydown. |
| 2 | 7/18/2013 | Curry, Grace | 1.8 | Incorporate updates to the DIP weekly and monthly advance analysis including cumulative weekly amounts. |
| 2 | 7/18/2013 | Curry, Grace | 4.0 | Create analysis of Revolver advances. |
| 2 | 7/19/2013 | Nolan, William J. | 0.4 | Review revised Revolver and DIP Liquidity Analysis supporting the potential additional pay down of JSNs. |
| 2 | 7/19/2013 | Meerovich, Tatyana | 1.6 | Review and provide comments on analysis of liquidity in DIP and Revolver islands for consideration for additional paydown to the JSNs. |
| 2 | 7/19/2013 | Curry, Grace | 3.1 | Prepare presentation regarding the cash collateral stipulation. |
| 2 | 7/19/2013 | Curry, Grace | 2.7 | Incorporate updates to the presentation regarding the cash collateral stipulation. |
| 2 | 7/23/2013 | Gutzeit, Gina | 0.7 | Review summary of lifetime cash flows through July and variance analysis. |
| 2 | 7/23/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance workstreams. |
| 2 | 7/23/2013 | Witherell, Brett | 1.1 | Create bridge of current cash flow forecast to prior version for waterfall analysis. |
| 2 | 7/23/2013 | Curry, Grace | 2.0 | Create a Net Servicer Advance Analysis for JSN cash collateral tracking. |
| 2 | 7/24/2013 | Gutzeit, Gina | 0.4 | Review reconciliation of professional fee payments. |
| 2 | 7/24/2013 | Gutzeit, Gina | 0.6 | Review updated cash flow projections, related notes and comparison to previous assumptions. |
| 2 | 7/24/2013 | Phung, Eric | 3.7 | Compile historical variance analyses into one consolidated trending schedule. |
| 2 | 7/24/2013 | Phung, Eric | 3.3 | Prepare analysis of changes to cash flow projections over time. |
| 2 | 7/25/2013 | Gutzeit, Gina | 0.4 | Review professional fees budget versus actual analysis. |
| 2 | 7/25/2013 | Talarico, Michael J | 0.3 | Research questions posed by the US Trustee's office with respect to debtor level disbursement. |
| 2 | 7/25/2013 | Phung, Eric | 2.6 | Continue to prepare compiled cash forecast and actual cash flow trending analyses. |
| 2 | 7/26/2013 | Meerovich, Tatyana | 0.6 | Review July monthly expense reconciliation to projections to Disclosure Statement forecast prepared by J. Horner (Debtors). |
| 2 | 7/26/2013 | McDonald, Brian | 0.4 | Review cash flow reporting packages to understand possibility of showing unwound cash by collateral silo. |
| 2 | 7/29/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance workstreams. |
| 2 | 7/31/2013 | Meerovich, Tatyana | 0.4 | Review updated revolver advance caps tracking for use of cash collateral. |
| **2 Total** | | | **85.7** | |
| 4 | 7/8/2013 | McDonald, Brian | 0.2 | Verify May compliance report prior to sending to M. Eisenberg (Alix). |
| 4 | 7/9/2013 | McDonald, Brian | 0.6 | Participate in call with C. Gordy (Debtors) and R. Russell (Debtors) to discuss proposal for revised Compliance reporting package. |
| 4 | 7/17/2013 | McDonald, Brian | 0.1 | Participate on call with R. Russell (Debtors) regarding monthly compliance report. |
| 4 | 7/17/2013 | McDonald, Brian | 0.5 | Review and provide sign-off re: monthly compliance report to be provided to UCC. |
| 4 | 7/22/2013 | Gutzeit, Gina | 0.2 | Review UCC and UST compliance reporting. |
| **4 Total** | | | **1.6** | |
| 5 | 7/1/2013 | Gutzeit, Gina | 0.3 | Read and respond to correspondence from B. Westman (Debtors) regarding liquidation accounting. |
| 5 | 7/1/2013 | Talarico, Michael J | 0.4 | Participate in call with B. Westman (Debtors) to discuss the treatment of deferred rent for rejected non-residential real property leases. |
| 5 | 7/1/2013 | Talarico, Michael J | 0.4 | Research the issues with the accounting entries for the rejection of non-residential real property leases. |
| 5 | 7/2/2013 | Milazzo, Anthony | 0.5 | Compile and summarize information regarding liquidation accounting for reference by Debtors' accounting and finance teams. |
| 5 | 7/2/2013 | Milazzo, Anthony | 1.0 | Perform research related to lease rejection and deferred rent query. |
| 5 | 7/2/2013 | Milazzo, Anthony | 1.5 | Perform research related to FRB settlement accrual query. |
| 5 | 7/11/2013 | Gutzeit, Gina | 0.5 | Read and respond to correspondence from B. Westman (Debtors) and J. Horner (Debtors) regarding liquidation accounting. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/11/2013 | Milazzo, Anthony | 1.8 | Prepare for meeting with Debtors regarding liquidation accounting. |
| 5 | 7/12/2013 | Gutzeit, Gina | 0.8 | Participate in call with B. Westman (Debtors), J. Horner (Debtors), and C. Gordy (Debtors) to discuss liquidation accounting and requirements to transition to Trust and new general ledger reporting (partial). |
| 5 | 7/12/2013 | Milazzo, Anthony | 1.0 | Participate in call with Debtors re: liquidation accounting. |
| 5 | 7/12/2013 | Milazzo, Anthony | 0.3 | Preparation for call with Debtors re: liquidation accounting. |
| 5 | 7/17/2013 | Gutzeit, Gina | 0.5 | Read and respond to correspondence  re: questions on fair market value versus recovery value for accounting and financial reporting. |
| 5 | 7/17/2013 | Milazzo, Anthony | 1.3 | Perform research related to consolidation accounting inquiry. |
| 5 | 7/19/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), B. Westman (Debtors) and J. Horner (Debtors) to discuss the accounting entries related to contract rejections. |
| 5 | 7/29/2013 | Talarico, Michael J | 0.2 | Summarize issues with estimating rejection damages from contract rejections and send B. Westman (Debtors) email. |
| **5 Total** | | | **11.1** | |
| 6 | 7/1/2013 | Bernstein, Matthew | 1.8 | Update contract rejection motion amendment for new descriptions. |
| 6 | 7/2/2013 | Bernstein, Matthew | 2.9 | Verify contract rejection amendments and update database for termination provisions. |
| 6 | 7/3/2013 | Nolan, William J. | 0.3 | Correspond with J. Lewis (HL) regarding cash collateral stipulation. |
| 6 | 7/8/2013 | Nolan, William J. | 0.3 | Correspond with J. Lewis (HL) regarding cash collateral order. |
| 6 | 7/8/2013 | Nolan, William J. | 0.5 | Review backline of the Cash Collateral Stipulation and Order mark-ups. |
| 6 | 7/8/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding cash collateral. |
| 6 | 7/8/2013 | Nolan, William J. | 0.6 | Review updates to the cash collateral negotiations. |
| 6 | 7/8/2013 | Nolan, William J. | 0.6 | Participate in call with JSN Advisors and MoFo to discuss cash collateral. |
| 6 | 7/8/2013 | Nolan, William J. | 0.5 | Continue to analyze servicing advance volumes for the excluded deals in regards to the use of cash collateral. |
| 6 | 7/8/2013 | Renzi, Mark A | 1.0 | Participate on call with T. Goren (MoFo) and J. Uzzi (Milbank) regarding the use of cash collateral. |
| 6 | 7/8/2013 | Renzi, Mark A | 0.8 | Participate in discussion with S. Martin (MoFo) and K. Chopra (CV) regarding the use of cash collateral and changes to the analysis. |
| 6 | 7/8/2013 | Renzi, Mark A | 2.8 | Analyze the effects in expense allocation based on changes in the cash collateral order. |
| 6 | 7/8/2013 | Renzi, Mark A | 0.6 | Participate in discussion with J. Strelcova (Evercore) re: latest cash collateral stipulation. |
| 6 | 7/8/2013 | Renzi, Mark A | 2.1 | Continue to analyze servicing advance volumes for the excluded deals with regard to the use of cash collateral. |
| 6 | 7/8/2013 | Meerovich, Tatyana | 0.9 | Review M. Puntus (CV) declaration in preparation for use of cash collateral for discussion with K. Chopra (CV). |
| 6 | 7/8/2013 | Meerovich, Tatyana | 1.7 | Review and provide comments on language for cash collateral agreement. |
| 6 | 7/8/2013 | Meerovich, Tatyana | 2.4 | Participate in discussions with Debtors, MoFo and FTI regarding cash collateral order. |
| 6 | 7/8/2013 | Meerovich, Tatyana | 0.6 | Participate in call with representatives of MoFo and JSN advisors regarding cash collateral. |
| 6 | 7/8/2013 | Witherell, Brett | 1.5 | Analyze language for cash collateral agreement. |
| 6 | 7/8/2013 | Witherell, Brett | 0.7 | Participate in call with T. Goren (MoFo), S. Martin (MoFo), and Kramer Levin team on use of cash collateral. |
| 6 | 7/8/2013 | Witherell, Brett | 2.5 | Participate in discussions with MoFo, ResCap and FTI team members on cash collateral order. |
| 6 | 7/8/2013 | Witherell, Brett | 1.0 | Update calculation of servicing advances for cash collateral order. |
| 6 | 7/9/2013 | Nolan, William J. | 0.9 | Review update re: negotiation of revised cash collateral order. |
| 6 | 7/9/2013 | Nolan, William J. | 0.5 | Prepare for call with MoFo re: cash collateral stipulation. |
| 6 | 7/9/2013 | Nolan, William J. | 0.3 | Participate in call with T. Goren (MoFo) to discuss cash collateral. |
| 6 | 7/9/2013 | Nolan, William J. | 0.4 | Read and comment on changes to the cash collateral motion. |
| 6 | 7/9/2013 | Nolan, William J. | 0.4 | Review changes to the cash collateral motion. |
| 6 | 7/9/2013 | Nolan, William J. | 0.5 | Participate in call with J. Lewis (HL) to discuss the cash collateral motion. |
| 6 | 7/9/2013 | Nolan, William J. | 0.5 | Correspond with T. Goren (MoFo) regarding changes to the cash collateral motion. |
| 6 | 7/9/2013 | Renzi, Mark A | 2.5 | Further analyze servicing advance volumes for the excluded deals with regard to the use of cash collateral. |
| 6 | 7/9/2013 | Renzi, Mark A | 0.8 | Participate in discussion with T. Goren (MoFo) regarding servicing advance volumes for the excluded deals with regard to the use of cash collateral. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/9/2013 | Renzi, Mark A | 0.5 | Participate on call with J. Lewis (HL) regarding the Disclosure Statement and cash collateral. |
| 6 | 7/9/2013 | Renzi, Mark A | 1.6 | Continue to analyze the use of cash collateral on variances in servicing advances. |
| 6 | 7/9/2013 | Renzi, Mark A | 0.4 | Edit cash collateral order language based on call with R. Snellenbarger (HL) and J. Lewis (HL). |
| 6 | 7/9/2013 | Renzi, Mark A | 0.7 | Review cash management order based on negotiations with HL. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.6 | Participate in call with A. Holtz (Alix) to discuss cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 1.2 | Review revised draft of cash collateral stipulation and order. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.8 | Follow up with HL on the status and open items of agreement on cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.3 | Participate in discussion with S. Tandberg (Alix) re: status of agreement on cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 1.4 | Finalize and revise analysis of gross up of advances for cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.6 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.9 | Review revised draft of the cash collateral motion and order. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.5 | Participate in call with J. Strelcova (Evercore) to discuss cash collateral. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.9 | Prepare notes and status update regarding status of cash collateral order negotiations. |
| 6 | 7/9/2013 | Meerovich, Tatyana | 0.4 | Review changes to the cash collateral motion. |
| 6 | 7/9/2013 | Witherell, Brett | 0.5 | Participate in call with T. Goren (MoFo) on cash collateral language. |
| 6 | 7/9/2013 | Witherell, Brett | 0.5 | Review legal language for cash collateral order. |
| 6 | 7/9/2013 | Witherell, Brett | 0.5 | Participate in call with A. Holtz (Alix) to discuss cash collateral and servicing advances. |
| 6 | 7/9/2013 | Witherell, Brett | 0.6 | Identify report to be used to track servicing advance cash flows for cash collateral order. |
| 6 | 7/9/2013 | Witherell, Brett | 1.5 | Review use of cash collateral and cash collateral order. |
| 6 | 7/9/2013 | Witherell, Brett | 0.7 | Participate in call with P. Grande (Debtors), on cash collateral for servicing advances. |
| 6 | 7/9/2013 | Witherell, Brett | 1.3 | Update servicing advance file to show grossed up servicing advances. |
| 6 | 7/9/2013 | Witherell, Brett | 0.5 | Verify data in cash collateral order. |
| 6 | 7/9/2013 | Witherell, Brett | 1.0 | Verify supporting documents containing detail for cash collateral hearing. |
| 6 | 7/9/2013 | Bernstein, Matthew | 0.6 | Participate in call with S. Martin (MoFo) to discuss contract rejection motion status. |
| 6 | 7/9/2013 | Bernstein, Matthew | 2.3 | Analyze June and May spending lists to identify contracts needed to be assumed by Estate. |
| 6 | 7/9/2013 | Bernstein, Matthew | 1.7 | Update amendment to contract rejection motion. |
| 6 | 7/9/2013 | Bernstein, Matthew | 1.8 | Read contract rejection motion. |
| 6 | 7/9/2013 | Curry, Grace | 3.0 | Research relevant court order filings regarding use of cash collateral and funding of advances. |
| 6 | 7/10/2013 | Gutzeit, Gina | 0.2 | Read correspondence regarding cash collateral stipulation and comments from Court. |
| 6 | 7/10/2013 | Nolan, William J. | 0.6 | Participate in call with J. Drucker (Cole Schotz) to discuss the fourth addendum and litigation work. |
| 6 | 7/10/2013 | Nolan, William J. | 0.7 | Obtain information for J. Drucker (Cole Schotz) to provide instruction regarding preparation of the Fourth Addendum. |
| 6 | 7/10/2013 | Renzi, Mark A | 1.0 | Analyze results of the Servicing advance testing and reporting based on the latest cash collateral order. |
| 6 | 7/10/2013 | Meerovich, Tatyana | 0.5 | Prepare correspondence regarding information needed for FRB motion. |
| 6 | 7/10/2013 | Meerovich, Tatyana | 0.4 | Correspond with N. Moss (MoFo) regarding information needed for FRB motion. |
| 6 | 7/10/2013 | Bernstein, Matthew | 0.8 | Participate in call with S. Martin (MoFo) to discuss contract rejection motion status. |
| 6 | 7/10/2013 | Bernstein, Matthew | 2.8 | Provide source of contract descriptions in contracts database for company, MoFo, contract review, etc. |
| 6 | 7/10/2013 | Bernstein, Matthew | 1.4 | Update rejection motion based on suggested changes from Debtors. |
| 6 | 7/10/2013 | Bernstein, Matthew | 3.3 | Update contracts database based on additional changes and spend. |
| 6 | 7/11/2013 | Gutzeit, Gina | 0.6 | Review and provide comments on scope of services for litigation support and related Declaration. |
| 6 | 7/11/2013 | Nolan, William J. | 0.6 | Call with J. Drucker (Cole Schotz) to discuss the fourth addendum and litigation work. |
| 6 | 7/11/2013 | Bernstein, Matthew | 3.2 | Prepare contract rejection damages analysis based on contract review. |
| 6 | 7/11/2013 | Bernstein, Matthew | 2.3 | Update descriptions of contracts for rejection motion. |
| 6 | 7/11/2013 | Bernstein, Matthew | 2.7 | Continue to update contract rejection damages analysis. |
| 6 | 7/11/2013 | Bernstein, Matthew | 0.5 | Analyze estimated claims rejected damages claims for contract rejection motion. |
| 6 | 7/12/2013 | Nolan, William J. | 1.8 | Work on a draft of the Nolan Declaration to be filed with the Fourth Addendum. |
| 6 | 7/12/2013 | Meerovich, Tatyana | 0.4 | Provide comments on Nolan declaration for litigation services. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 7/12/2013 | McDonald, Brian | 0.5 | Review and comment re: Nolan Declaration regarding litigation support services. |
| 6 | 7/12/2013 | Bernstein, Matthew | 0.8 | Participate in call with M. Eisenberg (Alix Partners) regarding the contract rejection motion. |
| 6 | 7/12/2013 | Bernstein, Matthew | 3.3 | Prepare additional damages analysis based on additional review of contracts. |
| 6 | 7/12/2013 | Bernstein, Matthew | 2.8 | Prepare list of contracts removed from rejection motion per the request of the Debtors. |
| 6 | 7/12/2013 | Bernstein, Matthew | 1.2 | Confirm final drafts of contract rejection motions are consistent with supporting analyses and documents. |
| 6 | 7/15/2013 | Gutzeit, Gina | 0.4 | Review updated Nolan Declaration incorporating comments from MoFo. |
| 6 | 7/15/2013 | Nolan, William J. | 0.8 | Work on a draft of the Nolan Declaration to be filed with the Fourth Addendum. |
| 6 | 7/15/2013 | Gutzeit, Gina | 0.4 | Review comments from counsel on draft declaration re: litigation. |
| 6 | 7/18/2013 | Nolan, William J. | 0.3 | Correspond with J. Drucker (Cole Schotz) regarding the review and finalization of the Fourth Addendum. |
| 6 | 7/18/2013 | Bernstein, Matthew | 3.3 | Analyze Batch 3 of contract rejection data. |
| 6 | 7/19/2013 | Bernstein, Matthew | 3.3 | Prepare contract database of Batch 3 for rejection motion. |
| 6 | 7/19/2013 | Bernstein, Matthew | 3.1 | Verify electronic copies of available contracts for Batch 3 of rejection notice and fill in relevant components in database. |
| 6 | 7/19/2013 | Bernstein, Matthew | 1.8 | Continue to verify electronic copies of Batch 3 contracts to be rejected. |
| 6 | 7/22/2013 | Gutzeit, Gina | 0.4 | Review and discuss scope of services for confidential litigation services to be provided at MoFo's request with J. Drucker (Cole Schotz). |
| 6 | 7/22/2013 | Gutzeit, Gina | 0.3 | Review update declaration and motion related to additional litigation services requested by MoFo. |
| 6 | 7/22/2013 | Bernstein, Matthew | 1.7 | Follow-up on missing items for contract rejection motion Batches 3 and 4. |
| 6 | 7/22/2013 | Bernstein, Matthew | 3.1 | Perform quality control review of Batch 3 and 4 contract rejection motions. |
| 6 | 7/22/2013 | Bernstein, Matthew | 3.3 | Update descriptions of Batches 3 and 4 based on contract review for contract rejection motion. |
| 6 | 7/23/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) regarding the Nolan Declaration and the Fourth Addendum. |
| 6 | 7/23/2013 | Nolan, William J. | 0.9 | Participate in discussion with J. Drucker (Cole Schotz) regarding the First Supplemental Declaration Pursuant to the Fourth Addendum. |
| 6 | 7/23/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Drucker (Cole Schotz) to discuss litigation support work and related retention requirements. |
| 6 | 7/23/2013 | Bernstein, Matthew | 0.6 | Verify Batches 3 and 4 of contract rejection motion. |
| 6 | 7/24/2013 | Bernstein, Matthew | 2.4 | Follow-up on contract rejection motion open items. |
| 6 | 7/25/2013 | Nolan, William J. | 0.9 | Prepare First Supplemental Declaration and provide comments to J. Drucker (Cole Schotz). |
| 6 | 7/25/2013 | Nolan, William J. | 0.7 | Participate in call with J. Drucker (Cole Schotz) regarding the wording in the First Supplemental Declaration. |
| 6 | 7/25/2013 | Gutzeit, Gina | 0.5 | Review supplemental declaration describing additional litigation support services requested by the Debtors in connection with the litigation and disputes with or involving the JSN Ad Hoc Group. |
| 6 | 7/26/2013 | Nolan, William J. | 0.4 | Participate in call with J. Drucker (Cole Schotz) regarding the wording in the First Supplemental Declaration. |
| 6 | 7/26/2013 | Meerovich, Tatyana | 0.6 | Review draft of supplemental declaration for litigation services. |
| 6 | 7/30/2013 | Nolan, William J. | 0.8 | Final Review and execution of the FTI Supplemental Retention Declaration. |
| **6 Total** | | | **123.5** | |
| 9 | 7/9/2013 | Nolan, William J. | 0.6 | Review correspondences with MoFo and E&Y re: tax issues surrounding formation of liquidating trust. |
| 9 | 7/15/2013 | Renzi, Mark A | 0.9 | Participate on call with J. Horner (Debtors) and EY regarding the formation of a liquidating trust and the tax issues. |
| 9 | 7/16/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Sacks (E&Y), J. Horner (Debtors), D. Horst (Debtors) and B. Westman (Debtors) to discuss the tax impact of cancellation of debt income. |
| 9 | 7/16/2013 | Phung, Eric | 3.7 | Determine weighted average cost of capital for discount rate for tax analysis. |
| 9 | 7/17/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors), B. Westman (Debtors), C. Gordy (Debtors), S. Sachs (E&Y), J. Letiza (E&Y) to discuss the asset reconciliation process. |
| 9 | 7/17/2013 | Renzi, Mark A | 1.0 | Participate in call with S. Sacks (E&Y) to discuss asset reconciliation and tax issues regarding the formation of the liquidation trust. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/18/2013 | McDonald, Brian | 0.2 | Read ResCap group tax relief document provided by B. Westman (Debtors) regarding international tax requirements. |
| 9 | 7/24/2013 | Joffe, Steven | 0.6 | Participate in call with E&Y regarding treatment of tax residuals. |
| 9 | 7/26/2013 | Nolan, William J. | 0.7 | Read the E&Y Tax Alternatives matrix. |
| 9 | 7/30/2013 | Joffe, Steven | 0.3 | Prepare summary of key issues discussed in call with E&Y regarding treatment of tax residuals. |
| 9 | 7/30/2013 | Nolan, William J. | 0.5 | Participate in call with MoFo to coordinate approach to address tax issues. |
| 9 | 7/31/2013 | Joffe, Steven | 1.5 | Participate in call with MoFo and E&Y to discuss transfers to liquidating trust. |
| 9 | 7/31/2013 | Nolan, William J. | 1.5 | Participate in tax call with L. Marinuzzi (MoFo) and T. Hamzehpour (Debtors). |
| 9 | 7/31/2013 | McDonald, Brian | 0.5 | Participate in call with MoFo to discuss potential tax issues (partial). |
| 9 | 7/31/2013 | McDonald, Brian | 0.5 | Research potential tax implications of ongoing tax review. |
| **9 Total** | | | **13.6** | |
| 11 | 7/1/2013 | Gutzeit, Gina | 0.4 | Perform final review of notes to May MOR. |
| 11 | 7/1/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Bazella (Debtors) regarding the timing for May MOR schedules. |
| 11 | 7/1/2013 | Talarico, Michael J | 0.3 | Review and provide comments to the global notes for the May Monthly Operating Report. |
| 11 | 7/1/2013 | Witherell, Brett | 1.9 | Update MOR-1 and MOR-6 for May actual cash flows. |
| 11 | 7/1/2013 | Witherell, Brett | 1.5 | Participate in discussion with K. Peterson (Debtors) on process for updating MOR-1 and MOR-6. |
| 11 | 7/1/2013 | Mathur, Yash | 0.8 | Create revenue and expenses analysis by Debtor entity for the May MOR. |
| 11 | 7/1/2013 | Mathur, Yash | 1.3 | Update MOR-1 schedule with the analysis of expenses paid on behalf of/by Debtor entities. |
| 11 | 7/1/2013 | Mathur, Yash | 0.9 | Create the U.S. Trustee Schedule for the May MOR. |
| 11 | 7/2/2013 | Gutzeit, Gina | 0.4 | Review finalized May MOR. |
| 11 | 7/2/2013 | Gutzeit, Gina | 1.2 | Participate on conference call with Debtors and MoFo to discuss MOR and support schedules and compliance reporting. |
| 11 | 7/2/2013 | Talarico, Michael J | 0.9 | Review current draft of the May Monthly Operating Report to prepare for meeting to finalize. |
| 11 | 7/2/2013 | Talarico, Michael J | 1.0 | Participate in call with B. Westman (Debtors), J. Bazella (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to review the May Monthly Operating Report. |
| 11 | 7/2/2013 | Witherell, Brett | 1.0 | Participate in call to review May MOR with J. Horner (Debtors), P. Grande (Debtors), B. Westman (Debtors), J. Bazella (Debtors), and J. Wishnew (MoFo). |
| 11 | 7/2/2013 | Mathur, Yash | 0.9 | Participate in call with J. Bazella (Debtors) to discuss changes to the May MOR and review the latest draft of the MOR report. |
| 11 | 7/2/2013 | Mathur, Yash | 0.2 | Create draft May MOR reports based on information provided by J. Bazella (Debtors). |
| 11 | 7/2/2013 | Mathur, Yash | 0.4 | Update the claims information stated within the May MOR report to be current as of 07.02.13. |
| 11 | 7/3/2013 | Talarico, Michael J | 0.1 | Participate in discussion with J. Wishnew (MoFo) regarding income statement results in the May Monthly Operating Report. |
| 11 | 7/3/2013 | Talarico, Michael J | 0.4 | Perform final review of the Debtors' May Monthly Operating Report and send email on edits. |
| 11 | 7/10/2013 | Witherell, Brett | 0.7 | Review MOR for questions related to Compensation & Benefits from the UCC. |
| 11 | 7/15/2013 | Talarico, Michael J | 0.4 | Review the global notes for the June Monthly Operating Report and provide comments. |
| 11 | 7/18/2013 | Witherell, Brett | 2.1 | Participate in meeting with K. Peterson (Debtors) to prepare MOR-1 and MOR-6. |
| 11 | 7/19/2013 | Witherell, Brett | 1.6 | Participate in call with K. Peterson (Debtors) to prepare MOR-1. |
| 11 | 7/19/2013 | Witherell, Brett | 1.4 | Participate in call with K. Peterson (Debtors) to prepare MOR-6. |
| 11 | 7/22/2013 | Talarico, Michael J | 0.4 | Review current draft of the June Monthly Operating Report to prepare for meeting with Debtors and MoFo. |
| 11 | 7/23/2013 | Gutzeit, Gina | 0.6 | Review and provide comments on June MOR. |
| 11 | 7/23/2013 | Talarico, Michael J | 0.5 | Review current draft of the June Monthly Operating Report to prepare for meeting with Debtors and MoFo. |
| 11 | 7/23/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Bazella (Debtors), J. Horner (Debtors), B. Westman (Debtors), J. Wishnew (MoFo) and L. Marinuzzi (MoFo) to review the draft of the June Monthly Operating Report. |
| 11 | 7/23/2013 | Talarico, Michael J | 0.2 | Review updated language for the global notes for the June Monthly Operating Report. |
| 11 | 7/23/2013 | Talarico, Michael J | 0.5 | Update the global note language to include in the June Monthly Operating Report. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 7/23/2013 | Witherell, Brett | 1.0 | Participate in review of June MOR with J. Horner (Debtors), B. Westman (Debtors), J. Bazella (Debtors), P. Grande (Debtors), K. Peterson (Debtors), and L. Marinuzzi (MoFo). |
| 11 | 7/23/2013 | Witherell, Brett | 1.1 | Verify updates to MOR-1 and MOR-6 for June. |
| 11 | 7/23/2013 | Mathur, Yash | 0.6 | Participate in call with J. Bazella (Debtors), J. Horner (Debtors), B. Westman (Debtors), P. Grande (Debtors), and J. Wishnew (MoFo) to review the June MOR report. |
| 11 | 7/24/2013 | Gutzeit, Gina | 0.4 | Review updated MOR and verify incorporation of updates. |
| 11 | 7/24/2013 | Talarico, Michael J | 0.6 | Review and edit the current draft of the June Monthly Operating Report. |
| 11 | 7/24/2013 | Talarico, Michael J | 0.3 | Perform final review of the Debtors' June Monthly Operating Report and send email on edits. |
| **11 Total** | | | **26.8** | |
| 12 | 7/1/2013 | Nolan, William J. | 0.4 | Participate in call with T. Goren (MoFo) to discuss request of Senior Unsecured Note Holder. |
| 12 | 7/1/2013 | Nolan, William J. | 1.0 | Participate in call with A. Holtz (Alix), M. Eisenberg (Alix), W. Tyson (Debtors), C. Gordy (Debtors), J. Horner (Debtors) to discuss the liquidation analysis. |
| 12 | 7/1/2013 | McDonagh, Timothy | 0.8 | Participate in call with A. Holtz (Alix) and M. Eisenberg (Alix) to discuss draft of liquidation analysis. |
| 12 | 7/1/2013 | Talarico, Michael J | 0.6 | Review revised build-up of claims estimates for the UCC advisors to ensure it reflects comments from MoFo. |
| 12 | 7/1/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo with the revised analyses to satisfy request on claims information from the UCC advisors. |
| 12 | 7/1/2013 | Meerovich, Tatyana | 0.4 | Address questions related to UCC diligence. |
| 12 | 7/2/2013 | Nolan, William J. | 0.7 | Participate in call with D. Kamensky (Paulson), L. Marinuzzi (MoFo), T. Goren (MoFo), S. O'Neal (CGSH), and T. Maloney (CGSH) regarding status of Disclosure Statement. |
| 12 | 7/2/2013 | Renzi, Mark A | 1.0 | Participate in meeting with Debtors and SUN note holders regarding case status and recovery updates. |
| 12 | 7/2/2013 | McDonagh, Timothy | 0.7 | Review and respond to comments from Moelis regarding the Disclosure Statement. |
| 12 | 7/2/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Eisenberg (Alix) to discuss the methodology for estimating the convenience class. |
| 12 | 7/2/2013 | Szymik, Filip | 0.9 | Prepare a summary of distributable value at request of Blackstone. |
| 12 | 7/2/2013 | Szymik, Filip | 0.4 | Participate in call with Blackstone re: unwind of intercompany transactions. |
| 12 | 7/2/2013 | Szymik, Filip | 0.8 | Respond to Evercore's questions regarding assumptions in the recovery analysis. |
| 12 | 7/3/2013 | Renzi, Mark A | 0.7 | Participate in discussion with S. Tandberg (Alix) re: Disclosure Statement assumptions. |
| 12 | 7/3/2013 | Szymik, Filip | 0.5 | Participate in call with Evercore re: assumptions in the recovery analysis. |
| 12 | 7/3/2013 | Szymik, Filip | 0.9 | Prepare the distribution version of the liquidation analysis requested by Alix. |
| 12 | 7/4/2013 | Nolan, William J. | 0.6 | Prepare analysis of servicing advances on excluded deals. |
| 12 | 7/4/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding the servicing advances on excluded deals. |
| 12 | 7/5/2013 | Nolan, William J. | 0.8 | Perform analysis of servicing advances on excluded deals. |
| 12 | 7/5/2013 | Nolan, William J. | 0.2 | Prepare correspondence re: analysis of the servicing advances on the excluded deals. |
| 12 | 7/5/2013 | Nolan, William J. | 0.4 | Review Revolver Historical Servicing Advances and Collection in anticipation of its distribution. |
| 12 | 7/6/2013 | Nolan, William J. | 0.3 | Correspond with T. Goren (MoFo) regarding the disclosure of additional information relative to expense allocation. |
| 12 | 7/8/2013 | Nolan, William J. | 0.8 | Call with T. Goren (MoFo) to discuss request of Senior Unsecured Note holders and cash collateral. |
| 12 | 7/8/2013 | Nolan, William J. | 0.4 | Review update to servicing advance analysis. |
| 12 | 7/8/2013 | McDonagh, Timothy | 0.3 | Prepare correspondence regarding open items for forecasting and UCC data requests. |
| 12 | 7/8/2013 | Witherell, Brett | 1.8 | Calculate professional fees by category through 4/30 to be shared with UCC. |
| 12 | 7/8/2013 | Witherell, Brett | 0.5 | Verify cash flow variance file to be shared with UCC advisors. |
| 12 | 7/8/2013 | Szymik, Filip | 0.8 | Respond to Alix's questions regarding the liquidation analysis. |
| 12 | 7/8/2013 | Khairoullina, Kamila | 0.3 | Review status of client recovery analysis. |
| 12 | 7/9/2013 | Gutzeit, Gina | 0.7 | Review combined monthly reporting package to the UCC including the monthly recoveries update and the compliance reporting package. |
| 12 | 7/9/2013 | Nolan, William J. | 0.4 | Correspond with J. Horner (Debtors) regarding servicing advances. |
| 12 | 7/9/2013 | Nolan, William J. | 0.5 | Review cash collateral issues and the servicing advance analysis. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/9/2013 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding requests from a SUN bondholder. |
| 12 | 7/9/2013 | Renzi, Mark A | 0.2 | Correspond with S. Mates (Blackstone) regarding Disclosure Statement recovery analysis. |
| 12 | 7/9/2013 | Meerovich, Tatyana | 0.4 | Review proposal on management and UCC reports. |
| 12 | 7/9/2013 | McDonald, Brian | 0.3 | Review May affiliate Ally Bank transactions prior to providing to M. Eisenberg (Alix). |
| 12 | 7/9/2013 | McDonald, Brian | 0.7 | Review and comment re: proposal from ResCap to consolidate monthly reporting packages. |
| 12 | 7/9/2013 | Szymik, Filip | 0.9 | Prepare response to Alix's questions regarding the wind down expenses that will be incurred prior to the effective date. |
| 12 | 7/9/2013 | Szymik, Filip | 0.8 | Participate in call with C. Gordy (Debtors) re: trading securities. |
| 12 | 7/9/2013 | Szymik, Filip | 0.6 | Prepare response to Alix's questions regarding trading securities. |
| 12 | 7/10/2013 | Nolan, William J. | 0.5 | Perform analysis of ResCap Junior Secured Bond prices since the petition date. |
| 12 | 7/10/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with J. Horner (Debtors) and P. Grande (Debtors) to review lifetime cash flows prepared at the request of Alix. |
| 12 | 7/10/2013 | Meerovich, Tatyana | 0.5 | Review analysis of ResCap Junior Secured Bond prices since the petition date. |
| 12 | 7/10/2013 | Meerovich, Tatyana | 0.5 | Review JSN post-petition interest calculation. |
| 12 | 7/11/2013 | Renzi, Mark A | 0.6 | Participate in discussion with S. Mates (Blackstone) re: recovery analysis and timing of recoveries. |
| 12 | 7/11/2013 | Talarico, Michael J | 0.1 | Correspond with UCC advisors regarding the rejection of executory contracts. |
| 12 | 7/12/2013 | Talarico, Michael J | 0.5 | Participate in call with M. Eisenberg (Alix) and S. Tandberg (Alix) to discuss the schedule of contracts to be rejected and the expected rejection damages. |
| 12 | 7/12/2013 | Talarico, Michael J | 0.6 | Review historical spending associated with rejected contracts to prepare for call on estimated rejection damages with Alix Partners. |
| 12 | 7/12/2013 | Talarico, Michael J | 0.1 | Gather and send information on rejected contracts to M. Eisenberg (Alix). |
| 12 | 7/12/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss the estimated damages associated with lease rejection. |
| 12 | 7/12/2013 | Khairoullina, Kamila | 1.6 | Prepare support information for expense allocation analysis. |
| 12 | 7/15/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss the variance in May budget versus actual for rejection damages. |
| 12 | 7/15/2013 | Talarico, Michael J | 1.3 | Create summary register for the UCC advisors that denotes borrower and OGUC claims as well as the current claims strategy. |
| 12 | 7/15/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) regarding the claims due diligence request. |
| 12 | 7/15/2013 | McDonald, Brian | 0.2 | Follow up with various ResCap employees to discuss open items related to UCC and JSN diligence. |
| 12 | 7/15/2013 | McDonald, Brian | 0.4 | Verify May 2013 Shared Service invoices to be provided to UCC advisors. |
| 12 | 7/16/2013 | Gutzeit, Gina | 0.3 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 7/16/2013 | Nolan, William J. | 0.6 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) to review lifetime cash flows prepared at the request of Alix. |
| 12 | 7/16/2013 | Nolan, William J. | 0.3 | Address coverage of meeting with SUN Bondholder. |
| 12 | 7/16/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss the status of claims request items. |
| 12 | 7/16/2013 | Talarico, Michael J | 0.7 | Participate in call with M. Eisenberg (Alix) to discuss the current version of the claims strategy classification report. |
| 12 | 7/16/2013 | Talarico, Michael J | 0.4 | Respond to questions from MoFo regarding the current version of the claim strategy report requested by the UCC. |
| 12 | 7/16/2013 | Meerovich, Tatyana | 0.6 | Participate in call with J. Horner (Debtors) and P. Grande (Debtors) to review lifetime cash flows prepared at the request of Alix. |
| 12 | 7/16/2013 | Meerovich, Tatyana | 0.5 | Review and provide comments on pro-forma analysis of 10/31/13 asset balances for external distribution to stakeholders. |
| 12 | 7/16/2013 | Meerovich, Tatyana | 0.8 | Finalize lifetime cash flow projections from the Disclosure Statement forecast and July cash flow projections requested by A. Holtz (Alix). |
| 12 | 7/16/2013 | Meerovich, Tatyana | 0.7 | Review draft projections of expenses by month prepared by J. Horner (Debtors) in response to UCC request. |
| 12 | 7/16/2013 | Meerovich, Tatyana | 0.9 | Review draft of lifetime cash flow projections from the Disclosure Statement forecast and July cash flow projections requested by A. Holtz (Alix). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/16/2013 | McDonald, Brian | 0.4 | Research recent productions to identify documents to include in discussion package of recent productions including Recovery and Liquidation Analyses. |
| 12 | 7/16/2013 | Szymik, Filip | 1.8 | Verify excluded deals forecast prepared by the Debtors to be provided to Alix. |
| 12 | 7/16/2013 | Szymik, Filip | 0.8 | Prepare a distribution version of the excluded deals forecast requested by Alix. |
| 12 | 7/17/2013 | Nolan, William J. | 0.5 | Participate in call with T. Hamzehpour (Debtors), L. Marinuzzi (MoFo) to prepare for meeting with SUN Bondholders. |
| 12 | 7/17/2013 | Nolan, William J. | 0.6 | Review historical materials for T. Hamzehpour (Debtors) prep meeting. |
| 12 | 7/17/2013 | Nolan, William J. | 0.5 | Review and comment on the Draft Estate Update Report prepared for the meeting with certain SUN Bondholders. |
| 12 | 7/17/2013 | Renzi, Mark A | 1.5 | Prepare for call with S Sacks (E&Y) regarding projected cash availability as of the confirmation date. |
| 12 | 7/17/2013 | Renzi, Mark A | 1.8 | Prepare additional materials for T. Hamzehpour (Debtors) prep meeting. |
| 12 | 7/17/2013 | Renzi, Mark A | 1.2 | Review historical materials for T Hamzehpour (Debtors) prep meeting. |
| 12 | 7/17/2013 | Renzi, Mark A | 0.7 | Participate in discussion with T. Hamzehpour (Debtors)re:  prep materials for Paulson meeting. |
| 12 | 7/17/2013 | Renzi, Mark A | 0.9 | Review final deck for meeting with Paulson. |
| 12 | 7/17/2013 | Talarico, Michael J | 0.3 | Participate in call with M. Eisenberg (Alix) to discuss the build-up of the claims estimate in the Chapter 11 Plan. |
| 12 | 7/17/2013 | Talarico, Michael J | 0.2 | Participate in call with M. Eisenberg (Alix) to discuss open requests on claims analyses. |
| 12 | 7/17/2013 | Talarico, Michael J | 0.6 | Review information related to contracts to be rejected before providing by Alix Partners. |
| 12 | 7/17/2013 | Talarico, Michael J | 0.1 | Correspond with S. Martin (MoFo) regarding Alix Partners request related to rejected executory contracts. |
| 12 | 7/17/2013 | Talarico, Michael J | 0.3 | Develop outline for report on claims for the upcoming UCC meeting. |
| 12 | 7/17/2013 | Meerovich, Tatyana | 0.6 | Review draft materials for meeting with Paulson. |
| 12 | 7/17/2013 | Meerovich, Tatyana | 0.9 | Review and gather materials for T. Hamzehpour (Debtors) prep meeting. |
| 12 | 7/17/2013 | McDonald, Brian | 0.3 | Finalize index of documentation to be provided to T. Hamzehpour (Debtors). |
| 12 | 7/17/2013 | McDonald, Brian | 0.6 | Analyze recent document productions to ensure that information is consistent to be provided to T. Hamzehpour (Debtors). |
| 12 | 7/17/2013 | McDonald, Brian | 0.7 | Review documentation provided to Examiner re: collateral releases in order to prepare for call with ResCap to discuss outstanding requests. |
| 12 | 7/17/2013 | Phung, Eric | 3.9 | Update schedules to be presented in senior unsecured notes meeting. |
| 12 | 7/17/2013 | Phung, Eric | 3.7 | Prepare support documentation binder for meeting with senior unsecured notes. |
| 12 | 7/17/2013 | Phung, Eric | 3.1 | Reconcile SUN documents to supporting schedules. |
| 12 | 7/18/2013 | Gutzeit, Gina | 1.3 | Review and provide comments of draft State of the Estate presentation for UCC. |
| 12 | 7/18/2013 | Gutzeit, Gina | 0.7 | Prepare for meeting with SUNs representatives. |
| 12 | 7/18/2013 | Gutzeit, Gina | 2.0 | Participate in meeting with Debtors senior management team and MoFo to present to SUN constituents including Paulson. |
| 12 | 7/18/2013 | Renzi, Mark A | 0.6 | Prepare for meeting with Paulson and Debtors. |
| 12 | 7/18/2013 | Renzi, Mark A | 1.5 | Participate in meeting with D. Kamensky (Paulson), T. Hamzehpour (Debtors) regarding case status and plan of reorganization. |
| 12 | 7/18/2013 | Tracy, Alexander | 3.2 | Prepare support documentation for senior unsecured notes meeting. |
| 12 | 7/18/2013 | Mathur, Yash | 1.3 | Create an updated claims register along with an updated claims strategy summary as requested by Alix. |
| 12 | 7/18/2013 | Phung, Eric | 3.6 | Research documents for junior secured notes presentation and cash collateral. |
| 12 | 7/18/2013 | Phung, Eric | 3.1 | Continue to compile support documentation and schedules for meeting with senior unsecured notes. |
| 12 | 7/19/2013 | Gutzeit, Gina | 0.4 | Prepare for meeting with KL and Alix regarding claims strategy and current status of process. |
| 12 | 7/19/2013 | Gutzeit, Gina | 1.0 | Participate in claims strategy conference call with KL, Alix, and MoFo to review update on claims analysis and objections. |
| 12 | 7/19/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding KL and Alix requests for more updated reporting. |
| 12 | 7/19/2013 | Renzi, Mark A | 0.5 | Compile and review summary of historical professional fees in accordance with UCC request. |
| 12 | 7/19/2013 | Renzi, Mark A | 0.5 | Correspond with J. Horner (Debtors) regarding UCC requests. |
| 12 | 7/19/2013 | Renzi, Mark A | 0.4 | Review Ally collateral report in the context of UCC requests. |
| 12 | 7/19/2013 | Talarico, Michael J | 1.1 | Participate in call with S. Zide (Kramer), E. Frejka (Kramer), J. Wishnew (MoFo), and M. Eisenberg (Alix) to review the claims strategy classification report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/19/2013 | Talarico, Michael J | 0.4 | Review list of suggested changes to the format of the claims strategy classification report provided by the Creditors' Committee advisors. |
| 12 | 7/19/2013 | Talarico, Michael J | 0.6 | Summarize differences between the current and the prior claims strategy classification report to prepare for meeting with the UCC advisors. |
| 12 | 7/19/2013 | Meerovich, Tatyana | 1.3 | Review updated draft and supporting detail of the reorg professional forecast requested by Alix. |
| 12 | 7/22/2013 | Gutzeit, Gina | 0.3 | Review update on outstanding information requests for UCC and other constituents. |
| 12 | 7/22/2013 | Talarico, Michael J | 0.3 | Review suggested changes from the UCC advisors regarding the periodic reporting on claim strategy and status. |
| 12 | 7/22/2013 | Talarico, Michael J | 0.2 | Participate in discussion with D. Horst (Debtors) regarding updates to provide in UCC meeting. |
| 12 | 7/23/2013 | Nolan, William J. | 0.8 | Review Intercompany analysis requested by Counsel. |
| 12 | 7/23/2013 | Nolan, William J. | 0.7 | Perform analysis of intercompany claim balances and impact on recoveries. |
| 12 | 7/23/2013 | Talarico, Michael J | 0.2 | Identify changes to the claims strategy and disposition report to respond to questions from the UCC advisors. |
| 12 | 7/23/2013 | McDonald, Brian | 0.4 | Update current work plan with open items from UCC and other parties in interest. |
| 12 | 7/23/2013 | Curry, Grace | 4.0 | Prepare documents related to revised waterfall analysis to be shared in meetings with parties in interest. |
| 12 | 7/24/2013 | Nolan, William J. | 0.3 | Review original analysis supporting the expense analysis and the revised analysis. |
| 12 | 7/24/2013 | Talarico, Michael J | 0.3 | Identify issues to discuss with the UCC financial advisors regarding comments on the claims strategy report. |
| 12 | 7/24/2013 | Talarico, Michael J | 0.5 | Participate in call with J. Wishnew (MoFo) and  N. Rosenbaum (MoFo) to discuss the claims strategy call with the UCC advisors. |
| 12 | 7/24/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on draft of June UCC reporting. |
| 12 | 7/25/2013 | Nolan, William J. | 0.3 | Read the UCC Monthly Performance Summary for June to be shared with UCC advisors. |
| 12 | 7/25/2013 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors) to outline the agenda for the claims section of the UCC presentation. |
| 12 | 7/25/2013 | Talarico, Michael J | 1.7 | Update claims strategy report based on comments from MoFo before providing to the UCC advisors. |
| 12 | 7/25/2013 | Talarico, Michael J | 1.0 | Participate in meeting with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the claims strategy report for meeting with the UCC advisors. |
| 12 | 7/25/2013 | Talarico, Michael J | 0.6 | Update presentation for the UCC for borrower and OGUC claim resolution strategy. |
| 12 | 7/25/2013 | Talarico, Michael J | 0.4 | Summarize changes to reflect in the presentation to the UCC on the status of resolving claims. |
| 12 | 7/25/2013 | Meerovich, Tatyana | 0.8 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to review draft UCC report. |
| 12 | 7/25/2013 | Meerovich, Tatyana | 1.1 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to finalize UCC presentation. |
| 12 | 7/25/2013 | Meerovich, Tatyana | 1.3 | Review and provide comments on revised draft of June UCC reporting. |
| 12 | 7/25/2013 | Meerovich, Tatyana | 0.6 | Review updated on claims for the UCC June monthly report. |
| 12 | 7/25/2013 | Meerovich, Tatyana | 0.8 | Review and provide comments on draft of June UCC reporting. |
| 12 | 7/25/2013 | Witherell, Brett | 0.5 | Quality Control UCC Monthly report for July. |
| 12 | 7/25/2013 | Witherell, Brett | 1.0 | Participate in call to review of UCC Monthly report with C. Gordy (Debtors), R. Russell (Debtors), R. Nielsen (Debtors). |
| 12 | 7/25/2013 | Witherell, Brett | 0.6 | Verify updated UCC monthly report. |
| 12 | 7/25/2013 | Witherell, Brett | 1.0 | Participate in call to review the updated UCC Monthly report with C. Gordy (Debtors), R. Russell (Debtors), and R. Nielsen (Debtors). |
| 12 | 7/26/2013 | Talarico, Michael J | 0.7 | Participate in call with Kramer Levin, Alix Partners, and MoFo to review report on claims strategy and disposition. |
| 12 | 7/26/2013 | Talarico, Michael J | 0.4 | Summarize changes to the claims strategy document based on conference call with the UCC advisors. |
| 12 | 7/26/2013 | Talarico, Michael J | 1.6 | Prepare update on status of claims for meeting with the UCC and their advisors. |
| 12 | 7/26/2013 | Talarico, Michael J | 0.3 | Review revisions to the claims strategy report prior to sending to the UCC advisors. |
| 12 | 7/27/2013 | Talarico, Michael J | 0.4 | Prepare email summarizing the format and open items for the claims presentation for the UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/27/2013 | Talarico, Michael J | 0.3 | Incorporate changes from MoFo into the claims update section of the presentation for the UCC. |
| 12 | 7/28/2013 | Talarico, Michael J | 0.1 | Correspond with MoFo regarding information to include in the presentation on claims for the UCC. |
| 12 | 7/28/2013 | Talarico, Michael J | 0.4 | Update narrative for the claims section of the UCC presentation. |
| 12 | 7/29/2013 | Nolan, William J. | 0.2 | Correspond with Counsel regarding the revised cost amount. |
| 12 | 7/29/2013 | Nolan, William J. | 0.2 | Review update to the Estate Update presentation. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.2 | Respond to email from D. Horst (Debtors) regarding comments to incorporate into the UCC presentation. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.6 | Update presentation for the UCC to discuss the status of non-general unsecured claims. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.3 | Update presentation for the UCC to discuss priorities of the claims resolution process. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding updating the UCC presentation for a slide on securities claims. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding agenda for UCC meeting. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.9 | Reconcile claims status numbers in the UCC presentation to the latest claims strategy report. |
| 12 | 7/29/2013 | Talarico, Michael J | 1.4 | Update narrative of UCC presentation on resolving non-borrower claims. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.5 | Review and edit the current draft of the presentation on claims for the UCC. |
| 12 | 7/29/2013 | Talarico, Michael J | 0.3 | Summarize metrics on the securities related claims for presentation to the UCC. |
| 12 | 7/29/2013 | Meerovich, Tatyana | 0.7 | Review support documentation for various reporting requested by Alix. |
| 12 | 7/29/2013 | Meerovich, Tatyana | 0.8 | Review draft exhibits on the cash flow prepared for August UCC presentation. |
| 12 | 7/29/2013 | Witherell, Brett | 1.5 | Create exhibits showing actual and forecasted cash flows by month for UCC. |
| 12 | 7/29/2013 | Witherell, Brett | 0.8 | Incorporate updates to the UCC presentation. |
| 12 | 7/29/2013 | Witherell, Brett | 3.2 | Create cash flow section for UCC presentation. |
| 12 | 7/29/2013 | Witherell, Brett | 0.8 | Create files from the June monthly reports to send to the UCC. |
| 12 | 7/29/2013 | Tracy, Alexander | 0.8 | Tie out June and July cash flow and variance forecasts for UCC. |
| 12 | 7/29/2013 | Tracy, Alexander | 0.3 | Quality control files to the UCC monthly performance summary. |
| 12 | 7/30/2013 | Gutzeit, Gina | 1.6 | Perform detailed review and provide comments on the updated UCC presentation. |
| 12 | 7/30/2013 | Gutzeit, Gina | 1.4 | Read and provide comments on claims analysis and strategy presentation for UCC. |
| 12 | 7/30/2013 | Gutzeit, Gina | 0.7 | Participate in call with Debtors leadership, MoFo, and Centerview to review revised UCC presentation and prepare for meeting. |
| 12 | 7/30/2013 | Gutzeit, Gina | 0.4 | Review correspondence re: coordination of work effort in order to revise analyses and presentations for UCC. |
| 12 | 7/30/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with MoFo and Debtors regarding changes to estate presentation. |
| 12 | 7/30/2013 | Gutzeit, Gina | 0.9 | Review updated UCC presentation and verify incorporation of comments from the Debtors and MoFo. |
| 12 | 7/30/2013 | Nolan, William J. | 0.6 | Participate in call with C. Gordy (Debtors), T. Hamzehpour (Debtors), D. Horst (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review draft of the UCC Estate Update Report. |
| 12 | 7/30/2013 | Nolan, William J. | 0.9 | Review the draft of the UCC Estate Update Report. |
| 12 | 7/30/2013 | Nolan, William J. | 1.3 | Perform detailed review of the UCC presentation in anticipation of a call with management. |
| 12 | 7/30/2013 | Talarico, Michael J | 1.8 | Update charts and narrative in the claims strategy section of the report for the UCC meeting. |
| 12 | 7/30/2013 | Talarico, Michael J | 2.7 | Analyze nature of claims in various claims categories to summarize strategy for presentation for the UCC. |
| 12 | 7/30/2013 | Talarico, Michael J | 0.4 | Participate in call with E. Frejka (Kramer) and S. Zide (Kramer) to discuss edits to the deck for the UCC meeting. |
| 12 | 7/30/2013 | Talarico, Michael J | 0.6 | Prepare executive summary slide for presentation to the UCC on the claims status. |
| 12 | 7/30/2013 | Talarico, Michael J | 0.9 | Participate in call with J. Wishnew (MoFo), and D. Horst (Debtors) to discuss format for presentation to the UCC on claims. |
| 12 | 7/30/2013 | Meerovich, Tatyana | 0.6 | Participate in call with C. Gordy (Debtors), T. Hamzehpour (Debtors), D. Horst (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review draft of the UCC presentation. |
| 12 | 7/30/2013 | Meerovich, Tatyana | 1.1 | Review and comment on draft August UCC presentation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 7/30/2013 | Meerovich, Tatyana | 0.6 | Prepare reconciliation of assets and recoveries at the request of S. Tandberg (Alix) for letter to be filed with the IRS. |
| 12 | 7/30/2013 | McDonald, Brian | 0.4 | Analyze PLR analysis estimating asset values as of 10/31/13 in response to request from S. Tandberg (Alix). |
| 12 | 7/30/2013 | McDonald, Brian | 0.3 | Quality control June compliance reporting package and UCC reporting prior to providing to M. Eisenberg (Alix). |
| 12 | 7/30/2013 | McDonald, Brian | 0.3 | Participate in call with S. Tandberg (Alix) to discuss status of fair value estimation as of 10/31/13 for tax purposes. |
| 12 | 7/30/2013 | Witherell, Brett | 0.5 | Verify claims presentation section for UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 1.6 | Update claims section for the UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 3.8 | Update cash flow section for the UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 2.0 | Update claims summary schedules to reflect recent categorizations. |
| 12 | 7/30/2013 | Witherell, Brett | 1.0 | Participate in call with J. Horner (Debtors) and C. Gordy (Debtors) to review UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 0.2 | Review updates to the UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 0.4 | Participate in call with E. Frejka (KL), S. Tandberg (Alix), and J. Wishnew (MoFo) on claims section for UCC presentation. |
| 12 | 7/30/2013 | Witherell, Brett | 2.9 | Incorporate updates to the UCC presentation. |
| 12 | 7/30/2013 | Tracy, Alexander | 1.9 | Review cash flow and variance forecasts to be sent to UCC foot and tie to PDF cash flow and variance forecasts. |
| 12 | 7/31/2013 | Nolan, William J. | 1.1 | Participate on a conference call with C. Gordy (Debtors), T. Hamzehpour (Debtors), D. Horst (Debtors), J. Horner (Debtors), and W. Tyson (Debtors) to review draft of the UCC presentation. |
| 12 | 7/31/2013 | Nolan, William J. | 1.3 | Review presentation for UCC and prepare comments. |
| 12 | 7/31/2013 | Nolan, William J. | 0.7 | Continue to review and comment re: UCC presentation. |
| 12 | 7/31/2013 | Nolan, William J. | 0.3 | Coordinate the finalization and distribution of the UCC presentation with Counsel. |
| 12 | 7/31/2013 | Talarico, Michael J | 0.7 | Participate in meeting with J. Wishnew (MoFo) to work through edits to the presentation to the UCC regarding claims. |
| 12 | 7/31/2013 | Meerovich, Tatyana | 1.1 | Participate in call with C. Gordy (Debtors), T. Hamzehpour (Debtors), D. Horst (Debtors), J. Horner (Debtors), W. Tyson (Debtors) to review draft of the UCC presentation. |
| 12 | 7/31/2013 | Meerovich, Tatyana | 1.7 | Review and revise draft August UCC presentation. |
| 12 | 7/31/2013 | Meerovich, Tatyana | 0.8 | Review updated draft August UCC presentation. |
| 12 | 7/31/2013 | McDonald, Brian | 0.3 | Participate in call with S. Tandberg (Alix) and T. Toaso (Alix) to discuss OID calculation, 10/31/13 recoveries and other outstanding items. |
| 12 | 7/31/2013 | McDonald, Brian | 0.5 | Review ResCap proposal re: compliance reporting prior to call with S. Tandberg (Alix) to discuss same. |
| 12 | 7/31/2013 | Witherell, Brett | 0.5 | Update UCC presentation with comments from the Debtors. |
| 12 | 7/31/2013 | Witherell, Brett | 0.7 | Update UCC presentation based on comments from MoFo. |
| 12 | 7/31/2013 | Witherell, Brett | 1.1 | Incorporate final updates to UCC presentation. |
| 12 | 7/31/2013 | Witherell, Brett | 0.8 | Participate in meeting with J. Horner (Debtors), T. Hamzehpour (Debtors), B. Tyson (Debtors), B. Thompson (Debtors), and D. Horst (Debtors) to review presentation for the UCC. |
| 12 | 7/31/2013 | Witherell, Brett | 1.0 | Incorporate comments into the UCC presentation. |
| **12 Total** | | | **171.0** | |
| 15 | 7/1/2013 | Talarico, Michael J | 0.1 | Correspond with M. Dolan (Debtors) regarding suggested changes to the executory contract rejection exhibit. |
| 15 | 7/1/2013 | Talarico, Michael J | 0.4 | Review current executory contract rejection exhibit and identify contracts to remove based on spend level and expiration dates. |
| 15 | 7/2/2013 | Gutzeit, Gina | 0.4 | Participate in call with J. Horner (Debtors) to discuss requirements for setting up the Trusts. |
| 15 | 7/2/2013 | Witherell, Brett | 3.0 | Participate in meeting with P. Grande (Debtors) to finalize the projected administrative expense accrual at plan confirmation. |
| 15 | 7/8/2013 | McDonagh, Timothy | 0.3 | Correspond with C. Gordy (Debtors) regarding booking entry related to lease reserves. |
| 15 | 7/9/2013 | Renzi, Mark A | 0.2 | Correspond with management regarding timing of wind down expenses. |
| 15 | 7/9/2013 | Talarico, Michael J | 0.6 | Participate in call with S. Martin (MoFo) to discuss changes to the contract rejection motion. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/9/2013 | Talarico, Michael J | 0.4 | Review the revised contract rejection motions to prepare for conference call with MoFo. |
| 15 | 7/10/2013 | Renzi, Mark A | 0.5 | Review analysis of lifetime cash flows. |
| 15 | 7/10/2013 | Talarico, Michael J | 0.8 | Participate in call with S. Martin (MoFo) to discuss the contract rejection list. |
| 15 | 7/10/2013 | McDonald, Brian | 0.5 | Correspond with J. Horner (Debtors) regarding payments to Pepper Hamilton, Rust Consulting, PwC and Hudson Cook regarding consent orders. |
| 15 | 7/11/2013 | Gutzeit, Gina | 0.7 | Review preliminary outline for post confirmation trusts requirements. |
| 15 | 7/11/2013 | Talarico, Michael J | 0.3 | Review updated motions for the rejection of executory contracts. |
| 15 | 7/11/2013 | Meerovich, Tatyana | 0.3 | Participate on call with J. Horner (ResCap) re: Foreclosure Review payments for FRB Settlement motion. |
| 15 | 7/11/2013 | McDonald, Brian | 0.3 | Participate in call with J. Horner (Debtors) re: Foreclosure Review payments for FRB Settlement motion. |
| 15 | 7/11/2013 | McDonald, Brian | 0.1 | Participate in call with N. Moss (MoFo) to discuss Foreclosure Review payments for FRB Settlement motion. |
| 15 | 7/11/2013 | McDonald, Brian | 0.7 | Reconcile professional fee payments re: Foreclosure Review prior to providing to N. Moss (MoFo). |
| 15 | 7/11/2013 | McDonald, Brian | 0.5 | Prepare schedule of pre- and post-petition payments to Foreclosure Review professionals. |
| 15 | 7/11/2013 | McDonald, Brian | 0.2 | Correspond with J. Horner (Debtors) regarding Foreclosure Review professional payments. |
| 15 | 7/11/2013 | McDonald, Brian | 0.6 | Review file provided by J. DeStasio (Debtors) regarding actual and forecasted payment to Foreclosure Review professionals. |
| 15 | 7/11/2013 | McDonald, Brian | 1.3 | Continue to perform research re: Foreclosure Review professional payments. |
| 15 | 7/11/2013 | McDonald, Brian | 1.2 | Review Foreclosure Review settlement motion. |
| 15 | 7/12/2013 | Renzi, Mark A | 0.4 | Participate in discussion of the excluded deals forecast with W. Tyson (Debtors). |
| 15 | 7/12/2013 | McDonagh, Timothy | 0.5 | Call with B. Tyson (Debtors) regarding asset disposition forecast and the KEIP metrics. |
| 15 | 7/12/2013 | Phung, Eric | 2.4 | Incorporate revisions to executory contracts documents for accuracy. |
| 15 | 7/15/2013 | Renzi, Mark A | 2.5 | Analyze the amount of total assets available to the estate based on plan confirmation. |
| 15 | 7/15/2013 | Renzi, Mark A | 2.9 | Analyze impact and formation of a liquidating trust based on calls with E&Y. |
| 15 | 7/15/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors) and E&Y tax team to discuss assets to be transferred to ResCap liquidating trust. |
| 15 | 7/15/2013 | McDonald, Brian | 1.7 | Work through projected 10/31/13 balance sheet in order to project and value assets being transferred to Liquidating Trust for tax purposes. |
| 15 | 7/15/2013 | McDonald, Brian | 0.3 | Participate in call with C. Gordy (Debtors) regarding projected 10/31/13 balance sheet. |
| 15 | 7/15/2013 | McDonald, Brian | 1.3 | Perform quality control checks and verify projected 10/31/13 asset valuation file to be provided to E&Y. |
| 15 | 7/15/2013 | Phung, Eric | 2.9 | Create a discounted cash flow of recoverable asset values for purposes of calculating tax liability upon transfer to liquidating trust. |
| 15 | 7/15/2013 | Phung, Eric | 3.3 | Build a supporting schedule for the discounted cash flow. |
| 15 | 7/16/2013 | Nolan, William J. | 0.6 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance transition work streams. |
| 15 | 7/16/2013 | Nolan, William J. | 0.6 | Review Liquidating Trust Documents provided by T. Hamzehpour (Debtors). |
| 15 | 7/16/2013 | Gutzeit, Gina | 0.5 | Read preliminary requirements for post confirmation liquidating trust requirements. |
| 15 | 7/16/2013 | Renzi, Mark A | 0.8 | Review potential changes to wind down costs for the estate based. |
| 15 | 7/16/2013 | McDonald, Brian | 1.0 | Prepare, analyze and provide comments to NPV calculation for asset run-off in wind-down estate. |
| 15 | 7/16/2013 | McDonald, Brian | 0.2 | Participate on call with C. Gordy (Debtors) regarding cash flows and projected asset balances as of 10/31/13. |
| 15 | 7/16/2013 | McDonald, Brian | 1.1 | Make edits to 10/13/13 balance sheet projection based on revised methodology from C. Gordy (Debtors). |
| 15 | 7/16/2013 | McDonald, Brian | 0.5 | Verify variance between 4/30/13 and 10/31/13 balance sheets. |
| 15 | 7/16/2013 | McDonald, Brian | 0.3 | Research DIP, Revolver and LOC interest calculation files for purposes of calculating discount rates for asset valuations. |
| 15 | 7/16/2013 | McDonald, Brian | 0.5 | Quality control calculation of weighted average cost of capital for 10/31/13 asset valuations. |
| 15 | 7/16/2013 | McDonald, Brian | 1.1 | Prepare talking points re: presentation of updated 10/31/13 balance sheet projections and valuation for trust formation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 7/16/2013 | Szymik, Filip | 1.3 | Analyze status of negotiations with various counterparties re: excluded deals. |
| 15 | 7/16/2013 | Phung, Eric | 2.3 | Reconcile cash flows to calculate total recovery percentage. |
| 15 | 7/17/2013 | Gutzeit, Gina | 0.5 | Participate in conference call with Debtors' senior management and MoFo to review and discuss draft asset reconciliation. |
| 15 | 7/17/2013 | Nolan, William J. | 0.8 | Participate in call with J. Horner (Debtors), A. Holtz (Alix), S. Tandberg (Alix), and M. Eisenberg (Alix) regarding Estate wind-down costs. |
| 15 | 7/17/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: regarding the professional fee estimates. |
| 15 | 7/17/2013 | Gutzeit, Gina | 0.6 | Read post confirmation liquidating trust draft agreement and verify consistent with outline requirements. |
| 15 | 7/17/2013 | Talarico, Michael J | 0.6 | Participate in meeting with M. Dolan (Debtors) to discuss the information to include in the next round of executory contract rejections. |
| 15 | 7/17/2013 | Meerovich, Tatyana | 0.8 | Participate on a conference call with J. Horner (Debtors), A. Holtz (Alix), S. Tandberg (Alix), and M. Eisenberg (Alix) regarding estate wind-down costs. |
| 15 | 7/17/2013 | McDonald, Brian | 0.4 | Verify update summary of recovery by claimant to be provided to E&Y. |
| 15 | 7/17/2013 | Szymik, Filip | 1.0 | Verify human capital schedule. |
| 15 | 7/18/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on draft lifetime cash flows for the liquidating estate. |
| 15 | 7/18/2013 | Gutzeit, Gina | 0.8 | Review analysis of related assumptions for projected expenses by month. |
| 15 | 7/18/2013 | Gutzeit, Gina | 0.5 | Review updated human capital plan. |
| 15 | 7/18/2013 | McDonald, Brian | 0.3 | Verify summary of latest recovery by claimant category in response to requests from E&Y. |
| 15 | 7/19/2013 | Gutzeit, Gina | 0.6 | Review notifications of amendments and modifications to the Ocwen, Walter and Ally Transition Services Agreements. |
| 15 | 7/19/2013 | Nolan, William J. | 0.3 | Review the revised professional fee forecast. |
| 15 | 7/23/2013 | Gutzeit, Gina | 0.8 | Participate in Estate leadership call with MoFo and Centerview to discuss upcoming meetings/ Court hearing and deliverables and related issues (partial). |
| 15 | 7/23/2013 | Nolan, William J. | 0.5 | Participate on a conference call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance transition work streams. |
| 15 | 7/23/2013 | Talarico, Michael J | 0.3 | Analyze list of executory contracts that are being proposed for rejection by the Debtors. |
| 15 | 7/24/2013 | Renzi, Mark A | 1.8 | Prepare update regarding Estate planning and next steps. |
| 15 | 7/24/2013 | Talarico, Michael J | 0.3 | Review research on certain contracts that vendors want assumed and assigned on the rejected contract list. |
| 15 | 7/24/2013 | Talarico, Michael J | 0.8 | Analyze contracts associated with the current batch of executory contracts to be rejected to understand potential rejection damages. |
| 15 | 7/29/2013 | Gutzeit, Gina | 0.9 | Review Estate updated presentation focused on recoveries and key accomplishments. |
| 15 | 7/29/2013 | Gutzeit, Gina | 0.5 | Read and provide comments on summary of post confirmation requirements and work plan. |
| 15 | 7/29/2013 | Nolan, William J. | 1.0 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), and P. Grande (Debtors) regarding status of various finance work streams. |
| **15 Total** | | | **58.4** | |
| 16 | 7/1/2013 | Talarico, Michael J | 0.6 | Participate in call with M. Winchell (Debtors) to discuss the analysis for the notice of amendment for scheduled claims. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.2 | Review list of withdrawn claims to update the claims strategy database. |
| 16 | 7/1/2013 | Talarico, Michael J | 1.1 | Update schedule that reconciles the asserted claims by Debtor to the estimated claims by Debtor to reflect the changed in estimated claim amounts. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.9 | Update the claims strategy file based on resolution of claims and comments from MoFo. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.7 | Analyze the updated claims strategy report to summarize the major changes in strategy. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.1 | Research and respond to email from J. Horner (Debtors) regarding the claims asserted at ETS. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.6 | Analyze the methodology and results of the review of open prepetition accounts payable to compare with the original SOAL F for potential amendments. |
| 16 | 7/1/2013 | Talarico, Michael J | 0.3 | Update the claims register for additional borrower claims to object to based on no liability. |
| 16 | 7/1/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 7/1/2013 | Mathur, Yash | 0.6 | Revise the No Liability - Books and Records (Non-Borrower) omnibus objection exhibit based on comments by E. Richards (MoFo). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/1/2013 | Mathur, Yash | 1.1 | Revise the Tax Claims - Books and Records omnibus objection exhibit based on comments by M. Rothchild (Debtors). |
| 16 | 7/1/2013 | Mathur, Yash | 0.4 | Revise the Borrower Claims Response and Approval tracker based on comments by D. Horst (Debtors). |
| 16 | 7/1/2013 | Mathur, Yash | 0.5 | Revise flat file exhibit for omnibus objection 10 based on additional information from J. Beha (MoFo). |
| 16 | 7/1/2013 | Mathur, Yash | 1.1 | Revise schedule of claims estimate by debtor entity segregated by Borrower and Other GUC claims. |
| 16 | 7/1/2013 | Mathur, Yash | 0.2 | Revise the Tax Claims - Books and Records omnibus objection exhibit based on additional comments by M. Rothchild (MoFo). |
| 16 | 7/1/2013 | Mathur, Yash | 0.3 | Create flat file for the Non-Borrower Redundant Claims exhibit. |
| 16 | 7/1/2013 | Mathur, Yash | 1.2 | Create flat file exhibits for omnibus objections 19-23. |
| 16 | 7/1/2013 | Mathur, Yash | 0.4 | Create draft omnibus objection exhibits for the 549 "Torchia" claims. |
| 16 | 7/1/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |
| 16 | 7/1/2013 | Mathur, Yash | 0.6 | Participate in call with G. Westervelt (Debtors) and P. Fossell (Debtors) to discuss the progress of HR claims objections. |
| 16 | 7/2/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on claims estimation and related assumptions for unliquidated claims. |
| 16 | 7/2/2013 | Talarico, Michael J | 1.7 | Prepare analysis of the estimated convenience class by Debtor at various dollar thresholds. |
| 16 | 7/2/2013 | Talarico, Michael J | 0.6 | Prepare schedule of claims that may have a basis to be asserted at ETS for the Debtors to review. |
| 16 | 7/2/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the treatment of convenience class claims. |
| 16 | 7/2/2013 | Mathur, Yash | 0.8 | Revise draft omnibus objection exhibits for the 549 "Torchia" claims based on comments by J. Wishnew (MoFo). |
| 16 | 7/2/2013 | Mathur, Yash | 0.4 | Create draft omnibus objection exhibits for the 549 "Torchia" claims based on comments by J. Wishnew (MoFo). |
| 16 | 7/2/2013 | Mathur, Yash | 1.6 | Create analysis of borrower claims to be objected for insufficient information against claimants that are owed monies based on servicing data. |
| 16 | 7/2/2013 | Mathur, Yash | 0.7 | Create analysis of borrower claims to be objected for insufficient information against claimants that have responded to sent borrower letters requesting additional information. |
| 16 | 7/2/2013 | Mathur, Yash | 1.1 | Revise the Non-Borrower Redundant omnibus objection exhibit based on comments provided by M. Rothchild (MoFo). |
| 16 | 7/2/2013 | Mathur, Yash | 0.5 | Revise the Misclassified Omnibus Objections exhibits based on comments provided by M. Rothchild (MoFo). |
| 16 | 7/2/2013 | Mathur, Yash | 0.7 | Create Misclassified Omnibus Objections exhibit flat files as requested by KCC. |
| 16 | 7/2/2013 | Mathur, Yash | 0.4 | Revise the Borrower Claims Response and Approval tracker based on comments by M. Windler (Debtors). |
| 16 | 7/2/2013 | Mathur, Yash | 0.6 | Revise the 16th Omnibus objection exhibit based on comments provided by E. Richards (MoFo) and P. Fossell (Debtors). |
| 16 | 7/2/2013 | Mathur, Yash | 0.8 | Participate in call with G. Westervelt (Debtors) to discuss the creation of claims analyses related to minor Debtor entities. |
| 16 | 7/2/2013 | Mathur, Yash | 0.6 | Create analysis of claims without servicing information to be placed into a Books and Records review. |
| 16 | 7/3/2013 | Renzi, Mark A | 1.0 | Participate in discussion with N. Rosenbaum (MoFo) re: changes to claim amounts. |
| 16 | 7/3/2013 | Talarico, Michael J | 0.2 | Summarize and draft questions on the claims settlement report and circulate to MoFo and Debtors. |
| 16 | 7/3/2013 | Talarico, Michael J | 0.3 | Review current estimate to include in the Disclosure Statement for priority taxes. |
| 16 | 7/3/2013 | Talarico, Michael J | 0.7 | Analyze the potential claims exposure at ETS for potential best interest of creditor issues. |
| 16 | 7/3/2013 | Talarico, Michael J | 0.6 | Prepare preliminary schedule of claims settlements for Bankruptcy Court and UCC to comply with the claims procedures motion. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/3/2013 | Talarico, Michael J | 0.2 | Participate in meeting with D. Horst (Debtors), J. Wishnew (Debtors), attorneys from Silverman Acampora and E. Frejka (Kramer) to discuss the status of the borrower claims resolution. |
| 16 | 7/3/2013 | Talarico, Michael J | 0.3 | Summarize proposed assumptions for the priority tax claims in email to T. Mitchell (E&Y). |
| 16 | 7/3/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) to discuss claims received that did not respond to mailed borrower letters. |
| 16 | 7/3/2013 | Mathur, Yash | 1.4 | Create summary of all omnibus objections as of 07.03.13. |
| 16 | 7/3/2013 | Mathur, Yash | 0.4 | Revise the Misclassified Omnibus Objections exhibit as requested by M. Rothchild (MoFo). |
| 16 | 7/3/2013 | Mathur, Yash | 1.3 | Revise the schedules for omnibus objections 19-23 as requested by J. Petts (MoFo). |
| 16 | 7/3/2013 | Mathur, Yash | 2.1 | Create spreadsheet of all draft omnibus objections 11-23 to be filed by MoFo. |
| 16 | 7/3/2013 | Mathur, Yash | 0.9 | Create soft electronic copy of exhibits of all draft omnibus objections 11-23 to be filed by MoFo. |
| 16 | 7/3/2013 | Mathur, Yash | 1.3 | Create flat files of all draft omnibus objections 11-23 to be filed by MoFo as requested by KCC. |
| 16 | 7/3/2013 | Mathur, Yash | 1.1 | Create claims analysis summary of all claims identified for objection within omnibus objections 11-23 to be filed by MoFo. |
| 16 | 7/3/2013 | Mathur, Yash | 1.2 | Revise spreadsheet of all draft omnibus objections 11-23 based on feedback from MoFo. |
| 16 | 7/3/2013 | Mathur, Yash | 0.8 | Revise PDF exhibits of all draft omnibus objections 11-23 to be filed by MoFo. |
| 16 | 7/3/2013 | Mathur, Yash | 0.5 | Revise flat files of all draft omnibus objections 11-23 to be filed by MoFo as requested by KCC. |
| 16 | 7/3/2013 | Mathur, Yash | 0.7 | Revise claims analysis summary of all claims identified for objection within omnibus objections 11-23 to be filed by MoFo. |
| 16 | 7/5/2013 | Mathur, Yash | 1.1 | Create summary of all omnibus objections that have been ordered, filed and identified as of 07.03.13. |
| 16 | 7/7/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Wishnew (MoFo) regarding claim stipulation reporting. |
| 16 | 7/7/2013 | Talarico, Michael J | 0.3 | Update the claims milestones for the completed tasks and the milestones for next 30-60 days. |
| 16 | 7/8/2013 | Gutzeit, Gina | 0.7 | Review updated claims estimate and summary schedules to be provided to MoFo. |
| 16 | 7/8/2013 | Talarico, Michael J | 0.5 | Outline the review of the unliquidated and non-Debtor Group claims. |
| 16 | 7/8/2013 | Mathur, Yash | 1.1 | Participate in call with C. MacElree (Debtors) to discuss claims filed on the duplicate debt omnibus objection. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.2 | Research questions from taxing agency regarding disposition of their proofs of claim. |
| 16 | 7/9/2013 | Talarico, Michael J | 1.0 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and C. MacElree (Debtors) to discuss claims strategy and milestones for the coming month. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss strategy for non-GUC claims. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), and G. Westervelt (Debtors) to discuss the resolution of wholly unliquidated claims. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.1 | Review withdrawal notice for the Poway Unified School District claims to ensure it covers all filed claims. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.3 | Summarize issues to address with KCC regarding claims and Plan voting. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the servicing aspects of claims for loss in the value of securities. |
| 16 | 7/9/2013 | Talarico, Michael J | 0.5 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), and G. Westervelt (Debtors) to discuss the resolution on non-GUC claims. |
| 16 | 7/9/2013 | Mathur, Yash | 1.2 | Create summary analysis of all omnibus objections ordered, filed, and identified as of 07.09.13. |
| 16 | 7/9/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), G. Westervelt (Debtors) and N. Kosinski (Debtors) to discuss Non-Borrower claims and the "On-Hold" logic for Liquidated claims. |
| 16 | 7/9/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), and D. Horst (Debtors) to discuss the reconciliation of non-general unsecured claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/9/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 7/9/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and C. MacElree (Debtors) to discuss the reconciliation of wholly unliquidated claims. |
| 16 | 7/9/2013 | Mathur, Yash | 1.2 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), G. Westervelt (Debtors), and D. Hoben (Debtors) to discuss claims spreadsheet management priorities. |
| 16 | 7/9/2013 | Mathur, Yash | 1.8 | Create analysis on claims at minor debtor entities, non-GUC claims, wholly unliquidated claims and claims asserted against ETS. |
| 16 | 7/9/2013 | Mathur, Yash | 1.3 | Continue to create analysis on claims at minor debtor entities, non-GUC claims, wholly unliquidated claims and claims asserted against ETS. |
| 16 | 7/10/2013 | Gutzeit, Gina | 0.9 | Review summary of omnibus objections 4 through 9 for borrower, late and duplicate claims. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Backora (Debtors) and P. Fossell (Debtors) to discuss the additional analyses of property tax claims not resolved with servicing data. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.2 | Research response from bondholder claimant at the request of MoFo. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.8 | Participate in call with P. Fossell (Debtors), D. Horst (Debtors), N. Kosinski (Debtors), and G. Westervelt (Debtors) to discuss reporting fields to incorporate into the claims tracking database. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.2 | Review the responses received to omnibus objections 4 through 9. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.3 | Research questions from Centerview regarding claims at various entities. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors) regarding the upcoming deliverables related to claims. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), J. Horner (Debtors), G. Westervelt (Debtors), C. Hromatka (Debtors), K. Rollins (Debtors), and L. Chase (Debtors) to review the status of the accounts payable claims reconciliation. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors) to discuss additional work needed for accounts payable claims. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.3 | Prepare list of database fields to incorporate into the claims tracker database for Plan classes. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.5 | Participate in call with N. Kosinski (Debtors) and C. MacElree (Debtors) to discuss the books and records objection for borrower claims. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.2 | Review potential exposure for contract rejection damages associated with proposed list of contracts to be rejected. |
| 16 | 7/10/2013 | Talarico, Michael J | 1.3 | Participate in call with J. Morrow (KCC) to discuss the process for rationalizing the register for plan voting purposes. |
| 16 | 7/10/2013 | Talarico, Michael J | 0.2 | Participate in call with N. Kosinski (Debtors) to discuss the verification of borrower claim amounts. |
| 16 | 7/10/2013 | Talarico, Michael J | 1.0 | Create tracking sheet for disposition of claims that are not asserted at the Plan debtors. |
| 16 | 7/10/2013 | Mathur, Yash | 0.9 | Conference call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the addition of new fields in the claims database. |
| 16 | 7/10/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims at minor debtor entities. |
| 16 | 7/10/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the Accounts Payable work stream reconciliation process. |
| 16 | 7/10/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss the addition of new fields into the claims database. |
| 16 | 7/10/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), J. Wishnew (MoFo), M. Rothchild (MoFo), and D. Horst (Debtors) to discuss the next round of tax claims objections. |
| 16 | 7/10/2013 | Mathur, Yash | 0.6 | Participate in call with J. Morrow (KCC) to discuss various claims register issues and voting data issues [partial]. |
| 16 | 7/10/2013 | Mathur, Yash | 0.7 | Create analysis of claims that cite they hold bonds/securities by the Debtors as requested by MoFo. |
| 16 | 7/10/2013 | Mathur, Yash | 0.4 | Create analysis of claims strategy terms and definitions for inclusion into the claims database. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2013 | Mathur, Yash | 1.3 | Revise exhibit and flat file for omnibus objection 22 to be filed by MoFo as requested by KCC. |
| 16 | 7/10/2013 | Mathur, Yash | 0.9 | Revise exhibit and flat file for the Torchia objection to be filed by MoFo as requested by KCC. |
| 16 | 7/10/2013 | Mathur, Yash | 1.5 | Create analysis of claims classifications as stated in the PSA for inclusion into the claims database. |
| 16 | 7/11/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of the trade payable claims. |
| 16 | 7/11/2013 | Talarico, Michael J | 0.7 | Analyze executory contracts that the Debtors intend to reject to understand potential rejection damages. |
| 16 | 7/11/2013 | Talarico, Michael J | 1.1 | Participate in call with N. Flagg (E&Y), B. Morely (E&Y), T. Mitchell (E&Y), J. Horner (Debtors), N. Bulson (Debtors), D. Horst (Debtors) and J. Wishnew (MoFo) to review status of tax claims. |
| 16 | 7/11/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and C. MacElree (Debtors) to discuss approach to resolving inflated borrower claims. |
| 16 | 7/11/2013 | Talarico, Michael J | 0.5 | Review file of remaining wholly unliquidated claims to prepare for call with claims analysts to discuss status. |
| 16 | 7/11/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), and C. Laubach (Debtors) to discuss the resolution of wholly unliquidated claims. |
| 16 | 7/11/2013 | Talarico, Michael J | 2.8 | Create tracking sheet for disposition of claims that are not asserted at the Plan debtors. |
| 16 | 7/11/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the Accounts Payable claims process. |
| 16 | 7/11/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 7/11/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and C. MacElree (Debtors) to discuss the reconciliation of wholly unliquidated claims. |
| 16 | 7/11/2013 | Mathur, Yash | 1.7 | Create draft of the wholly unliquidated claims tracker based on the latest database information as of 07.11.13. |
| 16 | 7/11/2013 | Mathur, Yash | 0.9 | Create analysis of all PLS related claims on the claims register as of 07.11.13. |
| 16 | 7/11/2013 | Mathur, Yash | 0.4 | Create a analysis of all claims related to the Bollinger class action on the claims register as of 07.11.13. |
| 16 | 7/11/2013 | Mathur, Yash | 1.4 | Revise borrower claims response spreadsheet as requested by P. Fossell (Debtors). |
| 16 | 7/11/2013 | Mathur, Yash | 1.1 | Create separate Excel exhibits for omnibus objections 4-9 as requested by MoFo. |
| 16 | 7/11/2013 | Mathur, Yash | 1.5 | Revise separate Excel exhibits for omnibus objections 4-9 based on data provided by MoFo. |
| 16 | 7/12/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), and J. Wishnew (MoFo) to discuss the borrower claims ready to be recommended for objection. |
| 16 | 7/12/2013 | Talarico, Michael J | 0.4 | Prepare summary of the wholly unliquidated claims to review on call with MoFo and the Debtors. |
| 16 | 7/12/2013 | Talarico, Michael J | 0.5 | Review the categorization of borrower claims by what has been resolved and what is in process to prepare for meeting with MoFo and the Debtors. |
| 16 | 7/12/2013 | Talarico, Michael J | 0.2 | Correspond with T. Mitchell (E&Y) regarding IRS claims needing reconciliation. |
| 16 | 7/12/2013 | Talarico, Michael J | 0.5 | Review the updated claims strategy classification document to verify changes in strategy are reflected. |
| 16 | 7/12/2013 | Talarico, Michael J | 1.2 | Participate in call with the Debtors and MoFo to discuss the process for resolution of wholly unliquidated claims. |
| 16 | 7/12/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), and J. Wishnew (MoFo) to discuss the reconciliation of wholly unliquidated claims. |
| 16 | 7/12/2013 | Mathur, Yash | 1.9 | Create draft tracker for the minor debtor entity claims including potential objections/withdrawals, reallocated borrower claims, reallocated other GUC claims and other multiple debtors claims. |
| 16 | 7/12/2013 | Mathur, Yash | 1.2 | Revise summary of all omnibus objections ordered, filed, and identified as requested by D. Horst (Debtors), using claims data as of 07.12.13. |
| 16 | 7/12/2013 | Mathur, Yash | 1.6 | Create updated claims register summary analysis as of the 07.04.13 claims register. |
| 16 | 7/12/2013 | Mathur, Yash | 0.9 | Revise claims register summary analysis with updated claims strategy data. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/12/2013 | Mathur, Yash | 0.6 | Revise claims register summary analysis with updated Borrower/Other GUC data. |
| 16 | 7/12/2013 | Mathur, Yash | 0.3 | Create analysis of Other GUC claims that may be included in a convenience class based on claims information as of 7.12.13. |
| 16 | 7/12/2013 | Mathur, Yash | 0.7 | Revise claims register summary analysis with updated convenience class claims data. |
| 16 | 7/14/2013 | Talarico, Michael J | 0.6 | Analyze the claims register for claims that are non-borrower and non-other GUC to ensure there is a process for resolving the claim. |
| 16 | 7/14/2013 | Talarico, Michael J | 0.7 | Identify issues to resolve with respect to wholly unliquidated claims. |
| 16 | 7/14/2013 | Talarico, Michael J | 1.8 | Prepare schedule detailing the wholly unliquidated claims at the non-Plan entities to develop strategy for rationalizing the claim population. |
| 16 | 7/15/2013 | Gutzeit, Gina | 0.5 | Review claims objection orders and impact on outstanding claims reconciliation progress. |
| 16 | 7/15/2013 | Renzi, Mark A | 0.9 | Provide summary of claims and treatment of claims in the recovery to L. Alexander (MoFo). |
| 16 | 7/15/2013 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors) to discuss upcoming claims milestones and resources needs. |
| 16 | 7/15/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and C. Laubach (Debtors) to discuss the claims filed at non-Plan legal entities. |
| 16 | 7/15/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), L. Karples (Debtors), T. Delia (Debtors), K. Rollins (Debtors), and C. Hromatka (Debtors) to discuss the process for reconciling the trade payable claims. |
| 16 | 7/15/2013 | Talarico, Michael J | 0.4 | Participate in discussion with T. Delia (Debtors) to discuss the reconciliation of the trade payable claim population. |
| 16 | 7/15/2013 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and C. MacElree (Debtors) to discuss the status of claims work streams. |
| 16 | 7/15/2013 | Talarico, Michael J | 1.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors) to review the claims milestones and revisions to claims strategy. |
| 16 | 7/15/2013 | Talarico, Michael J | 0.4 | Participate in call with Kramer Levin, SilvermanAcampora, MoFo and the Debtors to discuss strategy for dealing with inflated borrower claims. |
| 16 | 7/15/2013 | Talarico, Michael J | 1.4 | Participate in meeting with D. Horst (Debtors), C. MacElree (Debtors), and N. Kosinski (Debtors) to prepare review document on large claims for meeting with MoFo. (Partial). |
| 16 | 7/15/2013 | Talarico, Michael J | 0.9 | Update list of claims asserted at non-Debtor Group entities needing review for potential redesignation objection. |
| 16 | 7/15/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), C. MacElree (Debtors) and N. Kosinski (Debtors) to discuss the reconciliation of claims asserted against multiple debtors. |
| 16 | 7/15/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), T. Delia (Debtors), L. Karples (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the Accounts Payable claims procedures for search/analysis and resolution. |
| 16 | 7/15/2013 | Mathur, Yash | 2.1 | Participate in meeting with D. Host (Debtors) and N. Kosinski (Debtors) to work through claims reconciliation issues within the claims database. |
| 16 | 7/15/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors) and J. Wishnew (MoFo) to discuss the next steps for the reconciliation of borrower litigation claims. |
| 16 | 7/15/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), and E. Frejka (KL) to review the proposal for a group of identified borrower claims. |
| 16 | 7/15/2013 | Mathur, Yash | 1.2 | Create file detailing claims on the large claims spreadsheet already on an omnibus objection or identified as a potential omnibus objection candidate. |
| 16 | 7/15/2013 | Mathur, Yash | 1.1 | Revise analysis on claims at minor debtor entities with added information on borrower letters. |
| 16 | 7/15/2013 | Mathur, Yash | 0.6 | Revise the large claims report based on updated data provided by P. Fossell (Debtors). |
| 16 | 7/15/2013 | Mathur, Yash | 0.4 | Revise the large claims report based on updated data provided by N. Kosinski (Debtors). |
| 16 | 7/15/2013 | Mathur, Yash | 0.9 | Revise the large claims report based on updated data provided by C. MacElree (Debtors). |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/15/2013 | Mathur, Yash | 1.3 | Continue to revise the large claims report based on comments provided by N. Kosinski (Debtors) and C. MacElree (Debtors). |
| 16 | 7/16/2013 | Nolan, William J. | 0.3 | Read the claims strategy document. |
| 16 | 7/16/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Horner (Debtors) to discuss the trade payable claims that are in the proposed convenience class. |
| 16 | 7/16/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and E. Richards (MoFo) to discuss the status of the large claims to determine strategy for resolution. |
| 16 | 7/16/2013 | Talarico, Michael J | 1.2 | Participate in meeting with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the responses received to borrower claims letters. |
| 16 | 7/16/2013 | Talarico, Michael J | 0.9 | Review claims strategy report details to ensure expunged claims are properly reflected. |
| 16 | 7/16/2013 | Talarico, Michael J | 0.8 | Update and expand upon claims milestones document to organize priorities and resources. |
| 16 | 7/16/2013 | Talarico, Michael J | 1.0 | Update description of the line items in the claims strategy classification report. |
| 16 | 7/16/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors) and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 7/16/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |
| 16 | 7/16/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), and M. Rothchild (MoFo) to discuss the reconciliation of large claims within the claims register as of 07.16.13. |
| 16 | 7/16/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the Borrower claims report and the books and records review. |
| 16 | 7/16/2013 | Mathur, Yash | 1.8 | Revise summary of all omnibus objections ordered, filed, and identified based on additional data provided by MoFo on adjourned claims. |
| 16 | 7/16/2013 | Mathur, Yash | 0.7 | Create reconciliation analysis of the information within the claims Access database and the revised summary of all omnibus objections ordered, filed, and identified based on data provided by MoFo. |
| 16 | 7/16/2013 | Mathur, Yash | 0.4 | Create file of all data to be uploaded into the claims Access database based on the latest large claims report as of 07.16.13. |
| 16 | 7/16/2013 | Mathur, Yash | 1.6 | Create separate blackline versions of the revised omnibus objections 4-9, based on data provided by MoFo. |
| 16 | 7/16/2013 | Mathur, Yash | 1.7 | Review all omnibus objection data within the database to ensure data integrity and accuracy within the Access database. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors), D. Horst (Debtors), L. Chase (Debtors), L. Karples (Debtors) and C. Hromatka (Debtors) to discuss the results of the reviewing of trade payable claims. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.6 | Participate in meeting with D. Horst (Debtors) to prepare management summary report for status on claims and priorities. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to analyze the claims asserted at ETS. |
| 16 | 7/17/2013 | Talarico, Michael J | 1.2 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to review the resolution of large claims. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.7 | Prepare discussion points for call with the Debtors and MoFo on large non-borrower claims. |
| 16 | 7/17/2013 | Talarico, Michael J | 1.6 | Prepare document describing categories in the claims strategy classification document. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.5 | Summarize review of the ETS claims to assess the likely amount of claims. |
| 16 | 7/17/2013 | Talarico, Michael J | 0.4 | Analyze the claims register for new tax claims to include in the list for E&Y to reconcile. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/17/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) to discuss utilizing the results of the FCL review and Consumer Relief payouts for claims. |
| 16 | 7/17/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of claims asserted against ETS. |
| 16 | 7/17/2013 | Mathur, Yash | 0.7 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the Accounts Payable work stream reconciliation process. |
| 16 | 7/17/2013 | Mathur, Yash | 3.0 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and E. Richards (MoFo) to discuss the reconciliation of Other GUC claims. |
| 16 | 7/17/2013 | Mathur, Yash | 3.2 | Create analysis of claims strategy information for all claims on the claims register for inclusion into the database, including data that should be added, deleted, or modified. |
| 16 | 7/17/2013 | Mathur, Yash | 2.6 | Create analysis of Other GUC claims (sorted by original dollar amount and corresponding claims strategy) and claims that were not identified as Borrower or Other GUC. |
| 16 | 7/18/2013 | Talarico, Michael J | 0.3 | Participate in discussion with C. Laubach (Debtors) to review the communication strategy with whole loan repurchase claimants. |
| 16 | 7/18/2013 | Talarico, Michael J | 1.1 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), J. Wishnew (MoFo), D. Horst (Debtors), J. Horner (Debtors), and N. Bulson (Debtors) to discuss the status of resolving priority tax claims. |
| 16 | 7/18/2013 | Talarico, Michael J | 0.4 | Review Debtors tax sharing agreement to understand potential Ally responsibility for tax claim. |
| 16 | 7/18/2013 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) to prepare updated claims milestones and tasks. |
| 16 | 7/18/2013 | Talarico, Michael J | 0.7 | Participate in call with L. Karples (Debtors), T. Delia (Debtors) and G. Westevelt (Debtors) to review the proposed objections to claims. |
| 16 | 7/18/2013 | Talarico, Michael J | 1.2 | Update the classification of claims in the claims strategy report based on further diligence on the claims. |
| 16 | 7/18/2013 | Talarico, Michael J | 0.8 | Participate in call with C. MacElree (Debtors), P. Fossell (Debtors), and D. Horst (Debtors) to analyze the unliquidated claims for resolution. |
| 16 | 7/18/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 7/18/2013 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to finalize milestones and claims summary information. |
| 16 | 7/18/2013 | Mathur, Yash | 0.6 | Participate in call with G. Westervelt (Debtors), T. Delia (Debtors), L. Karples (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the reconciliation of certain accounts payable claims. |
| 16 | 7/18/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of wholly unliquidated claims. |
| 16 | 7/18/2013 | Mathur, Yash | 2.7 | Create analysis of claims that received borrower letters (sent 6/20 and 6/24) that do not have a disposition as of 07.18.13. |
| 16 | 7/18/2013 | Mathur, Yash | 1.6 | Create analysis of claims by liquidated status (fully liquidated, partially liquidated, and wholly unliquidated) for inclusion into the claims database. |
| 16 | 7/18/2013 | Mathur, Yash | 0.7 | Revise updated claims register and claims strategy summary. |
| 16 | 7/19/2013 | Talarico, Michael J | 0.7 | Participate in call with P. Fossell (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), and D. Backora (Debtors) to review the new team room site for housing claims information. |
| 16 | 7/19/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the borrower claims to review with Silverman Acampora. |
| 16 | 7/19/2013 | Talarico, Michael J | 0.6 | Participate in call with Silverman Acampora, E. Frejka (Kramer), D. Horst (Debtors), L. Delehey (Debtors), J. Wishnew (MoFo), and N. Kosinski (Debtors) to discuss the disposition of borrower claims via objections. |
| 16 | 7/19/2013 | Talarico, Michael J | 0.6 | Review accounts payable claims reconciliation that are ready to be finalized for objection/allowance to prepare for internal meeting. |
| 16 | 7/19/2013 | Mathur, Yash | 0.9 | Participate in call with D. Backora (Debtors) and M. Rothchild (MoFo) to receive training on the Secure 24 Claim Team Room website. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss additions/deletions of claims assigned for legal review from the list of claims still to be reconciled. |
| 16 | 7/19/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), B. Powers (Silverman Acampora), and E. Frejka (KL) to discuss borrower claim responses for review/approval. |
| 16 | 7/19/2013 | Mathur, Yash | 2.5 | Revise updated claims register and claims strategy summary based on comments provided by D. Horst (Debtors). |
| 16 | 7/19/2013 | Stolarz, Alexander | 2.9 | Analyze contracts for contract rejection motion. |
| 16 | 7/19/2013 | Stolarz, Alexander | 3.1 | Analyze contracts for contract rejection motion. |
| 16 | 7/22/2013 | Gutzeit, Gina | 0.6 | Review and ensure incorporation of comments / responses to questions were incorporated into the claims presentation. |
| 16 | 7/22/2013 | Renzi, Mark A | 1.7 | Analyze information related to claims asserted against Homecomings. |
| 16 | 7/22/2013 | Talarico, Michael J | 1.2 | Participate in meeting with D. Horst (Debtors) to update the claims milestone and deliverables. |
| 16 | 7/22/2013 | Talarico, Michael J | 1.4 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), C. Laubach (Debtors), and N. Kosinski (Debtors) to discuss status and questions on servicing and borrower claims. |
| 16 | 7/22/2013 | Talarico, Michael J | 2.7 | Participate in meeting with D. Horst (Debtors) and N. Kosinski (Debtors) to adjust books and records review of borrower litigation claims. |
| 16 | 7/22/2013 | Mathur, Yash | 1.6 | Participate in meeting with D. Horst (Debtors) to review general unsecured claims that were sent a borrower letter. |
| 16 | 7/22/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |
| 16 | 7/22/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss overall claims strategy for all current workstreams. |
| 16 | 7/22/2013 | Mathur, Yash | 2.8 | Review any differences between the claims database and the claims strategy report. |
| 16 | 7/22/2013 | Mathur, Yash | 2.1 | Create analysis of claims strategy data to be reloaded into the database, based on full reconciliation of claims database. |
| 16 | 7/22/2013 | Mathur, Yash | 1.7 | Create analysis of borrower claims that still need to be reviewed and classified by the CM&R and in-house legal teams. |
| 16 | 7/23/2013 | Gutzeit, Gina | 0.4 | Participate in call with KCC to discuss claims / cash and related  UST guidelines in SDNY. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.2 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), J. Wishnew (MoFo), and M. Rothchild (MoFo) to discuss the responses to tax claim objections. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), J. Horner (Debtors) and C. Hromatka (Debtors) to discuss the Kroll Ontrack claim. |
| 16 | 7/23/2013 | Talarico, Michael J | 1.1 | Participate in meeting with G. Westervelt (Debtors), L. Karples (Debtors), and T. Delia (Debtors) to develop objection exhibits for accounts payable claims. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.3 | Participate in discussion with C. Laubach (Debtors) regarding the status of whole loan repurchase claims. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priorie (Debtors) to discuss the legal review of borrower claims. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo) to address issues with borrower claims and claim strategy reporting. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.1 | Correspond with D. Horst (Debtors) regarding the agenda for meeting on status of large claims. |
| 16 | 7/23/2013 | Talarico, Michael J | 0.3 | Analyze list of claims ready to be included on an objection exhibit. |
| 16 | 7/23/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), J. Wishnew (MoFo), G. Westervelt (Debtors), and M. Rothchild (MoFo) to discuss taxing authorities in relation to secured property tax claims. |
| 16 | 7/23/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors),N. Kosinski (Debtors), and D. Cunningham (Debtors) to discuss the reconciliation of borrower claims and borrower letter responses. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/23/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 7/23/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |
| 16 | 7/23/2013 | Mathur, Yash | 0.7 | Create summary of claims to be reclassified into the claim strategy of "Withdrawn or Stipulated Expunged", for inclusion into the claims database. |
| 16 | 7/23/2013 | Mathur, Yash | 1.1 | Create analysis of additional fields to be added to the claims Access database based on the "Borrower" or "Other GUC" classification of all claims. |
| 16 | 7/23/2013 | Mathur, Yash | 0.6 | Update the Borrower letter and recommendation summary analysis file based on comments by D. Horst (Debtors). |
| 16 | 7/23/2013 | Mathur, Yash | 0.9 | Create 24 additional claims strategy fields related to filed and identified omnibus objections for incorporation into the claims Access database. |
| 16 | 7/23/2013 | Mathur, Yash | 1.8 | Update the claims summary report based on all updated claims data as of 07.23.13. |
| 16 | 7/23/2013 | Mathur, Yash | 1.1 | Continue to update the claims summary report based on all updated claims data as of 07.23.13. |
| 16 | 7/24/2013 | Gutzeit, Gina | 0.3 | Review and provide comments on claims update, objections, treatment of unliquidated claims and overall issues / risks. |
| 16 | 7/24/2013 | Gutzeit, Gina | 0.3 | Follow-up with MoFo re: issues raised by Kramer on claims strategy. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.5 | Review reconciliation performed by the accounts payable group on trade vendor claim to address questions. |
| 16 | 7/24/2013 | Talarico, Michael J | 2.1 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to prepare claims for objection exhibits. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.6 | Participate in discussion with D. Horst (Debtors) regarding priorities with respect to claims resolution. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.3 | Incorporate additional discussion points for agenda for large claims review with MoFo. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), K. Priorie (Debtors), N. Kosinski (Debtors) and J. Wishnew (MoFo) to discuss approach for objecting to borrower claims. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.6 | Analyze update claims strategy report to ensure it reflects current disposition thoughts on claims. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.7 | Participate in discussion with D. Horst (Debtors) regarding the borrower claims categorization for objections. |
| 16 | 7/24/2013 | Talarico, Michael J | 1.4 | Participate in call with M. Kasanic (Debtors) to discuss the estimation of escheatment claims. |
| 16 | 7/24/2013 | Talarico, Michael J | 0.8 | Reconcile claims listed on the exhibit with the claims strategy classification report. |
| 16 | 7/24/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to prepare for broader meeting on reconciling wholly unliquidated claims. |
| 16 | 7/24/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss the next round of objections and claims that require review. |
| 16 | 7/24/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and J. Wishnew (MoFo) to discuss claims where the loan is currently being serviced by another servicer and handling existing litigation. |
| 16 | 7/24/2013 | Mathur, Yash | 1.6 | Create summary of claims identified for omnibus objections that need to be validated, placed on an omnibus objection, or require additional follow-up. |
| 16 | 7/24/2013 | Mathur, Yash | 0.4 | Revise summary of claims identified for omnibus objections that need to be validated, placed on an omnibus objection, or require additional follow-up, based on comments provided by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 7/24/2013 | Mathur, Yash | 3.2 | Update the claims summary report based on all updated claims data as of 07.24.13, adding scheduled items, high litigation risk estimates, and individual claim highlights. |
| 16 | 7/24/2013 | Mathur, Yash | 2.1 | Continue to update the claims summary report based on all updated claims data as of 07.24.13, adding scheduled items, high litigation risk estimates, and individual claim highlights. |
| 16 | 7/24/2013 | Mathur, Yash | 0.9 | Incorporate revisions to the claims summary report. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/25/2013 | Gutzeit, Gina | 0.6 | Review updated claims strategy report that reflects the revised format from Alix and additional revision based on current claims docket. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), J. Wishnew (MoFo), D. Horst (Debtors), J. Horner (Debtors) and N. Bulson (Debtors) to discuss the status of resolving priority tax claims. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.7 | Review the claims register to identify amended tax claims for E&Y to reconcile. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.2 | Correspond with N. Flagg (E&Y) regarding amended tax claims to reconcile. |
| 16 | 7/25/2013 | Talarico, Michael J | 1.4 | Participate in meeting with D. Horst (Debtors), L. Delehey (Debtors), K. Priore (Debtors), and N. Kosinski (Debtors) to discuss the classifying of borrower claims based on responses to letters. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.3 | Prepare correspondence re: follow-up on the claims estimates in the Disclosure Statement for other monolines. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.4 | Review claims strategy classification report to ensure latest list of withdrawn claims are properly reflected. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.2 | Send current description of securities claims categories to MoFo to get updated narratives for the report. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.3 | Address question posed by MoFo with respect to changes to the claims strategy classification report. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.4 | Review research on the CoreLogic trade payable claim to develop recommendation for disposition of the claim. |
| 16 | 7/25/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Beha (MoFo) and J. Rothberg (MoFo) to discuss the categories of securities related claims. |
| 16 | 7/25/2013 | Witherell, Brett | 1.0 | Participate in meeting with J. Wishnew (MoFo), N. Rosenbaum (MoFo) to review claims strategy. |
| 16 | 7/25/2013 | Witherell, Brett | 2.5 | Create summary schedules of claims for monthly update to the UCC. |
| 16 | 7/25/2013 | Mathur, Yash | 0.5 | Participate in meeting with D. Horst (Debtors) to finalize agenda for broader claims meeting with MoFo the following week on all current claims workstreams. |
| 16 | 7/25/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 7/25/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), B. Powers (Silverman Acampora), and E. Frejka (KL) to discuss borrower claim responses for review/approval. |
| 16 | 7/25/2013 | Mathur, Yash | 0.9 | Participate in call with J. Wishnew (MoFo) and N. Rosenbaum (MoFo) to review the draft claims strategy report as of 07.25.13. |
| 16 | 7/25/2013 | Mathur, Yash | 1.2 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), N. Kosinski (Debtors), and L. Delehey (Debtors) to continue discussing borrower claims with letter responses. |
| 16 | 7/25/2013 | Mathur, Yash | 2.3 | Create updated claims strategy report as of 07.25.13 using the latest information from the claims Access database. |
| 16 | 7/25/2013 | Mathur, Yash | 1.1 | Create an updated modified claims register supporting the claims strategy report as of 07.25.13. |
| 16 | 7/25/2013 | Mathur, Yash | 1.4 | Create summary of all ordered and filed objections to-date as requested by D. Horst (Debtors). |
| 16 | 7/25/2013 | Mathur, Yash | 0.9 | Update summary of all ordered and filed objections to-date with borrower letter and settled claims metrics as requested by D. Horst (Debtors). |
| 16 | 7/25/2013 | Mathur, Yash | 0.4 | Revise the updated claims strategy report as of 07.25.13 to include omnibus objection 23. |
| 16 | 7/25/2013 | Mathur, Yash | 0.3 | Revise the summary of all ordered and filed objections to-date with borrower letter and settled claims metrics. |
| 16 | 7/25/2013 | Mathur, Yash | 1.3 | Create analysis of claims, separated by category line item as stated on the claims strategy report, as requested by MoFo. |
| 16 | 7/26/2013 | Gutzeit, Gina | 0.3 | Participate in call with KCC regarding potential cash earnings and distribution. |
| 16 | 7/26/2013 | Gutzeit, Gina | 0.4 | Prepare for claims update call including review of updated summary schedules of objections and claims estimates. |
| 16 | 7/26/2013 | Gutzeit, Gina | 1.0 | Participate in conference call with Kramer, Alix, and MoFo to discuss claims reconciliation, objections, estimation and voting. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/26/2013 | Talarico, Michael J | 0.5 | Participate in meeting with N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priorie (Debtors) to discuss the categorization of borrower claims for omnibus objections. |
| 16 | 7/26/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Rothberg (MoFo) to discuss the classification and resolution of securities-related claims. |
| 16 | 7/26/2013 | Talarico, Michael J | 0.2 | Identify Talcott Franklin securities claims to categorize in the claims strategy report. |
| 16 | 7/26/2013 | Witherell, Brett | 1.5 | Update draft claims presentation. |
| 16 | 7/26/2013 | Witherell, Brett | 1.1 | Participate in call on claims with E. Frejka (KL), D. Mannal, (KL), J. Wishnew (MoFo), and N. Rosenbaum (MoFo). |
| 16 | 7/26/2013 | Witherell, Brett | 0.6 | Determine updates to claims section for UCC presentation. |
| 16 | 7/26/2013 | Mathur, Yash | 0.6 | Prepare correspondence regarding questions posed by J. Wishnew (MoFo) on the claims strategy report. |
| 16 | 7/26/2013 | Mathur, Yash | 0.3 | Revise updated claims strategy report as of 07.26.13 based on comments provided by J. Wishnew (MoFo). |
| 16 | 7/26/2013 | Mathur, Yash | 0.4 | Revise summary of all ordered and filed objections to-date with borrower letter and settled claims metrics. |
| 16 | 7/26/2013 | Mathur, Yash | 0.6 | Revise updated claims strategy report as of 07.26.13. |
| 16 | 7/26/2013 | Mathur, Yash | 0.1 | Create values only version of the updated claims strategy report as of 07.26.13. |
| 16 | 7/26/2013 | Mathur, Yash | 0.7 | Revise the modified claims register supporting the claims strategy report as of 07.26.13. |
| 16 | 7/26/2013 | Mathur, Yash | 0.2 | Correspond with  M. Eisenberg (Alix) and S. Tandberg (Alix) regarding the updated claims disposition and strategy report. |
| 16 | 7/26/2013 | Mathur, Yash | 0.2 | Correspond with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) regarding the modified claims register as of 07.26.13 for review and approval. |
| 16 | 7/26/2013 | Mathur, Yash | 0.1 | Correspond with M. Eisenberg (Alix) and S. Tandberg (Alix) regarding the modified claims register as of 07.26.13. |
| 16 | 7/26/2013 | Mathur, Yash | 3.4 | Revise updated claims strategy report as of 07.26.13. |
| 16 | 7/26/2013 | Mathur, Yash | 2.3 | Continue to revise the updated claims strategy report as of 07.26.13. |
| 16 | 7/27/2013 | Talarico, Michael J | 0.1 | Review the legal department comments on Kroll Ontrack claim and send email with follow-up questions. |
| 16 | 7/27/2013 | Talarico, Michael J | 0.1 | Correspond with J. Wishnew (MoFo) regarding the treatment of convenience class claims. |
| 16 | 7/27/2013 | Talarico, Michael J | 0.2 | Update claims strategy report to create the Talcott Franklin line item. |
| 16 | 7/27/2013 | Talarico, Michael J | 0.6 | Analyze claims register to identify the Talcott Franklin claims. |
| 16 | 7/27/2013 | Talarico, Michael J | 0.2 | Follow-up with M. Rothchild (MoFo) regarding the objections that were ordered to update the claims strategy report. |
| 16 | 7/27/2013 | Witherell, Brett | 2.5 | Update claims summary with comments from  call with Kramer Levin and MoFo. |
| 16 | 7/27/2013 | Mathur, Yash | 0.6 | Prepare correspondence regarding the changes made to the claims strategy report and next steps/additional information still required. |
| 16 | 7/27/2013 | Mathur, Yash | 0.6 | Correspond with M. Rothchild (MoFo) regarding the claims that were previously adjourned. |
| 16 | 7/27/2013 | Mathur, Yash | 0.6 | Create summary of claims that were previously adjourned with their revised claims strategy. |
| 16 | 7/27/2013 | Mathur, Yash | 0.8 | Revise claims strategy report with the reclassifications of Franklin Talcott securities and reclassifications due to comments from MoFo on previously adjourned claims. |
| 16 | 7/28/2013 | Talarico, Michael J | 0.6 | Analyze the need for a borrower true-up given range of claims estimates. |
| 16 | 7/28/2013 | Talarico, Michael J | 1.0 | Update model to sensitize the variables in the borrower trust true-up calculation to understand the range of possible outcomes. |
| 16 | 7/28/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Wishnew (MoFo) regarding updates to the class action estimate to understand impact on need for borrower true-up. |
| 16 | 7/29/2013 | Gutzeit, Gina | 0.6 | Review claims analysis focused on identified objections and expected withdrawals to Plan Support Agreement and convenience class. |
| 16 | 7/29/2013 | Talarico, Michael J | 0.4 | Review updated claims register to summarize the major changes from the prior version. |
| 16 | 7/29/2013 | Talarico, Michael J | 0.2 | Review proposal for resolving certain tax claims via a stipulation. |
| 16 | 7/29/2013 | Talarico, Michael J | 0.4 | Update claims strategy classification report for additional refinement of the securities claims. |
| 16 | 7/29/2013 | Mathur, Yash | 0.5 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/29/2013 | Mathur, Yash | 0.7 | Reconcile the indemnification securities claims as identified within the claims strategy report versus those claims identified by MoFo. |
| 16 | 7/29/2013 | Mathur, Yash | 0.4 | Prepare summary of all ordered and filed objections to-date with borrower letter and settled claims metrics. |
| 16 | 7/29/2013 | Mathur, Yash | 0.3 | Update litigation claims review file as provided by K. Priore (Debtors) with original total amounts for each claim. |
| 16 | 7/29/2013 | Mathur, Yash | 1.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), K. Priore (Debtors), and L. Delehey (Debtors) to discuss the reconciliation of borrower litigation claims. |
| 16 | 7/29/2013 | Mathur, Yash | 3.4 | Participate in meeting with D. Horst (Debtors) and N. Kosinski (Debtors) to reconcile the claim strategies of borrower claims. |
| 16 | 7/29/2013 | Mathur, Yash | 2.4 | Participate in meeting with D. Horst (Debtors) and N. Kosinski (Debtors) to reconcile the claim strategies of non-borrower claims. |
| 16 | 7/29/2013 | Mathur, Yash | 1.9 | Continue working session with D. Horst (Debtors) and N. Kosinski (Debtors) to reconcile the claim strategies of non-borrower claims. |
| 16 | 7/30/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with MoFo regarding certain assumptions incorporated in claims estimate calculations. |
| 16 | 7/30/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), and P. Fossell (Debtors) to discuss the status of resolving servicing claims. |
| 16 | 7/30/2013 | Witherell, Brett | 1.0 | Participate in call with J. Wishnew (MoFo) and  D. Horst (Debtors) on claims presentation for UCC. |
| 16 | 7/30/2013 | Mathur, Yash | 1.7 | Revise claims strategy report based on additional analysis performed by CM&R and FTI in validating claim strategies. |
| 16 | 7/30/2013 | Mathur, Yash | 0.9 | Create summary analysis of all changes made to-date to the claims strategy report for inclusion into the claims Access database. |
| 16 | 7/30/2013 | Mathur, Yash | 0.5 | Prepare summary of the latest claim detail behind the identified individual objections claim strategy category as requested by J. Wishnew (MoFo). |
| 16 | 7/30/2013 | Mathur, Yash | 1.1 | Revise the claims strategy report based on comments provided by J. Wishnew (MoFo) adding additional claims to the identified individual objections and borrower omnibus objection claims strategy categories. |
| 16 | 7/30/2013 | Mathur, Yash | 0.6 | Revise the large claims report file based on comments provided  by C. MacElree (Debtors). |
| 16 | 7/30/2013 | Mathur, Yash | 0.4 | Revise the large claims report file based on comments provided  by N. Kosinski (Debtors). |
| 16 | 7/30/2013 | Mathur, Yash | 0.6 | Revise the large claims report file based on comments provided  by L. Delehey (Debtors) and K. Priore (Debtors). |
| 16 | 7/30/2013 | Mathur, Yash | 0.8 | Revise the unliquidated claims tracker file based on comments provided  by C. MacElree (Debtors). |
| 16 | 7/30/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and  J. Wishnew (MoFo) to discuss/finalize presentation slides for the UCC meeting scheduled for 08.01.13. |
| 16 | 7/30/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the bucketing of borrower claims into different categories. |
| 16 | 7/31/2013 | Talarico, Michael J | 1.5 | Participate in meeting with MoFo and Debtors' claim team to discuss borrower claims to be resolved and the strategy and timing for objections. |
| 16 | 7/31/2013 | Talarico, Michael J | 2.1 | Participate in meeting MoFo and Debtors' claim team to review the large borrower and other general unsecured claims and the strategy for settling/objection. |
| 16 | 7/31/2013 | Talarico, Michael J | 0.3 | Research Disclosure Statement for treatment of RMBS trustee claims. |
| 16 | 7/31/2013 | Talarico, Michael J | 0.9 | Participate in meeting with MoFo and  Debtors' claim team to review the wholly unliquidated claims, and non-plan entity claims. |
| 16 | 7/31/2013 | Witherell, Brett | 3.0 | Participate in strategy session with the Debtors and MoFo on resolution of GUC and class action claims. |
| 16 | 7/31/2013 | Witherell, Brett | 2.5 | Participate in strategy session with the Debtors and MoFo on resolution of Borrower claims. |
| 16 | 7/31/2013 | Mathur, Yash | 2.9 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), K. Priore (Debtors), L. Delehey (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss bucketing and progress of reconciling non-reconciled borrower and non-borrower claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/31/2013 | Mathur, Yash | 3.2 | Participate in meeting with D. Horst (Debtors), N. Kosinski (Debtors), K. Priore (Debtors), L. Delehey (Debtors), C. MacElree (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss reconciling unliquidated claims and all potential omnibus objections to be filed. |
| **16 Total** | | | **315.5** | |
| 17 | 7/1/2013 | Nolan, William J. | 0.4 | Review analysis showing level of AFI contribution required in Liquidation Analysis scenario to match Recovery Analysis recoveries. |
| 17 | 7/1/2013 | Nolan, William J. | 0.8 | Review updates to analysis showing level of AFI contribution required in Liquidation Analysis scenario to match Recovery Analysis recoveries. |
| 17 | 7/1/2013 | Gutzeit, Gina | 0.3 | Review correspondence re: outstanding issues and next steps for completing support data for POR. |
| 17 | 7/1/2013 | Gutzeit, Gina | 4.0 | Read and provide comments on draft Disclosure Statement. |
| 17 | 7/1/2013 | Nolan, William J. | 1.0 | Read and comment re: latest draft of Disclosure Statement. |
| 17 | 7/1/2013 | Nolan, William J. | 0.8 | Review and comment on the Recovery Analysis narrative. |
| 17 | 7/1/2013 | Nolan, William J. | 1.5 | Participate in call with J. Horner (Debtors), W. Tyson (Debtors), T. Hamzehpour (Debtors), C. Gordy (Debtors), P. Grande (Debtors), B. Westman (Debtors) to discuss the liquidation analysis. |
| 17 | 7/1/2013 | Nolan, William J. | 0.3 | Review and comment re: liquidation analysis. |
| 17 | 7/1/2013 | Nolan, William J. | 0.2 | Correspond with A. Holtz (Alix) to coordinate call to go through the liquidation analysis. |
| 17 | 7/1/2013 | Gutzeit, Gina | 0.5 | Participate in planning meeting to ensure coordination with the Debtors, MoFo and CV for review and comments to Disclosure Statement. |
| 17 | 7/1/2013 | Renzi, Mark A | 1.2 | Review mediation material and compare variances to recovery analysis. |
| 17 | 7/1/2013 | Renzi, Mark A | 3.5 | Continue to prepare liquidation analysis for Disclosure Statement. |
| 17 | 7/1/2013 | Renzi, Mark A | 3.4 | Continue to prepare recovery analysis for Disclosure Statement. |
| 17 | 7/1/2013 | Renzi, Mark A | 0.6 | Participate in discussion with B. Westman (Debtors) and J. Horner (Debtors) re: excluded asset recoveries. |
| 17 | 7/1/2013 | McDonagh, Timothy | 0.6 | Participate in call with B. Tyson (Debtors) and C. Gordy (Debtors) to review the latest draft of the liquidation analysis. |
| 17 | 7/1/2013 | McDonagh, Timothy | 1.0 | Participate in call with S. Martin (MoFo) and T. Goren (MoFo) to discuss claims chart for Disclosure Statement. |
| 17 | 7/1/2013 | McDonagh, Timothy | 2.3 | Review and update recovery analysis for the draft Disclosure Statement prior to distribution to creditors. |
| 17 | 7/1/2013 | McDonagh, Timothy | 0.4 | Develop methodology for estimating admin expenses through the emergence date for the Disclosure Statement. |
| 17 | 7/1/2013 | McDonagh, Timothy | 1.6 | Review and comment on analysis of various scenarios for the liquidation analysis. |
| 17 | 7/1/2013 | McDonagh, Timothy | 2.7 | Review and comment on updated draft of the liquidation analysis for the draft Disclosure Statement. |
| 17 | 7/1/2013 | McDonagh, Timothy | 0.9 | Review and comment on analysis of claims by class for the Disclosure Statement. |
| 17 | 7/1/2013 | McDonagh, Timothy | 0.6 | Draft footnotes for the liquidation analysis and recovery analysis for the Disclosure Statement. |
| 17 | 7/1/2013 | McDonagh, Timothy | 0.7 | Review and comment on estimate of admin expense accrual through the emergence date. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.8 | Review the most current draft of the Plan and Disclosure Statement for treatment and estimate of claims. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.2 | Participate in call with S. Zide (Kramer), E. Frejka (Kramer) and M. Eisenberg (Alix) to discuss the establishment of a convenience class. |
| 17 | 7/1/2013 | Talarico, Michael J | 1.4 | Review the claims section of the Chapter 11 Plan and Disclosure Statement. |
| 17 | 7/1/2013 | Talarico, Michael J | 1.6 | Participate in call with L. Marinuzzi (MoFo), T. Goren (MoFo), S. Martin (MoFo) to discuss the assumptions to use in the Plan recovery table in the Disclosure Statement. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.7 | Analyze the recovery percentages in the Disclosure Statement to ensure consistency with claims estimates. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.8 | Develop estimate of the convenience class claims that may be expunged via Notice of Satisfaction to adjust estimate for the Disclosure Statement. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.9 | Analyze the liquidation analysis to ensure estimated claims by Debtor is consistent with current analysis. |
| 17 | 7/1/2013 | Talarico, Michael J | 0.6 | Provide supporting documentation for the numbers on claims in the Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/1/2013 | Talarico, Michael J | 0.1 | Correspond with J. Beha (MoFo) regarding the basis for numbers regarding securities claims in the Disclosure Statement. |
| 17 | 7/1/2013 | Meerovich, Tatyana | 0.7 | Participate in call with FTI team to review status of the Disclosure Statement, recovery analysis and liquidation analysis. |
| 17 | 7/1/2013 | Meerovich, Tatyana | 2.3 | Review and provide edits to the draft of the liquidation analysis. |
| 17 | 7/1/2013 | Meerovich, Tatyana | 1.7 | Review and provide edits to the draft of the recovery analysis. |
| 17 | 7/1/2013 | Meerovich, Tatyana | 1.4 | Review draft Disclosure Statement and provide input on open items. |
| 17 | 7/1/2013 | Meerovich, Tatyana | 0.6 | Review and revise estimate of administrative expenses as of 10/31/13. |
| 17 | 7/1/2013 | McDonald, Brian | 0.8 | Participate on Disclosure Statement planning call. |
| 17 | 7/1/2013 | McDonald, Brian | 1.5 | Participate on liquidation analysis update call. |
| 17 | 7/1/2013 | McDonald, Brian | 0.8 | Participate in call with A. Holtz (Alix) and M. Eisenberg (Alix) to discuss liquidation analysis and assumptions. |
| 17 | 7/1/2013 | Witherell, Brett | 1.2 | Analyze accrued and unpaid expenses as of 4/30. |
| 17 | 7/1/2013 | Bernstein, Matthew | 2.2 | Continue to develop support documents of all items used to support numbers in the Disclosure Statement. |
| 17 | 7/1/2013 | Bernstein, Matthew | 3.3 | Update Disclosure Statement open items tracker with new page numbers and information. |
| 17 | 7/1/2013 | Bernstein, Matthew | 3.2 | Reconcile and compile supporting documentation for new numbers in Disclosure Statement. |
| 17 | 7/1/2013 | Bernstein, Matthew | 2.8 | Develop support documents of all items used to support numbers in the Disclosure Statement. |
| 17 | 7/1/2013 | Tracy, Alexander | 1.5 | Revise top 15 in intercompany balances file to add missing legal entity. |
| 17 | 7/1/2013 | Tracy, Alexander | 0.4 | Perform quality check review of the top 15 in intercompany balances file for distribution. |
| 17 | 7/1/2013 | Tracy, Alexander | 0.8 | Tie out liquidation analysis and source against files. |
| 17 | 7/1/2013 | Tracy, Alexander | 1.1 | Create variance template for liquidation schedules. |
| 17 | 7/1/2013 | Tracy, Alexander | 0.6 | Run liquidation variance template against multiple sources to check accuracy. |
| 17 | 7/1/2013 | Phung, Eric | 2.3 | Quality control liquidation analysis asset recoveries to ensure recoveries are consistent with supporting schedules. |
| 17 | 7/2/2013 | Gutzeit, Gina | 1.8 | Review and provide comments on draft liquidation analysis and related footnotes. |
| 17 | 7/2/2013 | Gutzeit, Gina | 0.4 | Discuss comments and questions on draft liquidation analysis. |
| 17 | 7/2/2013 | Gutzeit, Gina | 0.9 | Review and provide comments on updated recovery analysis and related estimation by creditor class. |
| 17 | 7/2/2013 | Nolan, William J. | 0.5 | Participate in call with Disclosure Statement team to get a status update. |
| 17 | 7/2/2013 | Nolan, William J. | 0.5 | Review update re: next steps on the liquidation analysis and servicing advances. |
| 17 | 7/2/2013 | Nolan, William J. | 0.3 | Review revised wording in the Disclosure Statement. |
| 17 | 7/2/2013 | Nolan, William J. | 0.3 | Review the Tipping Point Analysis. |
| 17 | 7/2/2013 | Nolan, William J. | 0.3 | Draft e mail to the team addressing the number inconsistency in the Disclosure Statement. |
| 17 | 7/2/2013 | Nolan, William J. | 1.8 | Work on the Disclosure Statement draft including the Recovery and Liquidation Analysis. |
| 17 | 7/2/2013 | Gutzeit, Gina | 0.5 | Participate in FTI catch up call to discuss status of workstreams to be completed and reviewed for filing of POR and DS (partial). |
| 17 | 7/2/2013 | McDonagh, Timothy | 0.4 | Prepare correspondence regarding scenario analysis for the liquidation analysis. |
| 17 | 7/2/2013 | McDonagh, Timothy | 3.1 | Review detailed support files for tracking of financial disclosures in the Disclosure Statement. |
| 17 | 7/2/2013 | McDonagh, Timothy | 0.4 | Correspond with T. Goren (MoFo) regarding disclosures on assumptions of certain recoveries in the liquidation analysis. |
| 17 | 7/2/2013 | McDonagh, Timothy | 0.5 | Prepare correspondence regarding presentation to creditors regarding the liquidation analysis. |
| 17 | 7/2/2013 | McDonagh, Timothy | 1.1 | Update assumptions for the recovery analysis in the main body of the Disclosure Statement. |
| 17 | 7/2/2013 | McDonagh, Timothy | 0.9 | Update assumptions for the liquidation analysis in the main body of the Disclosure Statement. |
| 17 | 7/2/2013 | McDonagh, Timothy | 0.7 | Review open items and status update on liquidation and recovery analyses for the Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/2/2013 | McDonagh, Timothy | 3.8 | Review and comment on updated draft of the liquidation and recovery analyses for the draft Disclosure Statement. |
| 17 | 7/2/2013 | Talarico, Michael J | 1.3 | Gather supporting documentation for the claims numbers included in the Disclosure Statement. |
| 17 | 7/2/2013 | Talarico, Michael J | 0.6 | Analyze the impact of revised estimates in priority taxes on the recovery for GUC for the Disclosure Statement. |
| 17 | 7/2/2013 | Talarico, Michael J | 1.2 | Reconcile the estimated allowed claims by Debtor Group for GUC for the Disclosure Statement. |
| 17 | 7/2/2013 | Talarico, Michael J | 0.5 | Revise the format of the Disclosure Statement recovery schedule based on feedback from MoFo. |
| 17 | 7/2/2013 | Talarico, Michael J | 0.6 | Participate in call to discuss the resource and analysis needs to finalize the Disclosure Statement. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with FTI team to review status of the Disclosure Statement, recovery analysis and liquidation analysis. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 0.8 | Review Citi MSR information for Disclosure Statement support. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 0.7 | Review claims summary and bridge for the Disclosure Statement support. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 1.9 | Review updated draft of the liquidation analysis and provide comments thereto. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 1.6 | Review updated draft of the recovery analysis and provide comments thereto. |
| 17 | 7/2/2013 | Meerovich, Tatyana | 0.8 | Review and revise analysis of projected administrative expenses at confirmation. |
| 17 | 7/2/2013 | McDonald, Brian | 0.5 | Participate on POR / DS planning call. |
| 17 | 7/2/2013 | McDonald, Brian | 0.7 | Review list of open items from Disclosure Statement requiring source documentation. |
| 17 | 7/2/2013 | McDonald, Brian | 1.1 | Review latest draft of waterfall analysis to be incorporated into Disclosure Statement. |
| 17 | 7/2/2013 | McDonald, Brian | 1.4 | Read latest Disclosure Statement for consistency with appendices and other supporting information. |
| 17 | 7/2/2013 | Witherell, Brett | 3.1 | Quality control recovery and liquidation analyses. |
| 17 | 7/2/2013 | Witherell, Brett | 2.6 | Tie-out recovery and liquidation analyses to source files. |
| 17 | 7/2/2013 | Witherell, Brett | 3.2 | Update Recovery analysis per latest assumptions and comments from MoFo and the Debtors. |
| 17 | 7/2/2013 | Witherell, Brett | 2.8 | Update liquidation analysis per latest assumptions and comments from MoFo and the Debtors. |
| 17 | 7/2/2013 | Bernstein, Matthew | 3.1 | Source relevant motions for support of Disclosure Statement numbers. |
| 17 | 7/2/2013 | Bernstein, Matthew | 2.3 | Reconcile assertions in Disclosure Statement to publicly filed supporting documents. |
| 17 | 7/2/2013 | Bernstein, Matthew | 2.8 | Continue to verify relevant numbers in court documents that were used in Disclosure Statement. |
| 17 | 7/2/2013 | Bernstein, Matthew | 3.3 | Continue to develop support documents of all items used to support numbers in the Disclosure Statement. |
| 17 | 7/2/2013 | Tracy, Alexander | 1.6 | Reconcile all references within the Disclosure Statement against the tie binder. |
| 17 | 7/2/2013 | Tracy, Alexander | 0.8 | Reconcile all the Disclosure Statement references against the Whitlinger Affidavit source file. |
| 17 | 7/2/2013 | Tracy, Alexander | 1.7 | Reconcile all the Disclosure Statement references against remaining source files. |
| 17 | 7/2/2013 | Tracy, Alexander | 1.1 | Verify context / meaning of each Disclosure Statement reference against context / meaning within source documents. |
| 17 | 7/2/2013 | Phung, Eric | 2.2 | Reconcile asset recovery analysis to supporting schedules. |
| 17 | 7/2/2013 | Phung, Eric | 1.6 | Tie each legal entity in liquidation and recovery analyses to supporting schedules. |
| 17 | 7/2/2013 | Phung, Eric | 3.3 | Tie out claims between Disclosure Statement and liquidation analysis back to term sheet. |
| 17 | 7/2/2013 | Phung, Eric | 3.8 | Create tie binder with support for Liquidation and Recovery Analyses. |
| 17 | 7/3/2013 | Gutzeit, Gina | 3.2 | Participate in meetings and working sessions at MoFo with Counsel, Debtors' management, Centerview and UCC advisors to review in detail the POR, Disclosure Statement and supporting analyses. |
| 17 | 7/3/2013 | Gutzeit, Gina | 2.0 | Continue to participate in meetings and working sessions at MoFo with Counsel, Debtors' management, Centerview and UCC advisors to review in detail the POR, Disclosure Statement and supporting analyses. |
| 17 | 7/3/2013 | Gutzeit, Gina | 1.6 | Perform detailed review and verification of support schedules for liquidation analysis section of Disclosure Statement. |
| 17 | 7/3/2013 | Gutzeit, Gina | 1.7 | Perform detailed review and verification of support schedules for recovery analysis section of Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/3/2013 | Gutzeit, Gina | 1.2 | Perform detailed review of financial references in POR and verification to support data and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 0.2 | Prepare for the ResCap Board meeting to review the POR and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 0.9 | Participate in the ResCap Board meeting to review the Plan of Reorganization and the Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 2.2 | Review and edit the Recovery Analysis for inclusion in the Plan and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 2.2 | Review and edit the Liquidation Analysis for inclusion in the Plan and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 1.5 | Perform analysis of the amount of expense to allocate to the various collateral pool and verify disclosure in the Plan and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 1.5 | Participate in meeting with G. Lee (MoFo), L. Marinuzzi (MoFo) and T. Goren (MoFo) to discuss the Plan and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 0.8 | Participate in call with A. Holtz (Alix) to review the Plan and Disclosure Statement. |
| 17 | 7/3/2013 | Nolan, William J. | 2.0 | Perform final review of the Plan and Disclosure Statement and final verification of numbers to be included. |
| 17 | 7/3/2013 | Renzi, Mark A | 1.2 | Participate in discussion with T. Goren (MoFo) and S Martin (MoFo) re: changes to Disclosure Statement and recovery analysis. |
| 17 | 7/3/2013 | Renzi, Mark A | 1.0 | Participate in call with B. Westman (Debtors) re: certain waivers and instances of forgiveness related to Intercompany notes. |
| 17 | 7/3/2013 | Renzi, Mark A | 3.4 | Continue to refine liquidation and recovery analyses. |
| 17 | 7/3/2013 | Renzi, Mark A | 1.2 | Participate in discussion with B. Tyson (Debtors) and C. Gordy (Debtors) value of collateral assumptions. |
| 17 | 7/3/2013 | Renzi, Mark A | 3.8 | Continue to review Disclosure Statement and Plan of Reorganization to ensure consistency with the recovery and liquidation analyses. |
| 17 | 7/3/2013 | McDonagh, Timothy | 0.6 | Participate in meeting with S. Martin (MoFo) to review updates to the Disclosure Statement. |
| 17 | 7/3/2013 | McDonagh, Timothy | 0.3 | Participate in meeting with A. Waldman (Moelis) to discuss changes to the Disclosure Statement. |
| 17 | 7/3/2013 | McDonagh, Timothy | 1.8 | Perform detailed review of recovery analysis for the Disclosure Statement. |
| 17 | 7/3/2013 | McDonagh, Timothy | 2.3 | Perform detailed review and quality control of liquidation analysis for the Disclosure Statement. |
| 17 | 7/3/2013 | McDonagh, Timothy | 1.7 | Review and verify detailed support for the financial disclosures in the Disclosure Statement. |
| 17 | 7/3/2013 | McDonagh, Timothy | 1.5 | Review and quality control updated liquidation analysis. |
| 17 | 7/3/2013 | McDonagh, Timothy | 1.8 | Review and quality control final Disclosure Statement before filing. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.2 | Correspond with M. Eisenberg (Alix) regarding the convenience class estimates in the Disclosure Statement. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.1 | Correspond with D. Horst (Debtors) regarding the convenience class estimates for the Disclosure Statement. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.8 | Review the current draft of the Disclosure Statement and update metrics on the status of the claims resolution efforts. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.4 | Summarize the methodology for estimating borrower claims to update the recovery analysis narrative in the Disclosure Statement. |
| 17 | 7/3/2013 | Talarico, Michael J | 1.1 | Review updated Disclosure Statement to ensure claims section is consistent with expectations. |
| 17 | 7/3/2013 | Talarico, Michael J | 1.2 | Reconcile the components of the general unsecured classes by Debtor Group in the Disclosure Statement. |
| 17 | 7/3/2013 | Talarico, Michael J | 2.8 | Review Disclosure Statement numbers to ensure there is support for all numbers. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.2 | Participate in discussion with S. Martin (MoFo) regarding the Disclosure Statement recovery chart version changes. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.4 | Review proposed changes from Kramer to the revised Disclosure Statement Plan classes. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.5 | Participate in discussion with N. Rosenbaum (MoFo) regarding the disclosure of estimated borrower claims to include in the Disclosure Statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/3/2013 | Talarico, Michael J | 0.2 | Participate in discussion with N. Rosenbaum (MoFo) and L. Marinuzzi (MoFo) to discuss the borrower claims recovery percentages to incorporate in the Disclosure Statement. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.4 | Review the revised Disclosure Statement to ensure recovery table is reflected properly. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.5 | Update the recovery table in the Disclosure Statement based on additional classes. |
| 17 | 7/3/2013 | Talarico, Michael J | 0.3 | Participate in discussion with T. Goren (MoFo) to discuss updates to the classes in the Disclosure Statement. |
| 17 | 7/3/2013 | Meerovich, Tatyana | 3.2 | Review and edit Disclosure Statement to be filed on 7/3/13. |
| 17 | 7/3/2013 | Meerovich, Tatyana | 2.9 | Review and edit recovery analysis to be filed on 7/3/13. |
| 17 | 7/3/2013 | Meerovich, Tatyana | 2.8 | Review and edit liquidation analysis to be filed on 7/3/13. |
| 17 | 7/3/2013 | Meerovich, Tatyana | 1.9 | Perform analysis of expenses for the purpose of determining JSN secured recovery in the Disclosure Statement. |
| 17 | 7/3/2013 | Meerovich, Tatyana | 2.8 | Continue to review and edit Disclosure Statement to be filed on 7/3/13. |
| 17 | 7/3/2013 | McDonald, Brian | 0.4 | Research ResCap Plan Support Agreement regarding language re: treatment of monoline claims. |
| 17 | 7/3/2013 | McDonald, Brian | 0.3 | Research Disclosure Statement language regarding treatment of Private Securities Claims. |
| 17 | 7/3/2013 | Witherell, Brett | 4.0 | Perform detailed reconciliation of Disclosure Statement to be  filed 7/3/13 to supporting data. |
| 17 | 7/3/2013 | Witherell, Brett | 1.8 | Determine carve out amount for Disclosure Statement. |
| 17 | 7/3/2013 | Witherell, Brett | 4.0 | Finalize liquidation analysis including verification to support data. |
| 17 | 7/3/2013 | Witherell, Brett | 4.0 | Finalize Recovery analysis including verification to support data. |
| 17 | 7/3/2013 | Witherell, Brett | 1.2 | Analyze book values for recovery analysis. |
| 17 | 7/3/2013 | Bernstein, Matthew | 3.3 | Update open items and verify tracker  for latest draft of Disclosure Statement. |
| 17 | 7/3/2013 | Bernstein, Matthew | 3.1 | Continue to update open items and tracker for latest draft of Disclosure Statement. |
| 17 | 7/3/2013 | Bernstein, Matthew | 2.2 | Research additional support for new sections in the Disclosure Statement. |
| 17 | 7/3/2013 | Bernstein, Matthew | 2.4 | Prepare edits for updated numbers and provide edits to MoFo. |
| 17 | 7/3/2013 | Bernstein, Matthew | 1.7 | Quality control numbers in Disclosure Statement. |
| 17 | 7/3/2013 | Bernstein, Matthew | 1.3 | Provide edits/updates to Disclosure Statement to MoFo team. |
| 17 | 7/3/2013 | Bernstein, Matthew | 1.1 | Verify final draft of Disclosure Statement for any errors/missing items with numbers. |
| 17 | 7/3/2013 | Tracy, Alexander | 1.1 | Perform quality check review of footing and cross footing of additional schedules for liquidation analysis. |
| 17 | 7/3/2013 | Tracy, Alexander | 3.2 | Reconcile all currency values within Disclosure Statement to source documents. |
| 17 | 7/3/2013 | Tracy, Alexander | 0.2 | Create list of funding facilities designated by the first digit in investor number. |
| 17 | 7/3/2013 | Phung, Eric | 2.8 | Analyze liquidation analysis schedules to check for accuracy. |
| 17 | 7/5/2013 | Nolan, William J. | 0.4 | Analyze the Tipping Point Analysis. |
| 17 | 7/7/2013 | Nolan, William J. | 0.4 | Perform analysis of the amount of expense to allocate to the various collateral pool and verify disclosure in the Plan and Disclosure Statement. |
| 17 | 7/8/2013 | Nolan, William J. | 1.5 | Participate in call with MoFo, Kramer Levin, White & Case, and Akin Gump regarding the Disclosure Statement and Plan. |
| 17 | 7/8/2013 | Renzi, Mark A | 1.0 | Participate on call with J. Lewis (HL) regarding the Disclosure Statement. |
| 17 | 7/8/2013 | Meerovich, Tatyana | 1.4 | Gather supporting documentation for Disclosure Statement and supporting analyses. |
| 17 | 7/8/2013 | Bernstein, Matthew | 3.2 | Update Disclosure Statement tracker to support each number in the final Disclosure Statement. |
| 17 | 7/8/2013 | Bernstein, Matthew | 3.1 | Continue to update Disclosure Statement tracker to support each number in the final Disclosure Statement. |
| 17 | 7/8/2013 | Bernstein, Matthew | 2.3 | Gather additional support and finalize tie binder for Disclosure Statement. |
| 17 | 7/8/2013 | Curry, Grace | 1.9 | Compile supporting documentation related to liquidation analysis included in 7/3/13 Disclosure Statement. |
| 17 | 7/8/2013 | Curry, Grace | 2.1 | Perform research regarding assumptions in the liquidation analysis. |
| 17 | 7/8/2013 | Phung, Eric | 0.9 | Tie supporting documentation to Disclosure Statement to check for accuracy. |
| 17 | 7/9/2013 | Renzi, Mark A | 1.4 | Address questions from HL regarding more detail and support for the Disclosure Statement. |
| 17 | 7/9/2013 | Yozzo, John | 0.5 | Research recent ResCap bond prices to analyze price movements since filing. |
| 17 | 7/9/2013 | Bernstein, Matthew | 2.8 | Finalize support on Disclosure Statement tie binder. |
| 17 | 7/9/2013 | Tracy, Alexander | 0.6 | Prepare cash collateral supporting binders. |
| 17 | 7/9/2013 | Tracy, Alexander | 0.7 | Gather all necessary support documents for the cash collateral. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/9/2013 | Tracy, Alexander | 0.5 | Prepare summary of process of updating cash collateral support documentation. |
| 17 | 7/9/2013 | Curry, Grace | 3.8 | Perform research re: sale prices of loan origination and mortgage servicing. |
| 17 | 7/9/2013 | Curry, Grace | 1.3 | Work on further development of supporting documentation for liquidation and recovery analyses in Disclosure Statement. |
| 17 | 7/9/2013 | Curry, Grace | 1.8 | Compile and summarize additional documents to be included in Liquidation and Recovery Analysis support schedules. |
| 17 | 7/10/2013 | Renzi, Mark A | 0.3 | Correspond with N. Moss (MoFo) regarding FRB settlement. |
| 17 | 7/10/2013 | Renzi, Mark A | 0.6 | Review calculation of post petition interest for the JSNs. |
| 17 | 7/10/2013 | Renzi, Mark A | 0.8 | Review analysis and data requests from J. Lewis (HL) regarding the value of unsold assets. |
| 17 | 7/10/2013 | Renzi, Mark A | 1.5 | Reconcile HL data requests with the Disclosure Statement to ensure that there is sufficient disclosure. |
| 17 | 7/10/2013 | McDonald, Brian | 0.3 | Review Examiner productions re: Cerberus Model Homes in response to questions from T. Goren (MoFo) regarding Ally Release Parties. |
| 17 | 7/10/2013 | Szymik, Filip | 1.1 | Review summary of the historical JSN and SUN bond prices. |
| 17 | 7/10/2013 | Tracy, Alexander | 0.3 | Prepare correspondence re: historical bond prices of ResCap junior secured notes. |
| 17 | 7/10/2013 | Tracy, Alexander | 0.6 | Prepare analysis of historical bond prices for JSNs. |
| 17 | 7/11/2013 | Renzi, Mark A | 0.7 | Participate on call with C. Gordy (Debtors) regarding the value of trading securities. |
| 17 | 7/11/2013 | Renzi, Mark A | 0.2 | Participate on call with J. Horner (Debtors) and B. Westman (Debtors) regarding repayment of debt. |
| 17 | 7/12/2013 | Renzi, Mark A | 0.2 | Participate in discussion with T. Goren (MoFo) re: timing of asset recoveries. |
| 17 | 7/12/2013 | Renzi, Mark A | 0.8 | Review excluded deals forecast amount and forecasted timeline of recoveries. |
| 17 | 7/15/2013 | Renzi, Mark A | 0.5 | Respond to questions from A. Lawrence (MoFo) regarding AFI treatment in the Plan. |
| 17 | 7/16/2013 | Phung, Eric | 2.3 | Reconcile asset recoveries forecast to discounted cash flow recovery schedule. |
| 17 | 7/18/2013 | Eisenband, Michael | 1.1 | Review Plan of Reorganization and Disclosure Statement. |
| 17 | 7/18/2013 | Renzi, Mark A | 1.3 | Review recoveries and cures on excluded deals. |
| 17 | 7/18/2013 | McDonald, Brian | 1.5 | Read Plan of Reorganization to understand implications regarding liquidating and other trusts post-confirmation. |
| 17 | 7/19/2013 | Renzi, Mark A | 1.8 | Evaluate potential paydown of junior secured bonds. |
| 17 | 7/22/2013 | Renzi, Mark A | 1.9 | Continue to analyze intercompany notes and debt forgiveness. |
| 17 | 7/22/2013 | Renzi, Mark A | 0.6 | Review stipulation for further paydown in JSN. |
| 17 | 7/22/2013 | Curry, Grace | 4.0 | Update report related to excluded deals and verify to supporting data. |
| 17 | 7/22/2013 | Curry, Grace | 1.7 | Continue to incorporate updates to report related to excluded deals. |
| 17 | 7/22/2013 | Curry, Grace | 2.7 | Incorporate revisions to the Excluded Deals Report. |
| 17 | 7/23/2013 | Renzi, Mark A | 0.6 | Participate in discussion with Centerview re: hedge proceeds and collateral by silo. |
| 17 | 7/23/2013 | Curry, Grace | 1.4 | Continue to make edits to the Excluded Deals report per comments from team members. |
| 17 | 7/24/2013 | Eisenband, Michael | 1.8 | Participate in call with MoFo to review status of latest motions and information requests. |
| 17 | 7/24/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: coordination between the Disclosure Statement analysis and the revised analysis. |
| 17 | 7/26/2013 | McDonald, Brian | 0.5 | Read BMMZ loan documents to identify guarantors and obligors. |
| 17 | 7/26/2013 | McDonald, Brian | 0.2 | Read proposed stipulation re: assumption or assignment of HP contract. |
| 17 | 7/29/2013 | Renzi, Mark A | 1.4 | Review updated information regarding intercompany notes and the effects on Plan confirmation. |
| 17 | 7/29/2013 | Phung, Eric | 3.2 | Reconcile revised monthly reporting package to the disclosure statement budget. |
| 17 | 7/30/2013 | Eisenband, Michael | 0.5 | Review update regarding Disclosure Statement. |
| 17 | 7/31/2013 | Renzi, Mark A | 1.0 | Review POR information requests and analysis. |
| **17 Total** | | | **309.0** | |
| 18 | 7/1/2013 | Renzi, Mark A | 0.8 | Participate on call with B. Tyson (Debtors), R. Hamzehpour (Debtors) regarding the liquidation analysis and the recovery analysis. |
| 18 | 7/1/2013 | McDonald, Brian | 1.0 | Participate in waterfall team call regarding update, comment and planning. |
| 18 | 7/1/2013 | McDonald, Brian | 1.1 | Prepare variance summary of book values, low recoveries and high recoveries between draft waterfall scenarios for Disclosure Statement and source files from C. Gordy (Debtors). |
| 18 | 7/1/2013 | McDonald, Brian | 1.5 | Continue to work through and make updates to Recovery Analysis for Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/1/2013 | McDonald, Brian | 1.1 | Continue to work through and make updates to Liquidation Analysis for Disclosure Statement. |
| 18 | 7/1/2013 | McDonald, Brian | 0.6 | Review draft Disclosure Statement to ensure consistency in Liquidation and Recovery Analyses regarding defined terms, definitions and other items. |
| 18 | 7/1/2013 | McDonald, Brian | 1.4 | Continue to work through bridge of JSN recoveries between prior waterfall versions and Disclosure Statement version. |
| 18 | 7/1/2013 | McDonald, Brian | 1.7 | Continue to work through and make updates to Recovery Analysis for Disclosure Statement. |
| 18 | 7/1/2013 | McDonald, Brian | 1.1 | Continue to work through and make updates to Liquidation Analysis for Disclosure Statement. |
| 18 | 7/1/2013 | Witherell, Brett | 0.9 | Perform quality control of assumptions in the Recovery analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.3 | Verify updated narrative in the liquidation analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.5 | Verify updated narrative in the recovery analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.8 | Continue to verify updated narrative in the liquidation analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.2 | Confirm updated narrative in the liquidation analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.1 | Continue to confirm updated narrative in the recovery analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 1.0 | Participate in FTI weekly team meeting to provide update re: disclosure statement recovery and liquidation analyses. |
| 18 | 7/1/2013 | Szymik, Filip | 0.5 | Participate in call with MoFo re: claims summary in the Disclosure Statement. |
| 18 | 7/1/2013 | Szymik, Filip | 1.3 | Participate in call with MoFo and Debtors re: assumptions in the liquidation analysis. |
| 18 | 7/1/2013 | Szymik, Filip | 0.7 | Prepare a hypothetical liquidation scenario that assumed significantly lower AFI contribution. |
| 18 | 7/1/2013 | Szymik, Filip | 0.9 | Prepare a hypothetical liquidation scenario that assumed lower AFI contribution. |
| 18 | 7/1/2013 | Szymik, Filip | 0.8 | Prepare a hypothetical liquidation scenario with an increased assumed in AFI contribution. |
| 18 | 7/1/2013 | Szymik, Filip | 1.1 | Prepare a hypothetical liquidation scenario with a significantly increased AFI contribution. |
| 18 | 7/1/2013 | Khairoullina, Kamila | 0.3 | Perform quality control checks to Debtors' Recovery Analysis. |
| 18 | 7/1/2013 | Khairoullina, Kamila | 1.3 | Prepare overview of the administrative expenses included in plan analysis file. |
| 18 | 7/1/2013 | Khairoullina, Kamila | 0.4 | Prepare overview of the LNSTC included in plan analysis file. |
| 18 | 7/2/2013 | Renzi, Mark A | 0.7 | Participate in discussion with management including B Tyson (Debtors) and C. Gordy (Debtors) discuss recover values for the Disclosure Statement. |
| 18 | 7/2/2013 | Renzi, Mark A | 3.3 | Continue to prepare liquidation analysis for Disclosure Statement. |
| 18 | 7/2/2013 | Renzi, Mark A | 2.9 | Continue to prepare recovery analysis for Disclosure Statement. |
| 18 | 7/2/2013 | McDonagh, Timothy | 0.5 | Correspond with C. Gordy (Debtors) regarding comments on legal entity allocation of asset proceeds from liquidation analysis. |
| 18 | 7/2/2013 | McDonald, Brian | 0.5 | Review and respond to comments re: Liquidation and Recovery Analyses from Disclosure Statement. |
| 18 | 7/2/2013 | McDonald, Brian | 2.1 | Verify that most recent recovery scenarios are consistent with Disclosure Statement amounts. |
| 18 | 7/2/2013 | McDonald, Brian | 0.9 | Continue to review and incorporate comments to Liquidation Analysis for Disclosure Statement. |
| 18 | 7/2/2013 | McDonald, Brian | 1.7 | Continue to review and incorporate comments to Recovery Analysis for the Disclosure Statement. |
| 18 | 7/2/2013 | McDonald, Brian | 0.9 | Continue to review and incorporate comments to Liquidation Analysis for Disclosure Statement. |
| 18 | 7/2/2013 | McDonald, Brian | 0.9 | Continue to review and incorporate comments to Recovery Analysis for Disclosure Statement. |
| 18 | 7/2/2013 | McDonald, Brian | 0.5 | Review JSN loan documents regarding interest rate calculation. |
| 18 | 7/2/2013 | Szymik, Filip | 1.7 | Verify the updated narrative in the liquidation analysis. |
| 18 | 7/2/2013 | Szymik, Filip | 1.5 | Verify the updated narrative in the recovery analysis. |
| 18 | 7/2/2013 | Szymik, Filip | 1.2 | Continue to verify the updated narrative in the liquidation analysis. |
| 18 | 7/2/2013 | Szymik, Filip | 1.1 | Continue to verify the updated narrative in the recovery analysis. |
| 18 | 7/2/2013 | Szymik, Filip | 0.9 | Update the output schedule prepared for the liquidation analysis scenarios based on comments from the Debtors. |
| 18 | 7/2/2013 | Szymik, Filip | 1.1 | Update the schedule of recoveries to be used in the recovery analysis in the Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/2/2013 | Szymik, Filip | 1.6 | Update the recovery analysis model to reflect the latest other GUC and Borrower claim estimates. |
| 18 | 7/2/2013 | Szymik, Filip | 1.3 | Update the liquidation analysis model to reflect the latest other GUC and Borrower claim estimates. |
| 18 | 7/2/2013 | Szymik, Filip | 1.4 | Update public disclosure presentation requested by the JSNs. |
| 18 | 7/2/2013 | Szymik, Filip | 1.0 | Continue to update the narrative in the liquidation analysis. |
| 18 | 7/2/2013 | Szymik, Filip | 0.5 | Continue to update the narrative in the liquidation analysis. |
| 18 | 7/2/2013 | Khairoullina, Kamila | 1.3 | Prepare walk of bank vs. book balances for waterfall analysis. |
| 18 | 7/2/2013 | Khairoullina, Kamila | 0.6 | Compile historic pro formas for waterfall analysis. |
| 18 | 7/2/2013 | Khairoullina, Kamila | 0.6 | Research administrative expenses included in waterfall analysis. |
| 18 | 7/3/2013 | Renzi, Mark A | 0.4 | Participate in discussion with A. Waldman (Moelis) re: changes to recovery analysis and Disclosure Statement. |
| 18 | 7/3/2013 | Renzi, Mark A | 2.0 | Participate in meeting with MoFo and UCC regarding filing the Disclosure Statement. |
| 18 | 7/3/2013 | Renzi, Mark A | 3.2 | Review entire Disclosure Statement and Plan of Reorganization to ensure consistency with the recovery and liquidation analysis. |
| 18 | 7/3/2013 | McDonald, Brian | 0.3 | Follow up with ResCap employees to clarify language included in Recovery Analysis. |
| 18 | 7/3/2013 | McDonald, Brian | 2.5 | Continue to review, update and perform quality control review re: Recovery Analysis in Disclosure Statement. |
| 18 | 7/3/2013 | McDonald, Brian | 1.1 | Continue to review, update and perform quality control review re: Liquidation Analysis in Disclosure Statement. |
| 18 | 7/3/2013 | McDonald, Brian | 1.9 | Continue to update drafts of Recovery Analysis to be included in Disclosure Statement. |
| 18 | 7/3/2013 | McDonald, Brian | 1.4 | Continue to update drafts of Liquidation Analysis to be included in Disclosure Statement. |
| 18 | 7/3/2013 | McDonald, Brian | 2.3 | Prepare backup files and tie-out supporting files for Recovery Analysis to be included in Disclosure Statement. |
| 18 | 7/3/2013 | McDonald, Brian | 2.2 | Prepare backup files and tie-out supporting files for Liquidation Analysis to be included in Disclosure Statement. |
| 18 | 7/3/2013 | Szymik, Filip | 2.5 | Update liquidation analysis to reflect the JSN deficiency claim amounts. |
| 18 | 7/3/2013 | Szymik, Filip | 2.1 | Continue to update the liquidation analysis to reflect the JSN deficiency claim amounts. |
| 18 | 7/3/2013 | Szymik, Filip | 3.0 | Perform quality check on all amounts included in the Disclosure Statement. |
| 18 | 7/3/2013 | Szymik, Filip | 3.1 | Continue to perform quality check on all amounts included in the Disclosure Statement. |
| 18 | 7/3/2013 | Szymik, Filip | 1.5 | Verify the liquidation analysis in the Disclosure Statement. |
| 18 | 7/3/2013 | Szymik, Filip | 1.3 | Verify the recovery analysis in the Disclosure Statement. |
| 18 | 7/5/2013 | Nolan, William J. | 0.4 | Address JSN issues regarding the allocation of expenses by silo and the plan for disclosure of information beyond the Disclosure Statement. |
| 18 | 7/5/2013 | Szymik, Filip | 0.5 | Incorporate updates to the hypothetical liquidation scenario with assumed significantly lower AFI contribution. |
| 18 | 7/5/2013 | Szymik, Filip | 0.6 | Further update hypothetical liquidation scenario with lower assumed AFI contribution. |
| 18 | 7/5/2013 | Szymik, Filip | 0.8 | Revise hypothetical liquidation scenario with actual AFI contribution. |
| 18 | 7/5/2013 | Szymik, Filip | 0.4 | Update the hypothetical liquidation scenario with higher assumed AFI contribution. |
| 18 | 7/8/2013 | Szymik, Filip | 1.3 | Verify April pro forma balance sheets. |
| 18 | 7/8/2013 | Szymik, Filip | 0.6 | Update the Disclosure Statement supporting documentation file. |
| 18 | 7/8/2013 | Szymik, Filip | 0.7 | Investigate the balance of Servicer Advances – HFS as of May 2013. |
| 18 | 7/8/2013 | Curry, Grace | 1.9 | Research intercompany and equity pledge agreements for entities included in waterfall analysis. |
| 18 | 7/9/2013 | Witherell, Brett | 0.2 | Prepare cash flow sources and uses for paydowns of secured debt. |
| 18 | 7/9/2013 | Szymik, Filip | 1.3 | Prepare a summary of trading securities remaining in the Estate based on comments from C. Gordy (Debtors). |
| 18 | 7/9/2013 | Szymik, Filip | 0.9 | Prepare summary of assets by facility at the request of Centerview. |
| 18 | 7/9/2013 | Szymik, Filip | 0.8 | Participate in call with Centerview re: equity pledged to RAHI and PATI entities. |
| 18 | 7/10/2013 | Szymik, Filip | 0.7 | Prepare waterfall analysis assuming allowance of pre-petition intercompany transactions. |
| 18 | 7/10/2013 | Khairoullina, Kamila | 0.2 | Participate in call to provide update regarding waterfall analysis. |
| 18 | 7/11/2013 | Szymik, Filip | 0.9 | Review Debtor's life time cash flow. |
| 18 | 7/11/2013 | Szymik, Filip | 1.2 | Quality control and add comments to the excluded deals presentation. |
| 18 | 7/11/2013 | Szymik, Filip | 1.0 | Participate in call with Debtors re: recoveries on trading securities. |
| 18 | 7/15/2013 | McDonald, Brian | 1.0 | Analyze and update waterfall model levers. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
***FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/15/2013 | McDonald, Brian | 2.2 | Analyze waterfall model in preparation for update. |
| 18 | 7/15/2013 | Khairoullina, Kamila | 1.2 | Prepare overview of wind-down costs included in plan analysis file. |
| 18 | 7/16/2013 | Szymik, Filip | 0.9 | Verify life time cash flow schedule provided by the Debtors. |
| 18 | 7/16/2013 | Szymik, Filip | 0.8 | Prepare schedule of the waterfall recoveries requested by the Debtors. |
| 18 | 7/17/2013 | Gutzeit, Gina | 0.9 | Review proforma balance sheet as of 10/31 and comment on related assumptions. |
| 18 | 7/17/2013 | Szymik, Filip | 1.4 | Prepare summary of the life time cash flow consistent with the Estate update presentation. |
| 18 | 7/17/2013 | Szymik, Filip | 0.8 | Prepare summary of the life time cash flow updated to reflect the actual results through July. |
| 18 | 7/17/2013 | Szymik, Filip | 0.9 | Prepare bridge analysis between the waterfall life time cash flow and the updated life time cash flow. |
| 18 | 7/17/2013 | Szymik, Filip | 1.3 | Verify that Estate update presentation is consistent with the Disclosure Statement. |
| 18 | 7/18/2013 | Renzi, Mark A | 0.4 | Review overall expenses in recovery analysis. |
| 18 | 7/18/2013 | Renzi, Mark A | 2.1 | Review updated forecast of recoveries for general unsecured claims under various scenarios. |
| 18 | 7/18/2013 | Szymik, Filip | 1.1 | Verify company's pro forma balance sheets as of 5/13/12. |
| 18 | 7/23/2013 | Gutzeit, Gina | 0.8 | Review summary of lifetime cash flow and reconciliation to waterfall analysis. |
| 18 | 7/23/2013 | Nolan, William J. | 0.6 | Assess the need to develop Disclosure Statement alternative recovery and liquidation analyses reflecting the anticipated recoveries to creditors under certain litigation scenarios. |
| 18 | 7/23/2013 | McDonald, Brian | 0.3 | Review correspondence from S. Martin (MoFo) regarding JSN paydown in order to re-calculate JSN post-petition interest calculations. |
| 18 | 7/23/2013 | McDonald, Brian | 0.6 | Verify final version of JSN expense allocation included in Disclosure Statement waterfall for purposes of revised scenario request from MoFo. |
| 18 | 7/24/2013 | Nolan, William J. | 0.3 | Prepare correspondence to address the analysis of intercompany balances included in Recovery Analysis. |
| 18 | 7/24/2013 | Renzi, Mark A | 1.2 | Analyze cost allocations by silo and update recovery analysis for revised JSN scenarios. |
| 18 | 7/24/2013 | Renzi, Mark A | 1.7 | Continue to analyze cost allocations by silo and update recovery analysis for revised JSN scenarios. |
| 18 | 7/24/2013 | Renzi, Mark A | 0.5 | Review deficiency claims calculation. |
| 18 | 7/24/2013 | Park, Ji Yon | 0.6 | Review updates to waterfall analysis. |
| 18 | 7/24/2013 | McDonald, Brian | 0.2 | Review latest JSN paydown schedule in order to determine impact on interest calculations for alternative JSN scenarios. |
| 18 | 7/24/2013 | McDonald, Brian | 1.0 | Analyze Disclosure Statement waterfall analysis to identify possible source of JSN follow-up questions regarding variances. |
| 18 | 7/24/2013 | McDonald, Brian | 0.3 | Analyze document detailing expenses allocated to JSN collateral. |
| 18 | 7/24/2013 | McDonald, Brian | 0.5 | Update work plan for upcoming waterfall update issues. |
| 18 | 7/24/2013 | McDonald, Brian | 0.7 | Review different versions of intercompany cash unwind files to identify version used in Disclosure Statement waterfall. |
| 18 | 7/24/2013 | McDonald, Brian | 0.8 | Review and perform quality control checks to JSN post-petition interest calculation file. |
| 18 | 7/24/2013 | McDonald, Brian | 1.6 | Update file detailing impact on JSN recovery of intercompany notes per request from MoFo. |
| 18 | 7/24/2013 | McDonald, Brian | 0.8 | Prepare list of questions regarding waterfall update methodology. |
| 18 | 7/25/2013 | Renzi, Mark A | 0.5 | Compile data for MoFo including intercompany notes valuation, intercompany cash unwind and revised topside waterfall analysis. |
| 18 | 7/25/2013 | McDonald, Brian | 0.9 | Verify that intercompany cash unwind file is correct version used in Disclosure Statement waterfall model for revised scenarios. |
| 18 | 7/25/2013 | McDonald, Brian | 0.5 | Compile data for MoFo including intercompany notes valuation, intercompany cash unwind and revised topside waterfall analysis. |
| 18 | 7/25/2013 | McDonald, Brian | 0.6 | Update waterfall model based on revised carve-out calculation for JSNs. |
| 18 | 7/25/2013 | McDonald, Brian | 0.2 | Prepare questions regarding JSN post-petition interest calculation file. |
| 18 | 7/25/2013 | McDonald, Brian | 0.3 | Review waterfall update and calculation of JSN equity pledge. |
| 18 | 7/25/2013 | McDonald, Brian | 0.6 | Prepare correspondence regarding updated calculation of JSN recovery based on intercompany valuation. |
| 18 | 7/25/2013 | McDonald, Brian | 1.4 | Prepare summary presentation including different waterfall scenarios and responses to follow-up questions surrounding treatment of JSNs in Disclosure Statement waterfall. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/25/2013 | McDonald, Brian | 0.8 | Make revisions to summary presentation including different waterfall scenarios and responses to follow-up questions surrounding treatment of JSNs in Disclosure Statement waterfall. |
| 18 | 7/25/2013 | McDonald, Brian | 1.7 | Review Disclosure Statement waterfall model to ensure all revisions have updated properly, and that outputs of revised scenarios are logical compared to prior versions. |
| 18 | 7/26/2013 | Park, Ji Yon | 0.6 | Participate in call with B. Westman (Debtors) and C. Gordy (Debtors) regarding post petition cash activities. |
| 18 | 7/27/2013 | Szymik, Filip | 0.5 | Prepare for call with Houlihan re: assumptions in the recovery analysis. |
| 18 | 7/27/2013 | Szymik, Filip | 1.0 | Participate in call with Houlihan re: assumptions in the recovery analysis. |
| 18 | 7/27/2013 | Szymik, Filip | 0.6 | Prepare for call with Houlihan re: additional inquiries regarding the recovery analysis. |
| 18 | 7/27/2013 | Szymik, Filip | 0.7 | Participate in call with Houlihan re: additional inquiries regarding the recovery analysis. |
| 18 | 7/27/2013 | Szymik, Filip | 1.8 | Update the waterfall scenario to reflect a range of hypothetical JSN recoveries. |
| 18 | 7/29/2013 | McDonald, Brian | 0.1 | Correspond with S. Martin (MoFo) regarding OID issues for JSN litigation scenarios. |
| 18 | 7/29/2013 | McDonald, Brian | 0.2 | Perform high-level research regarding treatment of OID when a facility is paid off. |
| 18 | 7/29/2013 | McDonald, Brian | 0.5 | Perform quality control checks to calculation of JSN post-petition interest calculation file. |
| 18 | 7/29/2013 | McDonald, Brian | 1.1 | Update high-level JSN full interest scenario. |
| 18 | 7/29/2013 | McDonald, Brian | 2.2 | Review waterfall model to ensure summary calculations are in line with waterfall. |
| 18 | 7/30/2013 | McDonald, Brian | 1.3 | Make revisions to JSN interest scenario presentation based on comments from team members. |
| 18 | 7/30/2013 | McDonald, Brian | 1.6 | Continue to make revisions to JSN interest scenario presentation to be provided to MoFo. |
| 18 | 7/30/2013 | McDonald, Brian | 1.3 | Continue to review and perform quality control checks to JSN interest scenarios. |
| 18 | 7/31/2013 | McDonald, Brian | 0.5 | Review available documentation re: IRS PLR in preparation for call with Alix to discuss same. |
| 18 | 7/31/2013 | McDonald, Brian | 3.2 | Update waterfall model based on JSN post-petition interest scenario. |
| **18 Total** | | | **154.5** | |
| 20 | 7/1/2013 | Nolan, William J. | 0.7 | Review key issues to be addressed in team meeting. |
| 20 | 7/1/2013 | Nolan, William J. | 0.5 | Outline key tasks to be addressed the week of 7/1 to 7/5. |
| 20 | 7/1/2013 | Renzi, Mark A | 0.6 | Prepare update on key case issues and work plan. |
| 20 | 7/1/2013 | McDonagh, Timothy | 0.5 | Provide update regarding recovery analysis. |
| 20 | 7/1/2013 | Talarico, Michael J | 0.5 | Address the tasks for finalizing the Plan. |
| 20 | 7/2/2013 | Nolan, William J. | 0.3 | Prepare for the Estate Update call. |
| 20 | 7/2/2013 | Nolan, William J. | 0.5 | Participate in Estate Update Call with the Debtors' Management, MoFo, and Centerview to discuss key issues in the case. |
| 20 | 7/2/2013 | Eisenband, Michael | 1.2 | Review updates re: case key issues, litigation, and UCC report. |
| 20 | 7/2/2013 | McDonagh, Timothy | 0.5 | Participate in call to provide update regarding workstreams and liquidation analysis (partial). |
| 20 | 7/2/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Busch (Debtors) regarding Walter fees. |
| 20 | 7/2/2013 | Meerovich, Tatyana | 1.0 | Prepare summary of key case issues and next steps for FTI team. |
| 20 | 7/2/2013 | Phung, Eric | 1.0 | Participate in meeting to discuss case updates and new Plan and supporting analysis. |
| 20 | 7/8/2013 | Gutzeit, Gina | 0.2 | Read updated Court docket and case calendar. |
| 20 | 7/9/2013 | Gutzeit, Gina | 0.6 | Participate in planning meeting to discuss update from hearing, status of workstreams, coordination with Debtors on information requests and reporting to UCC (partial). |
| 20 | 7/9/2013 | Gutzeit, Gina | 0.9 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |
| 20 | 7/9/2013 | Nolan, William J. | 0.1 | Coordinate with the FTI team to address critical issues in the case. |
| 20 | 7/9/2013 | Nolan, William J. | 1.1 | Participate in weekly coordination meeting to address critical issues in the case. |
| 20 | 7/9/2013 | Talarico, Michael J | 1.0 | Provide status of restructuring tasks. |
| 20 | 7/9/2013 | Meerovich, Tatyana | 1.1 | Provide update on key Treasury and Plan confirmation issues. |
| 20 | 7/9/2013 | McDonald, Brian | 1.1 | Provide update regarding JNS discovery and open items. |
| 20 | 7/9/2013 | Witherell, Brett | 1.0 | Provide update on cash collateral and servicing advances (partial). |
| 20 | 7/9/2013 | Mathur, Yash | 0.9 | Provide status update on the on-going Estate claims workstreams [partial]. |
| 20 | 7/9/2013 | Phung, Eric | 1.1 | Participate in discussion of case updates and new Plan and Disclosure Statement. |
| 20 | 7/9/2013 | Phung, Eric | 1.3 | Update liquidating Estate presentation for internal use. |
| 20 | 7/10/2013 | Eisenband, Michael | 1.3 | Review updates re: case key issues, liquidation analysis, and litigation. |
| 20 | 7/10/2013 | Nolan, William J. | 0.2 | Read correspondence regarding the upcoming court hearing. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/10/2013 | Talarico, Michael J | 0.3 | Participate in call to discuss case matters. |
| 20 | 7/10/2013 | Meerovich, Tatyana | 0.2 | Prepare correspondence regarding the upcoming court hearing. |
| 20 | 7/10/2013 | Mathur, Yash | 0.3 | Participate in call for a brief update on the on-going Estate workstreams. [partial]. |
| 20 | 7/11/2013 | Nolan, William J. | 0.3 | Prepare for the Estate Update call with Debtors Management, MoFo and Centerview. |
| 20 | 7/11/2013 | Nolan, William J. | 0.9 | Participate in the Estate Update call with the Debtors management, MoFo and Centerview. |
| 20 | 7/11/2013 | Gutzeit, Gina | 0.3 | Review case calendar, deadlines and work plan, information required and resourced needed in preparation for meeting. |
| 20 | 7/12/2013 | Renzi, Mark A | 0.2 | Create work plan for open items and requests. |
| 20 | 7/15/2013 | Gutzeit, Gina | 0.3 | Read updated Court and meeting calendars. |
| 20 | 7/15/2013 | McDonald, Brian | 0.3 | Update ResCap calendar and work plan file. |
| 20 | 7/16/2013 | Nolan, William J. | 0.3 | Prepare for the Estate Update call. |
| 20 | 7/16/2013 | Nolan, William J. | 0.8 | Participate in Estate Update Call with the Debtors' Management, MoFo and Centerview to discuss key issues in the case. |
| 20 | 7/16/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate call to discuss and coordinate workstreams, requirements and timing. |
| 20 | 7/16/2013 | Gutzeit, Gina | 0.8 | Participate on Estate leadership call with MoFo and CV to discuss and coordinate workstreams, requirements and timing (partial). |
| 20 | 7/16/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with J. Horner (Debtors) to discuss requirements for UCC reporting, set-up of liquidating trusts and transition of accounting and treasury. |
| 20 | 7/16/2013 | Nolan, William J. | 0.2 | Prepare for the weekly coordination meeting to address critical issues in the case. |
| 20 | 7/16/2013 | Nolan, William J. | 1.0 | Participate in weekly coordination meeting with FTI to discuss status updates, ongoing work streams, and next steps. |
| 20 | 7/16/2013 | Renzi, Mark A | 0.5 | Participate in call with J. Horner (Debtors) about current workstreams and open items. |
| 20 | 7/16/2013 | Renzi, Mark A | 1.0 | Participate in meeting to provide update re: JSN litigation. |
| 20 | 7/16/2013 | Talarico, Michael J | 1.0 | Discuss the status of the restructuring efforts and the resource needs. |
| 20 | 7/16/2013 | Meerovich, Tatyana | 1.0 | Discuss key case issues and next steps. |
| 20 | 7/17/2013 | Nolan, William J. | 0.2 | Correspond with L. Marinuzzi (MoFo) regarding litigation and the FTI Fourth Addendum. |
| 20 | 7/23/2013 | Gutzeit, Gina | 0.3 | Prepare requirements for the upcoming meetings and hearing including deliverables and status of workstreams. |
| 20 | 7/23/2013 | Gutzeit, Gina | 0.5 | Participate in meeting to discuss requirements for the upcoming meetings and hearing including deliverables and status of workstreams. |
| 20 | 7/23/2013 | Gutzeit, Gina | 0.4 | Participate in call to discuss transition of certain workstreams, revised cash forecasts and information requests from creditor constituents advisors. |
| 20 | 7/24/2013 | Gutzeit, Gina | 0.8 | Participate in FTI team meeting to discuss status of ongoing projects, UCC and other creditor information requests outstanding, preparation for court hearing, and other case management issues (partial). |
| 20 | 7/24/2013 | Nolan, William J. | 1.0 | Participate in meeting to discuss key case issues and next steps. |
| 20 | 7/24/2013 | Nolan, William J. | 0.3 | Prepare for the meeting to discuss key case issues and next steps. |
| 20 | 7/24/2013 | Renzi, Mark A | 1.0 | Participate in planning call regarding next steps and work plan. |
| 20 | 7/24/2013 | Talarico, Michael J | 0.8 | Participate in call to discuss the status of the restructuring work streams (partial). |
| 20 | 7/24/2013 | Meerovich, Tatyana | 1.0 | Participate in meeting to discuss key case issues and next steps. |
| 20 | 7/24/2013 | McDonald, Brian | 0.8 | Participate on update call to provide update regarding JSN discovery request and production (partial). |
| 20 | 7/24/2013 | Witherell, Brett | 1.0 | Participate in call to discuss key issues in the case related to cash management and litigation. |
| 20 | 7/24/2013 | Mathur, Yash | 0.9 | Participate in call for status update on the on-going Estate workstreams [partial]. |
| 20 | 7/25/2013 | Eisenband, Michael | 1.1 | Participate in call with MoFo re: review of draft amendment. |
| 20 | 7/26/2013 | Nolan, William J. | 0.5 | Participate in meeting to discuss key case issues and next steps. |
| 20 | 7/26/2013 | Nolan, William J. | 0.3 | Prepare for the meeting to discuss key case issues and next steps. |
| 20 | 7/26/2013 | Meerovich, Tatyana | 0.5 | Participate in meeting to discuss key case issues and next steps. |
| 20 | 7/29/2013 | Nolan, William J. | 1.0 | Participate in meeting to discuss key Plan issues and litigation issues. |
| 20 | 7/29/2013 | Meerovich, Tatyana | 1.0 | Participate in meeting to discuss key case issues and next steps. |
| 20 | 7/29/2013 | McDonald, Brian | 0.8 | Participate in meeting to provide update regarding mediation and litigation (partial). |
| 20 | 7/29/2013 | Witherell, Brett | 1.0 | Participate in call to discuss key issues in the case related to cash management and litigation. |
| 20 | 7/29/2013 | Mathur, Yash | 0.9 | Participate in call to provide status update on the on-going Estate workstreams [partial]. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/29/2013 | Tracy, Alexander | 0.7 | Prepare outline and work plan of critical ongoing work streams. |
| 20 | 7/29/2013 | Phung, Eric | 1.0 | Participate in meeting to discuss case updates and liquidation analysis update. |
| 20 | 7/30/2013 | Eisenband, Michael | 1.0 | Participate in call with MoFo re: case issues. |
| 20 | 7/30/2013 | Gutzeit, Gina | 0.2 | Participate in call with J. Horner (Debtors) to discuss UCC presentation and other workstreams status. |
| **20 Total** | | | **48.9** | |
| 21 | 7/9/2013 | Meerovich, Tatyana | 0.4 | Review agenda for 7/10/13 court hearing. |
| 21 | 7/9/2013 | Meerovich, Tatyana | 2.0 | Prepare for cash collateral court hearing. |
| 21 | 7/9/2013 | McDonald, Brian | 0.3 | Review agenda for 7/10/13 Court hearing. |
| 21 | 7/10/2013 | Nolan, William J. | 0.8 | Prepare for upcoming hearing re: cash collateral. |
| 21 | 7/10/2013 | Meerovich, Tatyana | 0.8 | Prepare for the upcoming hearing re: cash collateral. |
| 21 | 7/10/2013 | Meerovich, Tatyana | 2.5 | Attend court hearing on cash collateral. |
| 21 | 7/10/2013 | Witherell, Brett | 0.5 | Review information for cash collateral court hearing. |
| 21 | 7/10/2013 | Witherell, Brett | 2.5 | Attend court for cash collateral hearing. |
| 21 | 7/10/2013 | Phung, Eric | 2.4 | Attend bankruptcy court for Debtors' use of cash collateral. |
| **21 Total** | | | **12.2** | |
| 23 | 7/1/2013 | Tracy, Alexander | 0.7 | Verify MSR analysis within Ocwen true-up to ensure accuracy and whether correct data files being used. |
| 23 | 7/1/2013 | Tracy, Alexander | 2.4 | Input multiple different data files into Ocwen true-up model in attempt to find missing investor numbers. |
| 23 | 7/1/2013 | Tracy, Alexander | 0.6 | Review Advances analysis within Ocwen true-up to verify accuracy and correct data files being used. |
| 23 | 7/1/2013 | Tracy, Alexander | 0.4 | Analyze Centerview analysis to reconcile advances variance between FTI and Centerview true-ups. |
| 23 | 7/1/2013 | Tracy, Alexander | 1.7 | Conduct additional analysis within advances summary file based on previous review. |
| 23 | 7/2/2013 | Tracy, Alexander | 1.1 | Export multiple loan data files from C. Senick (Ocwen) to verify MSR loan numbers. |
| 23 | 7/2/2013 | Tracy, Alexander | 0.3 | Reconcile MSR data files to loan numbers in sale analysis. |
| 23 | 7/2/2013 | Tracy, Alexander | 0.7 | Reconcile data to search for missing MSR loan ID allocation information on data files. |
| 23 | 7/3/2013 | Khairoullina, Kamila | 3.2 | Quality control Ocwen true-up model. |
| 23 | 7/3/2013 | Khairoullina, Kamila | 1.3 | Prepare comments and edits re: Ocwen true-up model. |
| 23 | 7/3/2013 | Tracy, Alexander | 0.6 | Prepare update re: Ocwen true-up status update. |
| 23 | 7/3/2013 | Tracy, Alexander | 0.3 | Research corporate and tax advances versus principal and interest advances to gain knowledge on how to separate within Ocwen true-up. |
| 23 | 7/3/2013 | Tracy, Alexander | 0.7 | Analyze variances between current Ocwen true-up and Centerview analysis. |
| 23 | 7/3/2013 | Tracy, Alexander | 0.9 | Create consolidated notes listing all necessary changes and updates to Ocwen true-up. |
| 23 | 7/3/2013 | Tracy, Alexander | 0.6 | Create list of all open true-up questions and items for Centerview, MoFo, and Debtors. |
| 23 | 7/8/2013 | Khairoullina, Kamila | 0.4 | Quality control latest draft of Ocwen true-up. |
| 23 | 7/8/2013 | Khairoullina, Kamila | 1.3 | Prepare overview of Ocwen true-up status. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.4 | Create a list of open items re: the Ocwen true-up to be discussed with Debtors. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.6 | Create queries for all PLS files in order to identify missing investor numbers for MSRs in Ocwen true-up. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.4 | Export all PLS queries to Excel in order to identify missing investor numbers for MSRs in Ocwen true-up. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.7 | Create labeled aggregated list of all queries in order to identify missing investor numbers for MSRs in Ocwen true-up. |
| 23 | 7/8/2013 | Tracy, Alexander | 1.5 | Reconcile new PLS exports in order to identify missing investor numbers for MSRs in Ocwen true-up. |
| 23 | 7/8/2013 | Tracy, Alexander | 1.2 | Search other files for missing data given it could not be found within PLS files. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.8 | Separate advances into T&I and Corporate and P&I. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.3 | Compile all information for T&I and Corporate advances. |
| 23 | 7/8/2013 | Tracy, Alexander | 1.1 | Create schedules for T&I and Corporate advances. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.7 | Populate data tables of T&I and corporate advances. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.3 | Identify missing investor numbers with T&I and corporate advances. |
| 23 | 7/8/2013 | Tracy, Alexander | 0.2 | Review P&I advances to establish strategy for separating out multiple investor numbers. |
| 23 | 7/9/2013 | Khairoullina, Kamila | 1.0 | Verify and comment on Ocwen true-up open items. |
| 23 | 7/9/2013 | Tracy, Alexander | 0.5 | Update assumed assets and other liabilities to pull from Centerview source. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 7/9/2013 | Tracy, Alexander | 0.4 | Update receivables so only line items with a non-zero purchase price are included. |
| 23 | 7/9/2013 | Tracy, Alexander | 1.3 | Reconcile assumes assets and other liabilities and receivables to Centerview analysis. |
| 23 | 7/9/2013 | Tracy, Alexander | 0.7 | Quality control Ocwen true-up model for assumed assets and receivables and other liabilities. |
| 23 | 7/9/2013 | Tracy, Alexander | 1.4 | Search for missing investor numbers with T&I and corporate advances. |
| 23 | 7/9/2013 | Tracy, Alexander | 1.2 | Rebuild advances summary to accommodate new advances analysis structure. |
| 23 | 7/9/2013 | Tracy, Alexander | 0.6 | Quality control advances summary to calculate variance against source data and Centerview analysis. |
| 23 | 7/9/2013 | Tracy, Alexander | 0.2 | Create list of missing advances investor numbers and investor numbers for which no data was found. |
| 23 | 7/10/2013 | Khairoullina, Kamila | 0.8 | Quality control Ocwen true-up model. |
| 23 | 7/10/2013 | Khairoullina, Kamila | 0.7 | Prepare comments on Ocwen true-up model. |
| 23 | 7/10/2013 | Tracy, Alexander | 2.2 | Create P&I advances summary based on Centerview analysis. |
| 23 | 7/10/2013 | Tracy, Alexander | 0.6 | Update P&I advances schedule summary based on Centerview analysis. |
| 23 | 7/10/2013 | Tracy, Alexander | 0.7 | Rebuild P&I advances summary based on Centerview analysis to include fields for gross advance balances. |
| 23 | 7/10/2013 | Tracy, Alexander | 0.9 | Summarize advances data based on advances number to gain funding facility and legal entity information. |
| 23 | 7/10/2013 | Tracy, Alexander | 0.3 | Identify additional MSR investor numbers missing corresponding allocation information. |
| 23 | 7/10/2013 | Tracy, Alexander | 1.5 | Search various sources for information related to missing advances funding facility and legal entity allocation information for purposes of the Ocwen True-up. |
| 23 | 7/10/2013 | Tracy, Alexander | 2.1 | Reconcile variances in master advance balances based on Centerview analysis. |
| 23 | 7/11/2013 | Khairoullina, Kamila | 1.3 | Prepare reconciliation of MSRs for Ocwen true-up. |
| 23 | 7/11/2013 | Khairoullina, Kamila | 1.2 | Prepare reconciliation of Ocwen purchase price to Centerview analysis. |
| 23 | 7/11/2013 | Khairoullina, Kamila | 0.5 | Prepare mapping of advances for Ocwen true-up. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.2 | Prepare outline of MSR loan ID reconciliation process. |
| 23 | 7/11/2013 | Tracy, Alexander | 1.2 | Reconcile existing loan IDs in true-up model to existing data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 2.1 | Update advances analysis with new advance data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.5 | Continue to update advances anlaysis with new advance data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.5 | Quality check newly integrated advances tape in advances summary. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.7 | Prepare summary queries on all 18.10 MSR data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.4 | Individually export summary queries to excel for all 18.10 MSR data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.6 | Aggregate exported summary queries on excel for all 18.10 MSR data files. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.5 | Reconcile aggregated summary 18.10 summary queries to identify missing loan IDs. |
| 23 | 7/11/2013 | Tracy, Alexander | 0.2 | Identify remaining missing loan IDs to be added to true-up schedules. |
| 23 | 7/11/2013 | Phung, Eric | 2.5 | Work on true-up to discover missing investor numbers. |
| 23 | 7/12/2013 | Meerovich, Tatyana | 0.5 | Participate on call with B. Westman (Debtors), C. Gordy (Debtors), and B. Frank (Debtors) regarding MSRs with missing loan IDs. |
| 23 | 7/12/2013 | Khairoullina, Kamila | 1.4 | Prepare reconciliation of MSRs for Ocwen true-up. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.4 | Prepare for upcoming call to discuss MSR missing loan IDs. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.5 | Participate in call with B. Westman (Debtors), C. Gordy (Debtors), and B. Frank (Debtors) regarding MSRs with missing loan IDs. |
| 23 | 7/12/2013 | Tracy, Alexander | 1.9 | Continue to reconcile T&I and corp advances data to narrow variance to Centerview analysis. |
| 23 | 7/12/2013 | Tracy, Alexander | 1.5 | Quality control advances summary to identify differences between advances data and advances summary. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.3 | Create summary query within purchase price allocation file. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.4 | Quality check summary query for correct reconciliation to the 2/15 advances file. |
| 23 | 7/12/2013 | Tracy, Alexander | 1.3 | Integrate purchase price query and 2/15 advances query to into Excel analysis. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.6 | Remove various excluded line items from exported purchase price allocation query. |
| 23 | 7/12/2013 | Tracy, Alexander | 1.8 | Build variance summary comparing advances data to MSR data. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.6 | Revise variance summary comparing advances to data to MSR data. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.4 | Quality check variance summary comparing advances data to MSR data. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.6 | Create list of all analysis and supporting sources for each Ocwen true-up analysis. |
| 23 | 7/12/2013 | Tracy, Alexander | 0.3 | Organize all Ocwen true-up files on the shared drive with source files in each folder. |
| 23 | 7/15/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with B. Frank (Debtors), W. Westman (Debtors), and C. Gordy (Debtors) to review open MSR items related to Ocwen true-up. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 7/15/2013 | Khairoullina, Kamila | 0.8 | Participate in discussion with C. Gordy (Debtors) and B. Westman (Debtors) regarding Ocwen true-up. |
| 23 | 7/15/2013 | Khairoullina, Kamila | 4.2 | Prepare database used to map MSRs for sale closing model. |
| 23 | 7/15/2013 | Tracy, Alexander | 0.5 | Participate on call with B. Westman (Debtors), C. Gordy (Debtors), and B. Frank (Debtors) regarding Ocwen true-up MSR missing data. |
| 23 | 7/15/2013 | Tracy, Alexander | 1.3 | Adjust advances filters to narrow variance between FTI analysis and Centerview analysis. |
| 23 | 7/16/2013 | Khairoullina, Kamila | 0.4 | Prepare correspondence regarding Ocwen true-up. |
| 23 | 7/16/2013 | Khairoullina, Kamila | 0.8 | Reconcile advance balances to CV analysis. |
| 23 | 7/16/2013 | Khairoullina, Kamila | 2.6 | Update database based on latest advance data files. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.4 | Reconcile MSR vs. Advance queries. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.8 | Reconcile advances from updated Centerview analysis to Advances data files. |
| 23 | 7/16/2013 | Tracy, Alexander | 1.6 | Update advances summary to reconcile to update Centerview analysis for T&I and Corp advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.4 | Build new checks into advances summary to verify summary against source data T&I and Corp advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 1.1 | Update advances summary to reconcile to update Centerview analysis for P&I advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.4 | Cotinue to quality control advances summary to verify summary against source data for P&I advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.6 | Update advances summary to reconcile to updated Centerview analysis for Master advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.7 | Build new checks into advances summary to verify summary against source data for Master advances. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.8 | Review "serviced by others" loans to identify reason for variance within Private and Other Non-FNMA MSRs. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.4 | Review loan data files to identify how "serviced by others" MSR loans should be allocated amongst legal entities. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.6 | Review sale closing model and support documents to identify how "serviced by others" MSR loans should be allocated amongst legal entities. |
| 23 | 7/16/2013 | Tracy, Alexander | 0.3 | Create consolidate list of questions re: Ocwen true-up for Centerview. |
| 23 | 7/17/2013 | Meerovich, Tatyana | 0.3 | Correspond with Centerview regarding status of sale true-up. |
| 23 | 7/17/2013 | Khairoullina, Kamila | 1.5 | Prepare overview of variance between purchase price allocation model and analysis provided by Centerview. |
| 23 | 7/17/2013 | Tracy, Alexander | 2.5 | Enter "serviced by others" MSRs into MSR summary while simultaneously building checks. |
| 23 | 7/17/2013 | Tracy, Alexander | 0.7 | Correspond with B. Weingarten (CV) re: FNMA Primary Advances to determine explanation for reconciling differences. |
| 23 | 7/17/2013 | Tracy, Alexander | 0.2 | Prepare correspondence re: update on true-ups. |
| 23 | 7/17/2013 | Tracy, Alexander | 0.3 | Correspond with B. Westman (Debtors) re: FNMA Advances. |
| 23 | 7/17/2013 | Tracy, Alexander | 1.2 | Review "serviced by others" files to ensure all serviced by others loans have been included. |
| 23 | 7/17/2013 | Tracy, Alexander | 0.2 | Correspond with B. Westman (Debtors) regarding FNMA primary servicing loans included in the Ocwen true-up. |
| 23 | 7/18/2013 | Meerovich, Tatyana | 0.7 | Review open items related to Ocwen true-up. |
| 23 | 7/18/2013 | Khairoullina, Kamila | 0.7 | Prepare status update email regarding sale true-up model. |
| 23 | 7/18/2013 | Khairoullina, Kamila | 1.3 | Review Ocwen purchase price allocation model. |
| 23 | 7/18/2013 | Tracy, Alexander | 0.7 | Draft email to be sent to Ocwen outlining all open items on Ocwen True-Up. |
| 23 | 7/18/2013 | Tracy, Alexander | 0.6 | Prepare schedules of MSR and Advances issues for distribution to Ocwen. |
| 23 | 7/18/2013 | Tracy, Alexander | 0.8 | Draft comprehensive list of all issues and open items on the Walter True Up and Ocwen True-Up. |
| 23 | 7/18/2013 | Tracy, Alexander | 0.2 | Revise email to be sent to Ocwen outlining all open items on Ocwen True-Up. |
| 23 | 7/18/2013 | Tracy, Alexander | 0.3 | Edit comprehensive list of all issues and open items on the Walter True Up and Ocwen True-Up. |
| 23 | 7/23/2013 | Khairoullina, Kamila | 0.8 | Prepare support for liabilities included in original sale closing. |
| 23 | 7/23/2013 | Khairoullina, Kamila | 1.0 | Prepare list of MSRs and advances for mapping to send to Debtors for sale closing model. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 7/23/2013 | Khairoullina, Kamila | 0.6 | Prepare status update for Ocwen true-up. |
| 23 | 7/23/2013 | Khairoullina, Kamila | 1.3 | Review reconciliation of advances for true-up. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.6 | Draft email to be sent to Centerview regarding FNMA primary advances. |
| 23 | 7/23/2013 | Tracy, Alexander | 1.2 | Run lookups across multiple Walter data files to determine correct loan population. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.4 | Integrate 2/15 Ocwen data into Walter 1/31 advances analysis. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.6 | Update 2/15 Ocwen data file vs. 1/31 Walter data file analysis for consistency. |
| 23 | 7/23/2013 | Tracy, Alexander | 1.4 | Reconcile 2/15 Ocwen data vs. 1/31 Walter data to determine overlapping data set. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.3 | Quality control 2/15 Ocwen vs. 1/31 Walter analysis to determine totals and correctness. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.1 | Participate in discussion with B. Westman (Debtors) regarding the Ocwen MSR missing loan IDs. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.5 | Perform quality check review of the FNMA primary servicing analysis before distribution. |
| 23 | 7/23/2013 | Tracy, Alexander | 0.3 | Prepare correspondence re: negative balance primary FNMA loans. |
| 23 | 7/24/2013 | Meerovich, Tatyana | 0.5 | Review open items for Ocwen true-up analysis. |
| 23 | 7/24/2013 | Khairoullina, Kamila | 0.5 | Prepare correspondence regarding status of Ocwen true-up. |
| 23 | 7/24/2013 | Tracy, Alexander | 1.4 | Create abbreviated schedule breaking down Private & Other MSRs into groups. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.2 | Prepare update re: open items on Ocwen and Walter true-up. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.8 | Built initial shell of open items true-up tracker for Ocwen and Walter. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.9 | Populate open items true-up tracker for Ocwen / Walter based on existing notes. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.4 | Perform review on open items true-up tracker against various sources to ensure all information was captured. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.3 | Update open items true-up tracker based on internal comments. |
| 23 | 7/24/2013 | Tracy, Alexander | 0.2 | Update open items true-up tracker based new information. |
| 23 | 7/25/2013 | Meerovich, Tatyana | 0.5 | Participate in call with R. Kielty (CV) to discuss status of Walter true-up. |
| 23 | 7/25/2013 | Khairoullina, Kamila | 1.1 | Participate in discussion with Centerview regarding Walter true-up. |
| 23 | 7/25/2013 | Khairoullina, Kamila | 0.3 | Prepare overview of Walter true-up status. |
| 23 | 7/25/2013 | Khairoullina, Kamila | 2.2 | Prepare comprehensive list of all open items for Walter/Ocwen true-ups. |
| 23 | 7/25/2013 | Tracy, Alexander | 0.6 | Update open items true-up tracker based on Centerview comments. |
| 23 | 7/25/2013 | Tracy, Alexander | 0.3 | Incorporate comments from B. Westman (Debtors) into open items true-up tracker. |
| 23 | 7/26/2013 | Meerovich, Tatyana | 1.1 | Prepare comprehensive list of open items for Walter and Ocwen true-up for review with J. Horner (Debtors) and B. Westman (Debtors). |
| 23 | 7/26/2013 | Khairoullina, Kamila | 0.5 | Prepare update summary re: sale true-up. |
| 23 | 7/26/2013 | Khairoullina, Kamila | 1.3 | Prepare updated comprehensive list of all open items for Walter/Ocwen true-ups. |
| 23 | 7/26/2013 | Tracy, Alexander | 0.2 | Incorporate additional comments from Debtors and CV into open items true-up tracker. |
| 23 | 7/26/2013 | Tracy, Alexander | 0.3 | Ensure open items true-up tracker is comprehensive and incorporates all comments before distribution. |
| 23 | 7/29/2013 | Meerovich, Tatyana | 0.4 | Review updated tracker for Ocwen and Walter sale true-up. |
| 23 | 7/29/2013 | Tracy, Alexander | 0.6 | Update true-up tracker based on new information received from B. Westman (Debtors). |
| 23 | 7/29/2013 | Tracy, Alexander | 0.2 | Perform quality check true-up tracker against sources based on recent updates. |
| 23 | 7/29/2013 | Tracy, Alexander | 0.2 | Update true-up tracker based on additional information received from B. Westman (Debtors). |
| 23 | 7/31/2013 | Meerovich, Tatyana | 0.6 | Gather support for Ocwen assumed liabilities at the request of B. Westman (Debtors). |
| **23 Total** | | | **123.5** | |
| 24 | 7/1/2013 | Hellmund-Mora, Marili | 2.3 | Combine detail time by person for the May monthly fee statement. |
| 24 | 7/3/2013 | Hellmund-Mora, Marili | 0.3 | Prepare correspondence re: updates to the May fee statement. |
| 24 | 7/3/2013 | Hellmund-Mora, Marili | 0.6 | Prepare fee summary exhibits for June fee statement. |
| 24 | 7/3/2013 | Hellmund-Mora, Marili | 2.1 | Consolidate fee detail by person to the May monthly fee statement exhibits. |
| 24 | 7/5/2013 | Hellmund-Mora, Marili | 1.0 | Prepare fee detail extracts for the May monthly fee statement. |
| 24 | 7/7/2013 | Talarico, Michael J | 1.6 | Review time detail for the claims analysis task code to prepare summary. |
| 24 | 7/8/2013 | McDonagh, Timothy | 1.4 | Review April fee statement to be provided to UCC, UST and various parties in interest. |
| 24 | 7/8/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the May monthly fee statement exhibits. |
| 24 | 7/8/2013 | Hellmund-Mora, Marili | 0.8 | Consolidate time detail by professional for the May monthly fee statement exhibits. |
| 24 | 7/9/2013 | McDonagh, Timothy | 2.6 | Review time exhibits for April fee statement to ensure completeness and compliance with bankruptcy guidelines. |
| 24 | 7/9/2013 | McDonald, Brian | 0.4 | Review and update task codes for the May fee statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/9/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the May monthly fee statement exhibits. |
| 24 | 7/9/2013 | Hellmund-Mora, Marili | 1.1 | Verify completeness of fee detail for May monthly fee statement exhibits. |
| 24 | 7/10/2013 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the May monthly fee statement exhibits. |
| 24 | 7/10/2013 | Hellmund-Mora, Marili | 0.6 | Communicate with professionals regarding clarification of fee detail for the monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 7/10/2013 | Hellmund-Mora, Marili | 0.9 | Review fee detail exhibits to the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 7/11/2013 | Hellmund-Mora, Marili | 1.9 | Incorporate fee detail for the May monthly fee statement into exhibit format. |
| 24 | 7/12/2013 | McDonagh, Timothy | 1.4 | Continue to review and quality control check April fee statement exhibits. |
| 24 | 7/12/2013 | Hellmund-Mora, Marili | 2.3 | Compile time detail by professional for the May monthly fee statement for compliance with the US Trustee guidelines for exhibits. |
| 24 | 7/15/2013 | Gutzeir, Gina | 1.1 | Read exhibits to April fee statement. |
| 24 | 7/15/2013 | McDonagh, Timothy | 2.4 | Review and verify April fee statement exhibits. |
| 24 | 7/15/2013 | Hellmund-Mora, Marili | 0.9 | Follow up with professionals regarding May monthly fee statement time entry for completeness. |
| 24 | 7/15/2013 | Hellmund-Mora, Marili | 1.1 | Prepare summary exhibits by task for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 7/16/2013 | Hellmund-Mora, Marili | 1.5 | Prepare summary exhibits by professional for the May monthly fee statement to comply with the US Trustee guidelines. |
| 24 | 7/16/2013 | Moore, Teresa | 0.2 | Upload expenses into proforma analysis for the period of April 2013. |
| 24 | 7/16/2013 | Moore, Teresa | 2.4 | Review meal expenses for the period of April 2013 to ensure compliance with UST guidelines. |
| 24 | 7/16/2013 | Moore, Teresa | 1.2 | Investigate overtime meals to hours worked which includes the dates of 12/12, 1/13, 2/13, 3/13 and 4/13. |
| 24 | 7/16/2013 | Moore, Teresa | 0.2 | Correspond with team members regarding clarification of expense statement details. |
| 24 | 7/17/2013 | McDonagh, Timothy | 1.0 | Continue to review April fee statement exhibits. |
| 24 | 7/17/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary exhibit for July fees incurred to date. |
| 24 | 7/17/2013 | Hellmund-Mora, Marili | 1.3 | Incorporate exhibits by professional to the May monthly fee statement. |
| 24 | 7/17/2013 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the May monthly fee statement exhibits by task code. |
| 24 | 7/17/2013 | Moore, Teresa | 0.3 | Incorporate edits to the perdiem meals rate per person to ensure compliance with UST guidelines. |
| 24 | 7/17/2013 | Moore, Teresa | 2.1 | Perform review of the airfare expenses to ensure compliance with UST guidelines. |
| 24 | 7/17/2013 | Moore, Teresa | 2.0 | Perform review of the other category within the April Expenses to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Hellmund-Mora, Marili | 1.5 | Verify completeness of the May monthly fee statement exhibits to comply with the UST guidelines. |
| 24 | 7/18/2013 | Hellmund-Mora, Marili | 0.8 | Prepare fee detail extracts for the May monthly fee statement exhibits. |
| 24 | 7/18/2013 | Hellmund-Mora, Marili | 0.6 | Generate proforma for the June fee statement. |
| 24 | 7/18/2013 | Hellmund-Mora, Marili | 1.0 | Compile fee detail for the June fee statement to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Moore, Teresa | 0.6 | Review of the Lodging category within the April expenses to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Moore, Teresa | 0.1 | Correspond with professionals to clarify dates on Lodging to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Moore, Teresa | 1.3 | Review Ground Transportation expenses for the period of April 2013 to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Moore, Teresa | 0.9 | Continue to review Ground Transportation expenses for the period of April 2013 to ensure compliance with UST guidelines. |
| 24 | 7/18/2013 | Moore, Teresa | 1.2 | Incorporate edits to expenses provided by professionals for the April 2013 period. |
| 24 | 7/18/2013 | Moore, Teresa | 0.9 | Prepare April 2013 expense exhibits. |
| 24 | 7/18/2013 | Moore, Teresa | 1.1 | Reconcile Lodging dates for accuracy. |
| 24 | 7/19/2013 | McDonagh, Timothy | 1.7 | Prepare 3rd interim fee application. |
| 24 | 7/19/2013 | Hellmund-Mora, Marili | 0.7 | Verify time detail for the May monthly fee statement to ensure completeness. |
| 24 | 7/22/2013 | McDonagh, Timothy | 1.0 | Review prior narratives from previous fee application and determine updates needed for the 3rd interim fee application. |
| 24 | 7/22/2013 | Witherell, Brett | 2.6 | Update narratives for Q2 fee application. |
| 24 | 7/22/2013 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the May monthly fee statement exhibits. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/23/2013 | Meerovich, Tatyana | 0.7 | Draft descriptions of task codes 2 and 23 for the interim fee application. |
| 24 | 7/23/2013 | Hellmund-Mora, Marili | 1.0 | Combine time detail for the June fee statement. |
| 24 | 7/24/2013 | McDonagh, Timothy | 1.0 | Review expense exhibits for April fee statement. |
| 24 | 7/24/2013 | Hellmund-Mora, Marili | 0.9 | Reconcile time detail in connection with the May monthly fee statement. |
| 24 | 7/24/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary of fees by professional to date. |
| 24 | 7/25/2013 | Tracy, Alexander | 2.4 | Incorporate updates to the April fee statement exhibits. |
| 24 | 7/25/2013 | Hellmund-Mora, Marili | 0.7 | Research certain time detail entries for the May monthly fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 7/25/2013 | Hellmund-Mora, Marili | 1.5 | Prepare billing summary to date for fee/budget forecast. |
| 24 | 7/25/2013 | Hellmund-Mora, Marili | 0.6 | Prepare report with summary of fees for the months of May, June and July. |
| 24 | 7/26/2013 | McDonagh, Timothy | 2.1 | Review expenses for April fee statement. |
| 24 | 7/26/2013 | Meerovich, Tatyana | 1.3 | Revise descriptions of task codes 2 and 23 for the interim fee application. |
| 24 | 7/26/2013 | Khairoullina, Kamila | 1.7 | Prepare task code write-ups for the interim fee application re: Cash Forecasting/Reporting. |
| 24 | 7/26/2013 | Tracy, Alexander | 0.9 | Update the April fee statement exhibits. |
| 24 | 7/26/2013 | Tracy, Alexander | 0.8 | Perform quality check review of the April fee statement exhibits. |
| 24 | 7/26/2013 | Tracy, Alexander | 1.2 | Incorporate revisions to the April fee statement exhibits. |
| 24 | 7/26/2013 | Hellmund-Mora, Marili | 1.1 | Incorporate updated exhibits to the May monthly fee statement. |
| 24 | 7/26/2013 | Hellmund-Mora, Marili | 1.9 | Compile detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 7/28/2013 | Meerovich, Tatyana | 0.7 | Review revised description of task codes 2 and 23 for the interim fee application. |
| 24 | 7/28/2013 | Khairoullina, Kamila | 1.5 | Prepare task code write-ups for the interim fee application re: 363 Sale Support. |
| 24 | 7/29/2013 | McDonagh, Timothy | 1.2 | Continue to develop narratives for the 3rd interim fee application. |
| 24 | 7/29/2013 | Tracy, Alexander | 2.1 | Incorporate updates to the exhibits for the interim fee application. |
| 24 | 7/29/2013 | Hellmund-Mora, Marili | 0.9 | Compile and verify time detail for the May monthly fee statement. |
| 24 | 7/29/2013 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the summary of fees by professional for interim fee application. |
| 24 | 7/29/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the June fee statement exhibits. |
| 24 | 7/30/2013 | Talarico, Michael J | 0.6 | Prepare narratives for task codes for the third interim fee application. |
| 24 | 7/30/2013 | McDonald, Brian | 0.7 | Update narrative section of Task Code 12 based for the interim fee application. |
| 24 | 7/30/2013 | McDonald, Brian | 0.4 | Update narrative section of Task Codes 17 and 18 for the interim fee application. |
| 24 | 7/30/2013 | Tracy, Alexander | 1.2 | Incorporate revisions into fee statement detailed time by task code. |
| 24 | 7/30/2013 | Hellmund-Mora, Marili | 1.9 | Compile fee detail for the June fee statement by person and task code to ensure compliance with Trustee guidelines. |
| 24 | 7/30/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate detail time into June fee statement exhibits. |
| 24 | 7/30/2013 | Moore, Teresa | 1.3 | Incorporate edits to the April expense exhibits. |
| 24 | 7/31/2013 | McDonagh, Timothy | 0.5 | Review expense exhibits for the April fee statement. |
| 24 | 7/31/2013 | Talarico, Michael J | 0.2 | Prepare narratives for task codes for the third interim fee application. |
| 24 | 7/31/2013 | Tracy, Alexander | 2.5 | Quality control check April fee statement exhibits. |
| 24 | 7/31/2013 | Hellmund-Mora, Marili | 0.6 | Prepare summary of fees by professional to date. |
| 24 | 7/31/2013 | Hellmund-Mora, Marili | 0.9 | Ensure completeness of time detail in connection with the May monthly fee statement. |
| **24 Total** | | | **101.3** | |
| 25 | 7/1/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 7/2/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY for meetings with the Debtor and MoFo re: Disclosure Statement. |
| 25 | 7/4/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC returning from meetings with the Debtor and MoFo re: Disclosure Statement. |
| 25 | 7/4/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 7/7/2013 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 7/8/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY for meetings with Debtors and Counsel. |
| 25 | 7/8/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 7/10/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC return from meetings with Debtors and Counsel. |
| 25 | 7/10/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 7/12/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 7/14/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh to Ft. Washington, PA. |
| 25 | 7/14/2013 | Mathur, Yash | 1.0 | Travel from NY to Ft. Washington, PA. |
| 25 | 7/18/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 7/19/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 7/21/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 7/21/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 7/25/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 7/26/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |
| 25 | 7/28/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA. |
| 25 | 7/30/2013 | Witherell, Brett | 1.5 | Travel from Boston, MA to NY. |
| 25 | 7/30/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to NY. |
| 25 | 7/31/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY for UCC presentation. |
| 25 | 7/31/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY for claims strategization meetings. |
| **25 Total** | | | **33.5** | |
| 28 | 7/1/2013 | McDonald, Brian | 0.3 | Participate in call with S. Martin (MoFo), D. Brown (MoFo) and B. Westman (Debtors) to discuss JSN request for CFDR information. |
| 28 | 7/2/2013 | McDonald, Brian | 0.1 | Participate in call with D. Brown (MoFo) to discuss JSN discovery. |
| 28 | 7/2/2013 | McDonald, Brian | 0.3 | Participate in call with J. Horner (Debtors) re: JSN diligence. |
| 28 | 7/2/2013 | McDonald, Brian | 0.6 | Participate in call with R. Salerno (MoFo), D. Brown (MoFo), J. Horner (Debtors), B. Westman (Debtors), and W. Thompson (Debtors) to discuss JSN requests. |
| 28 | 7/2/2013 | McDonald, Brian | 0.8 | Review JSN Discovery request list in order to coordinate responses. |
| 28 | 7/2/2013 | McDonald, Brian | 1.8 | Update JSN discovery request list with comments, initial thoughts re: source persons, and other issues. |
| 28 | 7/2/2013 | McDonald, Brian | 0.4 | Review Examiner productions re: intercompany in response to similar requests from JSNs. |
| 28 | 7/3/2013 | Renzi, Mark A | 0.9 | Participate in call with T. Hamzehpour (Debtors) and B. Salerno (Debtors) regarding JSN discovery and litigation. |
| 28 | 7/3/2013 | McDonald, Brian | 1.4 | Participate in initial JSN Discovery kick-off call with Debtors and MoFo. |
| 28 | 7/5/2013 | McDonald, Brian | 3.3 | Participate in call with R. Salerno (MoFo), J. Horner (Debtors) and B. Westman (Debtors) to discuss JSN discovery in detail. |
| 28 | 7/5/2013 | McDonald, Brian | 0.5 | Review and update notations and comments regarding JSN Discovery request list. |
| 28 | 7/8/2013 | Renzi, Mark A | 0.7 | Discuss issues with T. Goren (MoFo) with the JSNs regarding potential litigation. |
| 28 | 7/8/2013 | Meerovich, Tatyana | 0.4 | Review status of JSN discovery open items. |
| 28 | 7/8/2013 | McDonald, Brian | 0.3 | Compile and summarize documentation re: productions to Examiner to set framework for discovery discussions with JSNs. |
| 28 | 7/8/2013 | McDonald, Brian | 0.2 | Correspond with personnel from MoFo and ResCap to coordinate responses and follow-up calls re: JSN Discovery. |
| 28 | 7/8/2013 | McDonald, Brian | 0.3 | Compile notes from prior JSN Discovery call. |
| 28 | 7/9/2013 | Nolan, William J. | 0.2 | Correspond with J. Levitt (MoFo) regarding discovery requests and identification of e mail custodians. |
| 28 | 7/9/2013 | Renzi, Mark A | 0.3 | Correspond with M. Rechan (ZC) regarding JSN litigation and data requests. |
| 28 | 7/9/2013 | Renzi, Mark A | 0.2 | Discuss with J. Levitt (MoFo) procedures for addressing JSN litigation. |
| 28 | 7/9/2013 | Renzi, Mark A | 0.6 | Discuss general ledger questions with B. Westman (Debtors) in regards to JSN data requests. |
| 28 | 7/9/2013 | McDonald, Brian | 0.3 | Correspond with R. Joslin (Debtors) re: granting access to Treasury data room to Zolfo Cooper. |
| 28 | 7/9/2013 | McDonald, Brian | 0.2 | Participate in call with S. Engelhardt (MoFo) to discuss JSN Discovery follow-ups re: ResCap general ledger. |
| 28 | 7/9/2013 | McDonald, Brian | 0.7 | Participate in call with J. Bazella (Debtors), B. Westman (Debtors) and L. Mixson (Debtors) to discuss JSN general ledger requests. |
| 28 | 7/9/2013 | McDonald, Brian | 0.4 | Review follow-up questions list from C. Kerner (Zolfo Cooper) re: general ledger discovery. |
| 28 | 7/9/2013 | McDonald, Brian | 0.5 | Review documents provided to Examiner re: journal entries and general ledger activity prior to call with ResCap to discuss similar requests from JSNs. |
| 28 | 7/10/2013 | Gutzeit, Gina | 0.4 | Read JSN adversary proceeding. |
| 28 | 7/10/2013 | Gutzeit, Gina | 0.3 | Read and respond to correspondence with Counsel regarding JSN adversary proceeding. |
| 28 | 7/10/2013 | Gutzeit, Gina | 0.4 | Review summary of JSN litigation discovery and correspondence with FTI's general counsel and MoFo regarding FTI requirements. |
| 28 | 7/10/2013 | Nolan, William J. | 0.4 | Review update re: litigation and discovery with JSNs. |
| 28 | 7/10/2013 | Nolan, William J. | 0.3 | Participate in call to discuss upcoming litigation. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/10/2013 | Nolan, William J. | 0.5 | Draft detailed email to FTI General Counsel to address the discovery request made of FTI by the JSNs and the appropriateness of releasing client information. |
| 28 | 7/10/2013 | Nolan, William J. | 0.2 | Review summary of JSN Discovery requests received to date and steps taken to respond. |
| 28 | 7/10/2013 | Meerovich, Tatyana | 0.3 | Review update re: JSN litigation and discovery. |
| 28 | 7/10/2013 | Meerovich, Tatyana | 0.3 | Participate in call to discuss upcoming litigation. |
| 28 | 7/10/2013 | Meerovich, Tatyana | 0.4 | Review list of search terms for email discovery. |
| 28 | 7/10/2013 | McDonald, Brian | 0.3 | Participate on call with M. Gallagher (Curtis Mallet) re: Cerberus Model Homes transaction. |
| 28 | 7/10/2013 | McDonald, Brian | 0.3 | Participate on call to discuss protocol re: JSN discovery. |
| 28 | 7/10/2013 | McDonald, Brian | 0.9 | Participate in call with Zolfo Cooper re: GL data provided to JSNs. |
| 28 | 7/10/2013 | McDonald, Brian | 0.5 | Participate in call with B. Westman (Debtors) re: JSN diligence items. |
| 28 | 7/10/2013 | McDonald, Brian | 1.4 | Prepare notes for call with Zolfo Cooper re: ResCap general ledger. |
| 28 | 7/10/2013 | McDonald, Brian | 0.6 | Prepare summary of JSN Discovery requests received to date and steps taken to respond. |
| 28 | 7/10/2013 | McDonald, Brian | 0.4 | Update JSN Discovery request list based on calls with Zolfo Cooper and ResCap. |
| 28 | 7/10/2013 | Szymik, Filip | 0.7 | Finalize JSN public disclosure document prepared in connection with mediation, and provide to MoFo. |
| 28 | 7/10/2013 | Tracy, Alexander | 0.2 | Prepare summary of key items re: JSN litigation. |
| 28 | 7/11/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: upcoming litigation with the JSNs. |
| 28 | 7/11/2013 | Nolan, William J. | 0.8 | Participate in call with S. Martin (MoFo) to discuss JSN Discovery. |
| 28 | 7/11/2013 | Nolan, William J. | 0.4 | Correspond with FTI General Counsel regarding discovery requests and the production of e mails for certain custodians. |
| 28 | 7/11/2013 | Nolan, William J. | 0.4 | Participate in call with L. Marinuzzi (MoFo) regarding the upcoming JSN litigation and the contested confirmation activities. |
| 28 | 7/11/2013 | Renzi, Mark A | 0.9 | Participate on call with B Westman (Debtors) regarding JSN discovery. |
| 28 | 7/11/2013 | Renzi, Mark A | 0.8 | Participate on call with S. Englehart (MoFo) regarding procedures for JSN email productions. |
| 28 | 7/11/2013 | Renzi, Mark A | 0.3 | Participate on call with J. Horner (Debtors) and B. Westman (Debtors) regarding JSN discovery requests. |
| 28 | 7/11/2013 | Renzi, Mark A | 1.0 | Participate in call with Zolfo Cooper regarding discovery requests. |
| 28 | 7/11/2013 | Meerovich, Tatyana | 0.3 | Correspond with S. Engelhardt (MoFo) regarding email production for JSN discovery. |
| 28 | 7/11/2013 | McDonald, Brian | 0.7 | Participate in call with S. Martin (MoFo) and B. Westman (Debtors) to discuss follow-up questions re: JSN discovery requests. |
| 28 | 7/11/2013 | McDonald, Brian | 1.1 | Continue to work through and review documents and information to be provided to JSNs regarding discovery requests. |
| 28 | 7/12/2013 | Gutzeit, Gina | 0.4 | Read correspondence with L. Marinuzzi (MoFo) regarding JSN litigation support services. |
| 28 | 7/12/2013 | Nolan, William J. | 0.5 | Review information requested by the JSN advisors. |
| 28 | 7/12/2013 | Renzi, Mark A | 0.3 | Review data request from C. Kerner (ZC) regarding JSN data requests. |
| 28 | 7/12/2013 | McDonald, Brian | 0.7 | Correspond with B. Westman (Debtors) to discuss outstanding JSN requests and necessary follow-ups. |
| 28 | 7/12/2013 | McDonald, Brian | 0.5 | Review responses from L. Mixson (Debtors) regarding ResCap general ledger and JSN follow-ups. |
| 28 | 7/12/2013 | McDonald, Brian | 1.1 | Review and verify trial balance files to be provided to JSN advisors. |
| 28 | 7/12/2013 | McDonald, Brian | 0.4 | Review ResCap general ledger data dictionary prior to providing to MoFo for bates stamping to JSN advisors. |
| 28 | 7/12/2013 | McDonald, Brian | 0.2 | Review audited financial statement for DiTech, GMAC Mortgage and RFC prior to providing to MoFo for bates stamping to JSN advisors. |
| 28 | 7/12/2013 | McDonald, Brian | 0.6 | Review General Ledger account tree files from L. Mixson (Debtors) prior to providing to MoFo for bates stamping to JSN advisors. |
| 28 | 7/12/2013 | McDonald, Brian | 0.8 | Prepare template of JSN document productions to organize open items and responses. |
| 28 | 7/12/2013 | McDonald, Brian | 0.3 | Update JSN discovery tracker. |
| 28 | 7/12/2013 | McDonald, Brian | 0.2 | Prepare update for management and MoFo re: status of JSN discovery process. |
| 28 | 7/12/2013 | McDonald, Brian | 1.1 | Continue to review information provided by ResCap regarding general ledgers requested by Zolfo Cooper. |
| 28 | 7/15/2013 | Nolan, William J. | 0.4 | Address the logistics for the review of FTI custodians e mail accounts. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/15/2013 | McDonald, Brian | 0.4 | Draft email to R. Salerno (MoFo) regarding JSN follow-up questions and responses. |
| 28 | 7/15/2013 | McDonald, Brian | 0.5 | Review and make updates to JSN follow-up discovery list. |
| 28 | 7/16/2013 | Nolan, William J. | 0.5 | Participate in call with technology support team regarding email production for JSN discovery. |
| 28 | 7/16/2013 | Nolan, William J. | 0.2 | Address agenda at meeting with Centerview to address JSN issues. |
| 28 | 7/16/2013 | Renzi, Mark A | 0.6 | Participate on call with litigation team regarding email and data production for the JSN litigation. |
| 28 | 7/16/2013 | Meerovich, Tatyana | 0.5 | Review update re: email production for JSN discovery. |
| 28 | 7/16/2013 | Meerovich, Tatyana | 0.4 | Review estimate from technology support team for work on email production for JSN discovery. |
| 28 | 7/16/2013 | Meerovich, Tatyana | 0.6 | Work on analysis of allocated expenses through 2/28/13 in response to JSN requests. |
| 28 | 7/16/2013 | McDonald, Brian | 0.5 | Participate in call with C. Kerner (Zolfo Cooper) and F. Pometti (Zolfo Cooper) to discuss discovery requests and production status. |
| 28 | 7/16/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) re: potential for additional JSN productions. |
| 28 | 7/16/2013 | McDonald, Brian | 0.5 | Update JSN Discovery list with latest bates numbers and information requests. |
| 28 | 7/16/2013 | McDonald, Brian | 0.5 | Correspond with S. Tice (MoFo) regarding status of JSN productions and bates numbers. |
| 28 | 7/16/2013 | McDonald, Brian | 1.5 | Continue to review waterfall model in anticipation of upcoming updates for JSN scenarios. |
| 28 | 7/17/2013 | Gutzeit, Gina | 0.4 | Read and respond to communications with Debtors senior management team and MoFo regarding preparation and material for Thursday JSN meeting. |
| 28 | 7/17/2013 | Gutzeit, Gina | 0.6 | Participate in call with Debtors' senior management and MoFo to prepare for JSN meeting on 7/18/13. |
| 28 | 7/17/2013 | Nolan, William J. | 0.2 | Correspond with K. Chopra (CV) regarding the meeting to address the JSN matters. |
| 28 | 7/17/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with T. Hamzehpour (Debtors) and L. Marinuzzi (MoFo) regarding litigation and contested matter related to JSN. |
| 28 | 7/17/2013 | Gutzeit, Gina | 0.6 | Review updated presentation for the JSN meeting and ensure incorporation of comments from review meeting. |
| 28 | 7/17/2013 | Nolan, William J. | 0.3 | Respond to Counsel's request for status report on e mail production as part of JSN litigation. |
| 28 | 7/17/2013 | Nolan, William J. | 0.2 | Address information request issues by Zolfo Cooper regarding the general ledger. |
| 28 | 7/17/2013 | Renzi, Mark A | 2.0 | Participate in meeting with K. Chopra (CV) regarding the diminution of value analysis. |
| 28 | 7/17/2013 | Renzi, Mark A | 0.7 | Participate in discussion with T Goren (MoFo) re: JSN information disclosure materials. |
| 28 | 7/17/2013 | Renzi, Mark A | 0.4 | Participate in JSN discovery request call with D. Brown (MoFo). |
| 28 | 7/17/2013 | Meerovich, Tatyana | 0.5 | Prepare estimate and update on the email production for JSN discovery. |
| 28 | 7/17/2013 | McDonald, Brian | 0.1 | Participate on call with C. Kerner (Zolfo Cooper) and F. Pometti (Zolfo Cooper) to discuss new production of general ledger information. |
| 28 | 7/17/2013 | McDonald, Brian | 1.7 | Participate on call with R. Salerno (MoFo), S. Martin (MoFo), B. Westman (Debtors), T. Farley (Debtors), J. Ruckdaschel (Debtors), and W. Thompson (Debtors) re: JSN production status. |
| 28 | 7/17/2013 | McDonald, Brian | 0.3 | Participate on call with R. Salerno (MoFo) re: Examiner index to be provided to JSN advisors. |
| 28 | 7/17/2013 | McDonald, Brian | 0.3 | Participate on call with S. Engelhardt (MoFo) and R. Salerno (MoFo) re: discovery issues raised by JSNs. |
| 28 | 7/17/2013 | McDonald, Brian | 0.3 | Correspond with L. Mixson (Debtors) regarding productions for general ledger supporting information requested by ZC. |
| 28 | 7/17/2013 | McDonald, Brian | 0.5 | Prepare email to R. Salerno (MoFo) regarding responses to JSN complaints surrounding general ledger production. |
| 28 | 7/17/2013 | McDonald, Brian | 0.4 | Review general ledger data dictionary, production codes and legal entity codes prior to providing to MoFo for bates stamping to JSNs. |
| 28 | 7/17/2013 | McDonald, Brian | 0.4 | Update latest version of JSN Discovery request list. |
| 28 | 7/17/2013 | McDonald, Brian | 0.3 | Review JSN email to S. Engelhardt (MoFo) regarding issues with general ledger productions and proposals for resolution. |
| 28 | 7/17/2013 | McDonald, Brian | 0.4 | Review general ledger files provided to Examiner to determine whether information should be considered responsive to JSN requests. |
| 28 | 7/18/2013 | Nolan, William J. | 0.2 | Correspond with Counsel regarding the production of e mails for the JSN Litigation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/18/2013 | Nolan, William J. | 0.2 | Address the status of the production of FTI e mails. |
| 28 | 7/18/2013 | Renzi, Mark A | 0.6 | Review support documentation regarding waterfall and POR status updates as requested by JSNs in preparation for litigation. |
| 28 | 7/18/2013 | Renzi, Mark A | 0.5 | Participate on call with S. Engelhardt (MoFo), R. Salerno (MoFo), B. Westman (Debtors) and L. Mixson (Debtors) to discuss questions regarding general ledger discovery and protocol for upcoming call with JSN advisors. |
| 28 | 7/18/2013 | McDonald, Brian | 0.9 | Review support documentation for the JSN waterfall and POR scenarios prior to sending. |
| 28 | 7/18/2013 | McDonald, Brian | 0.3 | Participate on call with S. Engelhardt (MoFo) to discuss general ledger questions from JSN advisors. |
| 28 | 7/18/2013 | McDonald, Brian | 0.2 | Participate on call with B. Westman (Debtors) and L. Mixson (Debtors) to coordinate follow-up call with JSN advisors. |
| 28 | 7/18/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to discuss JSN follow-up questions. |
| 28 | 7/18/2013 | McDonald, Brian | 0.8 | Review documents related to ResCap general ledger in order to identify and come up with potential solutions to JSN discovery issues. |
| 28 | 7/18/2013 | McDonald, Brian | 0.5 | Verify JSN collateral analysis slides in preparation for JSN discovery calls. |
| 28 | 7/18/2013 | McDonald, Brian | 1.1 | Read fairness opinion files and review related correspondence in order to provide brief summary update to R. Salerno (MoFo) before providing to JSN advisors. |
| 28 | 7/18/2013 | McDonald, Brian | 0.5 | Verify summary of allocated costs in response to JSN litigation. |
| 28 | 7/18/2013 | McDonald, Brian | 0.5 | Participate on call with S. Engelhardt (MoFo), R. Salerno (MoFo), B. Westman (Debtors) and L. Mixson (Debtors) to discuss questions regarding general ledger discovery and protocol for upcoming call with JSN advisors. |
| 28 | 7/18/2013 | McDonald, Brian | 0.6 | Update JSN Discovery list with latest bates numbers and information requests. |
| 28 | 7/18/2013 | Szymik, Filip | 0.5 | Respond to Centerview's questions regarding the JSN equity pledges as of 5/13/12 for diminution of value analysis. |
| 28 | 7/18/2013 | Szymik, Filip | 0.9 | Review presentation prepared for the JSN mediation session. |
| 28 | 7/18/2013 | Picarello, Jonathan | 0.4 | Prepare project timelines, process, document de-duplication options and document search criteria for production of emails and documents to JSNs. |
| 28 | 7/18/2013 | Picarello, Jonathan | 0.9 | Draft memorandum detailing document de-duplication and processing options for productions of emails and documents to JSNs. |
| 28 | 7/18/2013 | Picarello, Jonathan | 1.1 | Review and annotate proposed search terms for production of emails and documents to JSNs. |
| 28 | 7/18/2013 | Lloyd, Brian | 0.7 | Review and revise search terms to correct syntax and coordinate with team on production of emails to JSNs. |
| 28 | 7/19/2013 | Meerovich, Tatyana | 0.7 | Review Ringtail platform to be utilized for email review for production under JSN discovery. |
| 28 | 7/19/2013 | McDonald, Brian | 0.9 | Participate in call with Zolfo Cooper, MoFo, ResCap and White & Case to discuss ResCap general ledger. |
| 28 | 7/19/2013 | McDonald, Brian | 0.7 | Review text file containing 2013 general ledger data prior to sending to MoFo for bates stamping to JSNs. |
| 28 | 7/19/2013 | McDonald, Brian | 0.4 | Review PeopleSoft table records prior to sending to MoFo for bates stamping to JSNs. |
| 28 | 7/19/2013 | McDonald, Brian | 0.5 | Correspond with S. Tice (MoFo) regarding document upload issues and recent productions from ResCap. |
| 28 | 7/19/2013 | McDonald, Brian | 0.4 | Review ResCap 2013 general ledgers prior to sending to MoFo for bates stamping to JSNs. |
| 28 | 7/19/2013 | Chovatiya, Bharatkumar | 0.8 | Perform a quality check on the domain values for email productions to JSNs, and provide feedback. |
| 28 | 7/19/2013 | Picarello, Jonathan | 0.8 | Draft report detailing unique email values in JSN search term document population. |
| 28 | 7/19/2013 | Picarello, Jonathan | 0.2 | Coordinate with FTI team members regarding structure requirements for email productions to JSNs and related document searches. |
| 28 | 7/19/2013 | Picarello, Jonathan | 1.0 | Participate in call with Technology discovery team re: email domain metadata retention for production to JSNs. |
| 28 | 7/19/2013 | Picarello, Jonathan | 1.2 | Prepare report parsing unique email values into Domain field and append data to Ringtail document records related to JSN email discovery. |
| 28 | 7/19/2013 | Picarello, Jonathan | 1.0 | Create and populate initial review buckets and draft and distribute report detailing email domain counts regarding JSN email discovery |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/19/2013 | Lloyd, Brian | 0.6 | Create search term family in both staging and review casebooks for email productions to JSNs. |
| 28 | 7/21/2013 | Picarello, Jonathan | 0.3 | Research and respond to collection date range inquiry for production of emails to JSNs. |
| 28 | 7/22/2013 | Nolan, William J. | 0.4 | Address the logistics of the JSN discovery process. |
| 28 | 7/22/2013 | Renzi, Mark A | 1.2 | Participate on call with S. Engelhardt (MoFo), B. Westman (Debtors), L. Mixson (Debtors), D. Baumstein (White Case), C. Kerner (Zolfo), F. Pometti (Zolfo) to discuss general ledger information provided to JSN advisors. |
| 28 | 7/22/2013 | Meerovich, Tatyana | 1.2 | Prepare a list of domains identified in email search for review by MoFo. |
| 28 | 7/22/2013 | Meerovich, Tatyana | 0.9 | Review preliminary results for emails gathered for JSN discovery request. |
| 28 | 7/22/2013 | Meerovich, Tatyana | 0.6 | Prepare status update of email production for JSN discovery. |
| 28 | 7/22/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with D. Brown (MoFo) re: status of email production for JSN discovery. |
| 28 | 7/22/2013 | Meerovich, Tatyana | 1.2 | Work on process and set up of the database to expedite email review for production under JSN discovery. |
| 28 | 7/22/2013 | McDonald, Brian | 1.2 | Participate in call with S. Engelhardt (MoFo), B. Westman (Debtors), L. Mixson (Debtors), D. Baumstein (White Case), C. Kerner (Zolfo),and F. Pometti (Zolfo) to discuss general ledger information provided to JSN advisors. |
| 28 | 7/22/2013 | McDonald, Brian | 0.5 | Review PeopleSoft and SmartStream data files from C. Kerner (Zolfo) in order to prepare for upcoming call to discuss same. |
| 28 | 7/22/2013 | McDonald, Brian | 0.4 | Read document re: collateral release information prior to providing to MoFo to facilitate discussions with JSNs. |
| 28 | 7/22/2013 | McDonald, Brian | 0.2 | Correspond with F. Pometti (Zolfo Cooper) regarding production of Examiner "index" for reference regarding document productions. |
| 28 | 7/22/2013 | McDonald, Brian | 0.2 | Search Examiner correspondences and records regarding collateral release prior to discussions with MoFo regarding JSN requests and previous production of documents. |
| 28 | 7/22/2013 | Chovatiya, Bharatkumar | 1.1 | Analyze field values for text field "Domain - JP - 2013-07-19" in JSN email discovery universe, and prepare report based on search values. |
| 28 | 7/22/2013 | Picarello, Jonathan | 0.2 | Prepare status update re: email domain search report detailing number other logistical items regarding JSN email productions. |
| 28 | 7/22/2013 | Picarello, Jonathan | 0.5 | Participate in call with litigation support team regarding expanded detailed domain report and Ringtail field update for production of emails to JSNs. |
| 28 | 7/22/2013 | Picarello, Jonathan | 2.1 | Update domain search code for JSN email searches. |
| 28 | 7/22/2013 | Picarello, Jonathan | 2.1 | Review and update JSN email search criteria and workflow structure. |
| 28 | 7/22/2013 | Lloyd, Brian | 1.5 | Organize workflow teams, outline and review templates for JSN email searches. |
| 28 | 7/23/2013 | Nolan, William J. | 0.5 | Review of Cost Analysis associated with the JSN's request for disclosure of information. |
| 28 | 7/23/2013 | Nolan, William J. | 0.4 | Review of JSN Expense allocation analysis in response to the JSN request for disclosure of information. |
| 28 | 7/23/2013 | Gutzeit, Gina | 0.6 | Review analysis of estimates resource requirements, timing and related fees for JSN litigation workstream based on scope from MoFo. |
| 28 | 7/23/2013 | Gutzeit, Gina | 0.4 | Review JSN litigation information in preparation for upcoming meeting. |
| 28 | 7/23/2013 | Gutzeit, Gina | 0.8 | Participate in call with Kramer and MoFo to discuss JSN litigation and information requests. |
| 28 | 7/23/2013 | Nolan, William J. | 0.2 | Correspond with T. Goren (MoFo) regarding the coverage of the Mediation Meeting. |
| 28 | 7/23/2013 | Nolan, William J. | 0.3 | Prepare for call with the UCC professionals regarding JSN mediation. |
| 28 | 7/23/2013 | Nolan, William J. | 0.6 | Participate in call with T. Goren (MoFo), S. Zide (KL), A. Waldman (Moelis), B. Klein (Moelis), and S. Tandberg (Alix) to plan for the JSN mediation. |
| 28 | 7/23/2013 | Nolan, William J. | 0.5 | Participate in discussion with T. Goren (MoFo) to address the informational request of the JSN advisors with Counsel. |
| 28 | 7/23/2013 | Renzi, Mark A | 1.4 | Analyze JSN equity pledges and discuss with R. Kielty (CV) with regard to JSN litigation. |
| 28 | 7/23/2013 | Renzi, Mark A | 0.7 | Correspond with J. Horner (Debtors) regarding JSN litigation issues. |
| 28 | 7/23/2013 | Renzi, Mark A | 2.9 | Prepare Disclosure Statement alternative recovery and liquidation analyses reflecting the anticipated recoveries to creditors under certain litigation scenarios. |
| 28 | 7/23/2013 | Renzi, Mark A | 1.5 | Continue preparing Disclosure Statement alternative recovery and liquidation analyses reflecting the anticipated recoveries to creditors under certain litigation scenarios. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/23/2013 | Meerovich, Tatyana | 0.5 | Review updated list of email domains to use for email production for JSN discovery from D. Brown (MoFo). |
| 28 | 7/23/2013 | Meerovich, Tatyana | 0.6 | Prepare summary of fees related to JSN litigation at the request of KL. |
| 28 | 7/23/2013 | Meerovich, Tatyana | 1.4 | Update expense allocation analysis to be included in public disclosure at the request of JSNs in connection with mediation. |
| 28 | 7/23/2013 | McDonald, Brian | 0.5 | Review Homecomings intercompany balances to identify any pre-petition payables in response to questions from G. Lee (MoFo). |
| 28 | 7/23/2013 | McDonald, Brian | 1.1 | Prepare estimate of JSN Litigation fees. |
| 28 | 7/23/2013 | McDonald, Brian | 0.6 | Review and prepare response to questions from Houlihan Lokey regarding post-petition intercompany cash unwind methodology. |
| 28 | 7/23/2013 | McDonald, Brian | 1.4 | Participate in call with B. Westman (Debtors) to go through JSN discovery request list and ensure all items are being appropriately addressed. |
| 28 | 7/23/2013 | McDonald, Brian | 0.3 | Continue to participate in call with B. Westman (Debtors) to go through JSN discovery request list and ensure all items are being appropriately addressed. |
| 28 | 7/23/2013 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) regarding new waterfall scenario request for JSN post-petition interest. |
| 28 | 7/23/2013 | McDonald, Brian | 0.4 | Review follow-up questions list from C. Kerner (Zolfo Cooper) re: ResCap general ledgers prior to correspondence with L. Mixson (Debtors) regarding same. |
| 28 | 7/23/2013 | McDonald, Brian | 0.3 | Verify JSN equity pledge analysis provided in response to follow-ups from R. Kielty (CV) for expert report of M. Puntus. |
| 28 | 7/23/2013 | McDonald, Brian | 0.7 | Review filing date waterfall model to identify, isolate and analyze value of JSN equity pledge as of 5/14/12. |
| 28 | 7/23/2013 | Witherell, Brett | 3.5 | Prepare exhibits of allocated costs for distribution to Zolfo Cooper. |
| 28 | 7/23/2013 | Witherell, Brett | 3.0 | Update allocated cost exhibits with revised forecast to be provided to Zolfo Cooper. |
| 28 | 7/24/2013 | Nolan, William J. | 0.5 | Address the JSN's request for bridge between information provided to them and the information in the Disclosure Statement as it relates to cost allocation. |
| 28 | 7/24/2013 | Nolan, William J. | 0.8 | Develop information to be shared with the JSNs that will eventually be made public. |
| 28 | 7/24/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors) regarding JSN requests for information. |
| 28 | 7/24/2013 | Nolan, William J. | 0.4 | Prepare correspondence re: revised estimate of costs allocated to the JSN. |
| 28 | 7/24/2013 | Nolan, William J. | 0.1 | Review correspondence re: cash unwind analysis and next steps. |
| 28 | 7/24/2013 | Gutzeit, Gina | 0.7 | Review presentation for JSN mediation meeting. |
| 28 | 7/24/2013 | Nolan, William J. | 0.5 | Participate in call with J. Horner (Debtors) to review draft of JSN mediation materials. |
| 28 | 7/24/2013 | Nolan, William J. | 0.3 | Read the revised JSN Discussion Material presentation. |
| 28 | 7/24/2013 | Nolan, William J. | 0.4 | Read the first draft of the joint mediation presentation. |
| 28 | 7/24/2013 | Renzi, Mark A | 0.5 | Participate on call with J. Horner (Debtors) regarding JSN discussion materials for mediation. |
| 28 | 7/24/2013 | Meerovich, Tatyana | 0.5 | Participate on call with J. Horner (Debtors) to review draft of JSN discussion materials. |
| 28 | 7/24/2013 | Meerovich, Tatyana | 0.9 | Review summary of 4 week variance reports for reconciliation to public disclosure requested for JSNs in connection with ongoing mediation. |
| 28 | 7/24/2013 | Meerovich, Tatyana | 0.8 | Review draft analysis for low JSN cost allocation and supporting detail to be provided to Zolfo Cooper. |
| 28 | 7/24/2013 | Meerovich, Tatyana | 0.9 | Review draft analysis for high JSN cost allocation and supporting detail to be provided to Zolfo Cooper. |
| 28 | 7/24/2013 | Meerovich, Tatyana | 1.2 | Review emails for production under JSN discovery. |
| 28 | 7/24/2013 | McDonald, Brian | 1.8 | Work on update of waterfall as of 5/13/12 to analyze value of equity pledges as of filing for diminution of value analysis. |
| 28 | 7/24/2013 | McDonald, Brian | 0.1 | Participate on call with C. Kerner (Zolfo Cooper) and R. Collura (Zolfo Cooper) to discuss general ledger follow-up questions. |
| 28 | 7/24/2013 | Witherell, Brett | 3.8 | Update analysis of intercompany balances and the intercompany unwind used in the waterfall per request of Houlihan Lokey (JSN advisors). |
| 28 | 7/24/2013 | Witherell, Brett | 3.8 | Update cost allocation exhibits to be made public for JSN mediation. |
| 28 | 7/24/2013 | Witherell, Brett | 0.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and T. Goren (MoFo) on cost allocation exhibits to be provided to JSNs. |
| 28 | 7/24/2013 | Witherell, Brett | 2.5 | Update cost allocation exhibits to show range of projected allocated expenses to JSNs. |
| 28 | 7/24/2013 | Picarello, Jonathan | 1.6 | Apply revised email domain restrictions to JSN email production review buckets. |
| 28 | 7/24/2013 | Picarello, Jonathan | 1.7 | Prepare relevant domain document set for migration to JSN email review environment. |
| 28 | 7/24/2013 | Picarello, Jonathan | 1.1 | Index newly migrated documents and prepare JSN email review assignments. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/25/2013 | Nolan, William J. | 0.2 | Address the JSN advisors requests for discovery. |
| 28 | 7/25/2013 | Nolan, William J. | 0.5 | Review JSN's requests to provide revenue information. |
| 28 | 7/25/2013 | Nolan, William J. | 0.3 | Review Post Petition Intercompany balances with the cash unwind as requested by JSNs. |
| 28 | 7/25/2013 | Gutzeit, Gina | 0.5 | Review request for JSN litigation, specifically key terms and firms and professionals and determine approach for compliance. |
| 28 | 7/25/2013 | Nolan, William J. | 0.2 | Prepare correspondence re: protocols information sharing during active litigation. |
| 28 | 7/25/2013 | Renzi, Mark A | 0.6 | Participate on call with T. Goren (FTI), J. Horner (Debtors), and P. Grande (Debtors) to discuss information to be shared with JSNs re: expense allocation. |
| 28 | 7/25/2013 | Renzi, Mark A | 0.7 | Participate in discussion with the technology discovery team to discuss file structures for email searches. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 0.5 | Participate on call with T. Goren (MoFo), J. Horner (Debtors), and P. Grande (Debtors) to discuss information requests from JSNs re: expense allocation. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 0.7 | Participate in call with the technology discovery team to discuss file structures for email searches for JSN discovery. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 1.0 | Participate in call with representatives of MoFo, CV, Alix, Moelis, and KL to discuss draft materials for JSN mediation meeting. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 0.8 | Review intercompany analysis to be provided under JSN discovery. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 1.2 | Prepare analysis of expenses by facility prepared at the request of JSN for public disclosure in connection with mediation. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 0.9 | Review updated draft of information prepared at the request of JSN for public disclosure in connection with mediation. |
| 28 | 7/25/2013 | Meerovich, Tatyana | 2.5 | Review emails for production under JSN discovery. |
| 28 | 7/25/2013 | Park, Ji Yon | 1.1 | Review materials relating to JSN equity and prepetition asset values for expert report of M. Puntus. |
| 28 | 7/25/2013 | McDonald, Brian | 0.5 | Participate in call with T. Goren (MoFo),  J. Horner (Debtors), and P. Grande (Debtors) to discuss information to be shared with Zolfo Cooper re: expense allocation (partial attendance). |
| 28 | 7/25/2013 | McDonald, Brian | 0.7 | Participate in call with technology discovery team to discuss file structures for email searches. |
| 28 | 7/25/2013 | McDonald, Brian | 0.6 | Participate in call with MoFo and Carpenter Lipps to discuss "Second Wave" of JSN requests. |
| 28 | 7/25/2013 | McDonald, Brian | 0.2 | Participate in call with S. Martin (MoFo) to discuss request for CFDR information. |
| 28 | 7/25/2013 | McDonald, Brian | 0.5 | Review JSN open items to ensure all relevant requests from MoFo for supporting documents are covered by JSN waterfall package. |
| 28 | 7/25/2013 | McDonald, Brian | 0.2 | Update status of JSN discovery re: general ledgers. |
| 28 | 7/25/2013 | McDonald, Brian | 0.4 | Update JSN discovery request list with latest status updates and bates numbers as applicable. |
| 28 | 7/25/2013 | Witherell, Brett | 0.5 | Participate in call with B. Ilhardt (HL) on cost allocation and intercompany unwind for JSN litigation. |
| 28 | 7/25/2013 | Witherell, Brett | 1.0 | Create detailed support file for range of cost allocations to be provided to Zolfo Cooper. |
| 28 | 7/25/2013 | Witherell, Brett | 1.7 | Incorporate comments from the Debtors into the cost allocation schedule to be provided per JSN litigation. |
| 28 | 7/25/2013 | Witherell, Brett | 1.0 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and T. Goren (MoFo) on cost allocations prepared for JSN litigation. |
| 28 | 7/25/2013 | Witherell, Brett | 2.3 | Prepare schedule of intercompany unwind for distribution per JSN litigation and tie back to the Disclosure Statement. |
| 28 | 7/25/2013 | Picarello, Jonathan | 0.6 | Prepare outline re: Ringtail casebook overview to facilitate review of JSN email search results. |
| 28 | 7/25/2013 | Picarello, Jonathan | 0.5 | Draft Ringtail quick reference guide for professionals to be involved in review of JSN email search results. |
| 28 | 7/25/2013 | Picarello, Jonathan | 1.7 | Research and reply to inquiries related to document domains and de-duplication with respect to review of JSN email search results. |
| 28 | 7/25/2013 | Picarello, Jonathan | 2.3 | Remove potential duplicate documents from JSN email review workflow assignments. |
| 28 | 7/26/2013 | Nolan, William J. | 0.5 | Participate in call with F. Karl (HL), R. Snellenbarger (HL), J. Lewis (HL), B. Ilhardt (HL) to discuss JSN Secured Recovery questions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/26/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding the cash unwind analysis and next steps for JSN discovery. |
| 28 | 7/26/2013 | Nolan, William J. | 0.4 | Review Post Petition Intercompany balances with the cash unwind as requested by JSNs. |
| 28 | 7/26/2013 | Gutzeit, Gina | 0.5 | Participate in call with FTI team to discuss approach and deadlines to comply with JSN litigation discovery request. |
| 28 | 7/26/2013 | Nolan, William J. | 0.4 | Participate on a conference call with D. Brown (MoFo) regarding JSN documentation request. |
| 28 | 7/26/2013 | Renzi, Mark A | 0.7 | Participate in call with R. Kielty (CV) to discuss equity pledge for diminution of value analysis. |
| 28 | 7/26/2013 | Renzi, Mark A | 0.4 | Review status of various open items for mediation on 7/30/13. |
| 28 | 7/26/2013 | Talarico, Michael J | 0.8 | Participate in call with FTI team to discuss the status of workstreams and preparation for mediation and UCC meetings. |
| 28 | 7/26/2013 | Meerovich, Tatyana | 0.4 | Participate in call with D. Brown (MoFo) regarding JSN documentation request. |
| 28 | 7/26/2013 | Meerovich, Tatyana | 0.8 | Review updated list of domains and groupings for email production under JSN discovery. |
| 28 | 7/26/2013 | Park, Ji Yon | 1.4 | Work on waterfall model as of petition date to follow flow of equity pledges toJSNs. |
| 28 | 7/26/2013 | Park, Ji Yon | 0.6 | Review post petition cash activities driving changes to equity pledge recoveries of JSNs. |
| 28 | 7/26/2013 | Park, Ji Yon | 0.7 | Continue to review post-petition cash activities at certain entities to determine equity value change. |
| 28 | 7/26/2013 | Park, Ji Yon | 0.9 | Finish update to waterfall model as of petition date to see how equity flows to JSN collateral. |
| 28 | 7/26/2013 | McDonald, Brian | 0.7 | Participate in call with R. Kielty (CV) to discuss equity pledge for diminution of value analysis. |
| 28 | 7/26/2013 | McDonald, Brian | 0.5 | Participate in call with C. Gordy (Debtors) to discuss equity pledge for diminution of value analysis. |
| 28 | 7/26/2013 | McDonald, Brian | 0.3 | Participate in follow-up call with R. Kielty (CV) to discuss status of equity pledge analysis. |
| 28 | 7/26/2013 | McDonald, Brian | 0.4 | Review list of open items for mediation on 7/30/13. |
| 28 | 7/26/2013 | McDonald, Brian | 1.1 | Analyze petition date trial balance analysis for discussion with CV regarding upcoming expert testimony. |
| 28 | 7/26/2013 | McDonald, Brian | 0.6 | Analyze CV analysis re: value of JSN equity pledges to ensure consistency with waterfall and FTI inputs are captured correctly. |
| 28 | 7/26/2013 | McDonald, Brian | 0.5 | Verify file detailing post-petition ETS cash collections to identify changes in ETS value for JSN equity purposes. |
| 28 | 7/26/2013 | McDonald, Brian | 1.5 | Review historical reporting to identify potential causes for shift of JSN recovery from direct collateral to equity pledge. |
| 28 | 7/26/2013 | McDonald, Brian | 1.1 | Continue to prepare and perform quality control checks to JSN update package to be provided to MoFo. |
| 28 | 7/26/2013 | McDonald, Brian | 1.4 | Review petition date and 4/30/13 balance sheets to understand changes in equity values at RAHII, PATI and ETS entities for diminution of value analysis. |
| 28 | 7/26/2013 | McDonald, Brian | 1.1 | Update petition date waterfall model re: changes to JSN equity value. |
| 28 | 7/26/2013 | McDonald, Brian | 0.4 | Review and compile notes re: composition of JSN equity value as of petition date. |
| 28 | 7/26/2013 | Witherell, Brett | 1.9 | Review intercompany schedule of unwound cash to be provided per JSN litigation. |
| 28 | 7/26/2013 | Witherell, Brett | 0.5 | Review unwound intercompany balances by silo and by legal entity for JSN litigation. |
| 28 | 7/26/2013 | Picarello, Jonathan | 1.0 | Prepare update re: Ringtail casebook and account credentials for review of JSN email search results. |
| 28 | 7/26/2013 | Picarello, Jonathan | 1.0 | Update the review of coding template and split review workflow assignments according to document family status for review of JSN email search results. |
| 28 | 7/26/2013 | Picarello, Jonathan | 1.0 | Perform review of eligibility audit searches on Residential Staging database for review of JSN email search results. |
| 28 | 7/26/2013 | Picarello, Jonathan | 1.2 | Apply revised email domain restrictions to review buckets of JSN email search results. |
| 28 | 7/26/2013 | Phung, Eric | 1.1 | Revise supporting documentation for upcoming mediation meetings per comments from team members. |
| 28 | 7/27/2013 | Nolan, William J. | 1.2 | Participate on call with J. Lewis (HL) and B. Ilhardt (HL) to discuss JSN follow-up requests related to cash unwind and waterfall assumptions. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/27/2013 | Renzi, Mark A | 1.2 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss JSN follow-up requests related to cash unwind and waterfall assumptions for JSN reports. |
| 28 | 7/27/2013 | McDonald, Brian | 1.2 | Participate on call J. Lewis (HL) and B. Ilhardt (HL) to discuss JSN follow-up requests related to cash unwind and waterfall assumptions provided per JSN litigation. |
| 28 | 7/27/2013 | Witherell, Brett | 1.0 | Participate in call with B. Ilhardt (HL) on cost allocation and waterfall questions for litigation purposes. |
| 28 | 7/28/2013 | Nolan, William J. | 0.4 | Review revised cost allocation summary based upon discussions with HL. |
| 28 | 7/28/2013 | Renzi, Mark A | 0.8 | Participate in call with J. Lewis (HL) and B. Ilhardt (HL) to discuss JSN follow-up requests related to cash unwind and waterfall assumptions. |
| 28 | 7/28/2013 | Meerovich, Tatyana | 0.3 | Review updated summary of cost allocation for public disclosure in connection with mediation. |
| 28 | 7/28/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with J. Lewis (HL), and B. Ilhardt (HL) regarding questions on Disclosure Statement projections under JSN discovery. |
| 28 | 7/28/2013 | McDonald, Brian | 0.8 | Participate on call with J. Lewis (HL) and B. Ilhardt (HL) to discuss JSN follow-up requests related to cash unwind and waterfall assumptions. |
| 28 | 7/28/2013 | Witherell, Brett | 0.2 | Participate in call with B. Ilhardt (HL) on cost allocation and waterfall questions for litigation purposes. |
| 28 | 7/28/2013 | Witherell, Brett | 0.8 | Update cost allocation summary to be provided to Zolfo Cooper to include DIP commitment fees. |
| 28 | 7/29/2013 | Nolan, William J. | 0.2 | Address issues re: information disclosure presented by the JSN Advisors. |
| 28 | 7/29/2013 | Nolan, William J. | 0.4 | Read the Illustrative JSN Recovery Value presentation in anticipation of conference call. |
| 28 | 7/29/2013 | Gutzeit, Gina | 0.5 | Participate in call to discuss analysis subject to JSN Mediation Order with FTI key team members and Counsel. |
| 28 | 7/29/2013 | Gutzeit, Gina | 0.4 | Read CV illustrative JSN recovery value for mediation presentation. |
| 28 | 7/29/2013 | Gutzeit, Gina | 0.3 | Read and respond correspondence with J. Levitt (MoFo) regarding compliance with the JSN document requests. |
| 28 | 7/29/2013 | Nolan, William J. | 0.5 | Participate in call with Litigation team regarding analyses required for JSN mediation. |
| 28 | 7/29/2013 | Nolan, William J. | 1.0 | Participate in call with MoFo, CV, and UCC advisors to prepare for JSN mediation session. |
| 28 | 7/29/2013 | Renzi, Mark A | 0.4 | Review issues surrounding updated waterfall and equity pledge requests to be shared in 7/30/13 mediation session. |
| 28 | 7/29/2013 | Renzi, Mark A | 1.8 | Perform email review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 7/29/2013 | Renzi, Mark A | 2.2 | Continue to review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 7/29/2013 | Meerovich, Tatyana | 0.6 | Participate on a conference call with D. Brown (MoFo) and G. Marty (CL) regarding status of email production under JSN discovery. |
| 28 | 7/29/2013 | Meerovich, Tatyana | 0.8 | Participate in call with representatives of MoFo, CV, Alix, Moelis, and KL regarding preparation for JSN mediation meeting. |
| 28 | 7/29/2013 | Meerovich, Tatyana | 0.5 | Review analyses prepared for JSN mediation. |
| 28 | 7/29/2013 | Meerovich, Tatyana | 0.4 | Participate in call with S. Engelhardt (MoFo) to discuss status of email production under JSN discovery. |
| 28 | 7/29/2013 | Park, Ji Yon | 1.2 | Review mediation related presentation and provide support data for certain analyses. |
| 28 | 7/29/2013 | McDonald, Brian | 0.5 | Participate in call with J. Bazella (Debtors) to discuss status of equity pledge analysis and drivers for increasing equity at certain entities. |
| 28 | 7/29/2013 | McDonald, Brian | 0.2 | Participate in call with R. Kielty (CV) to discuss status of presentation to be shared at 7/30/13 mediation session. |
| 28 | 7/29/2013 | McDonald, Brian | 0.4 | Analyze issues surrounding updated waterfall and equity pledge requests to be shared in 7/30/13 mediation session. |
| 28 | 7/29/2013 | McDonald, Brian | 0.1 | Prepare summary of JSN equity pledge entities regarding movement of value from direct collateral to equity pledge for use in diminution of value analysis. |
| 28 | 7/29/2013 | McDonald, Brian | 1.1 | Prepare revised summary of JSN full interest scenarios to provide to MoFo to be referenced in 7/30/13 mediation session. |
| 28 | 7/29/2013 | McDonald, Brian | 0.5 | Review supporting documentation of recent discussion materials to be referenced in 7/30/13 mediation session. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/29/2013 | McDonald, Brian | 0.5 | Participate on call with S. Engelhardt (MoFo), R. Salerno (MoFo), and D. Brown (MoFo) to discuss JSN letter in response to discovery to date. |
| 28 | 7/29/2013 | McDonald, Brian | 0.1 | Prepare summary of new wave of JSN requests to send to ResCap for follow-up. |
| 28 | 7/29/2013 | McDonald, Brian | 0.7 | Prepare tracker of ongoing JSN requests to ensure all open items are being addressed in an efficient manner. |
| 28 | 7/29/2013 | McDonald, Brian | 0.3 | Correspond with S. Tice (MoFo) regarding apparent issues with transmission of general ledger data to JSNs. |
| 28 | 7/29/2013 | McDonald, Brian | 0.4 | Correspond with MoFo and ResCap regarding issues in production of general ledger data to JSNs. |
| 28 | 7/29/2013 | Witherell, Brett | 0.4 | Review changes in equity value for RAHI and PATI for diminution of value analysis. |
| 28 | 7/29/2013 | Witherell, Brett | 0.4 | Participate in call with J. Bazella (Debtors) on changes to equity values. |
| 28 | 7/29/2013 | Witherell, Brett | 1.1 | Identify cash flows since filing for the RAHI and PATI legal entities. |
| 28 | 7/29/2013 | Picarello, Jonathan | 0.5 | Participate in call with Morrison Foerster, Carpenter Lipps, and Night Owl Discovery stakeholders re: document disclosure schedule, data format, and email productions to JSNs. |
| 28 | 7/29/2013 | Picarello, Jonathan | 0.5 | Prepare update regarding rolling back selected document coding re: document disclosures and JSN email productions. |
| 28 | 7/29/2013 | Picarello, Jonathan | 3.1 | Perform audit review eligibility searches re: document disclosures and JSN email productions. |
| 28 | 7/29/2013 | Tracy, Alexander | 2.1 | Prepare support documentation for upcoming mediation meeting. |
| 28 | 7/29/2013 | Tracy, Alexander | 0.6 | Update support documentation for the upcoming mediation meeting. |
| 28 | 7/29/2013 | Phung, Eric | 1.9 | Summarize claims support documentation for 7/30/13 mediation meeting. |
| 28 | 7/30/2013 | Nolan, William J. | 0.6 | Review update re: UCC presentation and the JSN mediation session. |
| 28 | 7/30/2013 | Nolan, William J. | 0.8 | Prepare for the upcoming JSN mediation session. |
| 28 | 7/30/2013 | Nolan, William J. | 1.5 | Review alternative scenarios for JSN Post Petition Interest as requested by Counsel. |
| 28 | 7/30/2013 | Nolan, William J. | 0.4 | Discussion with FTI General Counsel regarding discovery and FTI intellectual property. |
| 28 | 7/30/2013 | Nolan, William J. | 0.2 | Draft e correspondence to Counsel regarding the FTI General Counsel's guidance. |
| 28 | 7/30/2013 | Nolan, William J. | 0.8 | Address discovery issues at the request of J. Levitt (MoFo). |
| 28 | 7/30/2013 | Nolan, William J. | 0.5 | Address JSN discovery issues as it relates to working models. |
| 28 | 7/30/2013 | Renzi, Mark A | 1.4 | Prepare for mediation meeting. |
| 28 | 7/30/2013 | Renzi, Mark A | 1.9 | Participate in mediation meeting for JSNs regarding potential deal. |
| 28 | 7/30/2013 | Renzi, Mark A | 2.2 | Continue to participate in mediation meeting for JSNs regarding potential deal. |
| 28 | 7/30/2013 | Renzi, Mark A | 3.0 | Review emails as requested by JSN. |
| 28 | 7/30/2013 | Renzi, Mark A | 0.5 | Discuss litigation issues and concerns with counsel. |
| 28 | 7/30/2013 | Meerovich, Tatyana | 5.0 | Participate in JSN mediation meeting. |
| 28 | 7/30/2013 | McDonald, Brian | 0.8 | Review and perform quality control checks to bridge of JSN equity recoveries. |
| 28 | 7/30/2013 | McDonald, Brian | 0.5 | Participate in call with R. Salerno (MoFo), B. Westman (Debtors) and T. Underhill (Debtors) to discuss process to provide CFDR information to JSN advisors. |
| 28 | 7/30/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with R. Salerno (MoFo) to discuss status of CFDR discussions with Zolfo Cooper. |
| 28 | 7/30/2013 | McDonald, Brian | 0.4 | Participate in call with M. Rechan (Zolfo Cooper), F. Pometti (Zolfo Cooper) and R. Collura (Zolfo Cooper) to discuss various follow-ups re: document productions, CFDR database, and GL productions. |
| 28 | 7/30/2013 | McDonald, Brian | 0.6 | Participate on call with B. Westman (Debtors), D. Brown (MoFo) and R. Salerno (MoFo) to discuss questions re: JSN Discovery. |
| 28 | 7/30/2013 | McDonald, Brian | 0.3 | Prepare for call with Zolfo Cooper regarding status of document productions. |
| 28 | 7/30/2013 | McDonald, Brian | 0.2 | Prepare for call with MoFo and Debtors to discuss CFDR information to be provided to JSNs. |
| 28 | 7/30/2013 | Gajera, Kaushikkumar | 0.3 | Review DAT file field mapping for production of documents and emails to JSNs. |
| 28 | 7/30/2013 | Picarello, Jonathan | 1.4 | Draft proposed DAT file field mapping for document and email productions to JSNs. |
| 28 | 7/31/2013 | Nolan, William J. | 0.4 | Review progress of JSN Discovery. |
| 28 | 7/31/2013 | Nolan, William J. | 0.4 | Participate in call with E Discovery team to discuss production of e mails. |
| 28 | 7/31/2013 | Nolan, William J. | 0.6 | Review JSN presentation used in the mediation. |
| 28 | 7/31/2013 | Renzi, Mark A | 2.1 | Perform email review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 7/31/2013 | Renzi, Mark A | 3.4 | Continue to perform email review based on requests from MoFo for production to the JSNs based on litigation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD JULY 1, 2013 THROUGH JULY 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/31/2013 | Meerovich, Tatyana | 0.4 | Prepare status update re: email production for JSN discovery. |
| 28 | 7/31/2013 | Meerovich, Tatyana | 3.1 | Review emails for production under JSN discovery. |
| 28 | 7/31/2013 | McDonald, Brian | 1.6 | Prepare file summarizing different JSN scenarios to clearly illustrate maximum and minimum impact of JSN interest and/or OID. |
| 28 | 7/31/2013 | McDonald, Brian | 2.4 | Update waterfall model based on reduction of JSN based on disallowance of OID scenario. |
| 28 | 7/31/2013 | McDonald, Brian | 1.1 | Read 7/30/13 UCC presentation from JSN mediation. |
| 28 | 7/31/2013 | McDonald, Brian | 0.6 | Read 7/30/13 UCC presentation from JSN mediation to understand implications of OID issue for JSN scenario purposes. |
| 28 | 7/31/2013 | McDonald, Brian | 0.5 | Read 7/30/13 UCC presentation from JSN mediation and compare JSN post-petition interest calculation with FTI calculation. |
| 28 | 7/31/2013 | McDonald, Brian | 0.1 | Participate in call with R. Collura (Zolfo Cooper) to discuss status of general ledger productions to JSN advisors. |
| 28 | 7/31/2013 | McDonald, Brian | 0.1 | Participate in call with R. Salerno (MoFo) to discuss email productions for JSNs. |
| 28 | 7/31/2013 | Gajera, Kaushikkumar | 1.0 | Prepare JSN production "FTI-RESCAP 0001": review production request form, run technical pre-production checks, and lock production set (establishes bates numbers). |
| 28 | 7/31/2013 | Gajera, Kaushikkumar | 0.8 | Print JSN production "FTI-RESCAP 0001": identify and copy native files, extract text, and finalize text file set for export. |
| 28 | 7/31/2013 | Picarello, Jonathan | 1.2 | Prepare first document disclosure (emails and documents for JSN discovery). |
| 28 | 7/31/2013 | Picarello, Jonathan | 1.0 | Exclude select domain documents from initial JSN production on the basis of attorney-client privilege. |
| 28 | 7/31/2013 | Picarello, Jonathan | 1.0 | Participate in call with the Technology team re: daily production schedule and required staffing for JSN email discovery project. |
| 28 | 7/31/2013 | Picarello, Jonathan | 1.2 | Segregate Excel from non-Excel document families in review workflow assignments for JSN email and document productions. |
| **28 Total** | | | **279.0** | |
| **Grand Total** | | | **1,920.3** | |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/2/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), J. Micke (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on cash movements for 8/2. |
| 1 | 8/6/2013 | Meerovich, Tatyana | 0.4 | Review actual July cash balances. |
| 1 | 8/6/2013 | Witherell, Brett | 0.3 | Participate in call with P. Grande (Debtors),K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), K. Abdallah (AFI) on cash flows. |
| 1 | 8/6/2013 | Witherell, Brett | 0.3 | Determine cash balances and accrual as of 6/30. |
| 1 | 8/7/2013 | Witherell, Brett | 0.2 | Prepare response to cash management questions from K. Peterson (Debtors) on blocked accounts. |
| 1 | 8/8/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash flows with P. Grande (Debtors),K. Peterson (Debtors), B. Joslin (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 8/9/2013 | Gutzeit, Gina | 0.4 | Review agreement through Computershare Trust Company regarding potential interest earning on demand in a DDA at BNY. |
| 1 | 8/9/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash flows with P. Grande (Debtors),K. Peterson (Debtors), B. Joslin (Debtors), and S. McClellan (AFI). |
| 1 | 8/9/2013 | Witherell, Brett | 0.3 | Review calendar of due dates for August deliverables. |
| 1 | 8/12/2013 | McDonald, Brian | 0.2 | Review Duff & Phelps invoice and budget forecast. |
| 1 | 8/12/2013 | Witherell, Brett | 0.2 | Participate in call on daily cash with B. Joslin (Debtors), K. Peterson (Debtors), and S. McClellan (AFI). |
| 1 | 8/12/2013 | Witherell, Brett | 0.4 | Review cash balances and servicing advances for mid-month UCC report. |
| 1 | 8/16/2013 | Gutzeit, Gina | 0.4 | Review draft July cash flow variance report. |
| 1 | 8/19/2013 | Meerovich, Tatyana | 0.2 | Follow up with P. Grande (Debtors) on the status of various cash management items. |
| 1 | 8/22/2013 | Meerovich, Tatyana | 0.6 | Follow up with P. Grande (Debtors) on the status of various cash management items. |
| 1 | 8/22/2013 | Meerovich, Tatyana | 0.5 | Review advance cap reporting. |
| 1 | 8/27/2013 | Gutzeit, Gina | 0.4 | Review and provide comments on the draft treasury system transition plan and related requirements and timing. |
| 1 | 8/27/2013 | Witherell, Brett | 0.2 | Participate in call with B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on daily treasury activities. |
| 1 | 8/28/2013 | Witherell, Brett | 0.3 | Participate in call on treasury activity with B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 8/29/2013 | Witherell, Brett | 0.2 | Participate in call on treasury activity with P. Grande (Debtors), B. Joslin (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI). |
| 1 | 8/30/2013 | Witherell, Brett | 0.3 | Participate in call with B. Joslin (Debtors), J. Micke (Debtors), P. Grande (Debtors), K. Peterson (Debtors), S. McClellan (AFI), and K. Abdallah (AFI) on treasury activity. |
| **1 Total** | | | **6.4** | |
| 2 | 8/1/2013 | Meerovich, Tatyana | 0.6 | Review projections of assets as of 10/31/13 for tax analysis. |
| 2 | 8/2/2013 | Nolan, William J. | 0.5 | Address CV request for information on actual cash flows. |
| 2 | 8/2/2013 | Renzi, Mark A | 0.4 | Review changes to long term cash flows and effects on overall recovery rates. |
| 2 | 8/2/2013 | Meerovich, Tatyana | 0.5 | Discuss information for analysis of cash flow by asset with R. Kielty (CV). |
| 2 | 8/2/2013 | Meerovich, Tatyana | 0.9 | Assemble information related to asset balances and cash flows at the request of R. Kielty (CV). |
| 2 | 8/2/2013 | Meerovich, Tatyana | 0.5 | Correspond with W. Tyson (Debtors) regarding proposed FHA/VA sale. |
| 2 | 8/2/2013 | Szymik, Filip | 0.4 | Review cash flow projections as of the petition date. |
| 2 | 8/6/2013 | Meerovich, Tatyana | 0.9 | Review and reconcile analysis of cash flows since PSA prepared by M. Luchejko (Evercore). |
| 2 | 8/7/2013 | Meerovich, Tatyana | 1.1 | Analyze updated LNSTC analysis provided by P. Grande (Debtors). |
| 2 | 8/7/2013 | Meerovich, Tatyana | 0.2 | Address questions related to originations EBITDA from K. Chopra (CV). |
| 2 | 8/8/2013 | Meerovich, Tatyana | 0.9 | Review revolver advance tracking document. |
| 2 | 8/8/2013 | Witherell, Brett | 2.2 | Analyze detailed July cash flows in advance of publishing the variance report. |
| 2 | 8/9/2013 | Meerovich, Tatyana | 0.5 | Review list of open items for treasury and cash forecasting. |
| 2 | 8/9/2013 | Meerovich, Tatyana | 2.4 | Review and comment on draft of July actual cash flows analysis. |
| 2 | 8/12/2013 | Meerovich, Tatyana | 0.4 | Review Ocwen servicing bill. |
| 2 | 8/12/2013 | Khairoullina, Kamila | 0.3 | Prepare update to P. Grande (Debtors) regarding purchase price adjustments for cash flow forecast. |
| 2 | 8/13/2013 | Meerovich, Tatyana | 0.4 | Address questions regarding timing and allocation of projected wind-down expenses. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/14/2013 | Meerovich, Tatyana | 1.2 | Participate in call with P. Grande (Debtors), J. Micke (Debtors), C. Gordy (Debtors), and K. Peterson (Debtors) to review and finalize July cash flow variance report and August cash flow projections. |
| 2 | 8/14/2013 | Meerovich, Tatyana | 0.3 | Revise assumptions for August cash flow projections. |
| 2 | 8/15/2013 | Gutzeit, Gina | 0.5 | Review draft of August forecast and variance reporting. |
| 2 | 8/15/2013 | McDonald, Brian | 0.6 | Quality control monthly variance and cash flow summary reports. |
| 2 | 8/20/2013 | Meerovich, Tatyana | 0.4 | Follow up on the status of additional JSN paydown. |
| 2 | 8/21/2013 | Meerovich, Tatyana | 0.2 | Follow up on the status of additional JSN paydown. |
| 2 | 8/23/2013 | Gutzeit, Gina | 0.2 | Review reconciliation of professional fee payments prepared by the Debtors' controller. |
| 2 | 8/23/2013 | McDonald, Brian | 1.5 | Review cash flow models to understand allocated costs by silo. |
| 2 | 8/26/2013 | Nolan, William J. | 0.2 | Review analysis of servicing advance on excluded deals provided by ResCap Treasury. |
| 2 | 8/26/2013 | Gutzeit, Gina | 0.5 | Review calculation prepared by P. Grande (Debtors) regarding unencumbered available cash by month and potential investment earnings. |
| 2 | 8/26/2013 | McDonald, Brian | 0.5 | Review Estate cash flow model to identify major drivers of July cash flow. |
| 2 | 8/27/2013 | Meerovich, Tatyana | 0.2 | Review tracking of advance activity and balances against the caps. |
| 2 | 8/27/2013 | Meerovich, Tatyana | 0.2 | Follow up on the status of potential JSN paydown with S. Tandberg (Alix). |
| 2 | 8/27/2013 | Witherell, Brett | 2.0 | Review cash flow model for first 2 weeks of August. |
| 2 | 8/30/2013 | Meerovich, Tatyana | 0.3 | Review advance cap reporting. |
| 2 | 8/30/2013 | Szymik, Filip | 0.6 | Verify life time cash flow forecast to ensure results are comparable to prior versions. |
| **2 Total** | | | **22.5** | |
| 5 | 8/12/2013 | Gutzeit, Gina | 0.5 | Determine legal entities to be set-up in new ledger and understanding of accounting for liquidating trust under different form of consolidation. |
| 5 | 8/12/2013 | Milazzo, Anthony | 1.0 | Perform research related to liquidation accounting and consolidation matters. |
| 5 | 8/13/2013 | Milazzo, Anthony | 2.3 | Perform additional inquiry and research into liquidation accounting query from ResCap. |
| 5 | 8/23/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) approach for updating books and records for claims resolutions. |
| 5 | 8/27/2013 | Talarico, Michael J | 0.3 | Participate in call with B. Westman (Debtors) to discuss the recognition of stipulated claims in liabilities subject to compromise in the Debtors' financial statements. |
| **5 Total** | | | **4.4** | |
| 6 | 8/2/2013 | Nolan, William J. | 0.2 | Follow up on a request of Counsel regarding proposed stipulation. |
| 6 | 8/4/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding success fees for CRO. |
| 6 | 8/6/2013 | Meerovich, Tatyana | 0.6 | Address questions from M. Rothchild (MoFo) regarding cash balances and admin expenses. |
| 6 | 8/6/2013 | Bernstein, Matthew | 0.6 | Review comments regarding revisions to be incorporated into contract rejection batches 3 and 4. |
| 6 | 8/6/2013 | Bernstein, Matthew | 2.4 | Continue to incorporate edits to contract rejection batches 3 and 4. |
| 6 | 8/9/2013 | Bernstein, Matthew | 2.1 | Prepare edits to Batch 4 of contracts contemplated in rejection motion based on edits from the Company. |
| 6 | 8/16/2013 | Meerovich, Tatyana | 0.3 | Address questions related to budgeted client recovery amounts for motion to seal settlement agreements. |
| **6 Total** | | | **6.4** | |
| 9 | 8/2/2013 | Gutzeit, Gina | 0.4 | Read summary of E&Y tax report to discuss with J. Horner (Debtors). |
| 9 | 8/2/2013 | Nolan, William J. | 0.6 | Perform initial read of the E&Y Tax Report on bankruptcy draft as of July 31, 2013. |
| 9 | 8/2/2013 | Nolan, William J. | 0.2 | Coordinate coverage of the tax call with J. Horner (Debtor). |
| 9 | 8/6/2013 | Joffe, Steven | 1.0 | Participate in call with J. Horner (Debtors) and E&Y regarding tax exposures on transfers to the trust. |
| 9 | 8/6/2013 | Nolan, William J. | 1.5 | Participate in call with S. Sacks (E&Y) and H. Tucker (E&Y), B. Westman (Debtors), J. Horner (Debtors), and B. Tyson (Debtors) to review of draft tax report. |
| 9 | 8/9/2013 | Joffe, Steven | 1.5 | Participate in call with E&Y, MoFo, and Debtors regarding transfer of assets to liquidating trust. |
| 9 | 8/9/2013 | Nolan, William J. | 0.8 | Participate in call with S. Sacks (E&Y) and H. Tucker (E&Y), B. Westman (Debtors), J. Horner (Debtors), B. Tyson (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), and T. Humphreys (MoFo) to review tax strategies and analysis. |
| 9 | 8/9/2013 | Nolan, William J. | 0.2 | Follow up on issues raised in the tax call with E&Y. |
| 9 | 8/9/2013 | Nolan, William J. | 0.2 | Participate in call with L. Marinuzzi (MoFo) regarding the issues discussed in the tax call. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 8/11/2013 | Gutzeit, Gina | 0.5 | Review key issues regarding potential tax exposure. |
| 9 | 8/11/2013 | Nolan, William J. | 0.5 | Participate in call with Tax team regarding potential tax exposure. |
| 9 | 8/11/2013 | Meerovich, Tatyana | 0.5 | Review key issues regarding potential tax exposure. |
| 9 | 8/12/2013 | Joffe, Steven | 1.0 | Participate in call with MoFo, E&Y, and Debtors to discuss liquidating trust issues. |
| 9 | 8/12/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding follow up on tax matters. |
| 9 | 8/13/2013 | Joffe, Steven | 0.5 | Participate in call with E&Y to discuss tax issues and liquidating trust. |
| 9 | 8/13/2013 | Nolan, William J. | 1.0 | Participate in call with B. Westman, J. Horner (Debtors), P. Grande (Debtors), T. Hamzehpour (Debtors), J. Ruckdaschel (Debtors), L. Marinuzzi (MoFo), T. Goren (MoFo), J. Wishnew (MoFo), and T. Humphreys (MoFo) to review summary package on tax issues. |
| 9 | 8/14/2013 | Nolan, William J. | 0.8 | Participate in call with S. Sachs (E&Y), H. Tucker (E&Y), Jill Horner (Debtors), and L. Marinuzzi (MoFo) to discuss key tax issues. |
| 9 | 8/14/2013 | Nolan, William J. | 0.5 | Read securities owned file prepared by the Debtors to address tax issues. |
| 9 | 8/15/2013 | Joffe, Steven | 0.8 | Participate in call with E&Y, MoFo, and Debtors regarding Alternative Minimum Tax. |
| 9 | 8/15/2013 | Nolan, William J. | 0.2 | Review information prepared by the Debtors regarding the securities specifically identified by E&Y. |
| 9 | 8/15/2013 | Nolan, William J. | 0.4 | Review latest draft of the E&Y tax memorandum. |
| 9 | 8/15/2013 | Nolan, William J. | 0.2 | Correspond with R. Reigerman (MoFo) re: review of the latest tax memo. |
| 9 | 8/15/2013 | Nolan, William J. | 0.7 | Participate in call with MoFo, E&Y and Debtors to address the potential Alternative Minimum Tax issue. |
| 9 | 8/20/2013 | Joffe, Steven | 0.5 | Participate in call with Debtors and MoFo regarding tax disclosures. |
| **9 Total** | | | **14.7** | |
| 10 | 8/14/2013 | Talarico, Michael J | 0.1 | Correspond with T. Goren (MoFo) regarding amended Schedule F for intercompany claims. |
| **10 Total** | | | **0.1** | |
| 11 | 8/5/2013 | Gutzeit, Gina | 0.3 | Read update from Alix on the UCC reporting and combining this report with MOR filing. |
| 11 | 8/16/2013 | Meerovich, Tatyana | 0.4 | Review Ally transactions for MOR-1. |
| 11 | 8/21/2013 | Talarico, Michael J | 0.1 | Review and respond to email regarding the schedules for bank statements on MOR-1. |
| 11 | 8/22/2013 | Talarico, Michael J | 1.1 | Review draft of the July Monthly Operating Report to identify changes to the document and questions for follow-up. |
| 11 | 8/23/2013 | Gutzeit, Gina | 0.4 | Read and provide comments on draft MOR for July. |
| 11 | 8/23/2013 | Gutzeit, Gina | 0.8 | Participate in conference call with Debtors' finance team and MoFo to review draft July MOR. |
| 11 | 8/23/2013 | Talarico, Michael J | 0.8 | Participate in call with MoFo and Debtors to review the July Monthly Operating Report. |
| 11 | 8/23/2013 | Talarico, Michael J | 0.5 | Prepare updates to the global notes for the July Monthly Operating Report and forward to the Debtors. |
| 11 | 8/23/2013 | Talarico, Michael J | 0.3 | Review draft of the July Monthly Operating Report to prepare for the meeting. |
| 11 | 8/23/2013 | Talarico, Michael J | 0.1 | Correspond with J. Pintarelli (MoFo) regarding filing the Rule 2015.3 financial disclosures. |
| 11 | 8/23/2013 | Meerovich, Tatyana | 0.2 | Review correspondence re: update on status of July MOR. |
| 11 | 8/23/2013 | Mathur, Yash | 0.8 | Participate in call with MoFo and Debtors to review the July Monthly Operating Report. |
| 11 | 8/26/2013 | Gutzeit, Gina | 0.3 | Prepare correspondence re: response to final comments and changes to July MOR. |
| 11 | 8/26/2013 | Talarico, Michael J | 0.1 | Review and respond to question from Debtors on the cash disbursements on MOR-1. |
| 11 | 8/26/2013 | Meerovich, Tatyana | 1.3 | Review draft of July MOR. |
| 11 | 8/26/2013 | McDonald, Brian | 0.7 | Verify July MOR professional fees schedule. |
| 11 | 8/26/2013 | McDonald, Brian | 2.4 | Verify amounts in MOR-1 to cash flow model. |
| 11 | 8/26/2013 | McDonald, Brian | 0.3 | Correspond with ResCap reporting team regarding MOR-1 and MOR-6. |
| 11 | 8/26/2013 | McDonald, Brian | 0.5 | Perform detailed quality control check of MOR-1. |
| **11 Total** | | | **11.4** | |
| 12 | 8/1/2013 | Gutzeit, Gina | 1.7 | Prepare for UCC meeting including review of talking points and final presentation. |
| 12 | 8/1/2013 | Gutzeit, Gina | 2.6 | Participate in UCC meeting with the Debtors' management team, MoFo, Centerview, and UCC members and their professionals. |
| 12 | 8/1/2013 | Gutzeit, Gina | 0.4 | Participate in follow-up meeting with Debtors' management team, and MoFo to discuss feedback from UCC meeting. |
| 12 | 8/1/2013 | Gutzeit, Gina | 0.5 | Review JSN presentation and compare budget update with recent reports. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/1/2013 | Nolan, William J. | 1.2 | Prepare for the meeting with UCC. |
| 12 | 8/1/2013 | Nolan, William J. | 2.6 | Participate in the presentation to the Unsecured Creditors Committee. |
| 12 | 8/1/2013 | Nolan, William J. | 0.4 | Address Alix's request for information to facilitate a discussion with the IRS. |
| 12 | 8/1/2013 | Nolan, William J. | 0.2 | Prepare correspondence regarding the Alix request for information for the IRS. |
| 12 | 8/1/2013 | Talarico, Michael J | 2.6 | Attend meeting with MoFo, Centerview, UCC and their advisors to discuss cash flow variances, claims update and other Estate matters. |
| 12 | 8/1/2013 | Talarico, Michael J | 0.8 | Participate in meeting with D. Horst (Debtors) to prepare for meeting with the UCC and their advisors to discuss the status of claims. |
| 12 | 8/1/2013 | Talarico, Michael J | 1.1 | Prepare talking points on the claims slides for presentation to the UCC. |
| 12 | 8/1/2013 | Talarico, Michael J | 0.3 | Participate in discussion with M. Eisenberg (Alix) and S. Tandeberg (Alix) regarding additional information on claims resolution. |
| 12 | 8/1/2013 | Meerovich, Tatyana | 2.6 | Attend Debtors' presentation to the UCC. |
| 12 | 8/1/2013 | Meerovich, Tatyana | 1.2 | Prepare for UCC meeting. |
| 12 | 8/1/2013 | McDonald, Brian | 0.2 | Prepare revised draft of PLR file to provide to S. Tandberg (Alix) regarding projected asset values at 10/31/13. |
| 12 | 8/1/2013 | Witherell, Brett | 2.6 | Attend Debtors' presentation to the UCC. |
| 12 | 8/2/2013 | Meerovich, Tatyana | 0.4 | Follow up on the status of HP stipulation. |
| 12 | 8/2/2013 | McDonald, Brian | 0.1 | Participate on call with M. Crespo (MoFo) re: HP Stipulation follow-up items from UCC. |
| 12 | 8/5/2013 | Gutzeit, Gina | 0.7 | Review and respond to questions raised by UCC regarding the FHA component of the Base Case in the Disclosure Statement Forecast and potential updates based on recent transactions. |
| 12 | 8/5/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (Debtors) to discuss OID and collateral reporting follow-ups. |
| 12 | 8/5/2013 | Szymik, Filip | 0.6 | Participate in call with Alix re: intercompany unwind. |
| 12 | 8/6/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Eisenberg (Alix) to discuss questions on the liquidation analysis. |
| 12 | 8/6/2013 | Talarico, Michael J | 0.4 | Review analysis prepared on the borrower claims reconciliation strategy requested by UCC advisors. |
| 12 | 8/6/2013 | Meerovich, Tatyana | 0.4 | Address questions from J. Horner (Debtors) regarding mid-month reporting. |
| 12 | 8/6/2013 | McDonald, Brian | 0.2 | Review PwC OID amortization table in response to questions from MoFo. |
| 12 | 8/6/2013 | Szymik, Filip | 0.4 | Participate in call with Alix re: intercompany unwind. |
| 12 | 8/6/2013 | Szymik, Filip | 1.2 | Prepare schedule of borrower and other GUC claims at the request of Alix. |
| 12 | 8/6/2013 | Szymik, Filip | 0.8 | Prepare summary of intercompany transactions requested by Alix. |
| 12 | 8/7/2013 | Meerovich, Tatyana | 0.5 | Participate in call with N. Rosenbaum (MoFo) and E. Richards (MoFo) regarding repurchase recovery settlements. |
| 12 | 8/7/2013 | Meerovich, Tatyana | 0.4 | Discuss mid-month reporting with S. Tandberg (Alix). |
| 12 | 8/7/2013 | Meerovich, Tatyana | 0.5 | Discuss mid-month reporting with J. Horner (Debtors) and address follow-up questions re same. |
| 12 | 8/7/2013 | Szymik, Filip | 0.7 | Confirm debt forgiveness schedule is consistent with prior productions. |
| 12 | 8/8/2013 | Gutzeit, Gina | 0.2 | Review update on outstanding information requests for UCC advisors. |
| 12 | 8/8/2013 | Nolan, William J. | 0.4 | Participate in call with J. Horner (Debtors), C. Gordy (Debtors), P. Grande (Debtors) to discuss the mid month report to the UCC (partial). |
| 12 | 8/8/2013 | Nolan, William J. | 0.2 | Review draft mid-month flash report prepared by the Debtors. |
| 12 | 8/8/2013 | Meerovich, Tatyana | 0.8 | Review update on client recovery settlement to be included in memo to UCC. |
| 12 | 8/9/2013 | Nolan, William J. | 0.1 | Correspond with J. Horner (Debtor) regarding the mid month report and scheduling a call to address. |
| 12 | 8/9/2013 | Meerovich, Tatyana | 0.6 | Participate in call with J. Horner (Debtors) and S. Tandberg (Alix) regarding mid month reporting. |
| 12 | 8/9/2013 | Meerovich, Tatyana | 1.2 | Review and revise draft of the mid-month report for review with S. Tandberg (Alix) and A. Holtz (Alix). |
| 12 | 8/12/2013 | Talarico, Michael J | 0.4 | Participate in discussion with D. Horst (Debtors) regarding the claims information to include in the mid-month flash report for the UCC. |
| 12 | 8/12/2013 | Talarico, Michael J | 0.3 | Correspond with M. Eisenberg (Alix) regarding the updated claims strategy classification report. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/12/2013 | Meerovich, Tatyana | 1.0 | Participate in call with representatives of Debtors, MoFo, and KL regarding repurchase recovery settlements. |
| 12 | 8/12/2013 | Meerovich, Tatyana | 0.9 | Review and provide comments on draft of August mid-month UCC report. |
| 12 | 8/12/2013 | Meerovich, Tatyana | 0.5 | Discuss draft of August mid-month report with J. Horner (Debtors). |
| 12 | 8/12/2013 | Meerovich, Tatyana | 0.7 | Review and provide comments on revised version of August mid-month UCC report. |
| 12 | 8/12/2013 | McDonald, Brian | 0.5 | Read July Shared Service invoices to be provided to UCC advisors. |
| 12 | 8/13/2013 | Gutzeit, Gina | 0.4 | Review and provide comments to mid-month report for UCC prepared by J. Horner (Debtors). |
| 12 | 8/13/2013 | Nolan, William J. | 0.5 | Review and comment on the latest draft of the Flash Report. |
| 12 | 8/13/2013 | Nolan, William J. | 0.2 | Correspond with J. Horner (Debtor) regarding the flash report to address final points. |
| 12 | 8/13/2013 | Nolan, William J. | 0.2 | Draft cover email for the flash report to be sent to the UCC advisors. |
| 12 | 8/13/2013 | Talarico, Michael J | 0.9 | Participate in call with MoFo, Kramer Levin, and Alix Partners to discuss securities litigation claim estimates in a liquidation scenario. |
| 12 | 8/13/2013 | Talarico, Michael J | 0.2 | Review and respond to request from Kramer Levin regarding estimated claims at ETS and Ditech. |
| 12 | 8/13/2013 | Meerovich, Tatyana | 0.8 | Review and provide comments on revised version of August mid-month UCC report. |
| 12 | 8/13/2013 | McDonald, Brian | 0.3 | Review mid-month flash report provided to UCC advisors. |
| 12 | 8/14/2013 | Nolan, William J. | 0.9 | Participate in a call with S. Tandberg (Alix), J. Horner (Debtors), T. Goren (MoFo), and L. Marinuzzi (MoFo) to discuss the mid month UCC report. |
| 12 | 8/14/2013 | Renzi, Mark A | 0.4 | Correspond with Moelis and CV regarding FGIC deal transfers. |
| 12 | 8/14/2013 | Meerovich, Tatyana | 0.5 | Participate in UCC call regarding mid-month performance report (partial). |
| 12 | 8/15/2013 | Gutzeit, Gina | 0.3 | Review update on preparation of materials for UCC meeting. |
| 12 | 8/15/2013 | Gutzeit, Gina | 0.6 | Review assessment of potential incremental paydown to JSNs and impact on cash flow per request of UCC. |
| 12 | 8/15/2013 | Talarico, Michael J | 0.1 | Participate in call with M. Eisenberg (Alix) to discuss additional requests related to claims reconciliation. |
| 12 | 8/15/2013 | Talarico, Michael J | 0.2 | Review information to be provided to Alix Partners in response to their claims diligence request. |
| 12 | 8/15/2013 | Meerovich, Tatyana | 0.6 | Address questions from S. Hasan (Moelis) regarding Ocwen true-up. |
| 12 | 8/15/2013 | Meerovich, Tatyana | 0.4 | Prepare detail for August projections and July variance report at the request of S. Tandberg (Alix). |
| 12 | 8/15/2013 | Szymik, Filip | 0.6 | Participate in call with Moelis re: updated other monoline assumptions in the recovery analysis. |
| 12 | 8/15/2013 | Szymik, Filip | 0.8 | Participate in call with Moelis re: model synchronization exercise. |
| 12 | 8/15/2013 | Tracy, Alexander | 0.9 | Reconcile July variance report to supporting schedules per UCC request. |
| 12 | 8/15/2013 | Tracy, Alexander | 0.8 | Reconcile July cash flow report to supporting schedules per UCC request. |
| 12 | 8/15/2013 | Tracy, Alexander | 0.4 | Quality control July variance report supporting documents to be provided to UCC. |
| 12 | 8/15/2013 | Tracy, Alexander | 0.5 | Quality control July cash flow report supporting documents to be provided to UCC. |
| 12 | 8/16/2013 | Gutzeit, Gina | 0.3 | Assess outline for mid-month UCC flash report. |
| 12 | 8/16/2013 | Nolan, William J. | 0.2 | Follow up with T. Goren (MoFo) on the JSNs request for further disclosure. |
| 12 | 8/16/2013 | Nolan, William J. | 0.4 | Review update regarding discussions with JSN advisors and disclosure requests. |
| 12 | 8/16/2013 | Szymik, Filip | 0.8 | Participate in call with Moelis re: model synchronization exercise. |
| 12 | 8/16/2013 | Szymik, Filip | 0.7 | Participate in call with Moelis re: updated other monoline assumptions in the recovery analysis. |
| 12 | 8/16/2013 | Szymik, Filip | 0.7 | Participate in call with Evercore re: supplemental recovery analysis. |
| 12 | 8/19/2013 | Szymik, Filip | 1.2 | Participate in call with MoFo and Kramer Levin re: assumptions in the updated recovery analysis. |
| 12 | 8/20/2013 | Gutzeit, Gina | 1.0 | Participate in call with E. Frejka (KL), S. Zide (KL), D. Mannal (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and S. Tandberg (Alix) to discuss claims analyses, objections and strategy. |
| 12 | 8/20/2013 | Talarico, Michael J | 1.0 | Participate in call with MoFo, Kramer Levin, and Alix Partners to review the claims strategy classification report. |
| 12 | 8/20/2013 | Talarico, Michael J | 0.2 | Follow-up with KCC on the ability to reflect the ordered objections to produce a revised claims report. |
| 12 | 8/20/2013 | Szymik, Filip | 1.2 | Participate in call with Kramer, Alix and MoFo re: updated liquidation analysis. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/20/2013 | Mathur, Yash | 1.0 | Participate in call with MoFo, Kramer Levin, and Alix Partners to review the claims strategy classification report. |
| 12 | 8/22/2013 | Gutzeit, Gina | 0.4 | Review information requests outstanding and work plan to provide data to creditor constituents. |
| 12 | 8/22/2013 | Meerovich, Tatyana | 1.2 | Review information in preparation for July monthly UCC report. |
| 12 | 8/23/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee Counsel re: case issues. |
| 12 | 8/23/2013 | Meerovich, Tatyana | 1.8 | Review and comment on draft July monthly UCC report prepared by C. Gordy (Debtors). |
| 12 | 8/23/2013 | McDonald, Brian | 0.1 | Participate in call with S. Tandberg (Alix) to discuss follow-ups re: preference payments. |
| 12 | 8/23/2013 | McDonald, Brian | 0.4 | Follow up with SoFA / SoAL team members regarding UCC follow-ups re: potential preference payments. |
| 12 | 8/26/2013 | Nolan, William J. | 0.1 | Coordinate coverage of the call with KL, MoFo and Zolfo Cooper. |
| 12 | 8/26/2013 | Renzi, Mark A | 0.5 | Prepare correspondence in response to questions from N. Ornstein (KE) regarding FRB information requests. |
| 12 | 8/26/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Wishnew (MoFo) regarding request from Alix Partners on avoidance actions. |
| 12 | 8/26/2013 | Meerovich, Tatyana | 1.0 | Participate on a conference call with J. Horner (Debtors), and C. Gordy (Debtors) to review draft of July UCC reporting. |
| 12 | 8/26/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with J. Horner (Debtors) and C. Gordy (Debtors) to finalize of July UCC reporting. |
| 12 | 8/27/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on the July monthly performance report for UCC. |
| 12 | 8/27/2013 | Nolan, William J. | 0.2 | Review finalized July UCC report prior to distribution to UCC advisors. |
| 12 | 8/27/2013 | Nolan, William J. | 0.2 | Follow-up on the analysis and progress of the proposed JSN pay down. |
| 12 | 8/27/2013 | Talarico, Michael J | 0.3 | Research information request on disbursements in the preference period for Alix Partners. |
| 12 | 8/27/2013 | Meerovich, Tatyana | 0.2 | Finalize July UCC report and distribute to UCC advisors. |
| 12 | 8/27/2013 | Meerovich, Tatyana | 0.7 | Review support for July UCC report requested by M. Eisenberg (Alix). |
| 12 | 8/27/2013 | Meerovich, Tatyana | 1.1 | Review support for monthly recoveries breakdown requested by S. Tandberg (Alix). |
| 12 | 8/27/2013 | Meerovich, Tatyana | 0.2 | Coordinate meeting with Alix regarding reporting. |
| 12 | 8/27/2013 | McDonald, Brian | 0.2 | Participate in call with S. Tandberg (Alix) to discuss SOFA follow-ups and other ongoing diligence items. |
| 12 | 8/27/2013 | McDonald, Brian | 0.5 | Review July monthly cash flow and variance files as provided to S. Tandberg (Alix) and M. Eisenberg (Alix). |
| 12 | 8/27/2013 | Witherell, Brett | 0.8 | Update files to be incorporated into the monthly UCC report. |
| 12 | 8/28/2013 | Eisenband, Michael | 1.0 | Participate in call with Committee Counsel re: case issues. |
| 12 | 8/28/2013 | Nolan, William J. | 0.4 | Prepare for Court hearing to support Counsel as it relates to JSN issue and other matters. |
| 12 | 8/28/2013 | Renzi, Mark A | 0.8 | Respond to questions from J. Strelcova (Evercore) regarding latest published Disclosure Statement. |
| 12 | 8/28/2013 | Meerovich, Tatyana | 0.9 | Perform reconciliation between the monthly projected recoveries and summary information in 6/18/13 state of the estate presentation and follow up on variances with C. Gordy (Debtors). |
| 12 | 8/28/2013 | Meerovich, Tatyana | 0.4 | Coordinate action items related to additional JSN paydown. |
| 12 | 8/28/2013 | McDonald, Brian | 0.4 | Coordinate with C. Gordy (Debtors) regarding SoFA / SoAL questions from S. Tandberg (Alix). |
| 12 | 8/29/2013 | Nolan, William J. | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) regarding reporting. |
| 12 | 8/29/2013 | Nolan, William J. | 0.2 | Review proposed reporting changes by UCC. |
| 12 | 8/29/2013 | Renzi, Mark A | 0.7 | Participate on a call with S. Tandberg (Alix) and M. Eisenberg (Alix) regarding reporting. |
| 12 | 8/29/2013 | Talarico, Michael J | 0.7 | Analyze SOFA 3B to understand potential payments to respond to request from Alix Partners on avoidance actions. |
| 12 | 8/29/2013 | Meerovich, Tatyana | 0.7 | Participate on a call with S. Tandberg (Alix) and M. Eisenberg (Alix) regarding reporting. |
| 12 | 8/29/2013 | Meerovich, Tatyana | 0.3 | Review proposed reporting changes by UCC. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 8/29/2013 | McDonald, Brian | 0.7 | Participate in call with S. Tandberg (Alix) and M. Eisenberg (Alix) to discuss requests for updated recoveries forecast. |
| 12 | 8/29/2013 | McDonald, Brian | 0.4 | Prepare for call with Alix to discuss updated recoveries forecast. |
| 12 | 8/29/2013 | Szymik, Filip | 0.6 | Participate in call with Alix re: costs allocated to recoveries on excluded deals. |
| 12 | 8/30/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Horner (Debtors) and C. Gordy (Debtors) regarding information on disbursements during the preference period requested by Alix Partners. |
| 12 | 8/30/2013 | Meerovich, Tatyana | 0.6 | Review reconciliation of monthly expenses forecast requested by S. Tandberg (Alix). |
| 12 | 8/30/2013 | Meerovich, Tatyana | 0.3 | Discuss format of monthly Disclosure Statement forecast detail with C. Gordy (Debtors). |
| 12 | 8/30/2013 | McDonald, Brian | 0.2 | Review correspondence between MoFo and FTI regarding UCC preference analysis. |
| 12 | 8/30/2013 | Szymik, Filip | 0.5 | Participate in call with Alix re: recoveries from excluded deals based on the FGIC settlement. |
| **12 Total** | | | **79.2** | |
| 13 | 8/5/2013 | Gutzeit, Gina | 0.2 | Review UCC / UST compliance reports. |
| 13 | 8/22/2013 | Gutzeit, Gina | 0.2 | Review UCC and UST compliance reporting. |
| **13 Total** | | | **0.4** | |
| 15 | 8/1/2013 | Gutzeit, Gina | 1.4 | Participate in meeting with J. Horner (Debtors) to discuss requirements for liquidating trust, follow-up from UCC meeting, financial reporting and other Plan confirmation issues. |
| 15 | 8/1/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with KCC regarding additional services and feedback from J. Horner (Debtors). |
| 15 | 8/1/2013 | McDonald, Brian | 0.4 | Review and perform quality control checks to revised PLR file showing projected asset values at 10/31/13. |
| 15 | 8/1/2013 | McDonald, Brian | 0.6 | Review and perform quality review of lifetime cash flows by collateral island to ensure document is appropriate to provide to R. Kielty (CV) regarding cash flows. |
| 15 | 8/6/2013 | Gutzeit, Gina | 0.3 | Participate in call with J. Horner (Debtors) to discuss requirements for financial reporting for the Trusts. |
| 15 | 8/6/2013 | Talarico, Michael J | 1.2 | Review motions to reject executory contracts before finalizing for filing with the Bankruptcy Court. |
| 15 | 8/8/2013 | Meerovich, Tatyana | 0.8 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), L. Delehey (Debtors), N. Rosenbaum (MoFo), and E. Richards (MoFo) regarding repurchase recovery settlements. |
| 15 | 8/9/2013 | Gutzeit, Gina | 0.4 | Review correspondence with Counsel and tax advisors to address potential tax transferability and trust issue. |
| 15 | 8/9/2013 | Gutzeit, Gina | 0.6 | Assess approach for maintaining certain assets in chapter 11 entities versus transfer to liquidating trust or potentially parent. |
| 15 | 8/21/2013 | Gutzeit, Gina | 0.4 | Read correspondence re: update on status of professional fees billings and review estimate of accrual. |
| 15 | 8/21/2013 | Gutzeit, Gina | 0.5 | Review and provide comments on liquidation trust presentation. |
| 15 | 8/22/2013 | Gutzeit, Gina | 0.4 | Review notifications of amendments / modifications to the Ocwen, Walter and Ally Transition Services Agreements. |
| 15 | 8/22/2013 | Renzi, Mark A | 0.5 | Participate on Estate management update call with L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), B. Tyson (Debtors). |
| 15 | 8/23/2013 | Gutzeit, Gina | 0.4 | Read and respond to correspondence with J. Horner and regarding potential amendment of SOAL for non-CUD unsecured creditors. |
| 15 | 8/26/2013 | Gutzeit, Gina | 0.6 | Review and provide comments on proposed legal entity structure and reporting for the general ledger conversion. |
| 15 | 8/26/2013 | Gutzeit, Gina | 0.5 | Read and compare updates of the post confirmation liquidating trust requirements. |
| 15 | 8/26/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) cash management proposal and related requirements. |
| 15 | 8/26/2013 | Meerovich, Tatyana | 0.5 | Review proposed legal entity structure of liquidating trust. |
| 15 | 8/27/2013 | Gutzeit, Gina | 0.5 | Read and respond to comments from T. Goren (MoFo) and B. Westman (Debtors) regarding the preliminary legal entity requirements post confirmation and transition to liquidating trust. |
| 15 | 8/28/2013 | Gutzeit, Gina | 0.4 | Participate in conference call with P. Grande (Debtors), J. Horner (Debtors), D. McGuiness (KCC), and representative of BNY to discuss potential cash investment. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 8/28/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on draft liquidating trust work plan including requirements, approach by major area and open items to discuss with Counsel and UCC advisors. |
| 15 | 8/29/2013 | Gutzeit, Gina | 0.3 | Participate in discussion with J. Horner (Debtors) to discuss requirements for UCC reporting, set-up of liquidating trusts and transition of accounting and treasury. |
| **15 Total** | | | **12.0** | |
| 16 | 8/1/2013 | Witherell, Brett | 0.5 | Prepare update re: ongoing work streams for reconciling claims. |
| 16 | 8/1/2013 | Witherell, Brett | 1.9 | Review and quality control claims strategy file. |
| 16 | 8/1/2013 | Mathur, Yash | 0.6 | Create summary of claims listed on the large claims report for inclusion into a new field within the claims database. |
| 16 | 8/1/2013 | Mathur, Yash | 0.9 | Create the modified claims register supporting the claims strategy report as shown at the meeting with the UCC on 08.01.13, as requested by Alix. |
| 16 | 8/1/2013 | Mathur, Yash | 1.6 | Prepare summary of discrepancies between the claims database and the KCC claims register as of 08.01.13. |
| 16 | 8/2/2013 | McDonald, Brian | 0.3 | Read HP Stipulation in response to questions from M. Crespo (MoFo). |
| 16 | 8/2/2013 | Witherell, Brett | 2.0 | Review and update claims process outline. |
| 16 | 8/2/2013 | Witherell, Brett | 2.8 | Create file detailing claims by legal entity for all of the minor entities where claims have been asserted. |
| 16 | 8/2/2013 | Mathur, Yash | 1.4 | Update summary of discrepancies between the claims database and the KCC claims register as of 08.02.13. |
| 16 | 8/2/2013 | Mathur, Yash | 2.2 | Update claims strategy report based on the latest reconciled claims register data as of 08.02.13. |
| 16 | 8/5/2013 | Gutzeit, Gina | 0.7 | Review updated claims strategy report and related comments and questions from MoFo. |
| 16 | 8/5/2013 | Nolan, William J. | 0.4 | Read revised claims strategy report. |
| 16 | 8/5/2013 | Talarico, Michael J | 0.4 | Participate in call with L. Karples (Debtors), C. Hromatka (Debtors), L. Chase (Debtors), G. Westervelt (Debtors), and T. Delia (Debtors) to discuss claims related to vendors who received cure objections. |
| 16 | 8/5/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss the analysis of non-Debtor Group entities and wholly unliquidated claims. |
| 16 | 8/5/2013 | Talarico, Michael J | 1.7 | Develop list of claims at the non-Debtor Group entities to be evaluated for appropriate Debtor. |
| 16 | 8/5/2013 | Talarico, Michael J | 0.4 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), D. Horst (Debtors), N. Bulson (Debtors), J. Horner (Debtors), and J. Wishnew (MoFo) to discuss status of resolving tax claims. |
| 16 | 8/5/2013 | Talarico, Michael J | 1.6 | Review updated claims strategy classification report to develop bridge to the prior report. |
| 16 | 8/5/2013 | Witherell, Brett | 3.9 | Create file containing all claims which have been filed against the minor legal entities. |
| 16 | 8/5/2013 | Witherell, Brett | 0.4 | Participate in call with D. Horst (Debtors), D. Backora (Debtors), P. Fossell (Debtors) on tax claims strategy. |
| 16 | 8/5/2013 | Witherell, Brett | 3.0 | Continue to develop the minor legal entities claims tracking file. |
| 16 | 8/5/2013 | Witherell, Brett | 1.0 | Analyze the claims in the minor entities and determine a strategy to allow or expunge them. |
| 16 | 8/5/2013 | Mathur, Yash | 1.1 | Update claims strategy report based on the latest reconciled claims register data as of 08.05.13. |
| 16 | 8/5/2013 | Mathur, Yash | 2.1 | Create bridge analysis comparing the claims strategy report as of 08.01.13 versus the claims strategy report as of 08.05.13. |
| 16 | 8/5/2013 | Mathur, Yash | 0.6 | Correspond with P. Fossell (Debtors) regarding borrower claims with a letter deadline to be reclassified within the claims strategy report. |
| 16 | 8/5/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss tax claims prepared to be added to objection exhibits for multiple reasons. |
| 16 | 8/5/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors) and D. Backora (Debtors) to discuss tax claims prepared to be added to objection exhibits for multiple reasons. |
| 16 | 8/5/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

***FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013***

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/5/2013 | Mathur, Yash | 0.8 | Participate in call with N. Kosinski (Debtors) to discuss separating the large claims file into 3 core sections per MoFo's request. |
| 16 | 8/5/2013 | Mathur, Yash | 1.4 | Create analysis of the large claims file by dividing the claims into the core sections of borrower, other GUC, and R&W whole loan. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.4 | Analyze claims filed by the PBGC to prepare for meeting with MoFo. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.7 | Participate in meeting with D. Horst (Debtors), G. Westervelt (Debtors), and C. Laubach (Debtors) to review the high priority work streams to resolve claims. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.4 | Develop work plan for rationalizing the claims register for claims filed against non-plan entities. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.2 | Analyze claims register to understand the strategy associated with claims filed against the non-plan entities. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.4 | Participate in call with T. Goren (MoFo), N. Rosenbaum (MoFo), and K. Borden (MoFo) to discuss the treatment of PBGC claims. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.2 | Participate in call with C. Laubach (Debtors), D. Horst (Debtors), and L. Delehey (Debtors) to discuss the status of reconciling the whole loan repurchase claims (partial). |
| 16 | 8/6/2013 | Talarico, Michael J | 0.5 | Participate in discussion with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the review of claims for proper debtor related to foreclosure. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.3 | Review updated analysis of claims at non-plan entities to continue to develop work plan for rationalizing the register. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to go through the claims milestones and deliverables. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.1 | Review build-up of allowed claims estimate to bridge difference in amount. |
| 16 | 8/6/2013 | Talarico, Michael J | 0.1 | Analyze elements impacting the borrower true-up as required by the Plan, to develop model to estimate need for the true-up. |
| 16 | 8/6/2013 | Witherell, Brett | 0.7 | Participate in call on claims with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss claims. |
| 16 | 8/6/2013 | Witherell, Brett | 0.3 | Create list of claims to prioritize under $200k which are in the minor legal entities. |
| 16 | 8/6/2013 | Witherell, Brett | 1.7 | Update claims by legal entity file. |
| 16 | 8/6/2013 | Witherell, Brett | 0.5 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), C. MacElree (Debtors), and C. Laubach (Debtors) to discuss whole loan rep and warranty claims. |
| 16 | 8/6/2013 | Witherell, Brett | 0.2 | Participate in claims call on claims filed at the ETS legal entity with D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 8/6/2013 | Witherell, Brett | 0.7 | Participate in call on claims with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors). |
| 16 | 8/6/2013 | Witherell, Brett | 1.3 | Review terms of the Borrower True-up as per the Disclosure Statement and the plan support agreement. |
| 16 | 8/6/2013 | Mathur, Yash | 0.9 | Participate in call with D. Host (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to coordinate Legal review of borrower and non-borrower claims. |
| 16 | 8/6/2013 | Mathur, Yash | 0.9 | Create analysis on identified claims, based on the latest communication report, that were sent a borrower letter due on 07.22.13, however no response was received as of 08.05.13 as requested by D. Horst (Debtors). |
| 16 | 8/6/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), B. Powers (SA), E. Frejka (KL) to discuss borrower claim responses for review/approval [partial]. |
| 16 | 8/6/2013 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), and C. Laubach (Debtors) to discuss whole loan rep and warrant claims ready to be objected. |
| 16 | 8/6/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of claims asserted at ETS. |
| 16 | 8/6/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors) to discuss updating the database with the borrower claims as discussed with Silverman Acampora. |
| 16 | 8/6/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), C. MacElree (Debtors), G. Westervelt (Debtors), and P. Fossell (Debtors) to discuss claims management and strategy for the various claims workstreams. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/6/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |
| 16 | 8/6/2013 | Mathur, Yash | 1.3 | Participate in call with N. Kosinski (Debtors) to discuss claims with borrower responses and other workstreams that will require a books and records review. |
| 16 | 8/6/2013 | Mathur, Yash | 3.2 | Create claims strategy report for non-class action borrower claims. |
| 16 | 8/7/2013 | Gutzeit, Gina | 0.4 | Review claims objection orders and impact on outstanding claims reconciliation progress. |
| 16 | 8/7/2013 | Nolan, William J. | 0.8 | Participate in call with T. Goren (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), B. Klein (Moelis), J. Dermont (Moelis), S. Tandberg (Alix), S. Zide (KL), and K. Eckstein (KL) to discuss other monoline claims. |
| 16 | 8/7/2013 | Nolan, William J. | 0.3 | Review monoline claim adjustment document. |
| 16 | 8/7/2013 | Renzi, Mark A | 0.8 | Participate in call with T. Goren (MoFo), L. Marinuzzi (MoFo), J. Marines (MoFo), K. Chopra (CV), B. Klein (Moelis), J. Dermont (Moelis), S. Tandberg (Alix), S. Zide (KL), and K. Eckstein (KL) to discuss other monoline claims. |
| 16 | 8/7/2013 | Talarico, Michael J | 1.3 | Participate in meeting with D. Horst (Debtors) to discuss updates to the claims strategy report. |
| 16 | 8/7/2013 | Talarico, Michael J | 0.2 | Develop methodology for building model to estimate the borrower true-up called for in the Plan. |
| 16 | 8/7/2013 | Talarico, Michael J | 0.2 | Review proof of claim for wages and benefits to advise claim analyst on treatment. |
| 16 | 8/7/2013 | Talarico, Michael J | 0.2 | Analyze proposed treatment of trade vendor claims. |
| 16 | 8/7/2013 | Witherell, Brett | 1.3 | Participate in Webex with D. Horst (Debtors) on current claims progress. |
| 16 | 8/7/2013 | Witherell, Brett | 4.0 | Develop model to calculate the amount of the borrower true-up using various claims amounts and recoveries. |
| 16 | 8/7/2013 | Witherell, Brett | 0.3 | Correspond with team members re: work plan for borrower true-up model. |
| 16 | 8/7/2013 | Witherell, Brett | 1.7 | Update the claims by legal entity analysis. |
| 16 | 8/7/2013 | Witherell, Brett | 0.7 | Update list of claims under a certain amount which have been filed against the minor legal entities. |
| 16 | 8/7/2013 | Mathur, Yash | 1.1 | Update the no liability assigned contract omnibus exhibit claims strategy report for non-class action borrower claims. |
| 16 | 8/7/2013 | Mathur, Yash | 1.3 | Participate in meeting with D. Horst (Debtors) to review the latest claims strategy report analysis. |
| 16 | 8/7/2013 | Mathur, Yash | 2.7 | Revise claims strategy report based on work session with D. Horst (Debtors). |
| 16 | 8/7/2013 | Mathur, Yash | 1.5 | Continue to revise claims strategy report based on comments provided by D. Horst (Debtors). |
| 16 | 8/8/2013 | Gutzeit, Gina | 0.4 | Review and provide comments on claims estimation and related assumptions for liquidated claims. |
| 16 | 8/8/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), T. Delia (Debtors), G. Westervelt (Debtors), and L. Karples (Debtors) to discuss questions on reconciliation of trade vendor claims. |
| 16 | 8/8/2013 | Talarico, Michael J | 0.2 | Prepare update on the claims work for meeting with Debtors' management. |
| 16 | 8/8/2013 | Talarico, Michael J | 0.2 | Correspond with Debtors regarding the treatment of tax claims. |
| 16 | 8/8/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the treatment of claims for vendors whose contracts were assumed and assigned. |
| 16 | 8/8/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors) to discuss the next round of omnibus objections to review with MoFo. |
| 16 | 8/8/2013 | Witherell, Brett | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), C. Laubach (Debtors) re: servicing claims. |
| 16 | 8/8/2013 | Witherell, Brett | 1.3 | Update the borrower true-up analysis. |
| 16 | 8/8/2013 | Witherell, Brett | 0.3 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) on claims schedules. |
| 16 | 8/8/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and P. Fossell (Debtors) to discuss the reconciliation of servicing-related claims. |
| 16 | 8/8/2013 | Mathur, Yash | 1.0 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/8/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), and G. Westervelt (Debtors) to discuss the next set of potential omnibus objection exhibits. |
| 16 | 8/8/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with litigation letter responses. |
| 16 | 8/8/2013 | Mathur, Yash | 1.8 | Create updated litigation claims file with borrower responses added with Letter Type, Date Received, Basis, and Potential Recommended Next Step. |
| 16 | 8/8/2013 | Mathur, Yash | 0.2 | Revise updated litigation claims file based on request by D. Horst (Debtors). |
| 16 | 8/8/2013 | Mathur, Yash | 2.3 | Create all omnibus objection exhibits based on the latest claims strategy report as of 08.08.13. |
| 16 | 8/8/2013 | Mathur, Yash | 1.2 | Create additional omnibus objection exhibits based on comments provided by MoFo. |
| 16 | 8/8/2013 | Mathur, Yash | 1.4 | Create summary analysis of all potential omnibus objections based on feedback by N. Kosinski (Debtors). |
| 16 | 8/9/2013 | Talarico, Michael J | 0.8 | Summarize the characteristics of claims that are asserted at multiple entities as requested by MoFo. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.4 | Analyze the borrower claim cut-off level for the dollar amount for those to prioritize. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss issues related to plan voting, borrower true-up and disputed claims reserves. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors) and C. Hromatka (Debtors) to discuss the analysis of accounts payable claims where cure amounts have been paid. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.4 | Participate in call with Kramer, Alix Partners, Silverman Acampora, MoFo, and Debtors to discuss borrower claims ready for objection. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.4 | Summarize the non-Debtor Group claims to be reviewed for potential expungement. |
| 16 | 8/9/2013 | Talarico, Michael J | 0.5 | Revise the claims strategy classification report for discussion with MoFo. |
| 16 | 8/9/2013 | Witherell, Brett | 3.5 | Review updated claims strategy model. |
| 16 | 8/9/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), B. Powers (Silverman Acampora), and E. Frejka (KL) to discuss borrower claim responses for review/approval. |
| 16 | 8/9/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors) and G. Westervelt (Debtors) to discuss MoFo's updates to the draft omnibus objection exhibits. |
| 16 | 8/9/2013 | Mathur, Yash | 0.7 | Revise unliquidated claims spreadsheet to include updates from N. Kosinski (Debtors), G. Westervelt (Debtors) and P. Fossell (Debtors). |
| 16 | 8/9/2013 | Mathur, Yash | 0.3 | Revise unliquidated claims file to include updates from C. Laubach (Debtors). |
| 16 | 8/9/2013 | Mathur, Yash | 0.2 | Create summary of the revised unliquidated claims document with all updates by the CM&R team included. |
| 16 | 8/9/2013 | Mathur, Yash | 1.2 | Create analysis on multiple debtor ("MD") claims based on those identified as MD using formulaic analysis, along with their corresponding other debtor claim(s). |
| 16 | 8/9/2013 | Mathur, Yash | 0.4 | Update analysis on multiple debtor ("MD") claims with the claims strategy for each claim. |
| 16 | 8/9/2013 | Mathur, Yash | 1.3 | Create analysis of claims to be reviewed for monies owed that have been identified for objection as requested by D. Horst (Debtors). |
| 16 | 8/9/2013 | Mathur, Yash | 0.8 | Revis claims strategy report file based on the latest claims data as of 08.09.13. |
| 16 | 8/10/2013 | Talarico, Michael J | 0.3 | Correspond with N. Rosenbaum (MoFo) and J. Wishnew (MoFo) on the borrower true-up calculation. |
| 16 | 8/10/2013 | Talarico, Michael J | 0.9 | Update calculations in the borrower true-up estimation model. |
| 16 | 8/10/2013 | Mathur, Yash | 1.9 | Continue to revise the claims strategy report file based on the latest claims data as of 08.09.13. |
| 16 | 8/11/2013 | Talarico, Michael J | 0.4 | Analyze scenarios to stress-test the variables in the borrower true-up calculation. |
| 16 | 8/12/2013 | Gutzeit, Gina | 0.3 | Prepare for call with Kramer, MoFo, and Alix to discuss claims strategy and status. |
| 16 | 8/12/2013 | Gutzeit, Gina | 1.0 | Participate in conference call with Kramer, MoFo, and Alix to discuss claims strategy and status. |
| 16 | 8/12/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), J. Wishnew (MoFo), and N. Rosenbaum (MoFo) to discuss plan voting issues, disputed claims reserve and borrower true-up. |
| 16 | 8/12/2013 | Talarico, Michael J | 1.4 | Organize claims workstreams by major deliverables, such as plan voting, disputed claims reserve and borrower true-up to prepare for meeting with the Debtors and MoFo. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/12/2013 | Talarico, Michael J | 0.9 | Review and update claims strategy classification report before distribution for meeting with the UCC advisors. |
| 16 | 8/12/2013 | Talarico, Michael J | 0.6 | Analyze the impact of borrower class action litigation matters on the borrower trust true-up. |
| 16 | 8/12/2013 | Talarico, Michael J | 0.1 | Follow-up with J. Horner (Debtors) regarding the treatment of escheatment claims. |
| 16 | 8/12/2013 | Talarico, Michael J | 1.9 | Participate in meeting with D. Horst (Debtors) to review claims for objection and identify additional diligence on claims. |
| 16 | 8/12/2013 | Witherell, Brett | 0.9 | Confirm adjustments made to the borrower true-up model. |
| 16 | 8/12/2013 | Witherell, Brett | 0.2 | Quality control claims by legal entity file. |
| 16 | 8/12/2013 | Witherell, Brett | 1.1 | Verify changes to Claims strategy file in advance of the call with the UCC. |
| 16 | 8/12/2013 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss updating and revising the master books and records claims spreadsheet. |
| 16 | 8/12/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims Access database. |
| 16 | 8/12/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), J. Petts (MoFo), and J. Wishnew (MoFo) to discuss descriptions for motion and declaration of no liability books and records objections. |
| 16 | 8/12/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), and J. Wishnew (MoFo) to discuss strategy for the borrower true up, disputed claims reserve, etc. |
| 16 | 8/12/2013 | Mathur, Yash | 2.1 | Update the claims strategy report file based on the KCC claims register as of 08.09.13. |
| 16 | 8/12/2013 | Mathur, Yash | 1.4 | Update claims strategy report for non-class action borrower claims based on the KCC claims register as of 08.09.13. |
| 16 | 8/12/2013 | Mathur, Yash | 1.7 | Prepare list of claims for both the Books and Records and Insufficient Information Borrower Objections. |
| 16 | 8/13/2013 | Talarico, Michael J | 0.1 | Review and respond to email from M. Rothchild (MoFo) regarding no liability-assigned contract objection. |
| 16 | 8/13/2013 | Talarico, Michael J | 0.3 | Summarize status for MoFo of the preparation of omnibus objection exhibits. |
| 16 | 8/13/2013 | McDonald, Brian | 0.9 | Participate on call with MoFo and KL to discuss securities claims. |
| 16 | 8/13/2013 | Mathur, Yash | 1.6 | Participate in call with D. Horst (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to discuss the reconciliation of borrower claims with asserted amounts over $100K. |
| 16 | 8/13/2013 | Mathur, Yash | 0.3 | Update borrower claims with letter responses spreadsheet as requested by P. Fossell (Debtors). |
| 16 | 8/13/2013 | Mathur, Yash | 0.4 | Create analysis of claims estimates for claims asserted against ETS and Ditech. |
| 16 | 8/13/2013 | Mathur, Yash | 2.5 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to review borrower claims within the claims strategy report file. |
| 16 | 8/13/2013 | Mathur, Yash | 0.7 | Create updated amended and superseded exhibits based on comments provided by MoFo and the CM&R team. |
| 16 | 8/13/2013 | Mathur, Yash | 0.8 | Revise updated amended and superseded exhibits based on additional comments provided by MoFo. |
| 16 | 8/13/2013 | Mathur, Yash | 0.9 | Create updated master books and records research tracker as requested by D. Horst (Debtors) and G. Westervelt (Debtors). |
| 16 | 8/13/2013 | Mathur, Yash | 0.1 | Further revise the updated amended and superseded exhibits based on additional comments provided by MoFo. |
| 16 | 8/13/2013 | Mathur, Yash | 1.4 | Create analysis of the unliquidated claims in the books and records research tracking file as requested by G. Westervelt (Debtors). |
| 16 | 8/13/2013 | Mathur, Yash | 0.6 | Create flat files for the updated amended and superseded omnibus objection exhibits as requested by KCC. |
| 16 | 8/13/2013 | Mathur, Yash | 0.5 | Update litigation claims tracker file as requested by K. Priore (Debtors). |
| 16 | 8/14/2013 | Gutzeit, Gina | 0.4 | Review updated claims strategy document in preparation for discussion with Counsel. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), and K. Priore (Debtors) to discuss omnibus objections for borrower claims. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.5 | Participate in call with G. Westervelt (Debtors) and R. Faciolli (Debtors) to discuss the process for reviewing claims at certain legal entities. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/14/2013 | Talarico, Michael J | 0.9 | Participate in meeting with D. Horst (Debtors), C. Laubach (Debtors), and L. Delehey (Debtors) to discuss objections for whole loan repurchase claims. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.2 | Review the claims at the smaller debtor entities to prepare for meeting with Debtors to summarize the necessary work streams. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.6 | Participate in call with G. Westervelt (Debtors) to discuss the review of foreclosure claims for the appropriate legal entity. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.3 | Correspond with MoFo regarding the status of objection exhibits and update on claims strategy. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and R. Faccioli (Debtors) regarding the analysis of claims at non-Debtor Group entities. |
| 16 | 8/14/2013 | Talarico, Michael J | 2.1 | Participate in meeting with D. Horst (Debtors) and C. MacElree (Debtors) to prepare no liability omnibus objection exhibits. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.3 | Review updated claims register from KCC to understand the nature of new claims filed. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.1 | Correspond with L. Williams (Debtors) regarding treatment of employee-related claims. |
| 16 | 8/14/2013 | Talarico, Michael J | 0.6 | Reconcile the claims identified as Talcott Franklin in the claims register with the list from their representative to ensure consistency. |
| 16 | 8/14/2013 | Mathur, Yash | 1.5 | Participate in call with D. Horst (Debtors), C. Laubach (Debtors), and L. Delehey (Debtors) to discuss possible objections for whole loan representation and warranty claims. |
| 16 | 8/14/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the reconciliation of claims asserted against ETS. |
| 16 | 8/14/2013 | Mathur, Yash | 1.3 | Participate in call with P. Fossell (Debtors), D. Hoben (Debtors), and D. Backora (Debtors) to discuss the reconciliation of property tax claims. |
| 16 | 8/14/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of claims with Litigation letter responses. |
| 16 | 8/14/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors) and C. MacElree (Debtors) to discuss the status of claims on a no liability omnibus objection (partial). |
| 16 | 8/14/2013 | Mathur, Yash | 2.2 | Create analysis of claims to be objected to due to insufficient information as requested by P. Fossell (Debtors). |
| 16 | 8/14/2013 | Mathur, Yash | 0.9 | Update no liability books and records (non-borrower) exhibit with the new "reason for disallowance" column and comments for non-Ohio claims. |
| 16 | 8/14/2013 | Mathur, Yash | 1.4 | Revise analysis of claims to be objected to due to insufficient information as requested by D. Horst (Debtors). |
| 16 | 8/14/2013 | Mathur, Yash | 1.6 | Revise amended and superseded exhibits based on additional comments provided by MoFo. |
| 16 | 8/14/2013 | Mathur, Yash | 1.8 | Update litigation claims tracker file as requested by D. Horst (Debtors). |
| 16 | 8/15/2013 | Talarico, Michael J | 1.2 | Participate in call with J. Morrow (KCC) and L. Salas (KCC) to discuss the reconciliation of the Debtors' claims database to the most recent KCC register. |
| 16 | 8/15/2013 | Talarico, Michael J | 0.5 | Participate in call with L. Karples (Debtors), G. Westervelt (Debtors), L. Chase (Debtors), C. Hromatka (Debtors), D. Horst (Debtors), and M. Winchell (Debtors) to discuss the reconciliation of trade payable claims. |
| 16 | 8/15/2013 | Talarico, Michael J | 1.8 | Participate in meeting with D. Horst (Debtors), C. Laubach (Debtors), L. Delehey (Debtors), K. Priore (Debtors), and G. Westervelt (Debtors) to review claims ready to be included in omnibus objections. |
| 16 | 8/15/2013 | Talarico, Michael J | 0.4 | Review claims reconciliation schedule from KCC to prepare for meeting. |
| 16 | 8/15/2013 | Talarico, Michael J | 0.8 | Participate in call with N. Flagg (E&Y), T. Mitchell (E&Y), J. Wishnew (MoFo), N. Bulson (Debtors), J. Horner (Debtors), J. Demro (Debtors), and D. Horst (Debtors) to discuss the status on reconciling priority tax claims. |
| 16 | 8/15/2013 | Talarico, Michael J | 0.6 | Participate in meeting with G. Westervelt (Debtors) and R. Faccioli (Debtors) to discuss the determination of the appropriate Debtor for borrower claims filed at ResCap. |
| 16 | 8/15/2013 | Talarico, Michael J | 0.7 | Compile claims for the Debtors claims analysts to review to determine the appropriate debtor for a redesignation omnibus objection. |
| 16 | 8/15/2013 | Mathur, Yash | 0.5 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the Accounts Payable work stream reconciliation process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/15/2013 | Mathur, Yash | 0.6 | Participate in call with L. Salas (KCC) to discuss the reconciliation between the KCC claims register and the claims Access database (partial). |
| 16 | 8/15/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), and D. Hoben (Debtors) to discuss the reconciliation of property tax claims. |
| 16 | 8/15/2013 | Mathur, Yash | 1.5 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), P. Zellman (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), and L. Delehey (Debtors) to discuss the reconciliation of the no liability omnibus objections. |
| 16 | 8/15/2013 | Mathur, Yash | 1.8 | Revise omnibus objection exhibits for insufficient information (borrower) as requested by MoFo. |
| 16 | 8/15/2013 | Mathur, Yash | 0.8 | Update litigation claims review spreadsheet based on comments provided by K. Priore (Debtors). |
| 16 | 8/15/2013 | Mathur, Yash | 1.1 | Create analysis on claims being objected that require further monies owed review based on a request by D. Horst (Debtors). |
| 16 | 8/15/2013 | Mathur, Yash | 1.2 | Further revise the amended and superseded exhibits based on additional comments provided by MoFo. |
| 16 | 8/15/2013 | Mathur, Yash | 0.8 | Create analysis of claims identified for a no liability books and records omnibus objection with reason for disallowance based on data provided by D. Horst (Debtors). |
| 16 | 8/15/2013 | Mathur, Yash | 0.4 | Revise analysis of claims identified for a no liability books and records omnibus objection with reason for disallowance based on comments provided by MoFo. |
| 16 | 8/16/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), N. Rosenbaum (MoFo), A. Steinberg-Barrage (MoFo) to discuss government agency claims. |
| 16 | 8/16/2013 | Talarico, Michael J | 0.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to review the borrower claims asserted against ResCap for review. |
| 16 | 8/16/2013 | Talarico, Michael J | 1.5 | Working session with J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), D. Horst (Debtors), C. MacElree (Debtors), C. Laubach (Debtors), and G. Westervelt (Debtors) to discuss the status on the larger claims. |
| 16 | 8/16/2013 | Talarico, Michael J | 0.1 | Review the claim filed by the SEC to prepare for call with MoFo and Debtors. |
| 16 | 8/16/2013 | Talarico, Michael J | 0.5 | Analyze worksheet of unmatched claims to identify potential matches to proofs of claim. |
| 16 | 8/16/2013 | Mathur, Yash | 0.3 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss the review of all borrower claims asserted against ResCap to determine the correct debtor. |
| 16 | 8/16/2013 | Mathur, Yash | 1.5 | Participate in call with D. Horst (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), C. MacElree (Debtors), P. Fossell (Debtors), C. Laubach (Debtors), G. Westervelt (Debtors), J. Wishnew (MoFo), N. Rosenbaum (MoFo), E. Richards (MoFo), and M. Rothchild (MoFo) to discuss the reconciliation of large claims within the claims register as of 08.16.13. |
| 16 | 8/16/2013 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors) and N. Kosinski (Debtors) to discuss the review of claims currently identified on an insufficient information omnibus objection. |
| 16 | 8/16/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), D. Backora (Debtors), J. Wishnew (MoFo), and M. Rothchild (MoFo) to discuss the reconciliation of property tax claims as of 08.16.13. |
| 16 | 8/16/2013 | Mathur, Yash | 2.0 | Revise omnibus objection exhibits for insufficient information (borrower) based on borrower letters received. |
| 16 | 8/16/2013 | Mathur, Yash | 0.4 | Revise omnibus objection exhibits for insufficient information (borrower) based on comments provided by D. Horst (Debtors) and N. Kosinski (Debtors). |
| 16 | 8/16/2013 | Mathur, Yash | 0.3 | Create flat files for the updated insufficient information omnibus objection 26 as requested by KCC. |
| 16 | 8/16/2013 | Mathur, Yash | 0.6 | Create flat files for the updated insufficient information omnibus objection 27 as requested by KCC. |
| 16 | 8/16/2013 | Mathur, Yash | 0.5 | Create flat files for omnibus objection 28 as requested by KCC. |
| 16 | 8/16/2013 | Mathur, Yash | 2.3 | Update claims strategy summary file based on the latest claims data as of 08.16.13. |
| 16 | 8/16/2013 | Tracy, Alexander | 0.2 | Consolidate and reconcile duplicate claims. |
| 16 | 8/16/2013 | Tracy, Alexander | 1.2 | Reconcile proofs of claims files to claims reconciliation report in order to identify claims superseded by filed proofs of claim. |
| 16 | 8/16/2013 | Tracy, Alexander | 1.1 | Continue to reconcile proofs of claims files to claims reconciliation report in order to identify claims superseded by filed proofs of claim. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/17/2013 | Talarico, Michael J | 0.2 | Analyze the revised claims strategy summary to understand impact of the most recent objections filed on the population of unresolved claims. |
| 16 | 8/17/2013 | Talarico, Michael J | 0.2 | Review the analysis of matching scheduled claims to proofs of claim to communicated with KCC. |
| 16 | 8/17/2013 | Talarico, Michael J | 0.3 | Review new amended claims in the claims register to respond to questions from MoFo. |
| 16 | 8/17/2013 | Talarico, Michael J | 0.3 | Review the supplemental Disclosure Statement to identify any changes to the borrower true-up calculation. |
| 16 | 8/17/2013 | Tracy, Alexander | 1.1 | Continue to reconcile proofs of claims files to claims reconciliation report in order to identify claims superseded by filed proofs of claim. |
| 16 | 8/17/2013 | Tracy, Alexander | 1.7 | Build file aggregating all claims that were not successfully matched up to reconciliation report with supporting detail. |
| 16 | 8/17/2013 | Tracy, Alexander | 0.9 | Verify all claims not included in reconciliation report for accuracy. |
| 16 | 8/17/2013 | Tracy, Alexander | 0.4 | Perform quality review and reconciliation of unmatched claims detail file to supporting documentation. |
| 16 | 8/18/2013 | Talarico, Michael J | 0.3 | Research question from MoFo on the number of unique claimants who filed claims. |
| 16 | 8/18/2013 | Talarico, Michael J | 0.9 | Analyze the unmatched schedule file from KCC to compare with the scheduled claims being reviewed for amendments. |
| 16 | 8/18/2013 | Talarico, Michael J | 0.4 | Summarize follow-up issues on scheduled claims in email to KCC. |
| 16 | 8/18/2013 | Talarico, Michael J | 0.5 | Update claims milestones/deliverables workstreams to discuss with D. Horst (Debtors). |
| 16 | 8/18/2013 | McDonald, Brian | 0.3 | Research revised claims recovery amounts included in supplemental Disclosure Statement as filed. |
| 16 | 8/19/2013 | Gutzeit, Gina | 1.1 | Review and provide comments on the updated claims strategy report that reflects comments from Kramer and MoFo and additional revision based on current claims docket, recent claims orders and objections filings. |
| 16 | 8/19/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding update on claims. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.7 | Participate in call with J. Morrow (KCC) and L. Salas (KCC) to discuss the analysis of unmatched scheduled claims for potential notice of amendment. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.3 | Follow-up with B. Westman (Debtors) and J. Bazella (Debtors) regarding the satisfaction of items included on SOAL D to update KCC claims register. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.6 | Review the updated claims strategy classification document and the bridge to the prior version of the report. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.3 | Revise the claims strategy classification report for additional omnibus objection activity and forward to UCC advisors. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Wishnew (MoFo) regarding plan voting matters. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.7 | Participate in discussion with D. Horst (Debtors) on the claims reconciliation priorities to ensure MoFo deadlines are met. |
| 16 | 8/19/2013 | Talarico, Michael J | 0.4 | Summarize questions and discussion items for meeting with KCC on the unmatched scheduled claims analysis. |
| 16 | 8/19/2013 | Talarico, Michael J | 1.4 | Update the narrative descriptions for the line items in the claims strategy classification report. |
| 16 | 8/19/2013 | Talarico, Michael J | 2.2 | Analyze the results of the review of claims at the non-Debtor Group entities for potential inclusion on a redesignation objection exhibit. |
| 16 | 8/19/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), D. Hoben (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 8/19/2013 | Mathur, Yash | 0.7 | Participate in call with J. Morrow (KCC) and L. Salas (KCC) to discuss the analysis of unmatched scheduled claims for potential notice of amendment. |
| 16 | 8/19/2013 | Mathur, Yash | 0.4 | Prepare correspondence re: analysis of unmatched scheduled claims. |
| 16 | 8/19/2013 | Mathur, Yash | 1.1 | Create modified claims strategy register as requested by Alix as of 08.08.13. |
| 16 | 8/19/2013 | Mathur, Yash | 0.4 | Create modified claims strategy summary report as requested by Alix as of 08.08.13. |
| 16 | 8/19/2013 | Mathur, Yash | 1.6 | Create modified claims strategy bridge from 08.01.13 to 08.08.13 as requested by Alix. |
| 16 | 8/19/2013 | Mathur, Yash | 0.3 | Revised modified claims strategy register as of 08.08.13 based on comments provided by Alix. |
| 16 | 8/19/2013 | Mathur, Yash | 0.6 | Correspond with M. Jewel (Debtors) regarding changes to the strategy classification in the claims database. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/19/2013 | Mathur, Yash | 0.7 | Participate in meeting with L. Karples (Debtors) and T. Delia (Debtors) regarding the process of obtaining the proofs of claim of newly filed claims. |
| 16 | 8/19/2013 | Mathur, Yash | 0.4 | Participate in meeting with D. Horst (Debtors) regarding the reconciliation of certain proofs of claim with numerous invoices for review. |
| 16 | 8/19/2013 | Mathur, Yash | 1.7 | Update claims strategy summary report with the latest claims data as of 08.19.13. |
| 16 | 8/19/2013 | Mathur, Yash | 1.2 | Review claim strategy update file for inclusion into the claims Access database as requested by M. Jewel (Debtors). |
| 16 | 8/19/2013 | Mathur, Yash | 1.3 | Create summary analysis of all invoices provided within certain proofs of claim as discussed with D. Horst (Debtors). |
| 16 | 8/19/2013 | Mathur, Yash | 1.2 | Create analysis of the claim strategy information for each claimant name for which a matching scheduled proof of claim was identified. |
| 16 | 8/19/2013 | Tracy, Alexander | 0.2 | Prepare update regarding reconciliation of superseded claims. |
| 16 | 8/19/2013 | Tracy, Alexander | 2.7 | Reconcile superseded proofs of claim to reconciliation report claim. |
| 16 | 8/19/2013 | Tracy, Alexander | 1.9 | Identify non-matched superseded claims within claims superseded reconciliation file. |
| 16 | 8/19/2013 | Tracy, Alexander | 0.8 | Perform quality check superseded proofs of claim to reconciliation report claim. |
| 16 | 8/19/2013 | Tracy, Alexander | 2.1 | Modify superseded proofs of claim to reconciliation report claim. |
| 16 | 8/19/2013 | Tracy, Alexander | 0.7 | Participate in meeting with J. Morrow (Debtors) and L. Salas (Debtors) to discuss superseded claims schedule. |
| 16 | 8/20/2013 | Gutzeit, Gina | 0.4 | Review documentation to be shared with Kramer and Alix re: claims objections and strategy (partial). |
| 16 | 8/20/2013 | Nolan, William J. | 1.0 | Participate in call with E. Frejka (KL), S. Zide (KL), D. Mannal (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and S. Tandberg (Alix) to discuss claims and strategy. |
| 16 | 8/20/2013 | Talarico, Michael J | 1.0 | Participate in call with E. Frejka (KL), S. Zide (KL), D. Mannal (KL), J. Wishnew (MoFo), N. Rosenbaum (MoFo), and S. Tandberg (Alix) to discuss claims and strategy. |
| 16 | 8/20/2013 | Talarico, Michael J | 0.8 | Update narrative descriptions for the line items in the claims strategy classification report to reflect new line items and revisions for changes in claims composition. |
| 16 | 8/20/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) to discuss status of preparing omnibus objection exhibits. |
| 16 | 8/20/2013 | Talarico, Michael J | 0.6 | Participate in call with J. Wishnew (MoFo), N. Rosenbaum (MoFo), M. Rothchild (MoFo), D. Horst (Debtors), and C. Laubach (Debtors) regarding analysis of FHA claim. |
| 16 | 8/20/2013 | Mathur, Yash | 1.0 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), G. Westervelt (Debtors), and D. Horst (Debtors) to review the proposed trade vendor claim objections. |
| 16 | 8/20/2013 | Mathur, Yash | 1.0 | Participate in call with D. Horst (Debtors), D. Hoben (Debtors), P. Fossell (Debtors), and N. Kosinski (Debtors) to discuss the production of the large claims report. |
| 16 | 8/20/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors) to discuss the creation of omnibus objection exhibits for property tax and employee/HR claims. |
| 16 | 8/20/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) to discuss status of preparing omnibus objection exhibits. |
| 16 | 8/20/2013 | Mathur, Yash | 0.6 | Participate in call with K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), and D. Horst (Debtors) to discuss claims descriptions for litigation claims. |
| 16 | 8/20/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors) and N. Kosinski (Debtors), and J. Wishnew (MoFo) to discuss the next steps for the reconciliation of borrower litigation claims. |
| 16 | 8/20/2013 | Mathur, Yash | 0.5 | Participate in call with KCC to discuss the reconciliation of the claims Access database data to the KCC register as of 08.20.13. |
| 16 | 8/20/2013 | Mathur, Yash | 1.6 | Participate in call with D. Horst (Debtors), D. Hoben (Debtors), and N. Kosinski (Debtors) to discuss the reconciliation of Silverman Acampora approvals into the claims database. |
| 16 | 8/20/2013 | Mathur, Yash | 2.3 | Create analysis of all claims to be resolved through the Plan Support Agreement. |
| 16 | 8/20/2013 | Mathur, Yash | 0.6 | Revise analysis of all claims to be resolved through the Plan Support Agreement based on additional filters and conditions. |
| 16 | 8/20/2013 | Mathur, Yash | 1.7 | Update the litigation claims tracker based on comments provided by K. Priore (Debtors). |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/21/2013 | Talarico, Michael J | 1.6 | Participate in meeting with J. Morrow (KCC), D. Harris (MoFo) to discuss the classification of claims and the preparation of ballots for plan voting purposes. |
| 16 | 8/21/2013 | Talarico, Michael J | 0.6 | Participate in discussion with D. Horst (Debtors) regarding the status of exhibits for upcoming objections. |
| 16 | 8/21/2013 | Talarico, Michael J | 0.1 | Prepare correspondence regarding changes to the strategy classification in the claims database. |
| 16 | 8/21/2013 | Mathur, Yash | 1.6 | Participate in meeting with J. Morrow (KCC) and D. Harris (MoFo) to discuss the classification of claims and the preparation of ballots for plan voting purposes. |
| 16 | 8/21/2013 | Mathur, Yash | 0.1 | Prepare correspondence regarding changes to the strategy classification in the claims database. |
| 16 | 8/21/2013 | Mathur, Yash | 0.6 | Participate in meeting with D. Horst (Debtors) to discuss the claims strategy summary as of 08.21.13. |
| 16 | 8/21/2013 | Mathur, Yash | 0.6 | Participate in call with D. Host (Debtors), G. Westervelt (Debtors), P. Fossell (Debtors), L. Chase (Debtors), and K. Rollins (Debtors) to discuss the Accounts Payable work stream reconciliation process. |
| 16 | 8/21/2013 | Mathur, Yash | 0.6 | Participate in meeting with D. Horst (Debtors) to discuss questions posed by MoFo on the borrower no liability omnibus objections. |
| 16 | 8/21/2013 | Mathur, Yash | 0.3 | Create full list of claim strategies that can be used in the claims Access database as requested by D. Horst (Debtors). |
| 16 | 8/21/2013 | Mathur, Yash | 0.4 | Correspond with L. Salas (KCC) regarding claims reconciliation of the KCC register and the claims Access database. |
| 16 | 8/21/2013 | Mathur, Yash | 1.7 | Update claims strategy summary report with the latest claims data as of 08.21.13 as requested by D. Horst (Debtors). |
| 16 | 8/21/2013 | Mathur, Yash | 0.8 | Update exhibits and all claims list for the no liability books and records (borrower) omnibus objection as requested by D. Horst (Debtors). |
| 16 | 8/22/2013 | Talarico, Michael J | 0.5 | Participate in discussion with D. Horst (Debtors) and N. Kosinski (Debtors) re: status of identifying the proper debtor for borrower proofs of claim. |
| 16 | 8/22/2013 | Talarico, Michael J | 0.6 | Participate in call with N. Bulson (Debtors), J. Demro (Debtors), D. Horst (Debtors), N. Flagg (E&Y), T. Mitchell (E&Y), and J. Wishnew (MoFo) to discuss the status of resolving corporate tax claims. |
| 16 | 8/22/2013 | Talarico, Michael J | 0.7 | Participate in call with D. Horst (Debtors) to discuss updates to the omnibus objection exhibits. |
| 16 | 8/22/2013 | Talarico, Michael J | 0.8 | Review latest version of the claims register to ensure that all the identified objections are slotted onto an objection exhibit. |
| 16 | 8/22/2013 | Talarico, Michael J | 0.4 | Review Ernst & Young tax claim tracker to prepare for meeting to discuss resolution of corporate tax claims. |
| 16 | 8/22/2013 | Mathur, Yash | 0.7 | Participate in call with D. Horst (Debtors) to discuss updates to the omnibus objection exhibits. |
| 16 | 8/22/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), B. Powers (SA), and E. Frejka (KL) to discuss borrower claim responses for review/approval. |
| 16 | 8/22/2013 | Mathur, Yash | 0.9 | Participate in meeting with D. Horst (Debtors) to discuss updates required to the claims strategy report. |
| 16 | 8/22/2013 | Mathur, Yash | 0.8 | Update exhibits for the no liability books and records (borrower) omnibus objection as requested by L. Delehey (Debtors). |
| 16 | 8/22/2013 | Mathur, Yash | 1.1 | Update exhibits for the no liability books and records (borrower) omnibus objection based on additional claims approved by SA for objection. |
| 16 | 8/22/2013 | Mathur, Yash | 1.9 | Create analysis of all omnibus objections identified for filing as of 08.22.13. |
| 16 | 8/22/2013 | Mathur, Yash | 1.2 | Continue to create analysis of all omnibus objections identified for filing as of 08.22.13. |
| 16 | 8/22/2013 | Mathur, Yash | 0.6 | Update omnibus objection exhibits for borrower late filed claims based on comments provided by D. Horst (Debtors). |
| 16 | 8/23/2013 | Renzi, Mark A | 0.7 | Participate in discussion with N. Ornstein (K&E) regarding claims allocation based on questions raised by FRB. |
| 16 | 8/23/2013 | Renzi, Mark A | 1.8 | Continue to research claims based on request from FRB of Chicago for a presentation on voting stats relating to the plan support agreement. |
| 16 | 8/23/2013 | Talarico, Michael J | 1.3 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), and D. Horst (Debtors) to review the accounts payable claims analysis for potential objections. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/23/2013 | Talarico, Michael J | 0.1 | Update classification for new claims in the claims register to reflect proposed disposition. |
| 16 | 8/23/2013 | Talarico, Michael J | 0.1 | Follow-up on withdrawal notices for Pennsylvania tax claims. |
| 16 | 8/23/2013 | Talarico, Michael J | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), G. Westervelt (Debtors), and K. Priore (Debtors) to discuss borrower litigation claims. |
| 16 | 8/23/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) on the new claims in the latest claims register. |
| 16 | 8/23/2013 | McDonald, Brian | 0.4 | Review list of consenting claimants to understand if PSA passes both claim amount and number of tests for Plan Confirmation. |
| 16 | 8/23/2013 | Mathur, Yash | 1.3 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), D. Horst (Debtors) to review the accounts payable claims analysis for potential objections. |
| 16 | 8/23/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 8/23/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), M. Rothchild (MoFo), E. Oles (Debtors), L. Delehey (Debtors), and L. Williams (Debtors) to discuss HR/Employee claims ready to be placed onto objections. |
| 16 | 8/23/2013 | Mathur, Yash | 0.7 | Participate in call with P. Fossell (Debtors) to continue discussing HR/Employee claims ready to be placed onto objections. |
| 16 | 8/23/2013 | Mathur, Yash | 0.4 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), G. Westervelt (Debtors), and K. Priore (Debtors) to discuss borrower litigation claims. |
| 16 | 8/23/2013 | Mathur, Yash | 1.3 | Update analysis of all omnibus objections identified for filing as of 08.22.13 based on comments provided by MoFo. |
| 16 | 8/25/2013 | Talarico, Michael J | 1.3 | Analyze updated claims strategy classification report to ensure the updates for objections and revisions to strategy. |
| 16 | 8/25/2013 | Mathur, Yash | 2.3 | Updated claims strategy summary report based on the 08.23.13 KCC claims register. |
| 16 | 8/25/2013 | Mathur, Yash | 1.8 | Create data bridge between the claims strategy file as of 08.19.13 vs. 08.25.13. |
| 16 | 8/26/2013 | Nolan, William J. | 0.3 | Review analysis of the impact of Plan Support Parties on plan voting. |
| 16 | 8/26/2013 | Renzi, Mark A | 0.4 | Review analysis of the impact of Plan Support Parties on plan voting. |
| 16 | 8/26/2013 | Renzi, Mark A | 0.5 | Participate in discussion with J. Strelcova (Evercore) re: securities claims allocation. |
| 16 | 8/26/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the borrower no liability omnibus objection. |
| 16 | 8/26/2013 | McDonald, Brian | 0.2 | Participate on call with MoFo to discuss claims voting analysis. |
| 16 | 8/26/2013 | McDonald, Brian | 0.6 | Quality control analysis prepared to determine whether Plan Support Parties will carry plan voting per the claim amount and claim numerosity tests. |
| 16 | 8/26/2013 | Mathur, Yash | 1.1 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors),and K. Priore (Debtors) to discuss the borrower no liability omnibus objection. |
| 16 | 8/26/2013 | Mathur, Yash | 0.6 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 8/26/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), S. Molison (MoFo), and M. Rothchild (MoFo) to discuss omnibus objections to be filed. |
| 16 | 8/26/2013 | Mathur, Yash | 0.3 | Prepare list of claims filed on Omnibus objection 29 for incorporation into the claims database. |
| 16 | 8/26/2013 | Mathur, Yash | 0.9 | Create analysis of no liability books and records claims that require review by in-house legal for the reason for disallowance. |
| 16 | 8/26/2013 | Mathur, Yash | 1.4 | Update exhibits for the no liability books and records (borrower) omnibus objection based on comments provided by K. Priore (Debtors). |
| 16 | 8/26/2013 | Mathur, Yash | 0.6 | Update exhibits for the no liability books and records (borrower) omnibus objection based on additional comments provided by N. Kosinski (Debtors). |
| 16 | 8/26/2013 | Mathur, Yash | 0.4 | Correspond with L. Salas (KCC) regarding discrepancies identified within the KCC claims tracker. |
| 16 | 8/26/2013 | Mathur, Yash | 0.6 | Correspond G. Westervelt (Debtors) regarding questions identified within the KCC claims tracker. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/27/2013 | Nolan, William J. | 0.6 | Review draft borrower true-up analysis. |
| 16 | 8/27/2013 | Nolan, William J. | 0.5 | Review analysis of the disposition borrower claims and the borrower true-up. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.2 | Prepare email to E. Richards (MoFo) regarding questions on duplicate debt claim objections. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss formalizing the process to respond to claimants objections to claims objection. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.8 | Update detailed open items/deliverables for the claims reconciliation process to review with D. Horst (Debtors). |
| 16 | 8/27/2013 | Talarico, Michael J | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the identification of borrower claims to include on omnibus objections. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.6 | Review update on status of the borrower trust true-up analysis. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.4 | Update model and sensitivity analysis for borrower trust true up analysis for internal meeting. |
| 16 | 8/27/2013 | Talarico, Michael J | 0.2 | Review claims register to determine whether the CSFB claims have been withdrawn. |
| 16 | 8/27/2013 | Witherell, Brett | 0.3 | Review Borrower True up analysis. |
| 16 | 8/27/2013 | Witherell, Brett | 1.0 | Participate in call with D. Horst (Debtors), C. MacElree (Debtors), N. Kosinski (Debtors), C. Laubach (Debtors), P. Fossell (Debtors) regarding status of claims. |
| 16 | 8/27/2013 | Witherell, Brett | 1.0 | Review claims strategy file. |
| 16 | 8/27/2013 | Witherell, Brett | 0.5 | Prepare update re: claims and borrower true-up. |
| 16 | 8/27/2013 | Mathur, Yash | 0.9 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), G. Westervelt (Debtors), and N. Kosinski (Debtors) to discuss formalizing the process to respond to claimants objections to claims objection. |
| 16 | 8/27/2013 | Mathur, Yash | 0.6 | Participate in call with D. Horst (Debtors), N. Kosinski (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss the identification of borrower claims to include on omnibus objections. |
| 16 | 8/27/2013 | Mathur, Yash | 0.6 | Participate in call with claims team to discuss status of borrower trust true-up analysis. |
| 16 | 8/27/2013 | Mathur, Yash | 2.6 | Revise omnibus objections 11-16 based on comments provided by MoFo. |
| 16 | 8/27/2013 | Mathur, Yash | 1.3 | Revise omnibus objections 16-22 based on comments provided by MoFo. |
| 16 | 8/27/2013 | Mathur, Yash | 0.6 | Create list of claims filed on omnibus objections 24-27 for incorporation into the claims database. |
| 16 | 8/27/2013 | Mathur, Yash | 0.5 | Create flat file for omnibus objection 30 as requested by KCC. |
| 16 | 8/27/2013 | Mathur, Yash | 2.4 | Update analysis of all omnibus objections identified for filing as of 08.27.13 based on comments provided by MoFo. |
| 16 | 8/27/2013 | Mathur, Yash | 0.9 | Update borrower claims litigation tracker based on comments provided by M. Windler (Debtors). |
| 16 | 8/27/2013 | Mathur, Yash | 0.8 | Perform analysis of claims that require research for monies owed prior to being placed on an omnibus objection. |
| 16 | 8/27/2013 | Mathur, Yash | 0.6 | Update latest claims strategy summary report based on comments provided by D. Horst (Debtors). |
| 16 | 8/28/2013 | Gutzeit, Gina | 0.5 | Review claims analysis and impact on assumption on resolution by creditor class. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.6 | Summarize updates to the claims strategy classification report based on progress in resolving claims. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.3 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), G. Westervelt (Debtors), C. Hromatka (Debtors), and L. Chase (Debtors) to discuss progress on reconciliation of trade vendor proofs of claim. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors) and C. Hromatka (Debtors) regarding notice of amendment for unmatched scheduled claims. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), C. Laubach (Debtors), and G. Westervelt (Debtors) to discuss the process for resolving servicing claims. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.1 | Follow-up with MoFo on the status of objections being ordered to update the claims strategy classification file. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.4 | Participate in meeting with D. Horst (Debtors) to discuss progress on the high-priority claims work streams and discuss resource needs. |
| 16 | 8/28/2013 | Talarico, Michael J | 0.3 | Assess impact of range of class action settlements on the borrower trust true-up needs. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/28/2013 | Talarico, Michael J | 0.4 | Assess impact of borrower claims at ETS on the borrower true-up analysis. |
| 16 | 8/28/2013 | Witherell, Brett | 1.9 | Categorize small legal entity claims for redesignation. |
| 16 | 8/28/2013 | Witherell, Brett | 0.7 | Reconcile accounts payable data files to identify claims that had already been paid. |
| 16 | 8/28/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors) and C. Hromatka (Debtors) regarding notice of amendment for unmatched scheduled claims. |
| 16 | 8/28/2013 | Mathur, Yash | 0.3 | Participate in call with L. Karples (Debtors), T. Delia (Debtors), G. Westervelt (Debtors), C. Hromatka (Debtors), and L. Chase (Debtors) to discuss progress on reconciling trade vendor proofs of claim. |
| 16 | 8/28/2013 | Mathur, Yash | 0.5 | Participate in call with D. Horst (Debtors), P. Fossell (Debtors), C. Laubach (Debtors), and G. Westervelt (Debtors) to discuss the process for resolving servicing claims. |
| 16 | 8/28/2013 | Mathur, Yash | 0.2 | Create list of all 51 debtors for reporting purposes as requested by P. Fossell (Debtors). |
| 16 | 8/28/2013 | Mathur, Yash | 0.3 | Correspond with L. Salas (KCC) regarding updating the KCC claims register with verbal orders from the omnibus objection hearings. |
| 16 | 8/28/2013 | Mathur, Yash | 0.2 | Correspond with MoFo regarding sending KCC order confirmations to update the claims register with verbal orders from the omnibus objection hearings. |
| 16 | 8/28/2013 | Mathur, Yash | 0.7 | Create revised version of the twenty-second omnibus exhibit based on comments provided by J. Petts (MoFo). |
| 16 | 8/28/2013 | Mathur, Yash | 0.9 | Create revised version of the twenty-third omnibus exhibit based on comments provided by E. Richards (MoFo). |
| 16 | 8/28/2013 | Mathur, Yash | 0.6 | Correspond with MoFo regarding questions posed around certain proofs of claims not identified for an omnibus objection. |
| 16 | 8/28/2013 | Mathur, Yash | 1.3 | Create analysis of property tax claims less than $5K as requested by D. Horst (Debtors). |
| 16 | 8/28/2013 | Mathur, Yash | 0.8 | Create analysis of accounts payable claims that are still being worked on by the AP team and have been expunged through a withdrawal, stipulation or objection as requested by D. Horst (Debtors). |
| 16 | 8/28/2013 | Mathur, Yash | 2.4 | Participate in meeting with D. Horst (Debtors) to reconcile claims classified in the claims strategy report versus the various, ongoing claims workstreams. |
| 16 | 8/28/2013 | Mathur, Yash | 2.3 | Create claims strategy report using the latest claims data as of 08.28.13. |
| 16 | 8/28/2013 | Mathur, Yash | 0.9 | Create claims strategy report for non-class action borrower claims. |
| 16 | 8/29/2013 | Talarico, Michael J | 0.5 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the claims for contracts assumed and escheatment claims. |
| 16 | 8/29/2013 | Talarico, Michael J | 1.0 | Participate in meeting with D. Horst (Debtors), L. Delehey (Debtors), C. Laubach (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), N. Rosenbaum (MoFo), and E. Richards (MoFo) to resolve open unliquidated claims. |
| 16 | 8/29/2013 | Talarico, Michael J | 0.9 | Participate in call with L. Delehey (Debtors), D. Horst (Debtors), C. Laubach (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to understand the status of resolving the large dollar claims asserted against the Debtors. |
| 16 | 8/29/2013 | Talarico, Michael J | 0.9 | Review landlord lease rejection claims to assess the methodology used to calculate the claim and follow-up questions for the landlords. |
| 16 | 8/29/2013 | Talarico, Michael J | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss disposition of borrower claims. |
| 16 | 8/29/2013 | Talarico, Michael J | 0.1 | Update reason in the reduction and allowance claims objection exhibit. |
| 16 | 8/29/2013 | Witherell, Brett | 0.7 | Prepare update regarding questions on filed proof of claim. |
| 16 | 8/29/2013 | Witherell, Brett | 2.8 | Review A/P data against claims to identify potential relevant payments and corresponding claims reductions. |
| 16 | 8/29/2013 | Witherell, Brett | 1.6 | Review draft KCC claims voting list for scheduled claims which have been superseded by a proof of claim form. |
| 16 | 8/29/2013 | Mathur, Yash | 1.0 | Participate in meeting with D. Horst (Debtors), L. Delehey (Debtors), C. Laubach (Debtors), P. Fossell (Debtors), N. Kosinski (Debtors), N. Rosenbaum (MoFo), and E. Richards (MoFo) to resolve open unliquidated claims. |
| 16 | 8/29/2013 | Mathur, Yash | 0.5 | Participate in meeting with D. Horst (Debtors) and G. Westervelt (Debtors) to discuss the claims for contracts assumed and escheatment claims. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2013 | Mathur, Yash | 0.9 | Participate in call with P. Fossell (Debtors), D. Backora (Debtors), M. Jewel (Debtors), T. Warren (Debtors), and G. Westervelt (Debtors) to continue discussing outstanding issues with the claims database. |
| 16 | 8/29/2013 | Mathur, Yash | 0.9 | Participate in call with L. Delehey (Debtors), D. Horst (Debtors), C. Laubach (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to understand the status of resolving the large dollar claims asserted against the Debtors. |
| 16 | 8/29/2013 | Mathur, Yash | 0.8 | Participate in call with D. Horst (Debtors), G. Westervelt (Debtors), N. Kosinski (Debtors), P. Fossell (Debtors), L. Delehey (Debtors), and K. Priore (Debtors) to discuss disposition of borrower claims. |
| 16 | 8/29/2013 | Mathur, Yash | 1.3 | Create analysis on unmatched scheduled claims and convenience class claims. |
| 16 | 8/29/2013 | Mathur, Yash | 0.6 | Correspond with C. Stewart (Debtors) regarding the analysis of duplicative claims for identification on an omnibus objection. |
| 16 | 8/29/2013 | Mathur, Yash | 0.4 | Update analysis on unmatched scheduled claims and convenience class claims. |
| 16 | 8/29/2013 | Mathur, Yash | 0.6 | Revise the seventeenth omnibus objection exhibit based on comments provided by M. Rothchild (MoFo). |
| 16 | 8/29/2013 | Mathur, Yash | 0.4 | Correspond with S. Molison (MoFo) regarding the analysis of the thirtieth omnibus objection and flat file. |
| 16 | 8/29/2013 | Mathur, Yash | 0.4 | Correspond with L. Salas (KCC) regarding the flat file for the thirtieth omnibus objection. |
| 16 | 8/29/2013 | Mathur, Yash | 2.2 | Participate in meeting with D. Horst (Debtors) to review the borrower claims litigation tracker. |
| 16 | 8/29/2013 | Mathur, Yash | 1.9 | Create claims strategy report using the latest claims data as of 08.29.13. |
| 16 | 8/29/2013 | Mathur, Yash | 1.2 | Create claims strategy report for non-class action borrower claims using the latest claims data as of 08.29.13. |
| 16 | 8/30/2013 | Gutzeit, Gina | 0.7 | Review and provide comments on claims update, objections, treatment of unliquidated claims and overall issues and risks. |
| 16 | 8/30/2013 | Talarico, Michael J | 1.1 | Participate in meeting with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to borrower claims needing further diligence. |
| 16 | 8/30/2013 | Talarico, Michael J | 0.2 | Follow-up with J. Petts (MoFo) regarding the timing for ordering and filing objections to adjust the claims strategy classification report. |
| 16 | 8/30/2013 | Talarico, Michael J | 0.4 | Review draft of omnibus objection and related exhibit. |
| 16 | 8/30/2013 | Talarico, Michael J | 0.4 | Review updated analysis of the disposition of wholly unliquidated claims to assess additional diligence required. |
| 16 | 8/30/2013 | Witherell, Brett | 1.8 | Review and comment re: claims strategy file. |
| 16 | 8/30/2013 | Mathur, Yash | 1.1 | Participate in meeting with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors)  to discuss borrower claims needing further diligence. |
| 16 | 8/30/2013 | Mathur, Yash | 1.2 | Participate in meeting with D. Horst (Debtors), K. Priore (Debtors), L. Delehey (Debtors), N. Kosinski (Debtors), and P. Fossell (Debtors) to discuss other general unsecured claims within the litigation workstream and claims with no disposition identified. |
| 16 | 8/30/2013 | Mathur, Yash | 1.8 | Create summary of all claims with strategy fields that need to be updated and incorporated into the claims database based on the latest claims data as of 08.30.13. |
| 16 | 8/30/2013 | Mathur, Yash | 0.8 | Revise omnibus objections 18-21 based on adjournments provided by J. Petts (MoFo). |
| 16 | 8/30/2013 | Mathur, Yash | 0.6 | Create omnibus objection exhibit for omnibus objection 32 based on comments provided by E. Richards (MoFo). |
| 16 | 8/30/2013 | Mathur, Yash | 0.9 | Create omnibus objection exhibit for omnibus objection 31 based on comments provided by M. Rothchild (MoFo). |
| 16 | 8/30/2013 | Mathur, Yash | 1.2 | Create claims strategy report using the latest claims data as of 08.30.13. |
| **16 Total** | | | **353.1** | |
| 17 | 8/1/2013 | Nolan, William J. | 0.3 | Review analysis of the 10-31-13 Pro forma Balance Sheet. |
| 17 | 8/2/2013 | Gutzeit, Gina | 0.8 | Review and provide comments to J. Horner (Debtors) on draft work plan for Plan effectiveness preparation and outline of implementation requirements. |
| 17 | 8/2/2013 | Gutzeit, Gina | 0.4 | Read PSA and determine requirements by creditor class for the liquidating trusts. |
| 17 | 8/6/2013 | McDonald, Brian | 0.3 | Read ResCap PSA regarding projected GUC recoveries. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/7/2013 | Szymik, Filip | 1.0 | Participate in call with MoFo, Centerview, Alix, and Moelis re: updates to the Disclosure Statement. |
| 17 | 8/8/2013 | Nolan, William J. | 0.1 | Respond to request from MoFo re: preparation of new schedules for supplemental disclosure statement. |
| 17 | 8/8/2013 | Talarico, Michael J | 0.2 | Correspond with MoFo regarding the allocation of the Ally contribution in the Plan. |
| 17 | 8/8/2013 | McDonald, Brian | 0.1 | Confirm Ally Settlement amounts in Disclosure Statement. |
| 17 | 8/11/2013 | Nolan, William J. | 0.1 | Correspond with T. Goren (MoFo) and K. Chopra (CV) regarding questions on the other monoline claims analysis. |
| 17 | 8/12/2013 | Renzi, Mark A | 1.9 | Prepare for call with Alix and Kramer regarding claims analysis for the Disclosure Statement. |
| 17 | 8/12/2013 | Renzi, Mark A | 0.7 | Review allocation of FGIC claims and recoveries by legal entity. |
| 17 | 8/12/2013 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss timeline for filing revised Disclosure Statement. |
| 17 | 8/13/2013 | Gutzeit, Gina | 0.9 | Read and outline draft response to UST's objection to the Disclosure Statement. |
| 17 | 8/13/2013 | Nolan, William J. | 0.6 | Review updated Disclosure Statement presentation incorporating alternative Recovery Analysis scenarios. |
| 17 | 8/13/2013 | Nolan, William J. | 0.2 | Prepare summary of updates re: waterfall and other ongoing work streams. |
| 17 | 8/13/2013 | Renzi, Mark A | 1.0 | Review revised Disclosure Statement scenarios. |
| 17 | 8/13/2013 | Talarico, Michael J | 0.9 | Prepare estimate of unpaid US Trustee fees at Effective Date to respond to US Trustee objection to the Plan. |
| 17 | 8/13/2013 | Meerovich, Tatyana | 1.0 | Participate in call with representatives of MoFo and KL regarding securities claims in the liquidation analysis. |
| 17 | 8/13/2013 | McDonald, Brian | 0.7 | Review revised supporting documentation for Supplemental Disclosure Statement. |
| 17 | 8/13/2013 | Szymik, Filip | 1.3 | Participate in call with MoFo, Kramer Levin, and Alix re: assumptions for the securities claims in the updated liquidation scenario. |
| 17 | 8/13/2013 | Szymik, Filip | 1.2 | Update voting rights table in the supplemental Disclosure Statement to reflect updated claim amounts and recoveries. |
| 17 | 8/14/2013 | Gutzeit, Gina | 0.4 | Review the estimate for the quarterly fees due to the UST at the Effective Date for disclosure and budget. |
| 17 | 8/14/2013 | Gutzeit, Gina | 0.5 | Review administrative expense allocation incorporated into the Disclosure Statement. |
| 17 | 8/14/2013 | Nolan, William J. | 0.4 | Respond to J. Marines (MoFo) request for revision to the Disclosure Statement. |
| 17 | 8/14/2013 | Renzi, Mark A | 0.7 | Review analysis of Other Monoline claims to be included in supplemental Disclosure Statement. |
| 17 | 8/14/2013 | Talarico, Michael J | 0.1 | Analyze the estimated quarterly disbursements to respond to US Trustee objection to the Disclosure Statement. |
| 17 | 8/14/2013 | McDonald, Brian | 0.2 | Review Joint Response and Objection to Disclosure Statement. |
| 17 | 8/14/2013 | Szymik, Filip | 0.8 | Bridge assumptions in the original Recovery Analysis to revised scenarios for supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Nolan, William J. | 0.8 | Prepare outline regarding preparation of the analysis for the supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Nolan, William J. | 1.8 | Review and provide comments on new analyses prepared for the supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Nolan, William J. | 0.4 | Respond to S. Martin (MoFo) regarding confirmation of numbers in the Supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding final review of numbers in the supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Nolan, William J. | 0.3 | Prepare correspondence regarding final schedules to be prepared for the Supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Renzi, Mark A | 0.6 | Correspond with S. Martin (MoFo) and T. Goren (MoFo) regarding changes to assumptions in Disclosure Statement scenarios. |
| 17 | 8/15/2013 | Renzi, Mark A | 0.7 | Respond to questions from Evercore regarding proposed changes to Disclosure Statement. |
| 17 | 8/15/2013 | Meerovich, Tatyana | 2.6 | Review and verify information to be included in updated Disclosure Statement. |
| 17 | 8/15/2013 | McDonald, Brian | 1.3 | Review and comment re: schedules to supplemental Disclosure Statement. |
| 17 | 8/15/2013 | McDonald, Brian | 1.3 | Continue to review and verify supplemental Disclosure Statement. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/15/2013 | McDonald, Brian | 0.8 | Verify and quality control schedules from Disclosure Statement showing claim amounts and projected recoveries by Debtor group and class. |
| 17 | 8/15/2013 | McDonald, Brian | 0.4 | Finalize open items items included in supplemental Disclosure Statement to ensure all remaining items are correct and properly cited. |
| 17 | 8/15/2013 | McDonald, Brian | 0.3 | Verify Disclosure Statement schedules showing allocation of Ally settlement, securities claims and recoveries by class. |
| 17 | 8/15/2013 | Szymik, Filip | 1.5 | Verify voting rights table in the supplemental Disclosure Statement and provide comments to MoFo regarding same. |
| 17 | 8/15/2013 | Szymik, Filip | 2.1 | Quality control updated supplemental Disclosure Statement. |
| 17 | 8/15/2013 | Szymik, Filip | 0.9 | Continue to quality control the updated supplemental Disclosure Statement. |
| 17 | 8/16/2013 | Nolan, William J. | 0.3 | Read the revised Disclosure Statement document circulated by Counsel. |
| 17 | 8/16/2013 | Nolan, William J. | 0.3 | Review draft unit structure of liquidating trust for the supplemental Disclosure Statement. |
| 17 | 8/16/2013 | Nolan, William J. | 0.3 | Participate in call with T. Goren (MoFo) and S. Martin (MoFo) for final review of supplemental Disclosure Statement schedules. |
| 17 | 8/16/2013 | Renzi, Mark A | 0.9 | Participate on call with A. Gibler (Moelis) regarding Disclosure Statement assumptions and to update shares for constituents. |
| 17 | 8/16/2013 | Talarico, Michael J | 1.1 | Reconcile revised recovery tables in the Disclosure Statement from the prior version and identify changes to incorporate prior to filing. |
| 17 | 8/16/2013 | McDonald, Brian | 0.5 | Confirm revised Disclosure Statement and related claims schedules. |
| 17 | 8/16/2013 | McDonald, Brian | 0.7 | Verify updates to the Disclosure Statement claims schedules. |
| 17 | 8/16/2013 | McDonald, Brian | 0.3 | Summarize most recent set of changes to Disclosure Statement. |
| 17 | 8/16/2013 | Szymik, Filip | 1.5 | Quality control updated supplemental Disclosure Statement to provide comments to MoFo. |
| 17 | 8/16/2013 | Szymik, Filip | 0.7 | Analyze voting rights table in the supplemental Disclosure Statement and provide comments to MoFo. |
| 17 | 8/16/2013 | Szymik, Filip | 1.1 | Update summary of recoveries from the original Recovery Analysis vs. the supplemental Recovery Analysis. |
| 17 | 8/16/2013 | Szymik, Filip | 0.8 | Update analysis of AFI contribution in the supplemental Disclosure Statement. |
| 17 | 8/16/2013 | Szymik, Filip | 0.4 | Finalize voting rights chart in the supplemental Disclosure Statement. |
| 17 | 8/16/2013 | Szymik, Filip | 0.6 | Finalize Recovery Analysis in the supplemental Disclosure Statement. |
| 17 | 8/18/2013 | Talarico, Michael J | 0.3 | Analyze the Disclosure Statement for the change in recovery rates impact on borrower true-up. |
| 17 | 8/18/2013 | Talarico, Michael J | 0.5 | Review the revised Disclosure Statement to compare to the recovery percentages and the estimated allowed claim amounts. |
| 17 | 8/18/2013 | Talarico, Michael J | 0.2 | Correspond with S. Martin (MoFo) regarding the recovery rates for the convenience class in the revised Disclosure Statement. |
| 17 | 8/18/2013 | McDonald, Brian | 0.2 | Read supplemental Disclosure Statement to understand issues related to claims recovery allocations. |
| 17 | 8/18/2013 | Szymik, Filip | 1.4 | Read supplemental Disclosure Statement to identify potential issues and areas for follow-up. |
| 17 | 8/18/2013 | Szymik, Filip | 1.3 | Confirm changes made to the voting right table in the Disclosure Statement. |
| 17 | 8/18/2013 | Szymik, Filip | 0.8 | Analyze changes to the voting rights table in the supplemental Disclosure Statement. |
| 17 | 8/19/2013 | Gutzeit, Gina | 0.3 | Review disclosures related to intercompany claims and estimated recoveries. |
| 17 | 8/19/2013 | Nolan, William J. | 0.5 | Review status update on supplemental Disclosure Statement Recovery Analysis scenarios. |
| 17 | 8/19/2013 | Nolan, William J. | 1.2 | Participate in a call with S. Zide (KL), T. Goren (MoFo), N. Rosenbaum (MoFo), S. Tandberg (Alix), A. Holtz (Alix) to discuss the Disclosure Statement and securities claims. |
| 17 | 8/19/2013 | Nolan, William J. | 0.5 | Participate in a follow up call with S. Zide (KL), T. Goren (MoFo), N. Rosenbaum (MoFo), S. Tandberg (Alix), A. Holtz (Alix) to discuss the Disclosure Statement and securities claims. |
| 17 | 8/19/2013 | Nolan, William J. | 0.6 | Review draft of summary of updated securities claims in the updated liquidation analysis. |
| 17 | 8/19/2013 | Renzi, Mark A | 0.5 | Review status update on supplemental Disclosure Statement scenarios. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/19/2013 | Renzi, Mark A | 0.5 | Participate in a follow up call with S. Zide (KL), T. Goren (MoFo), N. Rosenbaum (MoFo), S. Tandberg (Alix), and A. Holtz (Alix) to discuss the Disclosure Statement and securities claims. |
| 17 | 8/19/2013 | Renzi, Mark A | 0.3 | Review updated Plan term sheet and settlement allocation. |
| 17 | 8/19/2013 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss production of revised liquidation analysis. |
| 17 | 8/19/2013 | Szymik, Filip | 1.0 | Prepare bridge analysis between the original and updated claim amounts in the Disclosure Statement. |
| 17 | 8/20/2013 | Nolan, William J. | 0.6 | Prepare for Disclosure Statement hearing. |
| 17 | 8/20/2013 | Talarico, Michael J | 0.5 | Participate in call with D. Harris (MoFo), and J. Morrow (KCC) to discuss the proposed voting worksheet for ballots that are ready to be mailed. |
| 17 | 8/20/2013 | Talarico, Michael J | 0.7 | Analyze categorization of the claims register into the Chapter 11 Plan classes for balloting purposes. |
| 17 | 8/20/2013 | Talarico, Michael J | 0.1 | Correspond with KCC and MoFo regarding the categorization of the claims register into Chapter 11 Plan classes. |
| 17 | 8/20/2013 | Szymik, Filip | 1.8 | Update Recovery Analysis based on comments from Kramer and MoFo. |
| 17 | 8/20/2013 | Szymik, Filip | 1.3 | Update assumption pages in the liquidation analysis. |
| 17 | 8/20/2013 | Szymik, Filip | 1.9 | Continue to perform quality check on the updated liquidation analysis. |
| 17 | 8/20/2013 | Szymik, Filip | 0.8 | Prepare supporting documentation for the Disclosure Statement hearing. |
| 17 | 8/20/2013 | Mathur, Yash | 0.5 | Participate in call with D. Harris (MoFo) and J. Morrow (KCC) to discuss the proposed voting spreadsheet for ballots that are ready to be mailed. |
| 17 | 8/21/2013 | Gutzeit, Gina | 0.5 | Review update on Confirmation hearing and results of issues raised, resolutions, and next steps. |
| 17 | 8/21/2013 | Meerovich, Tatyana | 0.4 | Review treatment of professional fees in the plan/Disclosure Statement. |
| 17 | 8/21/2013 | McDonald, Brian | 0.5 | Review Disclosure Statement blackline version to verify that all final items have been addressed and properly incorporated. |
| 17 | 8/21/2013 | Szymik, Filip | 1.8 | Verify that backline version of the supplemental Disclosure Statement includes all relevant schedules and disclosures. |
| 17 | 8/21/2013 | Szymik, Filip | 1.1 | Continue to verify analyses and disclosures in the backline version of the supplemental Disclosure Statement. |
| 17 | 8/21/2013 | Szymik, Filip | 1.4 | Perform quality control check of intercompany analysis as of 7/30/13. |
| 17 | 8/21/2013 | Szymik, Filip | 0.5 | Provide comments regarding the intercompany analysis. |
| 17 | 8/21/2013 | Mathur, Yash | 3.4 | Create analysis of all claims to be placed into voting classes based on comments provided by J. Morrow (KCC). |
| 17 | 8/21/2013 | Tracy, Alexander | 3.7 | Prepare analysis of pre- and post- petition intercompany activity through 7/30/13. |
| 17 | 8/21/2013 | Tracy, Alexander | 1.1 | Perform quality check on analysis of pre- and post-petition intercompany activity through 7/30/13. |
| 17 | 8/22/2013 | Eisenband, Michael | 0.7 | Review Plan of Reorganization and potential issues related to confirmation and emergence. |
| 17 | 8/22/2013 | Gutzeit, Gina | 0.5 | Read update from MoFo on results of Confirmation hearing, additional requirements and next steps. |
| 17 | 8/22/2013 | Gutzeit, Gina | 0.4 | Review outstanding issue on OID re: JSN. |
| 17 | 8/22/2013 | Renzi, Mark A | 1.7 | Review information compiled in response to FRB request for analysis of percentage of each voting class delivered by parties to the PSA. |
| 17 | 8/22/2013 | Talarico, Michael J | 0.8 | Develop methodology for assigning the claims register to the appropriate Chapter 11 Plan Class. |
| 17 | 8/22/2013 | Talarico, Michael J | 2.4 | Analyze and summarize changes re: assignment of proofs of claim into the Chapter 11 Plan Classes. |
| 17 | 8/22/2013 | Szymik, Filip | 0.7 | Provide comments regarding the intercompany analysis as of 7/30/13. |
| 17 | 8/22/2013 | Szymik, Filip | 1.1 | Analyze backline version of the supplemental Disclosure Statement to identify necessary next steps and follow-ups. |
| 17 | 8/22/2013 | Szymik, Filip | 0.8 | Continue to analyze the backline version of the supplemental Disclosure Statement. |
| 17 | 8/22/2013 | Mathur, Yash | 1.5 | Continue to create analysis of all claims to be placed into voting classes based on comments provided by J. Morrow (KCC). |
| 17 | 8/23/2013 | Talarico, Michael J | 1.3 | Participate in call with D. Harris (MoFo) and J. Morrow (KCC) to discuss the classification of proofs of claim into Chapter 11 Plan classes. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/23/2013 | Talarico, Michael J | 1.2 | Review voting ballot worksheet from KCC to ensure the borrower claims are classified appropriately. |
| 17 | 8/23/2013 | Talarico, Michael J | 0.7 | Review voting ballot worksheet from KCC to ensure the RMBS Trustee claims are classified appropriately. |
| 17 | 8/23/2013 | Talarico, Michael J | 0.3 | Correspond with J. Morrow (KCC) regarding changes to the voting ballot worksheet. |
| 17 | 8/23/2013 | Talarico, Michael J | 1.8 | Review voting ballot worksheet to ensure that the general unsecured creditors are classified appropriately. |
| 17 | 8/23/2013 | Talarico, Michael J | 0.2 | Summarize additional changes to the voting ballot worksheet to be sent to J. Morrow (KCC). |
| 17 | 8/23/2013 | Talarico, Michael J | 1.6 | Participate in call with J. Morrow (KCC) to discuss the categorization of claims by Chapter 11 Plan categories. |
| 17 | 8/23/2013 | McDonald, Brian | 0.3 | Analyze Solicitation Version Disclosure Statement in response to questions from M. Rothchild (MoFo) re: treatment of borrower claims. |
| 17 | 8/23/2013 | McDonald, Brian | 0.5 | Read Disclosure Statement to understand impact of additional borrower settlements. |
| 17 | 8/23/2013 | Szymik, Filip | 1.3 | Confirm borrower claim estimates in the supplemental Disclosure Statement. |
| 17 | 8/23/2013 | Szymik, Filip | 1.5 | Compile available information of voting rights by claimant. |
| 17 | 8/23/2013 | Szymik, Filip | 0.7 | Verify updates to the analysis of voting rights by claimant. |
| 17 | 8/23/2013 | Szymik, Filip | 1.0 | Analyze voting rights table in the supplemental Disclosure Statement. |
| 17 | 8/23/2013 | Mathur, Yash | 1.3 | Participate in call with D. Harris (MoFo) and J. Morrow (KCC) to discuss the classification of proofs of claim into Chapter 11 Plan classes. |
| 17 | 8/23/2013 | Mathur, Yash | 1.3 | Participate in call with J. Morrow (KCC) to discuss the categorization of claims by Chapter 11 Plan categories. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.4 | Participate in call with J. Morrow (KCC) regarding the ballots for the Kessler claims. |
| 17 | 8/24/2013 | Talarico, Michael J | 1.4 | Identify private securities claims in the voting analysis to aggregate for the voting analysis worksheet. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.8 | Summarize consenting claimants and their treatment in the Plan voting analysis worksheet. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.4 | Document assumptions used in preparation of the Plan voting analysis worksheet. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.6 | Review updated claims strategy classification document to understand changes from the prior version. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.2 | Summarize preliminary observations of the Plan voting analysis in terms of consenting claimants in email to MoFo. |
| 17 | 8/24/2013 | Talarico, Michael J | 0.5 | Analyze results of the Plan voting spreadsheet impact of the consenting claimants. |
| 17 | 8/24/2013 | Talarico, Michael J | 1.4 | Prepare worksheet to analyze the impact of the consenting claimants in Plan voting. |
| 17 | 8/25/2013 | Talarico, Michael J | 1.7 | Prepare detailed listing of the claims in the non-consenting claimants group at the Debtor entities where consenting claimants are not able to carry the Plan class. |
| 17 | 8/25/2013 | Talarico, Michael J | 0.4 | Prepare and circulate email summarizing the preliminary analysis of the consenting claimants voting impact to MoFo. |
| 17 | 8/25/2013 | Talarico, Michael J | 1.6 | Perform quality check of the analysis and results of the consenting claimants impact on the voting analysis. |
| 17 | 8/25/2013 | Talarico, Michael J | 0.2 | Prepare email to D. Harris (MoFo) regarding the RMBS Trustee treatment in the voting analysis. |
| 17 | 8/25/2013 | Talarico, Michael J | 1.3 | Revise consenting claimants voting impact analysis for changes in assumptions from MoFo. |
| 17 | 8/25/2013 | Talarico, Michael J | 0.5 | Update schedule of consenting claimants and their treatment in the Plan voting analysis. |
| 17 | 8/26/2013 | Gutzeit, Gina | 0.8 | Review voting analysis of the potential consenting claimants for the General Unsecured Classes. |
| 17 | 8/26/2013 | Nolan, William J. | 0.2 | Address questions on securities claims impact on liquidation analysis. |
| 17 | 8/26/2013 | Renzi, Mark A | 0.5 | Review analysis of voting impact of Plan Support parties on General Unsecured Classes, and analyze impact to Recovery Analysis. |
| 17 | 8/26/2013 | Renzi, Mark A | 0.6 | Discuss claim allocation and effect on Recovery Analysis with T. Goren (MoFo). |
| 17 | 8/26/2013 | Talarico, Michael J | 0.3 | Participate in call with L. Marinuzzi (MoFo), D. Harris (MoFo), and J. Marines (MoFo) to discuss the analysis of the voting impact of the consenting claimants by Debtor. |
| 17 | 8/26/2013 | Talarico, Michael J | 0.6 | Follow-up on questions from MoFo regarding the count of RMBS Trustees at various Debtors in the analysis of the voting impact of consenting claimants. |
| 17 | 8/26/2013 | Talarico, Michael J | 1.3 | Analyze and update the analysis of the voting impact of consenting claimants. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/26/2013 | Szymik, Filip | 1.2 | Update schedule of voting rights by claimant. |
| 17 | 8/26/2013 | Szymik, Filip | 1.4 | Continue to update the schedule of voting rights by claimant. |
| 17 | 8/26/2013 | Szymik, Filip | 1.3 | Update summary of claims in the liquidation analysis to distribute to Evercore. |
| 17 | 8/26/2013 | Szymik, Filip | 0.5 | Incorporate updates to the schedule of voting rights by claimant. |
| 17 | 8/26/2013 | Szymik, Filip | 0.5 | Participate in call with MoFo and Kramer re: securities claims in the Disclosure Statement. |
| 17 | 8/26/2013 | Szymik, Filip | 0.5 | Participate in follow up call with MoFo and Kramer re: securities claims in the Disclosure Statement. |
| 17 | 8/27/2013 | Gutzeit, Gina | 0.5 | Perform detailed review of the calculation and assumption for draft borrower true-up analysis. |
| 17 | 8/27/2013 | Gutzeit, Gina | 0.3 | Provide break out of the secured recovery by legal entity included in the Disclosure Statement in response to request from MoFo. |
| 17 | 8/27/2013 | Gutzeit, Gina | 0.6 | Review analysis of the voting impact of consenting claimants by debtor entity and related correspondence with L. Marinuzzi (MoFo) re: impact of alternative assumptions. |
| 17 | 8/27/2013 | Renzi, Mark A | 0.8 | Review borrower true up analysis and potential issues for confirmation. |
| 17 | 8/27/2013 | Renzi, Mark A | 0.8 | Review borrower true up analysis and impact on overall recoveries. |
| 17 | 8/27/2013 | Renzi, Mark A | 2.1 | Analyze various recoveries on JSN payments and effect on recoveries for remaining UCC. |
| 17 | 8/27/2013 | Renzi, Mark A | 0.6 | Review draft borrower true-up analysis. |
| 17 | 8/27/2013 | Talarico, Michael J | 0.5 | Finalize footnotes and assumptions for the analysis of the voting impact of consenting claimants. |
| 17 | 8/27/2013 | Talarico, Michael J | 0.2 | Research allocation of claims by Debtor to analyze impact on Plan voting. |
| 17 | 8/27/2013 | Talarico, Michael J | 1.1 | Participate in call with D. Harris (MoFo), J. Morrow (KCC) and L. Salas (KCC) regarding the balloting of plan classes to ensure claimants are receiving the appropriate ballots by the deadline. |
| 17 | 8/27/2013 | Talarico, Michael J | 0.4 | Research plan treatment of Monoline claims and send email to J. Morrow (KCC) regarding changes to the ballots. |
| 17 | 8/27/2013 | Talarico, Michael J | 0.6 | Update voting analysis to reflect the plan treatment for monoline claims. |
| 17 | 8/27/2013 | Talarico, Michael J | 1.2 | Update voting analysis to revise the treatment of the Talcott Franklin securities. |
| 17 | 8/27/2013 | Talarico, Michael J | 0.3 | Review analysis of voting impact of consenting claimants by Debtor entity to understand which entities will not be carried by consenting claimants. |
| 17 | 8/27/2013 | Meerovich, Tatyana | 0.6 | Continue to review draft borrower true-up analysis. |
| 17 | 8/27/2013 | Meerovich, Tatyana | 0.6 | Provide comments re: draft borrower true-up analysis. |
| 17 | 8/27/2013 | Szymik, Filip | 0.9 | Update schedule of voting rights by claimant based on comments from MoFo. |
| 17 | 8/27/2013 | Szymik, Filip | 0.7 | Continue to update the schedule of voting rights by claimant based on comments from MoFo. |
| 17 | 8/28/2013 | Gutzeit, Gina | 0.4 | Review updated presentation to Debtors' senior management on liquidating trusts requirements, reporting, accounting and cash flow management. |
| 17 | 8/28/2013 | Gutzeit, Gina | 0.3 | Read update from MoFo on JSN hearing and next steps. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.3 | Review consenting claimant impact on Plan voting analysis with D. Horst (Debtors). |
| 17 | 8/28/2013 | Talarico, Michael J | 0.6 | Finalize and send analysis of voting impact of consenting claimants by Debtor to N. Ornstein (Kirkland). |
| 17 | 8/28/2013 | Talarico, Michael J | 0.5 | Summarize issues regaring the voting treatment in the KCC voting spreadsheet and send email to J. Morrow (KCC) regarding same. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.6 | Review claim estimates in the liquidation analysis to ensure consistency with claims reconciliation efforts. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.8 | Analyze and assess reasonability of analysis of voting impact of consenting claimants by Debtor. |
| 17 | 8/28/2013 | Talarico, Michael J | 1.1 | Review analysis of voting impact of consenting claimants by Debtor to ensure Private Securities claimants are properly reflected. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.7 | Review analysis of voting impact of consenting claimants by Debtor to ensure RMBS claimants are properly reflected. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.2 | Correspond with KCC re: correcting the class identifier for certain claims. |
| 17 | 8/28/2013 | Talarico, Michael J | 0.3 | Participate in call with J. Morrow (KCC) to discuss the amounts to include in ballots for stipulated claims. |
| 17 | 8/29/2013 | Gutzeit, Gina | 0.5 | Read revised draft of post confirmation liquidating trust agreement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/29/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Morrow (KCC) to discuss changes to the ballots for certain creditors. |
| 17 | 8/29/2013 | Szymik, Filip | 0.4 | Verify changes in restricted cash balances. |
| 17 | 8/30/2013 | Talarico, Michael J | 0.4 | Review the updated voting ballot spreadsheet from KCC to understand changes and its impact on voting. |
| **17 Total** | | | **142.1** | |
| 18 | 8/1/2013 | Nolan, William J. | 0.6 | Review analysis of three hypothetical waterfall scenarios requested by Counsel. |
| 18 | 8/1/2013 | McDonald, Brian | 2.3 | Perform quality control review of revised waterfall scenarios prepared for MoFo. |
| 18 | 8/1/2013 | Szymik, Filip | 0.6 | Prepare summary of outcomes from the updated waterfall model. |
| 18 | 8/2/2013 | Nolan, William J. | 0.6 | Follow up regarding potential impact of revised analysis provided by CVP on the recovery analysis. |
| 18 | 8/2/2013 | Szymik, Filip | 0.7 | Review life time cash flow based on the 4/30 waterfall model. |
| 18 | 8/5/2013 | Nolan, William J. | 1.3 | Analyze revised recovery and liquidation analyses prepared at the request of Counsel. |
| 18 | 8/5/2013 | Renzi, Mark A | 2.8 | Prepare update to the liquidation analysis. |
| 18 | 8/5/2013 | Renzi, Mark A | 1.1 | Review claims analysis and potential expansion of monoline claims for the updated liquidation analysis. |
| 18 | 8/5/2013 | McDonald, Brian | 0.1 | Participate on call with S. Martin (MoFo) to discuss additional recovery analysis scenarios for supplemental disclosure. |
| 18 | 8/5/2013 | Szymik, Filip | 0.4 | Verify intercompany balance as of 4/30 between ResCap and GMACM. |
| 18 | 8/5/2013 | Szymik, Filip | 0.2 | Verify intercompany balance as of 4/30 between ResCap and RFC Borrower. |
| 18 | 8/5/2013 | Szymik, Filip | 0.3 | Verify intercompany balance as of 4/30 between GMACM and ETS. |
| 18 | 8/5/2013 | Szymik, Filip | 0.5 | Verify intercompany balance as of 4/30 between GMACM and PATI. |
| 18 | 8/5/2013 | Szymik, Filip | 0.5 | Participate in call with J. Bazella (Debtors) re: nature of intercompany balances requested by Alix. |
| 18 | 8/6/2013 | Nolan, William J. | 0.8 | Review revised recovery and liquidation analyses with JSN scenarios. |
| 18 | 8/6/2013 | Szymik, Filip | 0.7 | Review allocation of securities claims in the liquidation analysis. |
| 18 | 8/6/2013 | Tracy, Alexander | 3.2 | Perform quality check and reconcile working waterfall model to source documents. |
| 18 | 8/7/2013 | Nolan, William J. | 0.3 | Review updated recovery analysis based on revised Other Monoline claim amount and allocation. |
| 18 | 8/7/2013 | Talarico, Michael J | 1.1 | Analyze Disclosure Statement to identify all the inputs necessary to prepare waterfall model to accurately calculate the borrower true-up. |
| 18 | 8/7/2013 | Talarico, Michael J | 0.2 | Analyze waterfall model to calculate the borrower true-up and related sensitivities. |
| 18 | 8/7/2013 | Talarico, Michael J | 0.6 | Continue to develop the methodology for a model to sensitize the inputs used in estimating the borrower true-up. |
| 18 | 8/7/2013 | McDonald, Brian | 0.6 | Perform quality control check of latest draft of JSN waterfall scenarios in preparation for call to discuss same. |
| 18 | 8/7/2013 | Witherell, Brett | 1.3 | Review intercompany balance transaction detail. |
| 18 | 8/7/2013 | Szymik, Filip | 0.8 | Perform quality control check of intercompany unwind schedule used in the Disclosure Statement model. |
| 18 | 8/7/2013 | Szymik, Filip | 0.7 | Analyze journal entries for the intercompany relationship between GMACM Borrower and ResCap. |
| 18 | 8/7/2013 | Szymik, Filip | 1.3 | Analyze journal entries for the intercompany relationship between RFC Borrower and ResCap. |
| 18 | 8/8/2013 | Nolan, William J. | 0.6 | Review updated recovery analysis and variance analysis based upon changes to other monolines and allocations. |
| 18 | 8/8/2013 | Nolan, William J. | 0.1 | Review, respond to and address suggested changes to Recovery Analysis scenarios from MoFo. |
| 18 | 8/8/2013 | McDonald, Brian | 1.0 | Perform quality control checks of JSN waterfall scenarios prepared for MoFo. |
| 18 | 8/8/2013 | McDonald, Brian | 0.7 | Prepare summary of assumptions and schedule of interest calculations to include with waterfall scenarios to MoFo. |
| 18 | 8/8/2013 | McDonald, Brian | 0.2 | Prepare correspondence re: revised schedules for waterfall to provide to MoFo and related assumptions. |
| 18 | 8/8/2013 | Szymik, Filip | 0.8 | Prepare summary of intercompany transactions based on the journal entry detail. |
| 18 | 8/8/2013 | Szymik, Filip | 0.4 | Participate in call with J. Bazella (Debtor) re: summary of intercompany transactions. |
| 18 | 8/9/2013 | Szymik, Filip | 2.9 | Update recovery analysis based on the latest estimates of other monoline claims and allocation. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/12/2013 | Renzi, Mark A | 0.8 | Review JSN waterfall scenarios updated to reflect the new monoline claim allocation. |
| 18 | 8/12/2013 | McDonald, Brian | 1.1 | Research documentation regarding new monoline claims allocation to be incorporated in revised waterfall. |
| 18 | 8/12/2013 | McDonald, Brian | 0.5 | Perform quality checks to revised waterfall incorporating new monoline claims allocation. |
| 18 | 8/12/2013 | Szymik, Filip | 1.1 | Prepare updated assumptions for the securities claims for the updated liquidation analysis. |
| 18 | 8/12/2013 | Szymik, Filip | 2.3 | Update Recovery Analysis to reflect the new assumptions for other monoline claims. |
| 18 | 8/12/2013 | Szymik, Filip | 0.6 | Prepare summary of changes between the original Recovery Analysis and the updated Recovery Analysis. |
| 18 | 8/12/2013 | Szymik, Filip | 1.5 | Update waterfall scenarios to reflect updated assumptions for the JSN claims. |
| 18 | 8/12/2013 | Szymik, Filip | 0.9 | Finalize JSN waterfall scenario analysis. |
| 18 | 8/13/2013 | Gutzeit, Gina | 0.4 | Review updated Disclosure Statement presentation incorporating alternative Recovery Analysis scenarios. |
| 18 | 8/13/2013 | Nolan, William J. | 1.0 | Review revised Disclosure Statement Recovery Analysis scenarios. |
| 18 | 8/13/2013 | Nolan, William J. | 1.3 | Participate in call with MoFo, Kramer Levin, and Alix re: assumptions for the securities claims in the updated liquidation scenario. |
| 18 | 8/13/2013 | Renzi, Mark A | 0.7 | Review updated waterfall scenarios for supplemental Disclosure Statement. |
| 18 | 8/13/2013 | McDonald, Brian | 0.7 | Review updated waterfall scenarios for supplemental Disclosure Statement. |
| 18 | 8/13/2013 | McDonald, Brian | 0.1 | Participate in call with S. Martin (MoFo) to discuss status of revised recovery analysis. |
| 18 | 8/13/2013 | McDonald, Brian | 0.2 | Provide update re: waterfall and other ongoing work streams. |
| 18 | 8/13/2013 | McDonald, Brian | 0.8 | Update waterfall scenarios for Supplemental Disclosure Statement per comments from M. Renzi (FTI). |
| 18 | 8/13/2013 | Szymik, Filip | 0.8 | Prepare summary of assumptions for the recovery analysis as part of the supplemental Disclosure Statement. |
| 18 | 8/14/2013 | Nolan, William J. | 1.0 | Review revised Recovery Analysis scenarios prepared for supplemental Disclosure Statement. |
| 18 | 8/14/2013 | Nolan, William J. | 0.1 | Address questions from CV related to the liquidation analysis. |
| 18 | 8/14/2013 | Renzi, Mark A | 0.5 | Review new Recovery Analysis scenarios to be included in supplemental Disclosure Statement. |
| 18 | 8/14/2013 | Renzi, Mark A | 1.6 | Analyze various scenarios for amended Disclosure Statement based on consultation with MoFo. |
| 18 | 8/14/2013 | McDonald, Brian | 1.0 | Quality control latest waterfall to be included in supplemental Disclosure Statement. |
| 18 | 8/14/2013 | McDonald, Brian | 1.0 | Analyze waterfall scenarios for revised Disclosure Statement. |
| 18 | 8/14/2013 | McDonald, Brian | 0.1 | Correspond with R. Kielty (CV) regarding assumptions included in Liquidation Analysis. |
| 18 | 8/14/2013 | McDonald, Brian | 1.3 | Continue to verify and make edits to JSN waterfall scenarios to be provided to MoFo. |
| 18 | 8/14/2013 | Szymik, Filip | 0.7 | Prepare schedule summarizing administrative expense allocations included in supplemental Disclosure Statement. |
| 18 | 8/14/2013 | Szymik, Filip | 1.1 | Prepare summary of assumptions in the supplemental recovery analysis. |
| 18 | 8/14/2013 | Szymik, Filip | 0.6 | Quality control latest JSN waterfall scenarios. |
| 18 | 8/14/2013 | Szymik, Filip | 1.2 | Incorporate updates to the JSN waterfall scenarios. |
| 18 | 8/15/2013 | Nolan, William J. | 1.1 | Review revised waterfall analysis updated to reflect the latest Other Monolines claim allocation. |
| 18 | 8/15/2013 | McDonald, Brian | 0.3 | Correspond with MoFo re: updated waterfall scenarios for revised Disclosure Statement. |
| 18 | 8/15/2013 | McDonald, Brian | 1.1 | Review and quality control new waterfall scenarios to be included in supplemental Disclosure Statement. |
| 18 | 8/15/2013 | McDonald, Brian | 0.2 | Quality control revised waterfall scenarios for supplemental Disclosure Statement. |
| 18 | 8/15/2013 | McDonald, Brian | 0.2 | Analyze correspondence re: private securities claims to be included in revised Disclosure Statement waterfall scenarios to ensure claims are properly reflected. |
| 18 | 8/15/2013 | Szymik, Filip | 2.1 | Update Disclosure Statement Recovery Analysis to reflect the updated other monoline claims. |
| 18 | 8/15/2013 | Szymik, Filip | 1.1 | Verify results in the updated Recovery Analysis scenarios. |
| 18 | 8/15/2013 | Szymik, Filip | 1.3 | Update overview of assumptions in the Recovery Analysis as preparation for filing of the supplemental Disclosure Statement. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/15/2013 | Szymik, Filip | 1.8 | Continue to update overview of assumptions in the Recovery Analysis as preparation for filing of the supplemental Disclosure Statement. |
| 18 | 8/15/2013 | Szymik, Filip | 1.2 | Confirm latest exhibits and schedules in the Recovery Analysis. |
| 18 | 8/16/2013 | Nolan, William J. | 0.8 | Review additional changes to the recovery analysis. |
| 18 | 8/16/2013 | Nolan, William J. | 0.7 | Review revised Recovery Analysis for changes made overnight. |
| 18 | 8/16/2013 | Nolan, William J. | 0.3 | Correspond with Counsel regarding the revised liquidation analysis and the timing and nature of changes. |
| 18 | 8/16/2013 | Nolan, William J. | 0.4 | Review summary of recoveries from the original Recovery Analysis vs. the supplemental Recovery Analysis. |
| 18 | 8/16/2013 | Nolan, William J. | 0.4 | Respond to inquiries from UCC Counsel regarding changes in the Recovery Analysis. |
| 18 | 8/16/2013 | Szymik, Filip | 1.1 | Update Recovery Analysis based on comments from Moelis. |
| 18 | 8/19/2013 | Gutzeit, Gina | 0.6 | Review summary of recoveries and comparison of the original Recovery Analysis to the supplemental Recovery Analysis. |
| 18 | 8/19/2013 | Talarico, Michael J | 0.4 | Participate in call with Kramer Levin, MoFo, and Alix Partners to discuss the securities claim estimate in the liquidation analysis. |
| 18 | 8/19/2013 | McDonald, Brian | 0.5 | Quality control revised recovery analysis and liquidation analysis scenarios. |
| 18 | 8/19/2013 | McDonald, Brian | 0.6 | Verify revised recovery analysis scenarios for updated Other Monoline claims and JSN interest. |
| 18 | 8/19/2013 | Szymik, Filip | 1.5 | Prepare summary of updated securities claims in the updated liquidation analysis. |
| 18 | 8/19/2013 | Szymik, Filip | 2.5 | Update liquidation analysis model to reflect the updated assumptions. |
| 18 | 8/19/2013 | Szymik, Filip | 0.7 | Continue to update the liquidation analysis model to reflect the updated assumptions. |
| 18 | 8/19/2013 | Szymik, Filip | 1.6 | Verify recoveries for GMACM entities from updated liquidation analysis in Supplemental Disclosure Statement. |
| 18 | 8/19/2013 | Szymik, Filip | 1.5 | Verify recoveries for RFC entities from updated liquidation analysis in Supplemental Disclosure Statement. |
| 18 | 8/19/2013 | Szymik, Filip | 0.2 | Verify recoveries for ResCap from updated liquidation analysis in Supplemental Disclosure Statement. |
| 18 | 8/20/2013 | Nolan, William J. | 1.0 | Participate in call with S. Zide (KL), T. Goren (MoFo), N. Rosenbaum (MoFo), A. Holtz (Alix), and S. Tandberg (Alix) to discuss the Liquidation Analysis. |
| 18 | 8/20/2013 | Nolan, William J. | 0.6 | Review revised liquidation analysis. |
| 18 | 8/20/2013 | Nolan, William J. | 0.8 | Review updated liquidation analysis which reflects the new securities claims and the related supporting schedules. |
| 18 | 8/20/2013 | Renzi, Mark A | 1.0 | Participate in call with S. Zide (KL), T. Goren (MoFo), N. Rosenbaum (MoFo), A. Holtz (Alix), and S. Tandberg (Alix) to discuss the Liquidation Analysis. |
| 18 | 8/20/2013 | McDonald, Brian | 0.3 | Review final waterfall analysis in advance of call to discuss same with team members. |
| 18 | 8/20/2013 | Szymik, Filip | 2.3 | Perform quality check on the updated liquidation analysis. |
| 18 | 8/26/2013 | Nolan, William J. | 0.4 | Review liquidation analysis scenario addressing FHFA claim under different assumptions. |
| 18 | 8/26/2013 | Renzi, Mark A | 0.7 | Review assumptions on FHFA claim amount if it were not subordinated in the recovery scenario. |
| 18 | 8/26/2013 | McDonald, Brian | 0.2 | Correspond with S. Martin (MoFo) regarding request for additional FHFA claim waterfall scenario. |
| 18 | 8/28/2013 | Renzi, Mark A | 1.1 | Analyze various waterfall scenarios for securities claims and effects on recoveries by Debtor group. |
| 18 | 8/28/2013 | Szymik, Filip | 1.2 | Review life time cash flow to confirm the amount of expenses as of the confirmation date. |
| 18 | 8/28/2013 | Szymik, Filip | 1.3 | Analyze excluded deals recovery forecast. |
| 18 | 8/29/2013 | Szymik, Filip | 0.7 | Continue to analyze the excluded deals recovery forecast. |
| 18 | 8/30/2013 | Szymik, Filip | 1.5 | Verify the FGIC excluded deals forecast provided by the Debtors. |
| 18 | 8/30/2013 | Szymik, Filip | 0.7 | Verify model of recoveries from excluded deals prepared by Debtors. |
| **18 Total** | | | **93.3** | |
| 20 | 8/1/2013 | Eisenband, Michael | 0.9 | Review and comment re: amended fee application. |
| 20 | 8/5/2013 | Gutzeit, Gina | 0.7 | Participate in FTI team meeting to discuss status of workstreams including JSN litigation, UCC and other creditor information requests, and other case management issues. |
| 20 | 8/5/2013 | Nolan, William J. | 0.7 | Lead FTI team meeting to discuss key case issues and next steps. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/5/2013 | Nolan, William J. | 0.4 | Prepare for the FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/5/2013 | Nolan, William J. | 0.4 | Review work plan to coordinate schedule and next steps. |
| 20 | 8/5/2013 | Meerovich, Tatyana | 0.7 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/5/2013 | Meerovich, Tatyana | 0.4 | Review updated case calendar. |
| 20 | 8/5/2013 | McDonald, Brian | 0.7 | Participate in weekly FTI team update call to discuss JSN discovery process and revised waterfall. |
| 20 | 8/5/2013 | McDonald, Brian | 0.4 | Update FTI work plan and deliverables schedule. |
| 20 | 8/5/2013 | McDonald, Brian | 0.2 | Review latest case calendar from MoFo to ensure upcoming deadlines are accounted for and requirements are being addressed. |
| 20 | 8/5/2013 | Witherell, Brett | 0.7 | Participate in FTI team call to discuss key issues in the case. |
| 20 | 8/5/2013 | Mathur, Yash | 0.4 | Participate in call with the FTI team re: status update on the on-going Estate workstreams (partial). |
| 20 | 8/5/2013 | Tracy, Alexander | 0.7 | Participate in weekly ResCap meeting to discuss case updates, Ocwen and Walter True-up, and other upcoming open items. |
| 20 | 8/6/2013 | Gutzeit, Gina | 0.3 | Prepare for Estate leadership conference call with MoFo, CV, Debtors' management to discuss requirements for the upcoming meetings, JSN litigation, deliverables and status of workstreams. |
| 20 | 8/6/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership conference call with MoFo, CV, Debtors management to discuss requirements for the upcoming meetings, JSN litigation, deliverables and status of workstreams. |
| 20 | 8/6/2013 | Gutzeit, Gina | 0.4 | Review professional fees related to the Walter project, billing by Debtors to Walter and related collections. |
| 20 | 8/6/2013 | Nolan, William J. | 0.6 | Participate in the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/6/2013 | Nolan, William J. | 0.2 | Prepare for the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/7/2013 | Gutzeit, Gina | 0.2 | Read updated Court docket and case calendar. |
| 20 | 8/8/2013 | Gutzeit, Gina | 0.3 | Prepare for Estate leadership conference call with MoFo, CV, and Debtors' management to discuss requirements for the upcoming meetings, JSN litigation, deliverables, and status of workstreams. |
| 20 | 8/8/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership conference call with MoFo, CV, and Debtors' management to discuss requirements for the upcoming meetings, JSN litigation, deliverables and status of workstreams. |
| 20 | 8/8/2013 | Nolan, William J. | 0.5 | Participate in Estate leadership conference call with MoFo, CV, and Debtors' management to discuss requirements for the upcoming meetings, JSN litigation, deliverables and status of workstreams. |
| 20 | 8/8/2013 | Nolan, William J. | 0.2 | Prepare for the Estate management call with Debtors' management with MoFo and Centerview to discuss key case issues and next steps. |
| 20 | 8/9/2013 | Eisenband, Michael | 1.1 | Review issues related to retention and fee applications. |
| 20 | 8/12/2013 | Gutzeit, Gina | 1.0 | Participate in FTI team meeting to discuss status of workstreams, timeline, deliverables, resource requirements and outstanding information requests including JSN litigation discovery. |
| 20 | 8/12/2013 | Nolan, William J. | 1.0 | Lead FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/12/2013 | Talarico, Michael J | 0.4 | Participate in FTI team call to discuss the near-term deliverables and resource needs (partial). |
| 20 | 8/12/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/12/2013 | McDonald, Brian | 1.0 | Participate on weekly team update call to discuss JSN discovery process and revised waterfall. |
| 20 | 8/12/2013 | Witherell, Brett | 1.0 | Participate in call with FTI team to provide update regarding claims (partial). |
| 20 | 8/12/2013 | Mathur, Yash | 1.0 | Participate in call with the FTI team to discuss status update on the on-going Estate workstreams. |
| 20 | 8/12/2013 | Tracy, Alexander | 1.0 | Participate in weekly ResCap meeting to discuss case updates, Ocwen True-up, and other upcoming open items (partial). |
| 20 | 8/13/2013 | Eisenband, Michael | 1.3 | Review status of fee application and potential objections. |
| 20 | 8/13/2013 | Nolan, William J. | 0.1 | Prepare correspondence re: coverage of the Estate Management call with Debtor Management, MoFo and Centerview to discuss key case issues and next steps. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/14/2013 | McDonald, Brian | 0.2 | Review latest Court docket filings to ensure recent issues are addressed. |
| 20 | 8/15/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate Leadership conference call with senior management, MoFo, CRO, and CV. |
| 20 | 8/15/2013 | Gutzeit, Gina | 0.4 | Participate in Estate Leadership conference call with senior management, MoFo, CRO, and CV. |
| 20 | 8/15/2013 | Nolan, William J. | 0.4 | Participate in the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/15/2013 | Nolan, William J. | 0.6 | Prepare for the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/15/2013 | McDonald, Brian | 0.1 | Compile list of critical ongoing work streams for team planning. |
| 20 | 8/19/2013 | Gutzeit, Gina | 1.0 | Participate in FTI team meeting to discuss requirements for hearing on Disclosure Statement, JSN discovery, UCC and cash flow reporting, and other upcoming deliverables. |
| 20 | 8/19/2013 | Nolan, William J. | 1.0 | Lead FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/19/2013 | Nolan, William J. | 0.5 | Address issues with scheduling participation in board calls with J. Shank (Debtors). |
| 20 | 8/19/2013 | Renzi, Mark A | 0.4 | Participate in call with FTI team regarding work plan and staffing (partial). |
| 20 | 8/19/2013 | Talarico, Michael J | 0.4 | Summarize key accomplishments and upcoming deliverables for FTI team members. |
| 20 | 8/19/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/19/2013 | Meerovich, Tatyana | 0.3 | Prepare correspondence re: work plan and staffing. |
| 20 | 8/19/2013 | McDonald, Brian | 1.0 | Participate in weekly team update call to discuss JSN discovery process and revised waterfall. |
| 20 | 8/19/2013 | Szymik, Filip | 1.0 | Participate in FTI's internal weekly team meeting re: status update. |
| 20 | 8/19/2013 | Mathur, Yash | 0.8 | Participate in call with the FTI team re: status update on the on-going Estate workstreams (partial). |
| 20 | 8/19/2013 | Tracy, Alexander | 1.0 | Participate in FTI team meeting to discuss case updates, Walter True-up, and other upcoming open items. |
| 20 | 8/20/2013 | Eisenband, Michael | 1.0 | Participate in call with FTI and MoFo to discuss critical case issues and work plan. |
| 20 | 8/20/2013 | Gutzeit, Gina | 0.3 | Review case calendar, deadlines and work plan, information required and resourced needed in preparation for meeting. |
| 20 | 8/20/2013 | Gutzeit, Gina | 0.2 | Prepare for Estate Leadership call to discuss UCC and JSN requests and upcoming hearing. |
| 20 | 8/20/2013 | Gutzeit, Gina | 0.6 | Participate in Estate Leadership call to discuss UCC and JSN requests and upcoming hearing. |
| 20 | 8/20/2013 | Nolan, William J. | 0.6 | Participate on Estate management update call with T. Goren (MoFo), L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors). |
| 20 | 8/20/2013 | Meerovich, Tatyana | 0.6 | Participate on Estate management update call with T. Goren (MoFo), L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), J. Horner (Debtors), and B. Tyson (Debtors). |
| 20 | 8/22/2013 | Meerovich, Tatyana | 0.5 | Participate on Estate management update call with L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), and B. Tyson (Debtors). |
| 20 | 8/22/2013 | Meerovich, Tatyana | 0.3 | Draft summary from the Estate management call. |
| 20 | 8/26/2013 | Gutzeit, Gina | 0.9 | Participate in FTI planning meeting to discuss update from hearing, status of workstreams, coordination with Debtors on information requests and reporting to UCC and other constituents (partial). |
| 20 | 8/26/2013 | Nolan, William J. | 1.0 | Lead FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/26/2013 | Nolan, William J. | 0.2 | Review case calendar to plan staffing and key tasks. |
| 20 | 8/26/2013 | Renzi, Mark A | 1.0 | Participate in FTI team call regarding case status. |
| 20 | 8/26/2013 | Talarico, Michael J | 0.7 | Participate in FTI team meeting to discuss the high-priority work streams (partial). |
| 20 | 8/26/2013 | Meerovich, Tatyana | 1.0 | Participate in FTI team meeting to discuss key case issues and next steps. |
| 20 | 8/26/2013 | Szymik, Filip | 1.0 | Participate in FTI's internal weekly team meeting re: status update. |
| 20 | 8/26/2013 | Mathur, Yash | 0.8 | Participate in call with FTI team re: status update on the on-going Estate workstreams. (partial). |
| 20 | 8/27/2013 | Gutzeit, Gina | 0.3 | Prepare for Estate bi-weekly call including summarizing status of workstreams, deliverables and upcoming meetings. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**

**DETAIL OF TIME ENTRIES**

*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/27/2013 | Gutzeit, Gina | 0.5 | Participate in Estate leadership call with MoFo and CV to discuss upcoming meetings/ Court hearing and deliverables and related issues. |
| 20 | 8/27/2013 | Nolan, William J. | 0.5 | Participate in the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/27/2013 | Nolan, William J. | 0.2 | Prepare for the Estate management call with Debtors' management, MoFo, and CV to discuss key case issues and next steps. |
| 20 | 8/28/2013 | Gutzeit, Gina | 0.1 | Read updated docket and case calendar. |
| 20 | 8/29/2013 | Gutzeit, Gina | 0.4 | Participate in conference call with Debtors' leadership, MoFo, and CV to discuss case status and next steps. |
| 20 | 8/29/2013 | Nolan, William J. | 0.4 | Participate on Estate management update call with L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), and B. Tyson (Debtors). |
| 20 | 8/29/2013 | Meerovich, Tatyana | 0.4 | Participate on Estate management update call with L. Marinuzzi (MoFo), K. Chopra (CV), T. Hamzehpour (Debtors), and B. Tyson (Debtors). |
| 20 | 8/29/2013 | Meerovich, Tatyana | 0.2 | Draft summary from the estate management call. |
| **20 Total** | | | **44.9** | |
| 21 | 8/19/2013 | Gutzeit, Gina | 2.5 | Prepare for Disclosure Statement hearing including review of support documentation for financial data. |
| 21 | 8/19/2013 | Nolan, William J. | 0.8 | Prepare for Disclosure Statement hearing. |
| 21 | 8/19/2013 | Renzi, Mark A | 1.4 | Prepare for Disclosure Statement hearing and review historical materials. |
| 21 | 8/19/2013 | Renzi, Mark A | 2.1 | Continue to augment supporting documentation in preparation for Disclosure Statement trial. |
| 21 | 8/19/2013 | Meerovich, Tatyana | 1.1 | Prepare for Disclosure Statement hearing. |
| 21 | 8/20/2013 | Talarico, Michael J | 0.2 | Participate in call with J. Wishnew (MoFo) regarding information on the resolution of borrower claims for Disclosure Statement hearing. |
| 21 | 8/20/2013 | Talarico, Michael J | 0.2 | Correspond with J. Wishnew (MoFo) on the talking points on borrower claims for Disclosure Statement hearing. |
| 21 | 8/20/2013 | Talarico, Michael J | 1.2 | Prepare sensitivity analysis for borrower true-up based on sensitizing the debtor and claim amount for Disclosure Statement hearing. |
| 21 | 8/20/2013 | Meerovich, Tatyana | 0.7 | Prepare for Disclosure Statement hearing. |
| 21 | 8/20/2013 | Tracy, Alexander | 2.7 | Prepare binder of supporting documents for liquidation analysis versus recovery analysis for 8/21 Disclosure Statement hearing. |
| 21 | 8/20/2013 | Tracy, Alexander | 3.8 | Create binder of supporting documents for updated tables in Disclosure Statement for 8/21 Disclosure Statement hearing. |
| 21 | 8/20/2013 | Tracy, Alexander | 1.6 | Assist in preparation of support documentation for 8/21 Disclosure Statement hearing. |
| 21 | 8/21/2013 | Nolan, William J. | 0.8 | Prepare for Disclosure Statement hearing. |
| 21 | 8/21/2013 | Nolan, William J. | 2.5 | Attend Court hearing on the Disclosure Statement. |
| 21 | 8/21/2013 | Renzi, Mark A | 3.0 | Attend court hearing for Disclosure Statement. |
| 21 | 8/21/2013 | Renzi, Mark A | 0.9 | Prepare for court hearing on Disclosure Statement. |
| 21 | 8/21/2013 | Talarico, Michael J | 2.8 | Attend hearing to approve the Disclosure Statement. |
| 21 | 8/21/2013 | Meerovich, Tatyana | 2.5 | Attend court hearing on the Disclosure Statement. |
| 21 | 8/21/2013 | Meerovich, Tatyana | 0.8 | Prepare for Disclosure Statement hearing. |
| 21 | 8/21/2013 | McDonald, Brian | 3.0 | Attend Disclosure Statement hearing. |
| 21 | 8/21/2013 | McDonald, Brian | 1.0 | Prepare for Disclosure Statement hearing via review of filings, supporting documents, etc. |
| 21 | 8/26/2013 | McDonald, Brian | 0.2 | Review agenda for 8/28/13 Court hearing to summarize for management. |
| 21 | 8/28/2013 | Nolan, William J. | 3.5 | Attend Court Hearing to support Counsel as it relates to JSN issue and other matters. |
| **21 Total** | | | **39.3** | |
| 23 | 8/1/2013 | Meerovich, Tatyana | 1.3 | Review open items and updated information for Ocwen true-up. |
| 23 | 8/1/2013 | Khairoullina, Kamila | 1.2 | Prepare support information for assumed liabilities as of 2/15/13 sale date. |
| 23 | 8/1/2013 | Khairoullina, Kamila | 0.4 | Review revised CV purchase price calculation. |
| 23 | 8/1/2013 | Tracy, Alexander | 0.7 | Review non-asset process regarding liabilities within Ocwen True-up. |
| 23 | 8/1/2013 | Tracy, Alexander | 1.2 | Perform quality check package of all supporting documentation related to employee and servicing liabilities for Ocwen True-up for distribution. |
| 23 | 8/2/2013 | Meerovich, Tatyana | 0.6 | Participate in a working session with B. Westman (Debtors) and R. Kielty (CV) regarding status of Ocwen sale true-up (partial). |
| 23 | 8/2/2013 | Meerovich, Tatyana | 0.5 | Review update for J. Horner (Debtors) on status of Ocwen true-up. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 8/2/2013 | Khairoullina, Kamila | 1.3 | Participate in discussion with B. Westman (Debtors) and R. Kielty (CV) regarding Ocwen status. |
| 23 | 8/2/2013 | Khairoullina, Kamila | 0.9 | Prepare support information for 12/31 assumed liabilities. |
| 23 | 8/2/2013 | Khairoullina, Kamila | 0.6 | Prepare Ocwen status update for J. Horner. |
| 23 | 8/2/2013 | Tracy, Alexander | 0.6 | Perform quality check review of the status update package of the Walter and Ocwen True-ups, with updated model and list of all open items. |
| 23 | 8/2/2013 | Tracy, Alexander | 3.2 | Build task summary schedules for all used task codes 1 through 27. |
| 23 | 8/2/2013 | Tracy, Alexander | 1.1 | Build checks for all task summary schedules for all used task codes 1 through 27. |
| 23 | 8/2/2013 | Tracy, Alexander | 0.8 | Perform quality check on all task summary schedules for all used task codes 1 through 27. |
| 23 | 8/5/2013 | Meerovich, Tatyana | 0.7 | Participate in meeting with B. Westman (Debtors), J. Horner (Debtors) regarding status of Ocwen sale true-up. |
| 23 | 8/5/2013 | Khairoullina, Kamila | 1.0 | Participate in status update call with J. Horner (Debtors) and B. Westman (Debtors) regarding sale model. |
| 23 | 8/5/2013 | Khairoullina, Kamila | 0.6 | Review Ocwen true-up model. |
| 23 | 8/5/2013 | Tracy, Alexander | 0.4 | Participate in call with J. Horner (Debtors) and B. Westman (Debtors) to discuss open items in the Ocwen True-up. |
| 23 | 8/5/2013 | Tracy, Alexander | 0.4 | Draft email to MoFo regarding open legal question on the Walter and Ocwen True-ups. |
| 23 | 8/6/2013 | Meerovich, Tatyana | 1.8 | Review open items related to Ocwen true-up and follow-up with B. Ziegenfuse (Ocwen). |
| 23 | 8/6/2013 | Khairoullina, Kamila | 1.6 | Prepare allocation analysis of original sale closing for tax purposes. |
| 23 | 8/6/2013 | Khairoullina, Kamila | 0.8 | Update status email for question to Ocwen regarding true-up. |
| 23 | 8/6/2013 | Tracy, Alexander | 0.4 | Prepare initial summary by asset class and legal entity of each True-up. |
| 23 | 8/7/2013 | Meerovich, Tatyana | 1.4 | Review and comment on draft summary of assets at sale by legal entity prepared at the request of B. Westman (Debtors). |
| 23 | 8/7/2013 | Meerovich, Tatyana | 0.2 | Review update on Berkshire true-up related to AG mods. |
| 23 | 8/7/2013 | Khairoullina, Kamila | 0.5 | Prepare allocation analysis of original sale closing for tax purposes. |
| 23 | 8/7/2013 | Tracy, Alexander | 1.8 | Build initial draft of summary schedule of 12/31 asset proceeds by asset type and legal entity. |
| 23 | 8/7/2013 | Tracy, Alexander | 0.4 | Perform quality check on the initial draft of summary schedules of 12/31 asset proceeds by asset type and legal entity. |
| 23 | 8/7/2013 | Tracy, Alexander | 0.9 | Revise initial draft of summary schedules of 12/31 asset proceeds by asset type and legal entity based on comments. |
| 23 | 8/7/2013 | Tracy, Alexander | 0.3 | Perform quality check of the revised draft of summary schedules of 12/31 sale proceeds by asset type and legal entity. |
| 23 | 8/7/2013 | Tracy, Alexander | 0.7 | Prepare additional summary schedules of 12/31 asset proceeds by asset type and legal entity based on comments. |
| 23 | 8/7/2013 | Tracy, Alexander | 0.3 | Perform quality check of summary schedules of 12/31 asset proceeds by asset type and legal entity based on comments. |
| 23 | 8/8/2013 | Meerovich, Tatyana | 1.3 | Review updated information provided by B. Ziegenfuse (Ocwen) for Ocwen true-up analysis. |
| 23 | 8/8/2013 | Khairoullina, Kamila | 0.6 | Review MSR investor information provided by Ocwen. |
| 23 | 8/8/2013 | Khairoullina, Kamila | 1.3 | Perform quality control checks on revised Ocwen purchase price allocation model. |
| 23 | 8/8/2013 | Tracy, Alexander | 0.4 | Incorporate new MSR data into non-cap and off balance sheet worksheet for Ocwen True-up. |
| 23 | 8/8/2013 | Tracy, Alexander | 0.8 | Reconcile new MSR data for Ocwen True-up. |
| 23 | 8/8/2013 | Tracy, Alexander | 0.6 | Perform quality check and verify data is properly incorporated into Ocwen True-up. |
| 23 | 8/8/2013 | Tracy, Alexander | 0.4 | Input new MSR summary into the Ocwen True-up model. |
| 23 | 8/8/2013 | Tracy, Alexander | 0.7 | Verify all new MSR data is pulling correctly through the Ocwen True-up model. |
| 23 | 8/12/2013 | Meerovich, Tatyana | 0.7 | Prepare update regarding status of Ocwen sale true-up. |
| 23 | 8/12/2013 | Meerovich, Tatyana | 2.9 | Review and quality control Ocwen true-up model. |
| 23 | 8/12/2013 | McDonald, Brian | 0.2 | Perform preliminary review of the Ocwen true-up model. |
| 23 | 8/12/2013 | Khairoullina, Kamila | 1.0 | Prepare correspondence for MoFo regarding outstanding items for Ocwen true-up. |
| 23 | 8/12/2013 | Khairoullina, Kamila | 2.8 | Perform quality check review on the Ocwen true-up model. |
| 23 | 8/12/2013 | Khairoullina, Kamila | 0.6 | Prepare update regarding sale closing model. |
| 23 | 8/12/2013 | Khairoullina, Kamila | 0.7 | Prepare work plan for model quality check. |

EXHIBIT F

**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 8/12/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with A. Tracy regarding other asset allocations. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.7 | Review open items on the Ocwen True-up. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.8 | Write general plan for Ocwen True-up quality check process to be conducted 8/12 and 8/13. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.3 | Reconcile current version of Ocwen True-up to CV analysis. |
| 23 | 8/12/2013 | Tracy, Alexander | 1.6 | Add functionality into current version of Ocwen True-up to reconcile to CV analysis. |
| 23 | 8/12/2013 | Tracy, Alexander | 1.2 | Update Ocwen True-up model to incorporate Lewisville escrow. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.9 | Update Ocwen True-up model to incorporate 1% escrow. |
| 23 | 8/12/2013 | Tracy, Alexander | 2.1 | Update all summary schedules of Ocwen True-up to accurately reflect recent updates. |
| 23 | 8/12/2013 | Tracy, Alexander | 1.5 | Performa quality check Ocwen True-up model. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.3 | Draft quality check overview email for Ocwen True-up process to be conducted 8/12 and 8/13. |
| 23 | 8/12/2013 | Tracy, Alexander | 0.3 | Load latest Ocwen files onto FTP site. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 0.3 | Review correspondence re: true-up model QC process. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 1.1 | Participate in call with R. Kielty (CV), T. Goren (MoFo), J. Mattern (CV), J. Bazella (Debtors), B. Westman (Debtors), and N. Evans (MoFo) regarding finalization of Ocwen sale true-up. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 0.6 | Prepare update regarding status of Ocwen sale true-up. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 0.4 | Revise update on the Ocwen true-up status. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 1.6 | Review and revise the flow of funds for Ocwen true-up. |
| 23 | 8/13/2013 | Meerovich, Tatyana | 0.8 | Research and review treatment of advances for Ocwen true-up. |
| 23 | 8/13/2013 | McDonald, Brian | 0.3 | Prepare correspondence re: true-up model quality control process. |
| 23 | 8/13/2013 | McDonald, Brian | 0.5 | Participate in call with true-up model team to discuss work plan and current status. |
| 23 | 8/13/2013 | McDonald, Brian | 2.2 | Review, perform quality control and develop questions re: MSR sale true-up model. |
| 23 | 8/13/2013 | McDonald, Brian | 1.9 | Review, perform quality control and develop questions re: Advances sale true-up model. |
| 23 | 8/13/2013 | Szymik, Filip | 3.0 | Review servicer MSR portion of the Ocwen true up model. |
| 23 | 8/13/2013 | Szymik, Filip | 2.6 | Continue to review the MSR portion of the Ocwen true up model. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 0.6 | Quality control and make edits to Ocwen true-up model. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 3.5 | Perform quality check review on the  Ocwen true-up model. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 0.8 | Prepare revised list of questions for Ocwen true-up. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 0.5 | Confirm revised purchase price reconciliation to CV's analysis. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 1.3 | Review open items regarding Ocwen true-up. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 1.9 | Perform quality check to the revised purchase price allocation model. |
| 23 | 8/13/2013 | Khairoullina, Kamila | 1.1 | Participate in discussion with MoFo, CV, and Debtors regarding true-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.4 | Perform quality check on Ocwen True-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.4 | Prepare outline of necessary steps for Ocwen true-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.8 | Modify 1% escrow in Ocwen True-up model. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.6 | Revise FHLMC advance True-up deduction in Ocwen True-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 1.3 | Incorporate functionality in Ocwen True-up model to reconcile to updated CV analysis. |
| 23 | 8/13/2013 | Tracy, Alexander | 2.3 | Reorganize summary schedules within Ocwen True-up to reflect new line items and new order. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.6 | Revise Ocwen True-Up to exclude GMAC Bank advances. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.4 | Build MSR package of Ocwen True-up and all relevant support files for quality check. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.4 | Quality check advance section of Ocwen true-up model. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.8 | Update advances funding facilities on Ocwen True-up based on updates from third parties. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.7 | Revise interest calculation in Ocwen True-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 1.1 | Resolve open items regarding quality check process on Ocwen True-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.4 | Update Ocwen True-Up open items list with latest status updates. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.5 | Participate in Ocwen True-up status update meeting with J. Horner (Debtors) and B. Westman (Debtors) to discuss all open items regarding the Ocwen True-up. |
| 23 | 8/13/2013 | Tracy, Alexander | 3.4 | Revise Ocwen True-up model including modifying interest, FHLMC cure, summary tab, and other various changes. |
| 23 | 8/13/2013 | Tracy, Alexander | 0.2 | Confirm and distribute previous flow of funds summary. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 8/14/2013 | Nolan, William J. | 0.9 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and B. Westman (Debtors) to review draft flow of funds schedules and summary of the Ocwen sale true-up. |
| 23 | 8/14/2013 | Meerovich, Tatyana | 2.1 | Review and comment on the format and content of draft summary schedules for the Ocwen sale true-up. |
| 23 | 8/14/2013 | Meerovich, Tatyana | 0.7 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and B. Westman (Debtors) to review draft flow of funds schedules and summary of the Ocwen sale true-up. |
| 23 | 8/14/2013 | Meerovich, Tatyana | 1.2 | Research escrow requirements and follow up on documentation for Ocwen sale true-up. |
| 23 | 8/14/2013 | Meerovich, Tatyana | 1.3 | Review revised Ocwen true-up schedules. |
| 23 | 8/14/2013 | Meerovich, Tatyana | 1.2 | Research and follow up on outstanding information for Ocwen true-up flow of funds. |
| 23 | 8/14/2013 | McDonald, Brian | 1.2 | Continue to verify and comment re: Advances portion of true-up model. |
| 23 | 8/14/2013 | McDonald, Brian | 3.5 | Continue to review and perform quality control checks re: Ocwen true-up model. |
| 23 | 8/14/2013 | Szymik, Filip | 1.8 | Perform quality check on the Ocwen true up model. |
| 23 | 8/14/2013 | Szymik, Filip | 1.2 | Continue to perform quality check on the Ocwen true up model. |
| 23 | 8/14/2013 | Khairoullina, Kamila | 0.6 | Update revised legal entity information for sale closing model. |
| 23 | 8/14/2013 | Khairoullina, Kamila | 2.3 | Update Ocwen purchase price summary. |
| 23 | 8/14/2013 | Khairoullina, Kamila | 2.7 | Perform quality check on the Ocwen true-up model. |
| 23 | 8/14/2013 | Khairoullina, Kamila | 0.7 | Participate in discussion with J. Horner (Debtors) and B. Westman (Debtors) regarding final Ocwen model. |
| 23 | 8/14/2013 | Tracy, Alexander | 2.1 | Compile supporting documentation for Ocwen True-Up to be included in work papers. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.6 | Continue to compile supporting documentation for Ocwen True-Up to be included in work papers. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.9 | Address questions regarding Advances true-up of the Ocwen True-up model. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.2 | Integrate flow of funds into Ocwen True-up. |
| 23 | 8/14/2013 | Tracy, Alexander | 1.9 | Perform quality check overview of Ocwen True-up model for internal distribution. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.4 | Review summary schedules. |
| 23 | 8/14/2013 | Tracy, Alexander | 1.3 | Revise CV check within Ocwen True-up based on updated analysis. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.3 | Prepare distribution versions of Ocwen true-up model. |
| 23 | 8/14/2013 | Tracy, Alexander | 0.5 | Participate in meeting with J. Horner (Debtors), B. Westman (Debtors), and P. Grande (Debtors) to discuss the Ocwen True-up source data. |
| 23 | 8/15/2013 | Gutzeit, Gina | 0.4 | Review completed Ocwen true-up analysis and allocation by facility and island, and flow of funds. |
| 23 | 8/15/2013 | Gutzeit, Gina | 0.4 | Review progress of open items related to Walter true-up. |
| 23 | 8/15/2013 | Meerovich, Tatyana | 2.1 | Finalize flow of funds for the Ocwen true-up. |
| 23 | 8/15/2013 | Meerovich, Tatyana | 1.6 | Address escrow issues for Ocwen true-up wires. |
| 23 | 8/15/2013 | Meerovich, Tatyana | 1.3 | Correspond with multiple parties regarding execution of Ocwen true-up wires. |
| 23 | 8/15/2013 | Khairoullina, Kamila | 2.4 | Prepare final flow of funds for Ocwen transaction. |
| 23 | 8/15/2013 | Tracy, Alexander | 0.5 | Update Ocwen True-up to latest analysis circulated by Ocwen. |
| 23 | 8/15/2013 | Tracy, Alexander | 0.4 | Finalize Ocwen True-up model for final external distribution. |
| 23 | 8/15/2013 | Tracy, Alexander | 0.3 | Prepare supporting documentation for the Ocwen True-up. |
| 23 | 8/16/2013 | Gutzeit, Gina | 0.2 | Read update email on Ocwen sale true-up. |
| 23 | 8/19/2013 | Meerovich, Tatyana | 0.4 | Review open items related to Walter sale true-up. |
| 23 | 8/19/2013 | Khairoullina, Kamila | 1.3 | Prepare Walter status update. |
| 23 | 8/19/2013 | Tracy, Alexander | 0.9 | Review Walter True-up model to identify issues to speak about during 8/20 meeting. |
| 23 | 8/20/2013 | Meerovich, Tatyana | 0.4 | Follow up on status of Walter sale true-up and review draft update for J. Horner (Debtors). |
| 23 | 8/20/2013 | Khairoullina, Kamila | 0.4 | Prepare Walter status update for the Debtors. |
| 23 | 8/22/2013 | Tracy, Alexander | 3.7 | Revise Walter True-up model to be consistent with Ocwen schedules. |
| 23 | 8/22/2013 | Tracy, Alexander | 1.9 | Perform quality check of updated Walter true-up summary schedules. |
| 23 | 8/23/2013 | Tracy, Alexander | 0.8 | Revise updated Walter True-up summary schedules based on comments. |
| **23 Total** | | | **142.3** | |
| 24 | 8/1/2013 | Gutzeit, Gina | 1.0 | Review consolidated and by professional April expenses and ensure compliance with UST and Court guidelines. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/1/2013 | Talarico, Michael J | 0.5 | Prepare exhibit of prior fee statements for inclusion in the Third Interim Fee Application. |
| 24 | 8/1/2013 | Talarico, Michael J | 0.6 | Prepare narratives for task codes to include in the Third Interim Fee Application. |
| 24 | 8/1/2013 | McDonald, Brian | 0.6 | Update time detail for 3rd fee statement to isolate entries related to Examiner work streams. |
| 24 | 8/1/2013 | Tracy, Alexander | 0.2 | Incorporate updates to the Third Interim Fee Application. |
| 24 | 8/1/2013 | Tracy, Alexander | 1.2 | Develop draft of Exhibit C of the Third Interim Fee Application based on January - March fee statements and draft of April fee application. |
| 24 | 8/1/2013 | Tracy, Alexander | 1.4 | Develop draft of Exhibit D of the Third Interim Fee Application based on January - March fee statements and draft of April fee statement. |
| 24 | 8/1/2013 | Tracy, Alexander | 0.4 | Perform quality check on Exhibit C and D of the Third Interim Fee Application. |
| 24 | 8/1/2013 | Tracy, Alexander | 1.9 | Prepare Third Interim Fee Application narratives. |
| 24 | 8/1/2013 | Tracy, Alexander | 1.6 | Incorporate updates to the Third Interim Fee Application narratives. |
| 24 | 8/1/2013 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the May fee statement. |
| 24 | 8/2/2013 | McDonagh, Timothy | 0.7 | Prepare final exhibits for April fee statement. |
| 24 | 8/2/2013 | McDonagh, Timothy | 1.9 | Review and update summary charts in body of fee application narrative for the 3rd Interim Fee Application. |
| 24 | 8/2/2013 | McDonagh, Timothy | 2.1 | Update narratives for the Third Interim Fee Application. |
| 24 | 8/2/2013 | McDonagh, Timothy | 2.4 | Draft main body of Third Interim Fee Application. |
| 24 | 8/2/2013 | Talarico, Michael J | 0.2 | Prepare narratives for technical accounting assistance task code for the Third Interim Fee Application. |
| 24 | 8/2/2013 | Hellmund-Mora, Marili | 1.9 | Review time detail for the June fee statement. |
| 24 | 8/3/2013 | Nolan, William J. | 0.1 | Prepare correspondence regarding the Third Interim Fee Application preparation and timing. |
| 24 | 8/3/2013 | Talarico, Michael J | 0.5 | Prepare narratives for technical accounting assistance task code for the Third Interim Fee Application. |
| 24 | 8/3/2013 | Talarico, Michael J | 0.8 | Prepare narratives for monthly operating report task code for the Third Interim Fee Application. |
| 24 | 8/4/2013 | McDonagh, Timothy | 1.3 | Incorporate additional narratives into the Third Interim Fee Application. |
| 24 | 8/4/2013 | Talarico, Michael J | 0.9 | Prepare narrative for the claims reconciliation task code for the Third Interim Fee Application. |
| 24 | 8/5/2013 | Gutzeit, Gina | 1.2 | Read and provide comments on Third Interim Fee Application. |
| 24 | 8/5/2013 | Nolan, William J. | 1.1 | Read and edit the Third Interim Fee Application and related detailed exhibits. |
| 24 | 8/5/2013 | McDonagh, Timothy | 0.4 | Correspond with MoFo regarding requirements for the Third Interim Fee Application. |
| 24 | 8/5/2013 | McDonagh, Timothy | 0.3 | Update the certification for the Third Interim Fee Application. |
| 24 | 8/5/2013 | McDonagh, Timothy | 1.8 | Incorporate narrative regarding Walter and litigation support services into the Third Interim Fee Application. |
| 24 | 8/5/2013 | McDonagh, Timothy | 0.4 | Reconcile chart of prior fee applications for the Third Interim Fee Application. |
| 24 | 8/5/2013 | McDonagh, Timothy | 0.3 | Correspond with J. Busch (Debtors) regarding fees for Walter transition. |
| 24 | 8/5/2013 | Tracy, Alexander | 0.4 | Finalize the April fee statement. |
| 24 | 8/5/2013 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the June fee statement. |
| 24 | 8/5/2013 | Hellmund-Mora, Marili | 1.9 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/6/2013 | Gutzeit, Gina | 1.0 | Read and provide comments on Third Interim Fee Application and related summary exhibits by professional and by task code. |
| 24 | 8/6/2013 | Nolan, William J. | 0.5 | Participate in a call with J. Drucker (Cole Schotz) to discuss the Third Interim Fee Application. |
| 24 | 8/6/2013 | Nolan, William J. | 0.2 | Prepare correspondence re: follow up on the payment of the Walter Fee and the impact on FTI fee application. |
| 24 | 8/6/2013 | Nolan, William J. | 2.5 | Read and edit the Fee Application and related detailed exhibits. |
| 24 | 8/6/2013 | Nolan, William J. | 0.6 | Draft language for the Third Interim Fee Application addressing the litigation support work performed by FTI. |
| 24 | 8/6/2013 | McDonagh, Timothy | 0.5 | Participate in call with J. Drucker (Cole Schotz) regarding the Third Interim Fee Application. |
| 24 | 8/6/2013 | McDonagh, Timothy | 0.3 | Prepare final April fee statement for distribution. |
| 24 | 8/6/2013 | McDonagh, Timothy | 2.0 | Review and reconcile all charts for the Third Interim Fee Application. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/6/2013 | McDonagh, Timothy | 0.2 | Correspond with MoFo regarding requirements for the Third Interim Fee Application. |
| 24 | 8/6/2013 | Tracy, Alexander | 0.3 | Incorporate updates to the Third Interim Fee Application. |
| 24 | 8/6/2013 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to the June fee statement. |
| 24 | 8/6/2013 | Hellmund-Mora, Marili | 1.8 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/6/2013 | Hellmund-Mora, Marili | 1.1 | Incorporate time detail to the June fee statement. |
| 24 | 8/7/2013 | Gutzeit, Gina | 3.6 | Review and provide comments to fee application including: description of services rendered by task code; professional fees by task code; summary of historical fees requested, approved and paid; summary exhibits fees and expenses by professional. |
| 24 | 8/7/2013 | Gutzeit, Gina | 0.4 | Participate in discussion with J. Drucker (Cole Schotz) regarding Third Interim Fee Application. |
| 24 | 8/7/2013 | Nolan, William J. | 0.4 | Correspond with J. Drucker (Cole Schotz) regarding wording for the fee application as it relates to litigation support work. |
| 24 | 8/7/2013 | Nolan, William J. | 2.1 | Review and finalize Third Interim Fee Application. |
| 24 | 8/7/2013 | Nolan, William J. | 0.3 | Review updates to the Third Interim Fee Application before sending to MoFo for sign off. |
| 24 | 8/7/2013 | Nolan, William J. | 0.2 | Provide final comments to the Third Interim Fee Application. |
| 24 | 8/7/2013 | McDonagh, Timothy | 2.1 | Update the Third Interim Fee Application with comments received from other professionals. |
| 24 | 8/7/2013 | McDonagh, Timothy | 0.4 | Correspond with MoFo regarding disclosures on Third Interim Fee Application. |
| 24 | 8/7/2013 | McDonagh, Timothy | 0.4 | Prepare final draft of Third Interim Fee Application for filing. |
| 24 | 8/7/2013 | Tracy, Alexander | 2.4 | Incorporate further updates into the Third Interim Fee Application. |
| 24 | 8/7/2013 | Hellmund-Mora, Marili | 1.3 | Verify time detail for the June monthly fee statement is in compliance with US Trustee guidelines. |
| 24 | 8/7/2013 | Hellmund-Mora, Marili | 0.6 | Follow up with professionals on June monthly fee statement time detail. |
| 24 | 8/7/2013 | Hellmund-Mora, Marili | 1.9 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/8/2013 | Talarico, Michael J | 0.5 | Analyze the time detail exhibits for the May Monthly Fee Statement. |
| 24 | 8/8/2013 | McDonald, Brian | 0.5 | Review and make edits to May time detail exhibits. |
| 24 | 8/8/2013 | McDonald, Brian | 0.5 | Prepare correspondence re: process for updating time detail for fee statements. |
| 24 | 8/8/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the June fee statement. |
| 24 | 8/8/2013 | Hellmund-Mora, Marili | 1.3 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/8/2013 | Moore, Teresa | 0.3 | Update file with the revised data provided by staff regarding clarification of time detail entries. |
| 24 | 8/9/2013 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the June fee statement. |
| 24 | 8/9/2013 | Hellmund-Mora, Marili | 1.4 | Review time detail for the June monthly fee statement is in compliance with US Trustee guidelines. |
| 24 | 8/10/2013 | Moore, Teresa | 0.7 | Update detailed expense exhibits with revised information from professionals. |
| 24 | 8/10/2013 | Moore, Teresa | 0.9 | Review expenses for the period of May 2013. |
| 24 | 8/11/2013 | Moore, Teresa | 2.6 | Review and format May 2013 expense detail. |
| 24 | 8/11/2013 | Moore, Teresa | 0.4 | Follow up with individual professionals for clarification regarding May 2013 expenses. |
| 24 | 8/11/2013 | Moore, Teresa | 1.1 | Update May 2013 expense exhibits per revised information from professionals. |
| 24 | 8/12/2013 | Hellmund-Mora, Marili | 1.6 | Incorporate updates to the July fee statement. |
| 24 | 8/12/2013 | Hellmund-Mora, Marili | 2.6 | Continue to review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/12/2013 | Moore, Teresa | 1.2 | Incorporate revisions to the expense master file. |
| 24 | 8/12/2013 | Moore, Teresa | 2.4 | Analyze May 2013 expenses detail for completeness and compliance. |
| 24 | 8/12/2013 | Moore, Teresa | 0.8 | Review and adjust expenses caps for the May 2013 monthly fee statement. |
| 24 | 8/12/2013 | Moore, Teresa | 0.8 | Follow-up on open items from professionals regarding expenses for May 2013. |
| 24 | 8/12/2013 | Moore, Teresa | 1.1 | Reconcile travel expenses to ensure proper dates are included in exhibits. |
| 24 | 8/12/2013 | Moore, Teresa | 1.1 | Follow-up with professionals regarding expenses for the May 2013 monthly fee statement to ensure completeness and compliance. |
| 24 | 8/13/2013 | Hellmund-Mora, Marili | 2.0 | Incorporate updates to the June fee statement. |
| 24 | 8/13/2013 | Hellmund-Mora, Marili | 2.2 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/14/2013 | Hellmund-Mora, Marili | 2.8 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/14/2013 | Hellmund-Mora, Marili | 1.4 | Incorporate updates to the billing fee summary for July. |
| 24 | 8/14/2013 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the June fee statement. |
| 24 | 8/15/2013 | Hellmund-Mora, Marili | 0.6 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/15/2013 | Hellmund-Mora, Marili | 1.6 | Incorporate updates to the fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/15/2013 | Hellmund-Mora, Marili | 0.8 | Communicate with professionals regarding clarification of fee detail for the Third Interim Fee Application for compliance with US Trustee guidelines. |
| 24 | 8/16/2013 | Hellmund-Mora, Marili | 0.9 | Prepare fee detail extracts for the July monthly fee statement. |
| 24 | 8/16/2013 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the June fee statement. |
| 24 | 8/16/2013 | Hellmund-Mora, Marili | 1.8 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/19/2013 | Hellmund-Mora, Marili | 2.2 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/21/2013 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to July fee statement. |
| 24 | 8/21/2013 | Hellmund-Mora, Marili | 1.7 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/22/2013 | Hellmund-Mora, Marili | 0.8 | Follow up with professionals on June monthly fee statement time detail. |
| 24 | 8/22/2013 | Hellmund-Mora, Marili | 1.1 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/22/2013 | Hellmund-Mora, Marili | 2.1 | Update fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/23/2013 | Hellmund-Mora, Marili | 1.8 | Incorporate updates the July fee statement. |
| 24 | 8/23/2013 | Hellmund-Mora, Marili | 0.7 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/23/2013 | Hellmund-Mora, Marili | 1.4 | Compile time detail for the June monthly fee statement for compliance with US Trustee guidelines. |
| 24 | 8/24/2013 | McDonald, Brian | 2.7 | Review and make updates to time detail exhibits. |
| 24 | 8/26/2013 | Nolan, William J. | 0.1 | Correspond with J. Drucker (Cole Schotz) regarding the Third Interim Fee Application. |
| 24 | 8/26/2013 | McDonald, Brian | 2.5 | Continue to review and make edits to Fee Statement exhibits. |
| 24 | 8/26/2013 | Hellmund-Mora, Marili | 1.1 | Prepare exhibits for the June fee statement. |
| 24 | 8/26/2013 | Hellmund-Mora, Marili | 0.8 | Communicate with professionals regarding clarification of fee detail for the July fee statement to ensure compliance with US Trustee guidelines. |
| 24 | 8/26/2013 | Hellmund-Mora, Marili | 1.8 | Review fee detail for the June fee statement to ensure compliance with Trustee guidelines. |
| 24 | 8/27/2013 | McDonald, Brian | 0.8 | Continue to review and make edits to Fee Statement exhibits. |
| **24 Total** | | | **122.7** | |
| 25 | 8/1/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 8/1/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 8/1/2013 | Talarico, Michael J | 2.5 | Travel  from NY to Pittsburgh, PA. |
| 25 | 8/1/2013 | Witherell, Brett | 1.5 | Travel from NY to Boston, MA. |
| 25 | 8/9/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC (in lieu of travel to New York). |
| 25 | 8/11/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 8/11/2013 | Mathur, Yash | 1.0 | Travel from Washington, DC to Ft. Washington, PA (in lieu of travel from New York). |
| 25 | 8/15/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 8/20/2013 | Nolan, William J. | 1.5 | Travel from Charlotte, NC to NY. |
| 25 | 8/21/2013 | Nolan, William J. | 1.5 | Travel from NY to Charlotte, NC. |
| 25 | 8/21/2013 | Talarico, Michael J | 2.5 | Travel from Pittsburgh, PA to NY. |
| 25 | 8/21/2013 | Talarico, Michael J | 2.5 | Travel from NY to Pittsburgh, PA. |
| 25 | 8/26/2013 | Talarico, Michael J | 2.0 | Travel from Pittsburgh, PA to Ft. Washington, PA. |
| 25 | 8/26/2013 | Mathur, Yash | 1.0 | Travel from New York, NY to Ft. Washington, PA. |
| 25 | 8/28/2013 | Nolan, William J. | 1.5 | Travel to NY from Charlotte, NC. |
| 25 | 8/30/2013 | Talarico, Michael J | 2.0 | Travel from Ft. Washington, PA to Pittsburgh, PA. |
| 25 | 8/30/2013 | Mathur, Yash | 1.0 | Travel from Ft. Washington, PA to Washington, DC. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **25 Total** | | | **28.5** | |
| 28 | 8/1/2013 | Nolan, William J. | 0.3 | Address certain privileged documents in the FTI e-mail production in JSN litigation. |
| 28 | 8/1/2013 | Renzi, Mark A | 3.4 | Perform email review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 8/1/2013 | Renzi, Mark A | 2.2 | Continue to perform email review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 8/1/2013 | Renzi, Mark A | 0.9 | Correspond with the Technology team regarding email production and methods to select more data for production. |
| 28 | 8/1/2013 | Meerovich, Tatyana | 2.3 | Review emails for production under JSN discovery. |
| 28 | 8/1/2013 | Meerovich, Tatyana | 1.4 | Correspond with NightOwl, MoFo, and Carpenter Lipps regarding email production for JSN discovery. |
| 28 | 8/1/2013 | Meerovich, Tatyana | 1.9 | Continue to review emails for production under JSN discovery. |
| 28 | 8/1/2013 | McDonald, Brian | 1.1 | Prepare summary of JSN interest scenarios to ensure outputs are consistent with expectations based on revised assumptions. |
| 28 | 8/1/2013 | McDonald, Brian | 1.3 | Continue to revise and work through waterfall levers to ensure new JSN scenarios are calculating properly. |
| 28 | 8/1/2013 | McDonald, Brian | 0.5 | Participate on call with R. Salerno (MoFo), B. Westman (Debtors), and T. Underhill (Debtors) to discuss current status of CFDR productions. |
| 28 | 8/1/2013 | McDonald, Brian | 0.4 | Participate on call with M. Rechan (Zolfo Cooper), F. Pometti (Zolfo Cooper), and R. Collura (Zolfo Cooper) to discuss open JSN requests. |
| 28 | 8/1/2013 | McDonald, Brian | 0.3 | Participate on call with B. Westman (Debtors) to discuss CFDR production issues. |
| 28 | 8/1/2013 | McDonald, Brian | 0.3 | Correspond with FTI technology team members regarding JSN email discovery items. |
| 28 | 8/1/2013 | McDonald, Brian | 0.2 | Correspond with MoFo and Debtors regarding status of production of CFDR information. |
| 28 | 8/1/2013 | McDonald, Brian | 0.5 | Read summary of CFDR system provided by B. Westman (Debtors). |
| 28 | 8/1/2013 | McDonald, Brian | 0.5 | Prepare status update of ongoing JSN discovery and open items. |
| 28 | 8/1/2013 | Szymik, Filip | 1.4 | Update waterfall model to reflect the full JSN recovery plus recovery of full post petition interest. |
| 28 | 8/1/2013 | Szymik, Filip | 1.2 | Update waterfall model to reflect the original issue discount on the JSN claim. |
| 28 | 8/1/2013 | Szymik, Filip | 1.1 | Update waterfall model to reflect the full claim and no post-petition interest. |
| 28 | 8/1/2013 | Gajera, Kaushikkumar | 3.1 | Continue to work through production (bates numbes, identifying and duplicating population, text extraction, expert, and upload) of FTI emails (first batch) being produced per JSN litigation. |
| 28 | 8/1/2013 | Picarello, Jonathan | 1.0 | Finalize production of FTI emails (batch one) to be provided to JSNs per litigation. |
| 28 | 8/1/2013 | Picarello, Jonathan | 1.5 | Create and populate review workflow assignments for custodian overlap documents regarding review and production of emails to JSNs. |
| 28 | 8/1/2013 | Picarello, Jonathan | 0.2 | Segregate documents protected by attorney client privilege from FTI email production to JSNs. |
| 28 | 8/1/2013 | Picarello, Jonathan | 1.5 | Reclassify document batches to account for documents and emails (per JSN discovery) protected by attorney client privilege. |
| 28 | 8/1/2013 | Vutukuru, Saiabhinav | 0.9 | Perform quality control review of FTI email productions to JSNs (first batch), verify deliverables against technical specifications and provide final sign-off on completion. |
| 28 | 8/2/2013 | Gutzeit, Gina | 0.5 | Participate in discussion with MoFo, J. Drucker (Cole Schotz), and FTI electronic evidence team to agree upon approach for email discovery and compliance for JSN litigation. |
| 28 | 8/2/2013 | Renzi, Mark A | 3.1 | Continue to perform email review based on requests from MoFo for production to the JSNs based on litigation. |
| 28 | 8/2/2013 | Renzi, Mark A | 0.6 | Correspond with the Technology team regarding changes in email selection to assist in expedited production to JSNs. |
| 28 | 8/2/2013 | Meerovich, Tatyana | 0.4 | Review status of email review for JSN production. |
| 28 | 8/2/2013 | Meerovich, Tatyana | 3.4 | Review emails for production under JSN discovery. |
| 28 | 8/2/2013 | Meerovich, Tatyana | 3.0 | Continue to review emails for production under JSN discovery. |
| 28 | 8/2/2013 | McDonald, Brian | 0.5 | Participate on call with Debtors and MoFo to have follow-up discussion re: timeline for CFDR production. |
| 28 | 8/2/2013 | McDonald, Brian | 3.5 | Review M. Renzi (FTI) emails for JSN email production process. |
| 28 | 8/2/2013 | McDonald, Brian | 3.5 | Continue to review M. Renzi (FTI) emails for JSN email production process. |

**EXHIBIT F**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/2/2013 | McDonald, Brian | 1.5 | Continue to review M. Renzi emails for JSN email production process. |
| 28 | 8/2/2013 | McDonald, Brian | 0.3 | Update ongoing JSN discovery tracker. |
| 28 | 8/2/2013 | McDonald, Brian | 0.3 | Correspond with FTI team regarding production of functional models per JSN discovery requests. |
| 28 | 8/2/2013 | Witherell, Brett | 0.2 | Prepare correspondence on requirement to identify and send detailed cash models for the JSN litigation. |
| 28 | 8/2/2013 | Szymik, Filip | 0.5 | Update JSN waterfall scenario analysis. |
| 28 | 8/2/2013 | Szymik, Filip | 0.5 | Review 5/13 trial balances to confirm the JSN equity pledge amounts. |
| 28 | 8/2/2013 | Khairoullina, Kamila | 1.9 | Prepare support information for asset run-off assumptions per request of CV. |
| 28 | 8/2/2013 | Gajera, Kaushikkumar | 1.7 | Continue to work through production (bates numbes, identifying and duplicating population, text extraction, expert, and upload) of FTI emails (second batch) being produced per JSN litigation. |
| 28 | 8/2/2013 | Picarello, Jonathan | 0.6 | Finalize production of FTI emails (batch two) to be provided to JSNs per litigation. |
| 28 | 8/2/2013 | Picarello, Jonathan | 0.9 | Begin processing FTI email productions to be provided to JSNs (batch three). |
| 28 | 8/2/2013 | Picarello, Jonathan | 0.7 | Coordinate addition of additional reviewers and expanded review parameters to expedite JSN email review and production process. |
| 28 | 8/2/2013 | Picarello, Jonathan | 1.1 | Segregate and sort full JSN email productions into separate assignments to relevant FTI professionals. |
| 28 | 8/2/2013 | Picarello, Jonathan | 0.7 | Expand JSN email search and sort parameters to expedite review process. |
| 28 | 8/2/2013 | Vutukuru, Saiabhinav | 0.9 | Perform quality control review of FTI email productions to JSNs (second batch), verify deliverables against technical specifications and provide final sign-off on completion. |
| 28 | 8/2/2013 | Vutukuru, Saiabhinav | 0.9 | Perform quality control review of FTI email productions to JSNs (third batch), verify deliverables against technical specifications and provide final sign-off on completion. |
| 28 | 8/3/2013 | Meerovich, Tatyana | 2.0 | Finalize review of emails for production under JSN discovery. |
| 28 | 8/3/2013 | Meerovich, Tatyana | 0.8 | Correspond with Technology team on process for delivering emails for JSN discovery to MoFo. |
| 28 | 8/3/2013 | McDonald, Brian | 2.5 | Review remainder of M. Renzi (FTI) emails for JSN email production process. |
| 28 | 8/3/2013 | Picarello, Jonathan | 1.1 | Perform quality control review on reviewed JSN production emails and segregate attachments requiring additional coding for compliance purposes. |
| 28 | 8/3/2013 | Picarello, Jonathan | 1.0 | Begin processing FTI email productions to be provided to JSNs (batch four). |
| 28 | 8/4/2013 | Meerovich, Tatyana | 0.4 | Review updates on the status of JSN email production and next steps. |
| 28 | 8/4/2013 | Gajera, Kaushikkumar | 1.4 | Continue to work through finalization of FTI emails (second batch) being produced per JSN litigation. |
| 28 | 8/4/2013 | Gajera, Kaushikkumar | 0.8 | Verify document subset of FTI emails (first batch) specifically flagged for further review prior to production to JSNs. |
| 28 | 8/4/2013 | Gajera, Kaushikkumar | 3.2 | Continue to work through production (bates numbes, identifying and duplicating population, text extraction, expert, and upload) of FTI emails (third batch) being produced per JSN litigation. |
| 28 | 8/4/2013 | Gajera, Kaushikkumar | 2.4 | Continue to work through production (bates numbes, identifying and duplicating population, text extraction, expert, and upload) of FTI emails (fourth batch) being produced per JSN litigation. |
| 28 | 8/4/2013 | Picarello, Jonathan | 0.8 | Finalize production of FTI emails (batch four) to be provided to JSNs per litigation. |
| 28 | 8/4/2013 | Vutukuru, Saiabhinav | 0.9 | Perform quality control review of FTI email productions to JSNs (fourth batch), verify deliverables against technical specifications and provide final sign-off on completion. |
| 28 | 8/5/2013 | Eisenband, Michael | 1.0 | Participate in meeting with FTI and MoFo regarding litigation schedule and deliverables. |
| 28 | 8/5/2013 | Gutzeit, Gina | 0.4 | Participate in discussions with MoFo and FTI electronic evidence team to update query requirements based on feedback from MoFo and determine approach and timing for email discovery for JSN litigation. |
| 28 | 8/5/2013 | Gutzeit, Gina | 0.3 | Read and respond to correspondence from FTI's Counsel and J. Levitt (MoFo) regarding issue as to production of FTI information for JSN litigation. |
| 28 | 8/5/2013 | Nolan, William J. | 0.3 | Address terms of production of FTI work product. |
| 28 | 8/5/2013 | Nolan, William J. | 0.4 | Review models requested as part of the JSN discovery. |
| 28 | 8/5/2013 | Renzi, Mark A | 0.3 | Correspond with MoFo regarding JSN email production and issues to address with email production. |
| 28 | 8/5/2013 | Renzi, Mark A | 2.3 | Continue to perform email review based on requests from MoFo for production to the JSNs based on litigation and address accessibility via EFT/FTP site. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/5/2013 | Renzi, Mark A | 0.3 | Correspond with J. Levitt (MoFo) regarding data production and OID requests from JSNs. |
| 28 | 8/5/2013 | Renzi, Mark A | 1.7 | Analyze various scenarios for post petition interest for JSN and provide analysis to MoFo. |
| 28 | 8/5/2013 | Meerovich, Tatyana | 0.8 | Discuss review of emails produced to MoFo for JSN discovery with Technology team. |
| 28 | 8/5/2013 | Meerovich, Tatyana | 1.1 | Review draft of a memo and chart detailing review eligibility criteria for production of email under JSN discovery prepared by Technology team. |
| 28 | 8/5/2013 | Meerovich, Tatyana | 0.5 | Review FTI models requested to be produced by JSN advisors for discovery. |
| 28 | 8/5/2013 | O'Malley, Stephen | 1.1 | Review and provide guidance re: draft memo outlining steps taken to cull and process data for review prior to production to JSNs. |
| 28 | 8/5/2013 | McDonald, Brian | 0.2 | Participate in call with R. Salerno (MoFo) and S. Engelhardt (MoFo) to discuss production of Disclosure Statement Recovery Model to JSNs per discovery request. |
| 28 | 8/5/2013 | McDonald, Brian | 0.5 | Participate on call with D. Brown (MoFo), R. Salerno (MoFo) and S. Martin (MoFo) to discuss OID questions from JSNs. |
| 28 | 8/5/2013 | McDonald, Brian | 0.1 | Participate on call with R. Collura (Zolfo Cooper) to discuss G/L data request follow-ups. |
| 28 | 8/5/2013 | McDonald, Brian | 0.3 | Review Significant Transaction Memos provided by B. Westman (Debtors) to determine whether documents are relevant to JSN requests. |
| 28 | 8/5/2013 | McDonald, Brian | 0.3 | Read JSN letter to MoFo regarding OID discovery to identify necessary next steps, if any. |
| 28 | 8/5/2013 | McDonald, Brian | 0.3 | Prepare packet containing functional models to be provided to JSNs. |
| 28 | 8/5/2013 | Szymik, Filip | 1.0 | Update the summary of revised JSN waterfall scenario results. |
| 28 | 8/5/2013 | Szymik, Filip | 0.8 | Review intercompany unwind schedule provided to the JSNs as part of the discovery process. |
| 28 | 8/5/2013 | Picarello, Jonathan | 2.2 | Prepare updated memorandum detailing process and status of JSN email collections, culling, and review. |
| 28 | 8/5/2013 | Picarello, Jonathan | 1.0 | Prepare further explanations regarding JSN email discovery to provide guidance to team members. |
| 28 | 8/6/2013 | Gutzeit, Gina | 0.4 | Participate in conference call with S. Engelhardt (MoFo) and J. Levitt (MoFo) to discuss requirements and process for email and related document discovery for JSN litigation. |
| 28 | 8/6/2013 | Gutzeit, Gina | 0.5 | Review update regarding the JSN production of the waterfall analysis and other financial models. |
| 28 | 8/6/2013 | Nolan, William J. | 0.3 | Participate in call with S. Engelhardt (MoFo) to discuss waterfall model productions. |
| 28 | 8/6/2013 | Nolan, William J. | 0.6 | Participate in call with S. Engelhardt (MoFo), R. Salerno (MoFo), and D. Brown (MoFo) to discuss waterfall and other model productions issues. |
| 28 | 8/6/2013 | Nolan, William J. | 0.3 | Coordinate with the FTI team regarding production of working models and confidentiality agreement with JSNs. |
| 28 | 8/6/2013 | Nolan, William J. | 0.4 | Participate on call with FTI Counsel regarding production of working models and confidentiality agreement with JSNs. |
| 28 | 8/6/2013 | Renzi, Mark A | 0.6 | Participate in call with S. Engelhard (MoFo), R. Salerno (MoFo), and D. Brown (MoFo) to discuss waterfall and other model productions issues. |
| 28 | 8/6/2013 | Meerovich, Tatyana | 0.3 | Participate in call with S. Engelhard (MoFo) to discuss waterfall model productions. |
| 28 | 8/6/2013 | Meerovich, Tatyana | 0.6 | Participate in call with FTI Technology team, D. Brown (MoFo), and G. Marty (CL) regarding FTI tags for email production under JSN discovery. |
| 28 | 8/6/2013 | Meerovich, Tatyana | 0.8 | Review confidentiality agreement for discovery of documents. |
| 28 | 8/6/2013 | Meerovich, Tatyana | 0.9 | Review models requested by JSNs under discovery. |
| 28 | 8/6/2013 | Meerovich, Tatyana | 0.8 | Review criteria for final review of emails to be produced by JSNs after review by Counsel. |
| 28 | 8/6/2013 | McDonald, Brian | 0.3 | Participate in call with S. Engelhardt (MoFo) to discuss waterfall model productions per JSN discovery requests. |
| 28 | 8/6/2013 | McDonald, Brian | 0.6 | Verify post-petition shared services invoices prior to providing to S. Tice (MoFo) for stamping to JSNs. |
| 28 | 8/6/2013 | McDonald, Brian | 0.2 | Read confidentiality agreement with JSN advisors re: production of models and other confidential documents. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/6/2013 | McDonald, Brian | 0.2 | Correspond with D. Brown (MoFo) and S. Martin (MoFo) regarding descriptions of files being provided to JSN advisors. |
| 28 | 8/6/2013 | McDonald, Brian | 0.6 | Perform quality control check of final versions of JSN scenario waterfall models prior to discussion with FTI team leadership. |
| 28 | 8/6/2013 | McDonald, Brian | 1.2 | Provide detailed comments to S. Engelhardt (MoFo) regarding specific JSN follow-up items. |
| 28 | 8/6/2013 | McDonald, Brian | 0.3 | Prepare JSN discovery follow-up list to provide to FTI team members. |
| 28 | 8/6/2013 | McDonald, Brian | 0.3 | Correspond with MoFo and Debtors regarding "Proforma" balance sheet files per JSN requests and limitations of pre-petition documents. |
| 28 | 8/6/2013 | McDonald, Brian | 0.1 | Correspond with B. Westman (Debtors) regarding data dictionary for CFDR information provided to JSNs. |
| 28 | 8/6/2013 | McDonald, Brian | 0.2 | Update JSN discovery tracker per latest productions. |
| 28 | 8/6/2013 | Szymik, Filip | 0.3 | Participate in call with MoFo re: waterfall deliverables for the JSN discovery. |
| 28 | 8/6/2013 | Szymik, Filip | 1.7 | Prepare distribution version of the waterfall model for the JSN discovery. |
| 28 | 8/6/2013 | Szymik, Filip | 1.3 | Perform quality control check of JSN distribution model to ensure consistency with the Disclosure Statement. |
| 28 | 8/6/2013 | Picarello, Jonathan | 0.3 | Participate in call with MoFo and Carpenter Lipps regarding FTI work product potentially included in JSN email productions. |
| 28 | 8/6/2013 | Picarello, Jonathan | 2.0 | Draft cross-reference file detailing production bates numbers for FTI Review Fields involved in JSN email productions. |
| 28 | 8/7/2013 | Gutzeit, Gina | 0.4 | Review update on progress and issues for discovery for JSN litigation. |
| 28 | 8/7/2013 | Nolan, William J. | 0.3 | Review intercompany balance detail to be provided to Counsel as part of JSN Discovery. |
| 28 | 8/7/2013 | Nolan, William J. | 0.3 | Prepare correspondence re: review and finalization of the alternative JSN Scenarios. |
| 28 | 8/7/2013 | Meerovich, Tatyana | 1.3 | Review draft of the summary of email production procedures for JSN discovery prepared by FTI Technology team. |
| 28 | 8/7/2013 | Meerovich, Tatyana | 0.7 | Review information related to email categorization provided to D. Brown (MoFo) for email production related to JSN discovery. |
| 28 | 8/7/2013 | Meerovich, Tatyana | 0.9 | Review revised draft of the summary of email production procedures for JSN discovery. |
| 28 | 8/7/2013 | McDonald, Brian | 0.5 | Review documentation supporting the April 4 intercompany presentation prior to providing to MoFo for bates stamping to JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 0.5 | Prepare correspondence regarding production of intercompany and expense allocation documents for JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 0.9 | Review expense allocation analysis prior to providing to S. Tice (MoFo) for bates stamping to JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 1.4 | Review packet of FTI models (waterfall and cash flow) prior to providing to S. Tice (MoFo) for bates stamping to JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 0.6 | Review and provide comments re: expense allocation files prior to providing final versions to MoFo for bates stamping to JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 0.3 | Correspond with MoFo regarding proposed responses to JSN letter and additional requests. |
| 28 | 8/7/2013 | McDonald, Brian | 0.9 | Update latest draft of JSN discovery list. |
| 28 | 8/7/2013 | McDonald, Brian | 0.8 | Read documents provided by T. Farley (Debtors) regarding intercompany discovery for JSNs. |
| 28 | 8/7/2013 | McDonald, Brian | 0.6 | Correspond with S. Martin (MoFo) and T. Farley (Debtors) regarding ongoing discovery issues and numerous new document productions. |
| 28 | 8/7/2013 | Witherell, Brett | 0.6 | Review information request for JSN litigation discovery. |
| 28 | 8/7/2013 | Khairoullina, Kamila | 1.6 | Prepare additional waterfall and wind-down supporting documents to be provided to JSNs during discovery process. |
| 28 | 8/7/2013 | Picarello, Jonathan | 1.4 | Continue to refine and augment updates to the discovery memorandum re: JSN discovery. |
| 28 | 8/8/2013 | Nolan, William J. | 1.0 | Review updated waterfall model accounting for alternative scenarios re: JSN treatment and recovery. |
| 28 | 8/8/2013 | Nolan, William J. | 0.8 | Review updates to the JSN alternative scenarios to respond to request from Counsel. |
| 28 | 8/8/2013 | Nolan, William J. | 0.6 | Finalize alternative JSN scenarios and draft cover letter to be sent to Counsel. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/8/2013 | Gutzeit, Gina | 0.8 | Review analysis of JSN alternative scenarios including support calculations and assumptions. |
| 28 | 8/8/2013 | Gutzeit, Gina | 0.3 | Read and finalize alternative JSN scenarios and draft cover letter to Counsel. |
| 28 | 8/8/2013 | Meerovich, Tatyana | 1.2 | Review updated draft of a memo summarizing process for email production and review under JSN discovery. |
| 28 | 8/8/2013 | McDonald, Brian | 0.2 | Make revisions to JSN waterfall scenarios per comments from T. Goren (MoFo). |
| 28 | 8/8/2013 | McDonald, Brian | 0.2 | Update key issues related to JSN scenarios in waterfall. |
| 28 | 8/8/2013 | McDonald, Brian | 1.4 | Review and perform quality control checks to updated JSN waterfall scenarios to provide to MoFo for potential supplemental disclosure. |
| 28 | 8/8/2013 | McDonald, Brian | 0.7 | Review and provide responses to follow-up email from D. Baumstein (White & Case) re: CFDR and other discovery items. |
| 28 | 8/8/2013 | Szymik, Filip | 1.2 | Quality control JSN waterfall scenario analysis. |
| 28 | 8/8/2013 | Szymik, Filip | 1.1 | Incorporate updates to the JSN scenario analysis. |
| 28 | 8/8/2013 | Picarello, Jonathan | 1.9 | Integrate review and production metrics to finalize JSN email discovery memorandum. |
| 28 | 8/9/2013 | Nolan, William J. | 0.2 | Prepare correspondence to address revisions to the hypothetical recovery scenarios. |
| 28 | 8/9/2013 | Gutzeit, Gina | 0.4 | Review approach for review and sign-off prior production of emails for JSN to determine compliance. |
| 28 | 8/9/2013 | Renzi, Mark A | 0.4 | Participate on call with J. Levitt (MoFo), S. Engelhard (MoFo), K. Chopra (CV), and R. Kielty (CV) to discuss requests from HLHZ re: auction process. |
| 28 | 8/9/2013 | Meerovich, Tatyana | 0.3 | Follow up on the status of emails to be produced under JSN discovery for final review with D. Brown (MoFo). |
| 28 | 8/9/2013 | McDonald, Brian | 0.4 | Participate in call with J. Levitt (MoFo), S. Engelhardt (MoFo), K. Chopra (CV), and R. Kielty (CV) to discuss requests from HLHZ re: auction process. |
| 28 | 8/9/2013 | McDonald, Brian | 0.7 | Review and provide comments to responses to HLHZ diligence list provided by R. Kielty (CV). |
| 28 | 8/9/2013 | McDonald, Brian | 0.4 | Review follow-up list from HLHZ provided to S. Engelhardt (MoFo) and provide comments and responses prior to call with MoFo and CV to discuss. |
| 28 | 8/12/2013 | Meerovich, Tatyana | 0.9 | Review status and address open items from NightOwl related to email production under JSN discovery. |
| 28 | 8/12/2013 | McDonald, Brian | 0.2 | Review and comment re: MoFo response to JSN follow-up letter. |
| 28 | 8/12/2013 | McDonald, Brian | 0.3 | Review correspondence from K. Chopra (CV) regarding status of JSN productions. |
| 28 | 8/12/2013 | McDonald, Brian | 0.2 | Correspond with S. Tice (MoFo) regarding CFDR production documents. |
| 28 | 8/12/2013 | McDonald, Brian | 0.2 | Update JSN diligence tracker with latest production and comments. |
| 28 | 8/13/2013 | Renzi, Mark A | 0.4 | Address questions from Counsel and technology regarding email production for JSNs. |
| 28 | 8/13/2013 | McDonald, Brian | 0.4 | Update JSN discovery tracker per latest productions. |
| 28 | 8/13/2013 | McDonald, Brian | 0.3 | Review OID files in relation to UCC complaint and implications for JSN scenario analysis. |
| 28 | 8/14/2013 | Nolan, William J. | 0.8 | Review and provide comments on the JSN scenarios and JSN interest schedule including detailed cover email to explain approach and assumptions. |
| 28 | 8/14/2013 | Gutzeit, Gina | 0.3 | Read update on data ready for review to comply with JSN discovery. |
| 28 | 8/14/2013 | Nolan, William J. | 0.7 | Determine current status of the production of FTI emails and provide D. Brown (MoFo) with an estimate of a turn around time on the release of the emails. |
| 28 | 8/14/2013 | Nolan, William J. | 0.3 | Follow up with the Litigation Support team to ensure that the final JSN email production was completed. |
| 28 | 8/14/2013 | Meerovich, Tatyana | 2.7 | Perform quality check of the final email production for JSN discovery. |
| 28 | 8/14/2013 | Meerovich, Tatyana | 0.8 | Discuss status and inconsistencies with the email production under JSN discovery with G. Marty (Carpenter Lipps). |
| 28 | 8/14/2013 | Meerovich, Tatyana | 1.4 | Review emails slated for production in response to JSN discovery after review by Carpenter Lipps. |
| 28 | 8/14/2013 | McDonald, Brian | 1.4 | Review and quality control final versions of JSN waterfall scenarios being provided to MoFo. |
| 28 | 8/14/2013 | McDonald, Brian | 0.6 | Update JSN discovery tracker per latest productions. |
| 28 | 8/14/2013 | Picarello, Jonathan | 0.7 | Prepare update re: final JSN email production quality control protocols. |
| 28 | 8/14/2013 | Picarello, Jonathan | 0.5 | Participate in call with Technology team re: updates to source and attachment relationships involved in JSN email production. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/14/2013 | Picarello, Jonathan | 3.5 | Prepare draft template for updating the JSN email database and the source and attachment relationships. |
| 28 | 8/14/2013 | Picarello, Jonathan | 1.7 | Provide updates regarding final coding and quality assurance protocols for JSN email productions. |
| 28 | 8/15/2013 | Nolan, William J. | 0.3 | Review of information for public disclosure for JSN mediation. |
| 28 | 8/15/2013 | Nolan, William J. | 0.6 | Respond to T. Goren's (MoFo) request regarding the disclosure of information to the JSN in connection with mediation and litigation scenarios and materials. |
| 28 | 8/15/2013 | Gutzeit, Gina | 0.5 | Read letter from White & Case with respect to information requests and verification of outstanding items for JSN ligation. |
| 28 | 8/15/2013 | Nolan, William J. | 0.2 | Read JSNs letter regarding discovery matters. |
| 28 | 8/15/2013 | Meerovich, Tatyana | 0.6 | Provide materials related to JSN public disclosure to J. Marines (MoFo). |
| 28 | 8/15/2013 | McDonald, Brian | 0.5 | Formulate preliminary responses to JSN discovery letter. |
| 28 | 8/15/2013 | McDonald, Brian | 0.6 | Prepare preliminary responses to MoFo re: JSN letter regarding discovery. |
| 28 | 8/15/2013 | McDonald, Brian | 0.3 | Verify revised public disclosures to be released in JSN mediation. |
| 28 | 8/15/2013 | McDonald, Brian | 0.4 | Read schedules re: public disclosures from JSNs to ensure all information is available from publicly available sources. |
| 28 | 8/15/2013 | McDonald, Brian | 0.3 | Correspond with D. Brown (MoFo) regarding JSN Discovery. |
| 28 | 8/16/2013 | Renzi, Mark A | 1.2 | Review proposed JSN public disclosure and analyze intercompany note valuation as described in the disclosure. |
| 28 | 8/16/2013 | Meerovich, Tatyana | 0.6 | Review draft invoice for technology group work in support of discovery for JSN litigation. |
| 28 | 8/16/2013 | Meerovich, Tatyana | 0.8 | Review of information for public disclosure for JSN mediation. |
| 28 | 8/17/2013 | Nolan, William J. | 0.3 | Review JSNs disclosure on intercompany claims and estimated recoveries. |
| 28 | 8/19/2013 | McDonald, Brian | 0.3 | Review status of discovery items from JSN discovery letter in order to formulate response to MoFo litigation team. |
| 28 | 8/20/2013 | Meerovich, Tatyana | 0.6 | Review and address open items related to JSN discovery request. |
| 28 | 8/20/2013 | Meerovich, Tatyana | 1.0 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) regarding JSN discovery document request. |
| 28 | 8/20/2013 | McDonald, Brian | 1.0 | Participate in call with J. Horner (Debtors), P. Grande (Debtors), and C. Gordy (Debtors) to discuss JSN follow-up requests for additional allocated expense detail. |
| 28 | 8/20/2013 | McDonald, Brian | 0.9 | Participate in call with B. Westman (Debtors) and J. Horner (Debtors) to discuss 8-15-13 JSN follow-up requests. |
| 28 | 8/20/2013 | McDonald, Brian | 0.4 | Review existing detail of allocated expense to determine what JSN requests are already available. |
| 28 | 8/20/2013 | McDonald, Brian | 0.5 | Prepare email for S. Engelhardt (MoFo) regarding status of JSN discovery requests. |
| 28 | 8/20/2013 | McDonald, Brian | 0.4 | Prepare documentation to be provided to JSNs in response to discovery requests. |
| 28 | 8/20/2013 | McDonald, Brian | 0.3 | Review listing of plan analysis documents produced to JSNs to determine whether outstanding requests have actually been satisfied via email production. |
| 28 | 8/20/2013 | McDonald, Brian | 0.3 | Correspond with S. Tice (MoFo), D. Brown (MoFo) and S. Engelhardt (MoFo) regarding outstanding JSN requests and status of responses. |
| 28 | 8/20/2013 | McDonald, Brian | 0.4 | Update status of JSN discovery items. |
| 28 | 8/20/2013 | Picarello, Jonathan | 0.6 | Perform targeted searches for select documents identified for potential further review and follow-up prior to production to JSNs. |
| 28 | 8/20/2013 | Picarello, Jonathan | 0.3 | Prepare draft outline of email metadata prepared and to be provided to JSNs. |
| 28 | 8/21/2013 | McDonald, Brian | 0.2 | Prepare summary of outstanding JSN items to provide to B. Westman (Debtors) to facilitate follow-up. |
| 28 | 8/21/2013 | McDonald, Brian | 0.4 | Review summary of JSN follow-up items from J. Horner (Debtors) to ensure outstanding items are captured. |
| 28 | 8/21/2013 | McDonald, Brian | 0.2 | Participate in discussion with B. Westman (Debtors) regarding JSN follow-up discovery items. |
| 28 | 8/21/2013 | McDonald, Brian | 0.2 | Update JSN discovery list with newest requests from JSN letter. |
| 28 | 8/22/2013 | Gutzeit, Gina | 0.5 | Read motion filed to establish discovery protocol and scheduled hearing. |
| 28 | 8/22/2013 | Meerovich, Tatyana | 0.4 | Review detail captured in historical cash flow model in response to JSN discovery request. |
| 28 | 8/22/2013 | McDonald, Brian | 0.3 | Participate on call with B. Westman (Debtors) re: JSN discovery follow-ups. |
| 28 | 8/22/2013 | McDonald, Brian | 0.5 | Prepare update to S. Engelhardt (MoFo) regarding status of JSN requests. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/22/2013 | McDonald, Brian | 1.1 | Review cash flow models provided to JSNs to determine what information requests are available in cash flow data. |
| 28 | 8/22/2013 | McDonald, Brian | 0.4 | Review ResCap Plan Analysis file to identify components relevant to JSN requests. |
| 28 | 8/22/2013 | McDonald, Brian | 0.8 | Review lien release information to begin compiling available documentation and available notes. |
| 28 | 8/22/2013 | McDonald, Brian | 0.4 | Review payroll invoices from AFI to determine whether files are relevant in response to JSN requests. |
| 28 | 8/22/2013 | McDonald, Brian | 1.8 | Compile documentation re: expense allocation to provide responses to JSN advisors. |
| 28 | 8/22/2013 | McDonald, Brian | 0.2 | Correspond with S. Engelhardt (MoFo) regarding work plan to follow up with JSN advisors. |
| 28 | 8/22/2013 | McDonald, Brian | 0.4 | Update JSN discovery list with status updates and notes. |
| 28 | 8/22/2013 | Szymik, Filip | 1.6 | Review waterfall support files as part of the JSN discovery process. |
| 28 | 8/23/2013 | Meerovich, Tatyana | 0.3 | Review JSN request for expense allocation overview. |
| 28 | 8/23/2013 | McDonald, Brian | 0.3 | Participate in call with S. Engelhardt (MoFo) re: JSN follow-ups and related items. |
| 28 | 8/23/2013 | McDonald, Brian | 0.3 | Participate in call with F. Pometti (Zolfo Cooper) to discuss JSN follow-up requests. |
| 28 | 8/23/2013 | McDonald, Brian | 0.5 | Review documentation re: expense allocation to JSNs to understand allocation methodology in advance of setting up call to discuss same. |
| 28 | 8/23/2013 | McDonald, Brian | 0.6 | Update JSN discovery list. |
| 28 | 8/23/2013 | McDonald, Brian | 0.2 | Coordinate call with MoFo, ResCap, and JSN advisors to discuss outstanding questions and expense allocations. |
| 28 | 8/23/2013 | McDonald, Brian | 0.6 | Review cash flow models requested by Zolfo Cooper to ensure data is responsive and relevant. |
| 28 | 8/23/2013 | Khairoullina, Kamila | 1.8 | Prepare plan analysis file for JSN discovery. |
| 28 | 8/25/2013 | Renzi, Mark A | 0.9 | Correspond with B. Westman (Debtors) regarding CFDR data requests from ZC and their litigation requests. |
| 28 | 8/26/2013 | Nolan, William J. | 0.5 | Participate on call with S. Engelhardt (MoFo) and B. Westman (Debtors) and representatives of JSNs and UCC to discuss CFDR follow-up questions (partial). |
| 28 | 8/26/2013 | Nolan, William J. | 0.3 | Prepare for call with KL, MoFo, and Zolfo Cooper to discuss data production and expense allocation. |
| 28 | 8/26/2013 | Renzi, Mark A | 0.6 | Participate on call with D. Harris (MoFo) and J. Marines (MoFo) regarding contested confirmation issues. |
| 28 | 8/26/2013 | Renzi, Mark A | 0.5 | Participate in call with S. Englehardt (MoFo) regarding expense allocation to collateral silo. |
| 28 | 8/26/2013 | Renzi, Mark A | 1.9 | Review issues presented by Zolfo Cooper regarding CFDR information and discuss with B. Westman (Debtors). |
| 28 | 8/26/2013 | Renzi, Mark A | 0.7 | Participate in call with B. Westman (Debtors) to discuss CFDR and the JSNs. |
| 28 | 8/26/2013 | Meerovich, Tatyana | 0.9 | Review draft documents provided by J. Horner (Debtors) in response to JSN discovery request. |
| 28 | 8/26/2013 | McDonald, Brian | 0.1 | Participate in call with B. Westman (ResCap) to discuss JSN follow-up requests. |
| 28 | 8/26/2013 | McDonald, Brian | 0.1 | Participate in call with S. Engelhardt (MoFo) re: JSN follow-ups and related items. |
| 28 | 8/26/2013 | McDonald, Brian | 0.1 | Participate in call with J. Horner (ResCap) re: expense allocation follow-ups from JSNs. |
| 28 | 8/26/2013 | McDonald, Brian | 0.1 | Participate in follow-up call with J. Horner (ResCap) re: expense detail and other JSN follow-ups. |
| 28 | 8/26/2013 | McDonald, Brian | 0.7 | Participate on call with S. Engelhardt (MoFo) and B. Westman (Debtors) and representatives of JSNs and UCC to discuss CFDR follow-up questions. |
| 28 | 8/26/2013 | McDonald, Brian | 0.4 | Perform research regarding CFDR data base, origins and genesis to facilitate responses to JSN follow-up items. |
| 28 | 8/26/2013 | McDonald, Brian | 0.6 | Review sample UCC filings to identify potential instances where lien releases may not have been specified. |
| 28 | 8/27/2013 | Nolan, William J. | 0.6 | Review analysis of the JSN secured claim prepared at the request of Counsel in anticipation of the hearing on 8/28. |
| 28 | 8/27/2013 | Gutzeit, Gina | 0.6 | Review the analysis of the JSN secured claim impact of additional paydown in preparation for hearing. |
| 28 | 8/27/2013 | Renzi, Mark A | 0.9 | Prepare additional Recovery Analysis scenarios for MoFo regarding JSN secured recovery. |
| 28 | 8/27/2013 | Renzi, Mark A | 0.7 | Continue to analyze JSN secured recovery in preparation for hearing. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/27/2013 | Renzi, Mark A | 1.1 | Review litigation requests from JSNs regarding expense allocation. |
| 28 | 8/27/2013 | Renzi, Mark A | 0.8 | Analyze changes in plan terms sheet based on changes in JSN treatment. |
| 28 | 8/27/2013 | Renzi, Mark A | 1.7 | Review April – June loan files for domestic and Canadian loans for JSN litigation discovery request. |
| 28 | 8/27/2013 | Renzi, Mark A | 0.8 | Participate in discussion J. Levitt (MoFo) re:  JSN discovery of FTI models and supporting files. |
| 28 | 8/27/2013 | Meerovich, Tatyana | 0.7 | Review draft of the support file for state of the Estate presentation to be provided as part of the JSN discovery. |
| 28 | 8/27/2013 | McDonald, Brian | 0.4 | Participate on call with B. Westman (Debtors), T. Farley (Debtors) and P. Grande (Debtors) to discuss follow-up questions re: UCC lien releases. |
| 28 | 8/27/2013 | McDonald, Brian | 0.4 | Participate on call with D. Brown (MoFo) re: request for lien releases. |
| 28 | 8/27/2013 | McDonald, Brian | 0.3 | Participate on call with D. Brown (MoFo) and S. Martin (MoFo) re: request for lien releases. |
| 28 | 8/27/2013 | McDonald, Brian | 0.4 | Verify administrative expense allocations. |
| 28 | 8/27/2013 | McDonald, Brian | 0.8 | Participate in working session with J. Levitt (MoFo) to discuss JSN discovery of FTI models and supporting files. |
| 28 | 8/27/2013 | McDonald, Brian | 0.1 | Participate in call with F. Pometti (Zolfo Cooper) to discuss additional JSN follow-up requests for loan-level collateral release information. |
| 28 | 8/27/2013 | McDonald, Brian | 0.1 | Prepare status update for S. Engelhardt (MoFo) regarding administrative expense detailed follow-ups. |
| 28 | 8/27/2013 | McDonald, Brian | 0.4 | Make final quality control review of Plan Analysis data file prior to providing to MoFo for bates stamping to JSNs. |
| 28 | 8/27/2013 | McDonald, Brian | 1.6 | Review correspondences and files provided to JSNs in preparation for 8/28/13 hearing re: JSN litigation. |
| 28 | 8/27/2013 | McDonald, Brian | 0.6 | Review ResCap payroll trending files provided by J. Horner (Debtors) for production to JSNs. |
| 28 | 8/27/2013 | McDonald, Brian | 1.1 | Review documentation re: collateral releases in preparation for calls with MoFo and ResCap to discuss same. |
| 28 | 8/27/2013 | McDonald, Brian | 0.3 | Update JSN diligence tracker with latest production and comments. |
| 28 | 8/27/2013 | McDonald, Brian | 0.3 | Prepare questions and follow-ups re: Plan Analysis file to be provided to JSNs. |
| 28 | 8/27/2013 | McDonald, Brian | 0.3 | Coordinate with B. Westman (Debtors) regarding JSN follow-ups and requests for additional documentation. |
| 28 | 8/27/2013 | Witherell, Brett | 1.2 | Review litigation requests from JSN and determine files that provide requested information. |
| 28 | 8/27/2013 | Witherell, Brett | 2.0 | Review files to send to JSN for litigation requests. |
| 28 | 8/27/2013 | Szymik, Filip | 2.1 | Prepare presentation regarding various waterfall scenarios with JSN recoveries. |
| 28 | 8/27/2013 | Szymik, Filip | 1.5 | Continue to update presentation regarding various waterfall scenarios with JSN recoveries. |
| 28 | 8/27/2013 | Szymik, Filip | 1.1 | Review Debtors' public disclosures regarding expense allocation to the JSN collateral. |
| 28 | 8/27/2013 | Khairoullina, Kamila | 0.7 | Quality control Plan Analysis file requested by Zolfo Cooper prior to providing to MoFo for bates stamping. |
| 28 | 8/28/2013 | Renzi, Mark A | 0.5 | Participate on call with J. Horner (Debtors), P. Grande (Debtors), and B. Westman (Debtors) to discuss operating expense follow-ups from JSNs. |
| 28 | 8/28/2013 | Meerovich, Tatyana | 0.5 | Participate on a conference call with J. Horner (Debtors), R. Nielson (Debtors), P. Grande (Debtors), and B. Westman (Debtors) to discuss status and open items related to JSN discovery requests. |
| 28 | 8/28/2013 | Meerovich, Tatyana | 1.2 | Review draft analyses prepared by P. Grande (Debtors) in response to JSN discovery request on detail of expenses. |
| 28 | 8/28/2013 | Meerovich, Tatyana | 0.8 | Review professional fee detail prepared by R. Nielson (Debtors) in response to JSN discovery request. |
| 28 | 8/28/2013 | Meerovich, Tatyana | 1.1 | Review 4/30/13 accrual and projected expense detail prepared by P. Grande (Debtors) in response to JSN discovery request. |
| 28 | 8/28/2013 | Meerovich, Tatyana | 0.4 | Prepare status update on the JSN discovery request. |
| 28 | 8/28/2013 | McDonald, Brian | 0.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors) and B. Westman (Debtors) to discuss operating expense follow-ups from JSNs. |
| 28 | 8/28/2013 | McDonald, Brian | 3.5 | Attend JSN Hearing. |

EXHIBIT F
RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020
DETAIL OF TIME ENTRIES
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/28/2013 | McDonald, Brian | 0.5 | Prepare for JSN hearing. |
| 28 | 8/28/2013 | McDonald, Brian | 0.2 | Correspond with B. Westman (Debtors) regarding production of additional trial balance files for JSNs. |
| 28 | 8/28/2013 | McDonald, Brian | 0.8 | Prepare detailed status update for J. Horner (Debtors) regarding JSN discovery. |
| 28 | 8/28/2013 | McDonald, Brian | 0.2 | Correspond with S. Martin (MoFo) regarding JSN hearing. |
| 28 | 8/28/2013 | McDonald, Brian | 0.5 | Review files from J. Horner (Debtors) regarding responses to JSN discovery. |
| 28 | 8/28/2013 | McDonald, Brian | 1.6 | Review Liabilities Not Subject To Compromise detailed analysis and other administrative expense detail files to be provided to Zolfo Cooper. |
| 28 | 8/28/2013 | Witherell, Brett | 0.5 | Participate in call with J. Horner (Debtors), P. Grande (Debtors) on Zolfo Cooper expense allocation requests. |
| 28 | 8/28/2013 | Witherell, Brett | 0.4 | Draft description of cash flow process and detailed description of the operating expense line item to be provided to JSN advisors. |
| 28 | 8/28/2013 | Witherell, Brett | 1.1 | Review A/P data since filing in accordance with Zolfo Cooper request. |
| 28 | 8/28/2013 | Witherell, Brett | 1.7 | Review file containing April month end accruals to be provided to Zolfo Cooper. |
| 28 | 8/28/2013 | Witherell, Brett | 0.6 | Compare 4/30 accrual file to Disclosure Statement to be provided to Zolfo Cooper. |
| 28 | 8/28/2013 | Witherell, Brett | 0.9 | Review allocation of accruals across facilities to be provided to Zolfo Cooper. |
| 28 | 8/28/2013 | Szymik, Filip | 3.0 | Attend court hearing re: JSN litigation. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 0.6 | Review open items and next steps on JSN discovery document production. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 1.2 | Review expense breakdown and allocation analysis to be produced under the JSN discovery request. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 0.4 | Participate in discussion with S. Engelhardt (MoFo) and S. Martin (MoFo) re: JSN discovery requests. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 1.2 | Participate in discussion with P. Grande (Debtors), R. Nielsen (Debtors) re: JSN discovery requests. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 0.9 | Review employee costs analysis to be produced under the JSN discovery request. |
| 28 | 8/29/2013 | Meerovich, Tatyana | 0.8 | Review and edit draft explanations of files to be provided under the JSN discovery request. |
| 28 | 8/29/2013 | McDonald, Brian | 0.1 | Participate in call with S. Engelhardt (MoFo) re: status of administrative expense detail to be provided to Zolfo Cooper. |
| 28 | 8/29/2013 | McDonald, Brian | 1.1 | Participate in call P. Grande (Debtors) and R. Nielsen (Debtors) to discuss JSN discovery items and perform review of documents to be provided. |
| 28 | 8/29/2013 | McDonald, Brian | 0.4 | Participate in call with P. Grande (Debtors) to discuss allocated compensation & benefits information to be provided to JSNs. |
| 28 | 8/29/2013 | McDonald, Brian | 0.4 | Participate in call with S. Engelhardt (MoFo), S. Martin (MoFo), and P. Grande (Debtors) to discuss expense allocation methodologies to be included in JSN Discovery responses. |
| 28 | 8/29/2013 | McDonald, Brian | 0.1 | Participate in call with P. Grande (Debtors) to discuss next steps re: administrative expenses and expense methodology documentation to be provided to Zolfo Cooper. |
| 28 | 8/29/2013 | McDonald, Brian | 0.1 | Participate on call with S. Engelhardt (MoFo) to discuss JSN requests for payroll registers. |
| 28 | 8/29/2013 | McDonald, Brian | 0.3 | Participate in call with B. Westman (Debtors) to discuss collateral release information requested by JSNs. |
| 28 | 8/29/2013 | McDonald, Brian | 0.2 | Prepare for call with MoFo to discuss status of JSN discovery requests. |
| 28 | 8/29/2013 | McDonald, Brian | 1.1 | Prepare summaries of assumptions and critical disclosures to include with administrative expense files to be provided to JSNs. |
| 28 | 8/29/2013 | McDonald, Brian | 0.5 | Make edits to summaries of assumptions and critical disclosures included with administrative expense files to be provided to JSNs. |
| 28 | 8/29/2013 | McDonald, Brian | 0.3 | Review correspondence between MoFo and Debtors regarding lien release supporting documentation. |
| 28 | 8/29/2013 | McDonald, Brian | 0.5 | Review summary of outstanding accruals and operating expenses provided by P. Grande (Debtors) to be provided to JSN advisors. |
| 28 | 8/29/2013 | McDonald, Brian | 0.6 | Review and quality control analysis of administrative expense allocations to be provided to JSN advisors. |
| 28 | 8/29/2013 | McDonald, Brian | 0.4 | Review cost allocations included in 7/29/13 JSN mediation file to ensure consistency with supporting files to be provided to JSNs. |

EXHIBIT F
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD AUGUST 1, 2013 THROUGH AUGUST 31, 2013*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/29/2013 | McDonald, Brian | 0.6 | Read Revolver lien release file provided by T. Farley (Debtors) in anticipation of discussions with MoFo and ResCap to discuss same. |
| 28 | 8/29/2013 | Witherell, Brett | 1.3 | Review source files for cost analysis to be provided to Zolfo Cooper. |
| 28 | 8/29/2013 | Witherell, Brett | 0.4 | Review files for JSN litigation requests. |
| 28 | 8/29/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) on April month end accruals to be provided to Zolfo Cooper. |
| 28 | 8/29/2013 | Witherell, Brett | 1.1 | Participate in call with P. Grande (Debtors) on JSN litigation requests. |
| 28 | 8/29/2013 | Witherell, Brett | 0.4 | Participate in call with S. Martin (MoFo), S. Englehardt (MoFo), and P. Grande (Debtors) on allocation of expenses per Zolfo Cooper request. |
| 28 | 8/29/2013 | Witherell, Brett | 0.3 | Review Disclosure Statements for JSN litigation requests. |
| 28 | 8/29/2013 | Szymik, Filip | 1.6 | Prepare schedule of actual vs. projected purchase price of FGIC excluded deals. |
| 28 | 8/29/2013 | Szymik, Filip | 1.1 | Research 2/29/12 trial balances in order to review the restricted cash balances. |
| 28 | 8/29/2013 | Szymik, Filip | 0.8 | Research the 5/13/12 trial balances in order to review the restricted cash balances. |
| 28 | 8/29/2013 | Szymik, Filip | 1.1 | Prepare a summary of changes in restricted cash balances between 2/29/12 and 5/13/12. |
| 28 | 8/29/2013 | Khairoullina, Kamila | 0.7 | Prepare document for JSN discovery regarding cost allocation. |
| 28 | 8/30/2013 | Nolan, William J. | 0.5 | Participate in call with D. Brown (MoFo), S. Engelhardt (MoFo), R. Salerno (MoFo), S. Martin (MoFo), P. Grande (Debtors), T. Farley (Debtors), J. Ruckdaschel (Debtors), and B. Westman (Debtors) to discuss UCC Lien Release detail. |
| 28 | 8/30/2013 | Renzi, Mark A | 0.5 | Participate in call with D. Brown (MoFo), S. Engelhard (MoFo), R. Salerno (MoFo), S. Martin (MoFo), P. Grande (Debtors), T. Farley (Debtors), J. Ruckdaschel (Debtors), and B. Westman (Debtor) to discuss UCC Lien Release detail. |
| 28 | 8/30/2013 | Meerovich, Tatyana | 1.2 | Review detail of projected expense allocation prepared in response to JSN discovery request. |
| 28 | 8/30/2013 | McDonald, Brian | 0.1 | Participate in call with P. Grande (Debtors) re: JSN Discovery. |
| 28 | 8/30/2013 | McDonald, Brian | 0.7 | Participate in call with MoFo and ResCap personnel to discuss search for collateral release detail and next steps. |
| 28 | 8/30/2013 | McDonald, Brian | 0.2 | Participate in call with J. Horner (Debtors) re: administrative expense detail to be provided to JSNs. |
| 28 | 8/30/2013 | McDonald, Brian | 0.1 | Participate in call with S. Engelhardt (MoFo) re: administrative expense detail to be provided to JSNs. |
| 28 | 8/30/2013 | McDonald, Brian | 0.4 | Prepare summary package of JSN administrative expense files to provide to J. Horner (Debtors) for sign-off. |
| 28 | 8/30/2013 | McDonald, Brian | 0.6 | Review and verify final accounts payable data file to be provided to JSN advisors. |
| 28 | 8/30/2013 | McDonald, Brian | 0.8 | Review and verify JSN high and low cost allocation files to be provided to JSN advisors in advance of discussion with J. Horner (Debtors) to discuss same. |
| 28 | 8/30/2013 | McDonald, Brian | 0.2 | Review and verify ResCap general ledger department tree to be provided to JSN advisors. |
| 28 | 8/30/2013 | McDonald, Brian | 0.4 | Read document provided by D. Brown (Debtors) regarding ordinary course asset sales and corresponding lien releases. |
| 28 | 8/30/2013 | Witherell, Brett | 0.2 | Participate in call with P. Grande (Debtors) on JSN litigation request. |
| 28 | 8/30/2013 | Witherell, Brett | 0.5 | Prepare updates to files for JSN litigation request. |
| 28 | 8/30/2013 | Witherell, Brett | 0.6 | Participate in call with P. Grande (Debtors) on files for JSN. |
| 28 | 8/30/2013 | Szymik, Filip | 0.7 | Update the summary of changes in restricted cash balances between 2/29/12 and 5/13/12. |
| 28 | 8/30/2013 | Picarello, Jonathan | 1.4 | Finalize production of FTI emails (batch three) to be provided to JSNs per litigation. |
| **28 Total** | | | **268.7** | |
| **Grand Total** | | | **1,392.4** | |

**EXHIBIT G**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Bellazain-Harris, Sheba**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 6/20/2013 | Pacer fees for 1/1/2013 through 3/31/2013. | | | | | $65.32 | $65.32 |
| **Total** | | | | | | $65.32 | $65.32 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Bernstein, Matthew**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/25/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.50 | | $11.50 |
| 7/1/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.19 | | $11.19 |
| 7/2/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 7/3/2013 | Taxi - FTI New York office to MoFo offices with support binders. | | | | $12.00 | | $12.00 |
| 7/3/2013 | Taxi - FTI New York Office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.50 | | $12.50 |
| 7/9/2013 | Pacer Service Center - Research fees. | | | | | $13.00 | $13.00 |
| **Total** | | | | | $56.19 | $13.00 | $69.19 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Greenspan, Ronald F**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 4/10/2013 | Roundtrip coach airfare - Los Angeles, CA/New York, NY/San Francisco, CA/Los Angeles, CA (04/10/13 - 04/15/13). | $1,619.00 | | | | | $1,619.00 |
| 4/11/2013 | Out of town meal/dinner for self and B. Nolan (FTI). | | | $40.00 | | | $40.00 |
| 4/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| **Total** | | $1,619.00 | | $60.00 | | | $1,679.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Gutzeit, Gina**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/12/2013 | Rail - coach to/from court to ResCap (06/12/13). | | | | $5.00 | | $5.00 |
| 6/28/2013 | Postage - Kramer Levin Naftalis & Franke Ken Eckstein & Do; servicing fee statement. | | | | | $10.25 | $10.25 |
| 6/28/2013 | Postage Morrison & Foerster LLP Gary S. Lee & Lorenzo Ma; servicing fee statement. | | | | | $10.25 | $10.25 |
| 6/28/2013 | Postage - Office of the US Trustee - New Tracy Hope Davis; servicing fee statement. | | | | | $22.25 | $22.25 |
| 6/28/2013 | Postage - Kirkland & Ellis Richard Cieri & Ray Schrock; servicing fee statement. | | | | | $10.25 | $10.25 |
| 6/28/2013 | Postage - Residential Capital Tammy Hamzehpour; servicing fee statement. | | | | | $10.25 | $10.25 |
| 7/3/2013 | Pacer Service Center - Research fees. | | | | | $36.00 | $36.00 |
| 7/3/2013 | Taxi - FTI office to MoFo office with support data for Disclosure Statement. | | | | $10.00 | | $10.00 |
| **Total** | | | | | $15.00 | $99.25 | $114.25 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Hagopian, Zachary**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 5/30/2013 | Pacer Service Center - Research fees. | | | | | $414.30 | $414.30 |
| **Total** | | | | | | $414.30 | $414.30 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging(2) | Meals (1) | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 4/9/2013 | Parking at hotel in Minneapolis, MN. | | | | $13.00 | | $13.00 |
| 5/6/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 5/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.30 | | $9.30 |
| 5/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 5/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.19 | | $7.19 |
| 5/19/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.90 | | $7.90 |
| 5/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $6.89 | | $6.89 |
| 6/3/2013 | Taxi - residence to New York City airport. | | | | $5.90 | | $5.90 |
| 6/3/2013 | One-way coach airfare - New York City, NY/ Minneapolis, MN (06/03/13). | $764.90 | | | | | $764.90 |
| 6/4/2013 | Out of town meal/breakfast for self and T. Meerovich (FTI). | | | $11.97 | | | $11.97 |
| 6/6/2013 | Lodging in Ft. Washington, PA - 3 nights (06/03/13 - 06/06/13). | | $677.01 | | | | $677.01 |
| 6/6/2013 | One-way coach airfare - Minneapolis, MN/New York City, NY (06/06/13). | $732.90 | | | | | $732.90 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Khairoullina, Kamila**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/6/2013 | Rental car in Minneapolis, MN (06/03/2013 - 06/06/2013). | | | | $305.70 | | $305.70 |
| 6/6/2013 | Taxi - New York City airport to residence. | | | | $45.41 | | $45.41 |
| 6/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.38 | | $7.38 |
| 6/13/2013 | Overtime meal/dinner for self, T. Meerovich, A. Tracy, E. Phung, F. Szymik, and B. McDonald (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $120.00 | | | $120.00 |
| 6/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.76 | | $9.76 |
| 6/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.56 | | $8.56 |
| **Total** | | $1,497.80 | $677.01 | $131.97 | $443.69 | | $2,750.47 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/1/2013 | Out of town meal/dinner with self. | | | $15.66 | | | $15.66 |
| 5/1/2013 | Out of town meal/breakfast with self. | | | $17.54 | | | $17.54 |
| 5/2/2013 | Lodging in Ft. Washington, PA - 2 nights (04/30/13 - 05/02/13). | | $451.44 | | | | $451.44 |
| 5/3/2013 | Rental car in Ft. Washington, PA  (04/30/13 - 05/03/13). | | | | $411.02 | | $411.02 |
| 5/3/2013 | Fuel for rental car. | | | | $55.88 | | $55.88 |
| 5/8/2013 | Taxi - MoFo offices to residence (departed after 1am). | | | | $16.50 | | $16.50 |
| 5/13/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $22.45 | | $22.45 |
| 5/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.50 | | $15.50 |
| 5/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.50 | | $14.50 |
| 5/17/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.50 | | $13.50 |
| 5/19/2013 | Tolls for travel to/from Ft. Washington, PA (04/30/13 and 05/03/13). | | | | $8.00 | | $8.00 |
| 5/21/2013 | Taxi - MoFo office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 5/25/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $22.95 | | $22.95 |
| 5/31/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $13.95 | | $13.95 |
| 6/3/2013 | Out of town meal/dinner for self. | | | $12.66 | | | $12.66 |
| 6/4/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $6.00 | | $6.00 |
| 6/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/5/2013 | Out of town meal/breakfast for self. | | | $8.13 | | | $8.13 |
| 6/5/2013 | Out of town meal/dinner for self. | | | $15.01 | | | $15.01 |
| 6/6/2013 | Out of town meal/dinner for self. | | | $11.51 | | | $11.51 |
| 6/7/2013 | Lodging in Ft. Washington, PA - 3 nights (06/04/13 - 06/07/13). | | $677.16 | | | | $677.16 |
| 6/7/2013 | Out of town meal/breakfast for self. | | | $4.00 | | | $4.00 |
| 6/7/2013 | Out of town meal/dinner for self. | | | $12.95 | | | $12.95 |
| 6/8/2013 | Fuel for rental car. | | | | $46.50 | | $46.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/8/2013 | Rental car in Ft. Washington, PA  (06/04/13 - 06/08/13). | | | | $771.50 | | $771.50 |
| 6/10/2013 | Out of town meal/breakfast for self. | | | $2.32 | | | $2.32 |
| 6/10/2013 | Out of town meal/dinner for self. | | | $9.08 | | | $9.08 |
| 6/11/2013 | Fuel for rental car. | | | | $69.26 | | $69.26 |
| 6/12/2013 | Lodging in Ft. Washington, PA - 3 nights (06/09/13 - 06/12/13). | | $1,204.83 | | | | $1,204.83 |
| 6/13/2013 | Rental car in Ft. Washington, PA (06/09/13 - 06/13/13). | | | | $761.08 | | $761.08 |
| 6/13/2013 | Taxi - MoFo office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.50 | | $14.50 |
| 6/13/2013 | Taxi - rental car office to MoFo office. | | | | $9.50 | | $9.50 |
| 6/13/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $36.18 | | $36.18 |
| 6/13/2013 | Parking at MoFo offices. | | | | $56.00 | | $56.00 |
| 6/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/18/2013 | Out of town meal/breakfast for self. | | | $13.45 | | | $13.45 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/18/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/18/2013 | Tolls for travel to/from Ft. Washington, PA. | | | | $28.00 | | $28.00 |
| 6/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/20/2013 | Parking in Ft. Washington, PA. | | | | $37.00 | | $37.00 |
| 6/21/2013 | Lodging in Ft. Washington, PA - 4 nights (06/16/13 - 06/20/13). | | $1,279.80 | | | | $1,279.80 |
| 6/21/2013 | Rental car in Ft. Washington, PA (06/16/13 - 06/21/13). | | | | $774.92 | | $774.92 |
| 6/22/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $15.00 | | $15.00 |
| 6/22/2013 | Taxi - residence to FTI New York office (overtime) as a result of having to work past 8:00 p.m. | | | | $14.50 | | $14.50 |
| 7/1/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $17.50 | | $17.50 |
| 7/3/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $18.50 | | $18.50 |
| 7/7/2013 | Out of town meal/dinner for self. | | | $14.07 | | | $14.07 |
| 7/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/9/2013 | Out of town meal/dinner for self. | | | $19.85 | | | $19.85 |
| 7/10/2013 | Out of town meal/breakfast for self. | | | $6.72 | | | $6.72 |
| 7/10/2013 | Out of town meal/dinner for self. | | | $18.68 | | | $18.68 |
| 7/10/2013 | Tolls for travel to/from Ft. Washington, PA (07/10/13). | | | | $13.60 | | $13.60 |
| 7/11/2013 | Out of town meal/dinner for self. | | | $19.13 | | | $19.13 |
| 7/11/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 7/12/2013 | Fuel before leaving from Ft. Washington, PA to Washington, DC. | | | | $59.91 | | $59.91 |
| 7/12/2013 | Lodging in Ft. Washington, PA - 5 nights (07/07/13 - 07/12/13). | | $1,452.60 | | | | $1,452.60 |
| 7/13/2013 | Fuel before returning car to rental car location in Washington, DC. | | | | $46.28 | | $46.28 |
| 7/13/2013 | Rental car in Ft. Washington, PA (07/07/13 - 07/13/13). | | | | $664.54 | | $664.54 |
| 7/13/2013 | Tolls for travel to/from Ft. Washington, PA (07/07/13 - 07/13/13). | | | | $56.45 | | $56.45 |
| 7/14/2013 | Out of town meal/dinner for self. | | | $10.22 | | | $10.22 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 7/15/2013 | Fuel after driving to Ft. Washington, PA. from Washington, DC. | | | | $24.96 | | $24.96 |
| 7/15/2013 | Out of town meal/breakfast for self. | | | $8.98 | | | $8.98 |
| 7/15/2013 | Out of town meal/dinner for self. | | | $17.81 | | | $17.81 |
| 7/16/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/17/2013 | Out of town meal/dinner for self. | | | $12.45 | | | $12.45 |
| 7/18/2013 | Out of town meal/dinner for self. | | | $16.54 | | | $16.54 |
| 7/19/2013 | Fuel before leaving from Ft. Washington, PA to Washington, DC. | | | | $76.94 | | $76.94 |
| 7/19/2013 | Out of town meal/dinner for self. | | | $14.49 | | | $14.49 |
| 7/19/2013 | Lodging in Ft. Washington, PA - 5 nights (07/14/13 - 07/19/13). | | $1,020.60 | | | | $1,020.60 |
| 7/20/2013 | Fuel before returning car to rental car location in Washington, DC. | | | | $46.56 | | $46.56 |
| 7/20/2013 | Rental car in Ft. Washington, PA (07/14/13 - 07/20/13). | | | | $684.34 | | $684.34 |
| 7/21/2013 | Out of town meal/dinner for self. | | | $12.69 | | | $12.69 |

**Footnotes:**                                                                                      *Page 13 of 78*
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/22/2013 | Out of town meal/dinner for self. | | | $15.97 | | | $15.97 |
| 7/23/2013 | Out of town meal/breakfast for self. | | | $6.62 | | | $6.62 |
| 7/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/24/2013 | Out of town meal/breakfast for self. | | | $9.72 | | | $9.72 |
| 7/24/2013 | Out of town meal/dinner for self. | | | $14.91 | | | $14.91 |
| 7/25/2013 | Out of town meal/dinner for self. | | | $19.34 | | | $19.34 |
| 7/25/2013 | Tolls for travel to/from Ft. Washington, PA (07/25/13). | | | | $66.75 | | $66.75 |
| 7/26/2013 | Fuel before leaving from Ft. Washington, PA to Washington, DC. | | | | $57.82 | | $57.82 |
| 7/26/2013 | Out of town meal/dinner for self. | | | $11.42 | | | $11.42 |
| 7/26/2013 | Fuel during drive from Ft. Washington, PA to Washington, DC. | | | | $51.42 | | $51.42 |
| 7/26/2013 | Lodging in Ft. Washington, PA - 5 nights (07/21/13 - 07/26/13). | | $1,366.60 | | | | $1,366.60 |
| 7/27/2013 | Fuel before returning car to rental car location in Washington, DC. | | | | $24.94 | | $24.94 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 7/27/2013 | Rental car in Ft. Washington, PA (07/21/13 - 07/27/13). | | | | $684.34 | | $684.34 |
| 7/28/2013 | Out of town meal/dinner for self. | | | $12.67 | | | $12.67 |
| 7/29/2013 | Fuel after driving to Ft. Washington, PA. from Washington, DC. | | | | $60.90 | | $60.90 |
| 7/29/2013 | Out of town meal/breakfast for self. | | | $5.70 | | | $5.70 |
| 7/29/2013 | Out of town meal/dinner for self. | | | $13.00 | | | $13.00 |
| 7/30/2013 | Lodging in Ft. Washington, PA - 1 night (07/29/13 - 07/30/13). | | $236.52 | | | | $236.52 |
| 7/31/2013 | Parking in New York, NY. | | | | $24.00 | | $24.00 |
| 7/31/2013 | Rental car in Ft. Washington, PA (07/28/13 - 07/31/13). | | | | $481.28 | | $481.28 |
| 8/1/2013 | Tolls for travel to/from Ft. Washington, PA (07/21/13 - 07/26/13). | | | | $52.05 | | $52.05 |
| 8/5/2013 | Tolls for travel to/from Ft. Washington, PA (07/28/13 - 07/30/13). | | | | $23.80 | | $23.80 |
| 8/5/2013 | Tolls for travel to/from Ft. Washington, PA (07/14/13 - 07/19/13). | | | | $65.58 | | $65.58 |
| 8/8/2013 | Tolls for travel to/from Ft. Washington, PA (07/13/13). | | | | $4.00 | | $4.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 8/11/2013 | Out of town meal/dinner for self. | | | $14.90 | | | $14.90 |
| 8/12/2013 | Tolls for travel to/from Ft. Washington, PA (08/21/13 - 08/26/13). | | | | $32.00 | | $32.00 |
| 8/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/14/2013 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 8/15/2013 | Fuel before leaving from Ft. Washington, PA to Washington, DC. | | | | $40.73 | | $40.73 |
| 8/15/2013 | Lodging in Ft. Washington, PA - 4 nights (08/11/13 - 08/15/13). | | $978.48 | | | | $978.48 |
| 8/15/2013 | Out of town meal/dinner for self. | | | $13.75 | | | $13.75 |
| 8/15/2013 | Tolls for travel to/from Ft. Washington, PA (07/28/13 - 07/30/13). | | | | $13.00 | | $13.00 |
| 8/17/2013 | Rental car in Ft. Washington, PA (08/11/13 - 08/17/13). | | | | $684.34 | | $684.34 |
| 8/17/2013 | Fuel before returning car to rental car location in Washington, DC. | | | | $33.13 | | $33.13 |
| 8/22/2013 | Tolls for travel to/from Ft. Washington, PA (08/22/13). | | | | $4.00 | | $4.00 |
| 8/26/2013 | Taxi - residence to car rental office, Ft. Washington, PA. | | | | $18.50 | | $18.50 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Mathur, Yash**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/27/2013 | Out of town meal/breakfast for self. | | | $5.85 | | | $5.85 |
| 8/28/2013 | Out of town meal/breakfast for self. | | | $8.77 | | | $8.77 |
| 8/29/2013 | Lodging in Ft. Washington, PA - 3 nights (08/26/13 - 08/29/13). | | $731.16 | | | | $731.16 |
| 8/30/2013 | Fuel before returning car to rental car location in New York, NY. | | | | $41.11 | | $41.11 |
| 8/30/2013 | Rental car in Ft. Washington, PA (08/26/13 - 08/30/13). | | | | $731.67 | | $731.67 |
| **Total** | | | $9,399.19 | $640.22 | $8,150.13 | | $18,189.54 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**McDonagh, Timothy**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/26/2013 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| 6/27/2013 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| 6/28/2013 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| 6/28/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/1/2013 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| 7/2/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/2/2013 | Car Service - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| 7/3/2013 | Car Service - MoFo office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $100.00 | | $100.00 |
| **Total** | | | | $40.00 | $600.00 | | $640.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.25 | | $9.25 |
| 5/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 5/19/2013 | Taxi - FTI New York office to residence as a result of having to work the weekend. | | | | $7.38 | | $7.38 |
| 5/19/2013 | Taxi - residence to FTI New York office as a result of having to work the weekend. | | | | $10.00 | | $10.00 |
| 5/20/2013 | Taxi - FTI New York office to Kramer Levin (carrying 2 banker boxes with presentations) for UCC meeting. | | | | $10.00 | | $10.00 |
| 6/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.50 | | $10.50 |
| 6/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 6/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.62 | | $10.62 |
| 6/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 6/27/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.50 | | $10.50 |
| 6/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |

*Footnotes:*                                                                      *Page 19 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**McDonald, Brian**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/29/2013 | Overtime meal/dinner for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 7/1/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.50 | | $9.50 |
| 7/3/2013 | Taxi - residence to MoFo office (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| **Total** | | | | $40.00 | $128.25 | | $168.25 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[(2)] | Meals[(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/6/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/6/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 5/7/2013 | Taxi - court to New York office. | | | | $20.00 | | $20.00 |
| 5/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 5/7/2013 | Taxi - residence to court. | | | | $20.40 | | $20.40 |
| 5/13/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $20.00 | | | $20.00 |
| 5/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 5/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 5/15/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 5/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 5/19/2013 | Overtime meal/dinner for self incurred for weekend work. | | | $20.00 | | | $20.00 |
| 5/22/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/22/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 6/3/2013 | Car Service - FTI New York Office to New York City airport. | | | | $88.32 | | $88.32 |
| 6/3/2013 | One-way coach airfare - New York City, NY/Minneapolis, MN (06/03/13). | $796.90 | | | | | $796.90 |
| 6/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/6/2013 | Internet services while traveling. | | | | | $16.95 | $16.95 |
| 6/6/2013 | Lodging in Minneapolis, MN - 3 nights (06/03/13 - 06/06/13). | | $677.01 | | | | $677.01 |
| 6/6/2013 | One-way coach airfare - Minneapolis, MN/Newark, NJ (06/06/13). | $728.90 | | | | | $728.90 |
| 6/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |
| 6/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $12.00 | | $12.00 |
| 6/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $11.00 | | $11.00 |

<u>**Footnotes:**</u>                                                                                    *Page 22 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|---------------|-------|----------------|
| 6/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/3/2013 | Taxi - MoFo office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.00 | | $13.00 |
| 7/9/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/9/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $13.00 | | $13.00 |
| 7/10/2013 | Taxi - Courthouse to FTI office with support binders. | | | | $25.80 | | $25.80 |
| 7/10/2013 | Taxi - FTI office to Courthouse with support binders. | | | | $22.00 | | $22.00 |
| 7/25/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/25/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 8/1/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 8/1/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 8/14/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 8/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.00 | | $8.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Meerovich, Tatyana**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 8/21/2013 | Taxi - FTI office to Courthouse with support binders. | | | | $23.00 | | $23.00 |
| **Total** | | $1,525.80 | $677.01 | $240.00 | $359.52 | $16.95 | $2,819.28 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 3/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/15/2013 | Lodging in New York, NY - 3 nights (03/12/13 - 03/15/13). | | $1,500.00 | | | | $1,500.00 |
| 3/19/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 3/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 3/20/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 3/20/2013 | Car Service - hotel to New York airport. | | | | $66.00 | | $66.00 |
| 3/20/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| 3/20/2013 | Lodging in New York, NY - 1 night (03/19/13 - 03/20/13). | | $426.34 | | | | $426.34 |
| 3/26/2013 | Taxi - New York airport to hotel. | | | | $42.08 | | $42.08 |
| 3/26/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/26/2013 | Internet services while traveling. | | | | | $5.95 | $5.95 |

<u>**Footnotes:**</u>
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 3/26/2013 | One-way coach airfare - Charlotte, NC/New York City, NY (03/26/2013). | $534.75 | | | | | $534.75 |
| 3/27/2013 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| 3/27/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 3/28/2013 | Lodging in New York, NY - 2 nights (03/26/13 - 03/28/13). | | $1,000.00 | | | | $1,000.00 |
| 3/28/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 4/1/2013 | One-way coach airfare - Philadelphia, PA/Charlotte, NC (04/01/13). (flight from Philadelphia to Charlotte in lieu of NY) | $496.20 | | | | | $496.20 |
| 5/6/2013 | Taxi - New York airport to hotel. | | | | $51.20 | | $51.20 |
| 5/6/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 5/6/2013 | One-way coach airfare - Charlotte, NC/New York, NY (05/06/13). | $552.55 | | | | | $552.55 |
| 5/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Lodging in New York, NY - 1 night (05/06/13 - 05/07/13). | | $500.00 | | | | $500.00 |
| 5/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

<u>**Footnotes:**</u>

*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 5/10/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 5/10/2013 | Lodging in New York, NY - 1 night (05/09/13 - 05/10/13). | | $461.35 | | | | $461.35 |
| 5/10/2013 | One-way coach airfare - New York, NY/Charlotte, NC (05/10/2013). | $616.55 | | | | | $616.55 |
| 5/10/2013 | Out of town meal/breakfast for self. | | | $2.72 | | | $2.72 |
| 5/10/2013 | Taxi - hotel to New York airport. | | | | $47.87 | | $47.87 |
| 5/14/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 5/14/2013 | One-way coach airfare - Morrisville, NC/New York, NY (05/14/2013) flight in lieu of Charlotte, NC. | $623.90 | | | | | $623.90 |
| 5/15/2013 | Car Service - hotel to New York airport. | | | | $66.00 | | $66.00 |
| 5/17/2013 | One-way coach airfare - New York, NY/Charlotte, NC (05/17/2013). | $584.55 | | | | | $584.55 |
| 5/20/2013 | One-way coach airfare - Charlotte, NC/New York, NY (05/20/13). | $568.66 | | | | | $568.66 |
| 5/20/2013 | Out of town meal/breakfast for self. | | | $6.80 | | | $6.80 |
| 5/20/2013 | Car Service - New York City airport to FTI offices. | | | | $100.00 | | $100.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|----------|----------------|-------|----------------|
| 5/20/2013 | Out of town meal/dinner for self, M. Renzi and M. Talarico (all FTI). | | | $60.00 | | | $60.00 |
| 5/21/2013 | Out of town meal/breakfast for self. | | | $8.35 | | | $8.35 |
| 5/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/23/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 5/23/2013 | Lodging in New York, NY - 3 nights (05/20/13 - 05/23/13). | | $1,500.00 | | | | $1,500.00 |
| 5/23/2013 | One-way coach airfare - New York/Charlotte, NC (05/23/13). | $538.16 | | | | | $538.16 |
| 5/23/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 5/29/2013 | Car service - office to Charlotte airport. | | | | $81.15 | | $81.15 |
| 5/29/2013 | One-way coach airfare - Charlotte, NC/New York, NY (05//29/2013). | $552.55 | | | | | $552.55 |
| 5/29/2013 | Taxi - airport to hotel, arrival. | | | | $37.68 | | $37.68 |
| 5/30/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/30/2013 | Out of town meal/breakfast with self. | | | $6.05 | | | $6.05 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 5/30/2013 | One-way coach airfare - New York, NY/Charlotte, NC (05/30/2013). | $552.55 | | | | | $552.55 |
| 5/30/2013 | Lodging in New York, NY - 1 night (05/29/13 - 05/30/13). | | $500.00 | | | | $500.00 |
| 6/4/2013 | One-way coach airfare - Charlotte, NC/Minneapolis, MN (06/04/13). | $915.30 | | | | | $915.30 |
| 6/4/2013 | Out of town meal/dinner for self, M. Renzi, K. Khairoullina, T. Meerovich, F. Szymik, and B. Witherell (all FTI). | | | $120.00 | | | $120.00 |
| 6/4/2013 | Taxi - Minneapolis airport to hotel. | | | | $40.00 | | $40.00 |
| 6/4/2013 | Internet services while traveling. | | | | | $19.90 | $19.90 |
| 6/5/2013 | Out of town meal/dinner for self, M. Renzi, K. Khairoullina, T. Meerovich, F. Szymik, and B. Witherell (all FTI). | | | $120.00 | | | $120.00 |
| 6/6/2013 | Internet services while traveling. | | | | | $9.95 | $9.95 |
| 6/6/2013 | One-way coach airfare - Minneapolis, MN/Charlotte, NC (06/06/13). | $953.78 | | | | | $953.78 |
| 6/6/2013 | Out of town meal/breakfast for self. | | | $20.00 | | | $20.00 |
| 6/12/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 6/12/2013 | One-way coach airfare - Charlotte, NY/New York, NY (06/12/13). | $582.90 | | | | | $582.90 |

<u>**Footnotes:**</u>                                                                                    *Page 29 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/12/2013 | Taxi - New York airport to hotel. | | | | $51.45 | | $51.45 |
| 6/13/2013 | One-way coach airfare - New York, NY/Charlotte, NC (06/13/13). | $564.00 | | | | | $564.00 |
| 6/13/2013 | Out of town meal/breakfast for self. | | | $4.44 | | | $4.44 |
| 6/13/2013 | Taxi - hotel to offices. | | | | $12.35 | | $12.35 |
| 6/14/2013 | Car Service - Charlotte, NC airport to residence. | | | | $66.00 | | $66.00 |
| 6/14/2013 | Car Service - FTI offices to New York airport. | | | | $100.00 | | $100.00 |
| 6/14/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 6/14/2013 | Lodging in New York, NY - 1 night (06/13/13 - 06/14/13). | | $346.61 | | | | $346.61 |
| 6/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/18/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 6/18/2013 | One-way coach airfare - Charlotte, NC/New York, NY (06/18/2013). | $591.04 | | | | | $591.04 |
| 6/18/2013 | Out of town meal/breakfast for self. | | | $10.21 | | | $10.21 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/18/2013 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $40.00 | | | $40.00 |
| 6/18/2013 | Taxi - New York airport to FTI offices. | | | | $51.33 | | $51.33 |
| 6/20/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| 6/20/2013 | Out of town meal/breakfast for self. | | | $6.18 | | | $6.18 |
| 6/20/2013 | One-way coach airfare - New York, NY/Charlotte, NC (06/20/13). | $592.54 | | | | | $592.54 |
| 6/20/2013 | Internet services while traveling. | | | | | $6.95 | $6.95 |
| 6/20/2013 | Car Service - FTI offices to New York airport. | | | | $72.95 | | $72.95 |
| 6/21/2013 | Out of town meal/dinner for self. | | | $13.48 | | | $13.48 |
| 6/23/2013 | Car Service - residence to Charlotte airport. | | | | $66.00 | | $66.00 |
| 6/23/2013 | One-way coach airfare - Charlotte, NC/Philadelphia, PA (06/23/13). | $882.20 | | | | | $882.20 |
| 6/25/2013 | Taxi - hotel to offices. | | | | $14.80 | | $14.80 |
| 6/26/2013 | Out of town meal/breakfast for self. | | | $8.47 | | | $8.47 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Nolan, William J.**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 6/26/2013 | Taxi - hotel to offices | | | | $28.60 | | $28.60 |
| 6/26/2013 | Taxi - offices to hotel. | | | | $30.00 | | $30.00 |
| 6/27/2013 | Taxi - hotel to offices. | | | | $12.50 | | $12.50 |
| 6/27/2013 | Taxi - offices to hotel. | | | | $15.45 | | $15.45 |
| 6/27/2013 | Out of town meal/breakfast for self. | | | $7.01 | | | $7.01 |
| 6/27/2013 | Lodging in New York, NY - 5 nights (06/23/13 - 06/28/13). | | $1,636.51 | | | | $1,636.51 |
| 6/28/2013 | One-way coach airfare - Philadelphia, PA/Charlotte, NC (06/28/13). | $857.04 | | | | | $857.04 |
| 6/28/2013 | Out of town meal/dinner for self. | | | $10.08 | | | $10.08 |
| 6/28/2013 | Car Service - Charlotte airport to residence. | | | | $66.00 | | $66.00 |
| **Total** | | $11,559.22 | $7,870.81 | $692.14 | $1,647.41 | $66.60 | $21,836.18 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 1/9/2013 | Lodging in New York, NY - 2 nights (01/07/13 - 01/9/13). | | $1,000.00 | | | | $1,000.00 |
| 1/16/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 1/16/2013 | Parking at hotel in Philadelphia, PA. | | | | $38.00 | | $38.00 |
| 1/17/2013 | Parking at hotel in Philadelphia, PA. | | | | $38.00 | | $38.00 |
| 1/26/2013 | One-way coach airfare - New York, NY/Boston, MA (01/26/13). | $400.00 | | | | | $400.00 |
| 1/30/2013 | Parking at Boston Logan airport (01/28/13 - 01/30/13). | | | | $96.00 | | $96.00 |
| 2/7/2013 | Parking at Boston Logan airport (02/05/13 - 02/07/13). | | | | $96.00 | | $96.00 |
| 4/5/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/5/2013 | Taxi - hotel to LaGuardia airport. | | | | $46.59 | | $46.59 |
| 4/5/2013 | Taxi - hotel to FTI office. | | | | $8.30 | | $8.30 |
| 4/5/2013 | Parking at Boston Logan airport (04/03/13 - 04/05/13). | | | | $81.00 | | $81.00 |
| 4/11/2013 | Parking at Boston Logan airport (04/12/13). | | | | $32.00 | | $32.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 4/12/2013 | Parking at Boston Logan airport (04/11/13 - 04/12/13). | | | | $24.00 | | $24.00 |
| 4/12/2013 | Taxi - FTI office to hotel. | | | | $11.80 | | $11.80 |
| 4/12/2013 | Taxi - hotel to FTI office. | | | | $14.15 | | $14.15 |
| 4/12/2013 | Taxi - hotel to LaGuardia airport. | | | | $57.99 | | $57.99 |
| 4/17/2013 | One-way coach airfare - Boston, MA/New York City, NY (04/17/13). | $322.66 | | | | | $322.66 |
| 4/17/2013 | Taxi - FTI office to Boston Logan airport. | | | | $18.75 | | $18.75 |
| 4/17/2013 | Taxi - LaGuardia airport to hotel. | | | | $41.83 | | $41.83 |
| 4/18/2013 | Parking at Boston Logan airport (04/17/13 - 04/18/13). | | | | $35.00 | | $35.00 |
| 4/18/2013 | Taxi - hotel to LaGuardia airport. | | | | $47.91 | | $47.91 |
| 4/18/2013 | One-way coach airfare - New York City, NY/Portland, Maine (4/18/2013). | $328.90 | | | | | $328.90 |
| 4/18/2013 | Car Service - Portland, ME airport to East Boothbay, ME. | | | | $100.00 | | $100.00 |
| 4/22/2013 | Taxi - LaGuardia aiport to hotel. | | | | $49.58 | | $49.58 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 4/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 4/25/2013 | Parking at Boston Logan airport (04/22/13 - 04/25/13). | | | | $35.00 | | $35.00 |
| 4/30/2013 | Parking at airport (04/29/13 - 04/30/13). | | | | $36.00 | | $36.00 |
| 5/1/2013 | One-way coach airfare - Boston, MA/New York City, NY (05/01/2013). | $613.32 | | | | | $613.32 |
| 5/1/2013 | Taxi - New York LaGuardia airport to hotel. | | | | $55.38 | | $55.38 |
| 5/2/2013 | Out of town meal/dinner with self. | | | $13.98 | | | $13.98 |
| 5/2/2013 | Taxi - hotel to New York City FTI office. | | | | $9.10 | | $9.10 |
| 5/2/2013 | Taxi - New York City FTI office to hotel. | | | | $10.50 | | $10.50 |
| 5/3/2013 | Lodging in New York, NY - 1 night (05/02/13 - 05/03/13). | | $500.00 | | | | $500.00 |
| 5/3/2013 | Taxi - hotel to New York LaGuardia airport. | | | | $42.39 | | $42.39 |
| 5/3/2013 | Parking at Boston Logan airport (05/01/13 - 05/03/13). | | | | $64.00 | | $64.00 |
| 5/3/2013 | Out of town meal/breakfast with self. | | | $15.79 | | | $15.79 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 5/3/2013 | Internet services while traveling. | | | | | $13.00 | $13.00 |
| 5/3/2013 | One-way coach airfare - New York, NY/Boston, MA (05/03/2013). | $322.66 | | | | | $322.66 |
| 5/4/2013 | Lodging in New York, NY - 1 night (05/01/13 - 05/02/13). | | $500.00 | | | | $500.00 |
| 5/6/2013 | One-way coach airfare - Boston, MA/Newark, NJ (05/06/2013). | $536.90 | | | | | $536.90 |
| 5/6/2013 | Out of town meal/breakfast with self. | | | $4.28 | | | $4.28 |
| 5/6/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Parking at Boston Logan airport (05/06/13 - 05/07/13). | | | | $49.00 | | $49.00 |
| 5/7/2013 | Out of town meal/breakfast with self. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Internet services while traveling. | | | | | $12.95 | $12.95 |
| 5/7/2013 | Car Service - New York City airport to hotel. | | | | $100.00 | | $100.00 |
| 5/7/2013 | Car Service - Boston Logan airport to residence. | | | | $0.00 | | $0.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals[(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/8/2013 | One-way coach airfare - New York, NY/Boston, MA (05/08/2013). | $645.32 | | | | | $645.32 |
| 5/8/2013 | Out of town meal/breakfast with self. | | | $5.68 | | | $5.68 |
| 5/8/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/8/2013 | Taxi - hotel to New York City FTI office. | | | | $10.40 | | $10.40 |
| 5/8/2013 | Taxi - hotel to New York LaGuardia airport. | | | | $45.41 | | $45.41 |
| 5/8/2013 | Taxi - New York City FTI office to hotel. | | | | $26.60 | | $26.60 |
| 5/8/2013 | Lodging in New York, NY - 1 night (05/07/13 - 05/08/13). | | $500.00 | | | | $500.00 |
| 5/9/2013 | Lodging in New York, NY - 1 night (05/06/13 - 05/07/13). | | $500.00 | | | | $500.00 |
| 5/9/2013 | Parking at Boston Logan airport (05/07/13 - 05/08/13). | | | | $49.00 | | $49.00 |
| 5/13/2013 | Taxi - New York LaGuardia airport to hotel. | | | | $45.38 | | $45.38 |
| 5/13/2013 | One-way coach airfare - Boston, MA/New York, NY (05/13/13). | $322.66 | | | | | $322.66 |
| 5/13/2013 | Out of town meal/breakfast with self. | | | $5.68 | | | $5.68 |

**Footnotes:**                                                                                       *Page 37 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals[(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/15/2013 | Out of town meal/breakfast with self. | | | $6.96 | | | $6.96 |
| 5/16/2013 | One-way coach airfare - New York, NY/Boston, MA (05/16/13). | $673.30 | | | | | $673.30 |
| 5/16/2013 | Out of town meal/breakfast with self. | | | $20.00 | | | $20.00 |
| 5/16/2013 | Parking at Boston Logan airport (05/13/13 - 05/16/13). | | | | $96.00 | | $96.00 |
| 5/16/2013 | Taxi - hotel to New York LaGuardia airport. | | | | $47.28 | | $47.28 |
| 5/16/2013 | Lodging in New York, NY - 3 nights (05/13/13 - 05/16/13). | | $1,500.00 | | | | $1,500.00 |
| 5/19/2013 | One-way coach airfare - Boston, MA/New York, NY (05/19/13). | $322.66 | | | | | $322.66 |
| 5/19/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/19/2013 | Taxi - New York LaGuardia airport to hotel. | | | | $46.63 | | $46.63 |
| 5/20/2013 | Out of town meal/breakfast with self. | | | $5.68 | | | $5.68 |
| 5/20/2013 | Taxi - Boston FTI office to Boston Logan airport. | | | | $31.32 | | $31.32 |
| 5/20/2013 | Taxi - hotel to New York City FTI office. | | | | $14.90 | | $14.90 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|---------|----------------|-------|----------------|
| 5/20/2013 | Taxi - New York City FTI office to hotel. | | | | $23.65 | | $23.65 |
| 5/21/2013 | Out of town meal/breakfast with self. | | | $20.00 | | | $20.00 |
| 5/21/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/22/2013 | One-way coach airfare - New York, NY/Boston, MA (05/23/13). | $322.66 | | | | | $322.66 |
| 5/22/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/22/2013 | Lodging in New York, NY - 2 nights (05/20/13 - 05/22/13). | | $1,000.00 | | | | $1,000.00 |
| 5/23/2013 | Parking at Boston Logan airport (05/22/13 - 05/23/13). | | | | $113.00 | | $113.00 |
| 5/23/2013 | Taxi - hotel to New York LaGuardia airport. | | | | $38.90 | | $38.90 |
| 5/24/2013 | Lodging in New York, NY - 1 night (05/22/13 - 05/23/13). | | $500.00 | | | | $500.00 |
| 5/30/2013 | One-way coach airfare - Boston, MA/New York, NY (05/30/13). | $613.32 | | | | | $613.32 |
| 5/30/2013 | Out of town meal/breakfast with self. | | | $8.19 | | | $8.19 |
| 5/30/2013 | Out of town meal/dinner with self and B. Witherell (FTI). | | | $40.00 | | | $40.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/30/2013 | Taxi - New York LaGuardia airport to hotel. | | | | $53.83 | | $53.83 |
| 5/31/2013 | Lodging in New York, NY - 1 night (05/30/13 - 05/31/13). | | $405.80 | | | | $405.80 |
| 5/31/2013 | Taxi - hotel to New York LaGuardia airport. | | | | $51.50 | | $51.50 |
| 5/31/2013 | Parking at Boston Logan airport (05/30/13 - 05/31/13). | | | | $64.00 | | $64.00 |
| 5/31/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 5/31/2013 | Out of town meal/breakfast with self. | | | $4.24 | | | $4.24 |
| 6/3/2013 | Car Service from residence to airport. | | | | $100.00 | | $100.00 |
| 6/3/2013 | Out of town meal/breakfast with self. | | | $20.00 | | | $20.00 |
| 6/3/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 6/3/2013 | Taxi - Minneapolis, MN airport to hotel. | | | | $50.25 | | $50.25 |
| 6/4/2013 | Out of town meal/breakfast with self. | | | $17.49 | | | $17.49 |
| 6/6/2013 | Car Service from airport to residence. | | | | $100.00 | | $100.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/6/2013 | Internet services while traveling. | | | | | $12.00 | $12.00 |
| 6/6/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (06/03/13 - 06/06/13). | $1,187.00 | | | | | $1,187.00 |
| 6/18/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 6/18/2013 | Taxi - New York airport to hotel. | | | | $56.79 | | $56.79 |
| 6/18/2013 | Parking at Boston Logan airport. | | | | $96.00 | | $96.00 |
| 6/18/2013 | Out of town meal/breakfast with self. | | | $8.36 | | | $8.36 |
| 6/18/2013 | Round trip coach airfare - Boston, MA/New York, NY (06/18/13 - 06/19/13). | $613.32 | | | | | $613.32 |
| 6/19/2013 | Lodging in New York, NY - 1 night (06/18/13 - 06/19/13). | | $500.00 | | | | $500.00 |
| 6/19/2013 | Out of town meal/breakfast with self. | | | $20.00 | | | $20.00 |
| 6/19/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 6/19/2013 | Taxi - FTI New York office to hotel. | | | | $6.50 | | $6.50 |
| 6/19/2013 | Taxi - hotel to New York airport. | | | | $50.18 | | $50.18 |

<u>**Footnotes:**</u>                                                                    *Page 41 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/20/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (06/24/13 - 06/26/13). | $949.80 | | | | | $949.80 |
| 6/24/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |
| 6/24/2013 | Lodging in New York, NY - 2 nights (06/24/13 - 06/26/13). | | $1,000.00 | | | | $1,000.00 |
| 6/24/2013 | Taxi - hotel to FTI New York office. | | | | $11.40 | | $11.40 |
| 6/24/2013 | Taxi - New York airport to hotel. | | | | $54.43 | | $54.43 |
| 6/24/2013 | Out of town meal/breakfast with self. | | | $6.53 | | | $6.53 |
| 6/25/2013 | Out of town meal/breakfast with self. | | | $8.47 | | | $8.47 |
| 6/25/2013 | Out of town meal/dinner with self. | | | $17.00 | | | $17.00 |
| 6/25/2013 | Taxi - FTI New York office to hotel. | | | | $11.87 | | $11.87 |
| 6/25/2013 | Taxi - hotel to FTI New York office. | | | | $12.20 | | $12.20 |
| 6/26/2013 | Out of town meal/breakfast with self. | | | $9.77 | | | $9.77 |
| 6/26/2013 | Out of town meal/dinner with self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/26/2013 | Taxi - hotel to New York airport. | | | | $47.28 | | $47.28 |
| 6/29/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 7/2/2013 | One-way coach airfare - New York, NY/Boston, MA (07/04/2013). | $526.22 | | | | | $526.22 |
| 7/2/2013 | One-way coach airfare - Boston, MA/New York, NY (07/03/2013). | $322.66 | | | | | $322.66 |
| 7/3/2013 | Out of town meal/breakfast for self. | | | $4.28 | | | $4.28 |
| 7/3/2013 | Taxi - New York airport to hotel. | | | | $52.59 | | $52.59 |
| 7/4/2013 | Lodging in New York, NY - 1 night (07/03/2013 - 07/04/2013). | | $343.84 | | | | $343.84 |
| 7/4/2013 | Out of town meal/breakfast for self. | | | $10.76 | | | $10.76 |
| 7/4/2013 | Parking at Boston Logan airport. | | | | $49.00 | | $49.00 |
| 7/4/2013 | Taxi - hotel to New York airport. | | | | $45.00 | | $45.00 |
| 7/8/2013 | One-way coach airfare - Boston, MA/New York, NY (07/08/2013). | $322.66 | | | | | $322.66 |
| 7/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 7/8/2013 | Taxi - FTI office to hotel. | | | | $12.20 | | $12.20 |
| 7/8/2013 | Taxi - New York airport to hotel. | | | | $46.58 | | $46.58 |
| 7/9/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 7/9/2013 | Taxi - hotel to FTI office. | | | | $12.20 | | $12.20 |
| 7/9/2013 | Taxi - hotel to New York airport. | | | | $45.20 | | $45.20 |
| 7/9/2013 | One-way coach airfare - New York, NY/Boston, MA (07/09/2013). | $322.66 | | | | | $322.66 |
| 7/9/2013 | Lodging in New York, NY - night (07/08/2013 - 07/09/2013). | | $375.86 | | | | $375.86 |
| 7/9/2013 | Out of town meal/breakfast for self. | | | $7.93 | | | $7.93 |
| 7/16/2013 | One-way coach airfare - Boston, MA/New York, NY (07/17/2013). | $613.32 | | | | | $613.32 |
| 7/17/2013 | Lodging in New York, NY - 1 night (07/17/2013 - 07/18/2013). | | $500.00 | | | | $500.00 |
| 7/17/2013 | Out of town meal/breakfast for self. | | | $4.86 | | | $4.86 |
| 7/17/2013 | Taxi - New York airport to hotel. | | | | $49.63 | | $49.63 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 7/18/2013 | Out of town meal/breakfast for self. | | | $2.92 | | | $2.92 |
| 7/18/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 7/18/2013 | Taxi - hotel to New York airport. | | | | $13.50 | | $13.50 |
| 7/29/2013 | One-way coach airfare - Boston, MA/New York, NY (07/29/2013). | $322.66 | | | | | $322.66 |
| 7/29/2013 | Out of town meal/breakfast for self. | | | $7.93 | | | $7.93 |
| 7/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/29/2013 | Taxi - New York airport to hotel. | | | | $44.23 | | $44.23 |
| 7/30/2013 | Out of town meal/breakfast for self. | | | $4.42 | | | $4.42 |
| 7/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/30/2013 | Parking at Boston Logan airport. | | | | $64.00 | | $64.00 |
| 7/30/2013 | One-way coach airfare - Boston, MA/Los Angeles, CA (07/30/2013), in lieu of travel. | $613.32 | | | | | $613.32 |
| 7/30/2013 | Car Service - hotel to New York airport. | | | | $92.85 | | $92.85 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/30/2013 | Lodging in New York, NY - 1 night (07/29/2013 - 07/30/2013). | | $500.00 | | | | $500.00 |
| 8/1/2013 | Parking at Boston Logan airport (07/29/13 - 08/01/13). | | | | $128.00 | | $128.00 |
| 8/20/2013 | Taxi - hotel to FTI office. | | | | $7.00 | | $7.00 |
| 8/20/2013 | One-way coach airfare - Boston, MA/New York, NY (08/20/13). | $290.66 | | | | | $290.66 |
| 8/20/2013 | Out of town meal/breakfast for self. | | | $5.03 | | | $5.03 |
| 8/20/2013 | Out of town meal/dinner for self, R. Martin (Ropes and Gray) and B. Fox (Alix). | | | $20.00 | | | $20.00 |
| 8/20/2013 | Taxi -  New York airport to hotel. | | | | $53.23 | | $53.23 |
| 8/20/2013 | Taxi - FTI office to hotel. | | | | $9.50 | | $9.50 |
| 8/21/2013 | Taxi - hotel to FTI office. | | | | $35.80 | | $35.80 |
| 8/21/2013 | Taxi - FTI office to hotel. | | | | $12.60 | | $12.60 |
| 8/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/21/2013 | Out of town meal/breakfast for self. | | | $26.31 | | | $26.31 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Renzi, Mark A**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 8/22/2013 | One-way coach airfare - New York, NY/Portland, ME (08/22/13). | $247.38 | | | | | $247.38 |
| 8/22/2013 | Out of town meal/breakfast for self. | | | $7.62 | | | $7.62 |
| 8/22/2013 | Out of town meal/dinner for self. | | | $14.23 | | | $14.23 |
| 8/22/2013 | Parking at Boston Logan airport (08/20/13 - 08/22/13). | | | | $241.00 | | $241.00 |
| 8/22/2013 | Taxi - hotel to New York airport. | | | | $53.19 | | $53.19 |
| 8/23/2013 | Lodging in New York, NY - 2 nights (08/20/13 - 08/22/13). | | $785.02 | | | | $785.02 |
| **Total** | | $11,756.02 | $10,410.52 | $774.39 | $3,852.27 | $37.95 | $26,831.15 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|----------|-------|----------------|-------|----------------|
| 4/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 4/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 4/17/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 4/22/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.20 | | $10.20 |
| 4/23/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.20 | | $10.20 |
| 4/29/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.40 | | $8.40 |
| 4/29/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 4/30/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 4/30/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 5/2/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.42 | | | $17.42 |
| 5/2/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 5/6/2013 | Overtime meal/dinner with K. Khairoullina incurred as a result of having to work past 8:00 p.m. | | | $40.00 | | | $40.00 |

**Footnotes:**                                                                                          *Page 48 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 5/6/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.90 | | $14.90 |
| 5/7/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.70 | | $7.70 |
| 5/8/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.40 | | $8.40 |
| 5/13/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $18.86 | | | $18.86 |
| 5/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.40 | | $14.40 |
| 5/15/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $14.40 | | $14.40 |
| 5/16/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $16.80 | | $16.80 |
| 5/17/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 5/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.90 | | $8.90 |
| 5/30/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.40 | | $8.40 |
| 6/3/2013 | Lodging in Minneapolis, MN - 3 nights (06/03/13 - 06/06/13). | | $1,062.54 | | | | $1,062.54 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 6/3/2013 | One-way coach airfare - New York, NY/Minneapolis, MN (06/03/2013). | $673.90 | | | | | $673.90 |
| 6/3/2013 | Out of town meal/dinner for self, T. Meerovich, and K. Khairoullina (all FTI). | | | $60.00 | | | $60.00 |
| 6/6/2013 | One-way coach airfare - Minneapolis, MN/New York, NY (06/06/2013). | $758.90 | | | | | $758.90 |
| 6/7/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 6/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $10.20 | | $10.20 |
| 6/12/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $8.30 | | $8.30 |
| 6/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 6/14/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.60 | | $9.60 |
| 6/17/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.60 | | | $19.60 |
| 6/17/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.80 | | $7.80 |
| 6/18/2013 | Overtime meal/dinner for self, A. Tracy, E. Phung, C. Witherell, and T. McDonough (all FTI) incurred as a result of having to work over the weekend. | | | $100.00 | | | $100.00 |
| 6/18/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.10 | | $7.10 |

**Footnotes:**                                                                                              *Page 50 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Szymik, Filip**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/26/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 6/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.20 | | $7.20 |
| 6/30/2013 | Overtime meal/dinner for self, T. McDonough, B. McDonald and M. Talarico (all FTI) incurred as a result of having to work over the weekend. | | | $80.00 | | | $80.00 |
| 7/1/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $9.00 | | $9.00 |
| 8/19/2013 | Taxi - FTI office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $7.70 | | $7.70 |
| 8/28/2013 | Taxi - residence to Courthouse with support binders. | | | | $26.40 | | $26.40 |
| 8/28/2013 | Taxi - Courthouse to FTI office with support binders. | | | | $30.00 | | $30.00 |
| **Total** | | $1,432.80 | $1,062.54 | $395.88 | $320.20 | | $3,211.42 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/1/2013 | Out of town meal/dinner for self and M. McGarvey (ResCap), Y. Mathur (FTI). | | | $60.00 | | | $60.00 |
| 5/1/2013 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 5/2/2013 | Lodging in Ft. Washington, PA - 2 nights (04/30/13 - 05/02/13). | | $440.64 | | | | $440.64 |
| 5/2/2013 | Mileage - Pittsburgh, PA  to Ft. Washington, PA client site (300 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 5/2/2013 | Out of town meal/breakfast for self. | | | $2.00 | | | $2.00 |
| 5/2/2013 | Out of town meal/dinner for self. | | | $7.51 | | | $7.51 |
| 5/2/2013 | Tolls for travel to/from PA Turnpike for client meeting. | | | | $23.51 | | $23.51 |
| 5/7/2013 | Car Service - LaGuardia airport to FTI New York office. | | | | $100.00 | | $100.00 |
| 5/7/2013 | Out of town meal/breakfast for self. | | | $15.66 | | | $15.66 |
| 5/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/8/2013 | Out of town meal/dinner for self. | | | $16.04 | | | $16.04 |
| 5/9/2013 | Lodging in New York, NY - 2 nights (05/07/13 - 05/09/13). | | $1,000.00 | | | | $1,000.00 |

<u>**Footnotes:**</u>                                                                                                      *Page 52 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/9/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (05/07/13 - 05/09/13). | $875.72 | | | | | $875.72 |
| 5/9/2013 | Out of town meal/dinner for self. | | | $16.27 | | | $16.27 |
| 5/9/2013 | Car Service - FTI New York office to LaGuardia airport. | | | | $100.00 | | $100.00 |
| 5/9/2013 | Parking at Pittsburgh, PA airport. | | | | $70.00 | | $70.00 |
| 5/15/2013 | Car Service - LaGuardia airport to FTI New York office. | | | | $100.00 | | $100.00 |
| 5/15/2013 | Out of town meal/breakfast for self. | | | $4.09 | | | $4.09 |
| 5/16/2013 | Taxi - MoFo offices to FTI New York office (overtime) as a result of having to work past 8:00 p.m. | | | | $10.00 | | $10.00 |
| 5/17/2013 | Lodging in New York, NY - 2 nights (05/15/13 - 05/17/13) | | $1,000.00 | | | | $1,000.00 |
| 5/17/2013 | Out of town meal/dinner for self. | | | $10.82 | | | $10.82 |
| 5/17/2013 | Roundtrip coach airfare - Pittsburgh, PA/New York City, NY (05/15/13 - 05/17/13). | $947.80 | | | | | $947.80 |
| 5/19/2013 | Car Service - LaGuardia airport to FTI New York office. | | | | $100.00 | | $100.00 |
| 5/19/2013 | One-way coach airfare - Pittsburgh, PA/New York, NY (05/19/13). | $439.90 | | | | | $439.90 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 5/19/2013 | Out of town meal/dinner for self. | | | $11.10 | | | $11.10 |
| 5/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/22/2013 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 5/23/2013 | Fuel for rental car. | | | | $36.95 | | $36.95 |
| 5/23/2013 | Lodging in New York, NY - 4 nights (05/19/13 - 05/23/13). | | $2,000.00 | | | | $2,000.00 |
| 5/23/2013 | Out of town meal/breakfast for self. | | | $12.04 | | | $12.04 |
| 5/23/2013 | Taxi - FTI New York office to Rental car location, drive back to Pittsburgh. | | | | $48.08 | | $48.08 |
| 5/23/2013 | Tolls for NY and NJ turnpike to return from New York City by car. | | | | $8.50 | | $8.50 |
| 5/24/2013 | Car Rental in New York City to Pittsburgh, PA (due to flight cancelled). | | | | $482.80 | | $482.80 |
| 5/24/2013 | Parking at Pittsburgh airport. | | | | $120.00 | | $120.00 |
| 6/2/2013 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**                                                                                                          *Page 54 of 78*
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/2/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/2/2013 | Tolls on PA turnpike for trip from Pittsburgh to Ft. Washington. | | | | $23.24 | | $23.24 |
| 6/3/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 6/3/2013 | Out of town meal/dinner for self. | | | $12.76 | | | $12.76 |
| 6/4/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/4/2013 | Out of town meal/breakfast for self. | | | $7.76 | | | $7.76 |
| 6/5/2013 | Out of town meal/breakfast for self. | | | $7.28 | | | $7.28 |
| 6/5/2013 | Out of town meal/dinner for self. | | | $10.52 | | | $10.52 |
| 6/6/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 6/6/2013 | Out of town meal/dinner for self. | | | $16.77 | | | $16.77 |
| 6/7/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 6/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 6/8/2013 | Lodging in New York, NY - 6 nights (06/02/13 - 06/08/13). | | $1,105.92 | | | | $1,105.92 |
| 6/8/2013 | Out of town meal/breakfast for self. | | | $14.67 | | | $14.67 |
| 6/8/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/9/2013 | Out of town meal/breakfast for self. | | | $13.16 | | | $13.16 |
| 6/9/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/10/2013 | Out of town meal/breakfast for self. | | | $7.57 | | | $7.57 |
| 6/10/2013 | Out of town meal/dinner for self. | | | $7.91 | | | $7.91 |
| 6/11/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 6/11/2013 | Out of town meal/dinner for self. | | | $11.87 | | | $11.87 |
| 6/12/2013 | Lodging in New York, NY - 4 nights (06/08/13 - 06/12/13). | | $762.48 | | | | $762.48 |
| 6/12/2013 | Out of town meal/breakfast for self. | | | $7.43 | | | $7.43 |
| 6/13/2013 | Car Service - New York City to Ft. Washington, PA. | | | | $100.00 | | $100.00 |

*Footnotes:*                                                           *Page 56 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/13/2013 | Lodging in New York, NY - 1 night (06/12/13 - 06/13/13). | | $500.00 | | | | $500.00 |
| 6/13/2013 | Mileage - Ft. Washington, PA to Pittsburgh, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 6/13/2013 | Out of town meal/dinner for self. | | | $17.72 | | | $17.72 |
| 6/13/2013 | Tolls for travel from FT. Washington, PA to Pittsburgh, PA. | | | | $23.34 | | $23.34 |
| 6/19/2013 | Car Service - New York airport to hotel. | | | | $100.00 | | $100.00 |
| 6/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/19/2013 | One-way coach airfare - Pittsburgh, PA/New York City, NY (06/19/13). | $498.90 | | | | | $498.90 |
| 6/19/2013 | Out of town meal/breakfast for self. | | | $10.78 | | | $10.78 |
| 6/20/2013 | Out of town meal/breakfast for self. | | | $6.87 | | | $6.87 |
| 6/20/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/21/2013 | Out of town meal/breakfast for self. | | | $10.69 | | | $10.69 |
| 6/21/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |

<u>**Footnotes:**</u>                                                                    *Page 57 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/22/2013 | Out of town meal/breakfast for self. | | | $7.85 | | | $7.85 |
| 6/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/23/2013 | Out of town meal/breakfast for self. | | | $10.56 | | | $10.56 |
| 6/23/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/24/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/24/2013 | Out of town meal/breakfast for self. | | | $2.58 | | | $2.58 |
| 6/25/2013 | Out of town meal/dinner for self. | | | $11.00 | | | $11.00 |
| 6/25/2013 | Out of town meal/breakfast for self. | | | $2.58 | | | $2.58 |
| 6/26/2013 | Out of town meal/breakfast for self. | | | $2.58 | | | $2.58 |
| 6/28/2013 | Lodging in New York, NY - 9 nights (06/19/13 - 06/28/13). | | $4,500.00 | | | | $4,500.00 |
| 6/28/2013 | Out of town meal/breakfast for self. | | | $4.98 | | | $4.98 |
| 6/29/2013 | Out of town meal/breakfast for self. | | | $7.98 | | | $7.98 |

<u>**Footnotes:**</u>                                                                                   *Page 58 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/30/2013 | Lodging in New York, NY - 2 nights (06/28/13 - 06/30/13). | | $738.52 | | | | $738.52 |
| 6/30/2013 | Out of town meal/breakfast for self incurred as a result of working on weekend. | | | $20.00 | | | $20.00 |
| 6/30/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $20.00 | | | $20.00 |
| 7/1/2013 | Out of town meal/breakfast for self. | | | $4.50 | | | $4.50 |
| 7/2/2013 | Out of town meal/breakfast for self. | | | $6.78 | | | $6.78 |
| 7/4/2013 | Car Service - Norfolk airport to Banks, NC. | | | | $100.00 | | $100.00 |
| 7/4/2013 | Out of town meal/breakfast for self. | | | $13.86 | | | $13.86 |
| 7/4/2013 | Lodging in New York, NY - 4 nights (06/30/2013 - 07/04/2013). | | $1,229.32 | | | | $1,229.32 |
| 7/4/2013 | Car Service - New York office to Newark airport. | | | | $100.00 | | $100.00 |
| 7/4/2013 | One-way coach airfare - Newark, NJ/Norfolk, VA (07/04/13); in lieu of return to Pittsburgh. | $630.90 | | | | | $630.90 |
| 7/6/2013 | Parking at airport (18 days); due to two weekend stay over which avoided two airfares. | | | | $408.00 | | $408.00 |
| 7/14/2013 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 7/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/14/2013 | Tolls on PA turnpike for trip from Pittsburgh to Ft. Washington. | | | | $24.36 | | $24.36 |
| 7/15/2013 | Out of town meal/breakfast for self. | | | $7.84 | | | $7.84 |
| 7/15/2013 | Out of town meal/dinner for self, D. Horst (ResCap) and Y. Mathur (FTI). | | | $20.00 | | | $20.00 |
| 7/16/2013 | Out of town meal/breakfast for self. | | | $7.58 | | | $7.58 |
| 7/16/2013 | Out of town meal/dinner for self. | | | $10.89 | | | $10.89 |
| 7/17/2013 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 7/18/2013 | Tolls on PA turnpike for trip from Ft. Washington, PA to Pittsburgh. | | | | $23.51 | | $23.51 |
| 7/18/2013 | Out of town meal/breakfast for self. | | | $10.78 | | | $10.78 |
| 7/18/2013 | Mileage - Ft. Washington, PA client site to Pittsburgh, PA (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 7/18/2013 | Lodging in Ft. Washington, PA - 4 nights (07/14/2013 - 07/18/2013). | | $773.28 | | | | $773.28 |
| 7/21/2013 | Mileage - Pittsburgh, PA to Ft. Washington, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/21/2013 | Out of town meal/dinner for self. | | | $10.56 | | | $10.56 |
| 7/21/2013 | Tolls on PA turnpike for trip from Pittsburgh to Ft. Washington, PA. | | | | $24.36 | | $24.36 |
| 7/22/2013 | Out of town meal/breakfast for self. | | | $4.76 | | | $4.76 |
| 7/22/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/23/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 7/23/2013 | Out of town meal/dinner for self. | | | $16.28 | | | $16.28 |
| 7/24/2013 | Out of town meal/dinner for self. | | | $13.47 | | | $13.47 |
| 7/24/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 7/25/2013 | Tolls on PA turnpike for trip from Ft. Washington, PA to Pittsburgh. | | | | $23.51 | | $23.51 |
| 7/25/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/25/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 7/25/2013 | Lodging in Pittsburgh, PA - 4 nights (07/21/2013 - 07/25/2013). | | $773.28 | | | | $773.28 |

*Footnotes:*                                                      *Page 61 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/25/2013 | Mileage - FT. Washington, PA client site to Pittsburgh, PA (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 7/31/2013 | Car Service - New York airport to MoFo offices. | | | | $100.00 | | $100.00 |
| 7/31/2013 | One-way coach airfare - Pittsburgh, PA/New York, NY (07/31/13). | $507.90 | | | | | $507.90 |
| 7/31/2013 | Out of town meal/breakfast for self. | | | $3.86 | | | $3.86 |
| 7/31/2013 | Out of town meal/dinner for self and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 8/1/2013 | Out of town meal/breakfast for self and D. Horst (ResCap). | | | $20.00 | | | $20.00 |
| 8/1/2013 | Out of town meal/dinner for self. | | | $14.15 | | | $14.15 |
| 8/1/2013 | Parking at airport. | | | | $48.00 | | $48.00 |
| 8/1/2013 | Lodging in New York, NY - 1 nights (07/31/13 - 08/01/13). | | $384.58 | | | | $384.58 |
| 8/1/2013 | Car Service - FTI New York office to New York airport. | | | | $100.00 | | $100.00 |
| 8/1/2013 | One-way coach airfare - New York, NY/Pittsburgh, PA (08/01/13). | $486.40 | | | | | $486.40 |
| 8/11/2013 | Mileage - Pittsburgh to FT. Washington, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 8/11/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 8/11/2013 | Tolls on PA turnpike. | | | | $24.36 | | $24.36 |
| 8/12/2013 | Out of town meal/breakfast for self. | | | $4.43 | | | $4.43 |
| 8/12/2013 | Out of town meal/dinner for self and D. Horst (ResCap). | | | $20.00 | | | $20.00 |
| 8/13/2013 | Out of town meal/dinner for self. | | | $17.65 | | | $17.65 |
| 8/14/2013 | Out of town meal/breakfast for self. | | | $3.85 | | | $3.85 |
| 8/14/2013 | Out of town meal/dinner for self and Y. Mathur (FTI). | | | $34.94 | | | $34.94 |
| 8/15/2013 | Out of town meal/dinner for self. | | | $13.38 | | | $13.38 |
| 8/15/2013 | Tolls on PA turnpike. | | | | $23.51 | | $23.51 |
| 8/15/2013 | Mileage - Ft. Washington, PA to Pittsburgh client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 8/15/2013 | Lodging in Ft. Washington, PA - 4 nights (08/11/13 - 08/15/13). | | $773.28 | | | | $773.28 |
| 8/21/2013 | Car Service - Newark airport to Bankruptcy Court hearing. | | | | $100.00 | | $100.00 |

**Footnotes:** *Page 63 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 8/21/2013 | One-way coach airfare - New York, NY/Pittsburgh, PA (08/21/13). | $200.00 | | | | | $200.00 |
| 8/21/2013 | One-way coach airfare - Pittsburgh, PA/Newark, NJ (08/21/13). | $633.62 | | | | | $633.62 |
| 8/21/2013 | Out of town meal/breakfast for self. | | | $9.76 | | | $9.76 |
| 8/21/2013 | Out of town meal/dinner for self. | | | $11.20 | | | $11.20 |
| 8/21/2013 | Parking at Pittsburgh airport. | | | | $24.00 | | $24.00 |
| 8/21/2013 | Car Service - FTI New York office to New York airport. | | | | $92.40 | | $92.40 |
| 8/26/2013 | Mileage - Pittsburgh to FT. Washington, PA client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 8/26/2013 | Out of town meal/dinner for self. | | | $14.29 | | | $14.29 |
| 8/26/2013 | Tolls on PA turnpike for trip from Ft. Washington for client meeting. | | | | $20.62 | | $20.62 |
| 8/27/2013 | Out of town meal/dinner for self, D. Horst (ResCap) and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 8/28/2013 | Out of town meal/dinner for self, D. Horst, C. Laubach (both ResCap) and Y. Mathur (FTI). | | | $37.95 | | | $37.95 |
| 8/28/2013 | Out of town meal/breakfast for self. | | | $4.97 | | | $4.97 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Talarico, Michael J**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|--------|----------------|-------|----------------|
| 8/29/2013 | Out of town meal/dinner for self, D. Horst, C. Laubach (both ResCap) and Y. Mathur (FTI). | | | $40.00 | | | $40.00 |
| 8/29/2013 | Out of town meal/breakfast for self. | | | $5.71 | | | $5.71 |
| 8/30/2013 | Lodging in Ft. Washington, PA - 4 nights (08/26/13 - 08/30/13). | | $730.08 | | | | $730.08 |
| 8/30/2013 | Mileage - FT. Washington, PA to Pittsburgh client site (320 miles @ 56.5¢ per mile). | | | | $169.50 | | $169.50 |
| 8/30/2013 | Out of town meal/breakfast for self. | | | $12.55 | | | $12.55 |
| 8/30/2013 | Tolls on PA turnpike for trip from Ft. Washington to Pittsburgh. | | | | $23.34 | | $23.34 |
| **Total** | | $5,221.14 | $16,711.38 | $1,306.48 | $4,570.89 | | $27,809.89 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 5/16/2013 | Overtime meal/dinner for self and T. Meerovich (FTI), W. Nolan (FTI), K. Khairoulina (FTI), F. Szymik (FTI), and B. McDonald (FTI) incurred as a result of having to work past 8:00 p.m. | | | $120.00 | | | $120.00 |
| 5/18/2013 | Taxi - residence to FTI New York office (overtime) as a result of having to work on weekend. | | | | $23.00 | | $23.00 |
| 5/19/2013 | Overtime meal/dinner for self and K. Khairoullina (FTI), B. McDonald (FTI), and F. Szymik (FTI) incurred for the weekend work. | | | $80.00 | | | $80.00 |
| 5/19/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work on weekend. | | | | $19.00 | | $19.00 |
| 5/22/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $18.07 | | | $18.07 |
| 5/22/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 5/28/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 6/5/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.31 | | | $17.31 |
| 6/5/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 6/6/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $19.09 | | | $19.09 |
| 6/6/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $22.50 | | $22.50 |
| 6/10/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $17.98 | | | $17.98 |

**Footnotes:**                                                                 *Page 66 of 78*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/10/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $22.00 | | $22.00 |
| 6/11/2013 | Overtime meal/dinner for self, T. Meerovich, B. Witherell, F. Szymik, B. McDonald, K. Khairoullina, and E. Phung (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $140.00 | | | $140.00 |
| 6/11/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.50 | | $21.50 |
| 6/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $23.50 | | $23.50 |
| 6/16/2013 | Overtime meal/dinner for self, K . Khairoullina, B. McDonald, and F. Szymik, (all FTI) incurred as a result of working on weekend. | | | $80.00 | | | $80.00 |
| 6/18/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $23.50 | | $23.50 |
| 6/26/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.50 | | $21.50 |
| 6/26/2013 | Overtime meal/dinner for self, T. McDonagh, M. Talarico, B. McDonald, B. Witherell, F. Szymik, M. Bernstein, Y. Mathur, E. Phung, and R. Gross (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $200.00 | | | $200.00 |
| 6/27/2013 | Overtime meal/dinner for self, T. McDonagh, B. McDonald, and F. Szymik (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $80.00 | | | $80.00 |
| 6/27/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 6/28/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $20.00 | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Tracy, Alexander**

| Date | Description | Airfare | Lodging(2) | Meals (1) | Transportation | Other | Total Expenses |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | Overtime meal/dinner for self, M. Talarico, B. Witherell, B. McDonald, F. Szymik, and T. McDonagh (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $120.00 | | | $120.00 |
| 7/1/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $19.50 | | $19.50 |
| 7/12/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 7/12/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $22.50 | | $22.50 |
| 8/13/2013 | Overtime meal/dinner for self, B. McDonald and F. Szymik (all FTI) incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |
| 8/13/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $21.00 | | $21.00 |
| 8/17/2013 | Overtime meal/dinner for self incurred as a result of having to work over the weekend. | | | $19.02 | | | $19.02 |
| 8/17/2013 | Taxi - FTI New York office to residence (overtime) as a result of having to work over the weekend. | | | | $20.00 | | $20.00 |
| 8/17/2013 | Taxi - residence to FTI New York office (overtime) as a result of having to work over the weekend. | | | | $20.00 | | $20.00 |
| **Total** | | | | $971.47 | $361.00 | | $1,332.47 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|---------|-------|----------------|-------|----------------|
| 5/6/2013 | Out of town meal/breakfast for self. | | | $7.05 | | | $7.05 |
| 5/6/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (05/06/13 - 05/08/13). | $1,187.44 | | | | | $1,187.44 |
| 5/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/6/2013 | Parking at client office. | | | | $30.00 | | $30.00 |
| 5/7/2013 | Lodging in Minneapolis, MN - 2 nights (05/06/13 - 05/08/13). | | $908.80 | | | | $908.80 |
| 5/7/2013 | Out of town meal/breakfast for self. | | | $3.31 | | | $3.31 |
| 5/7/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/7/2013 | Parking at client office. | | | | $30.00 | | $30.00 |
| 5/8/2013 | Out of town meal/breakfast for self. | | | $5.87 | | | $5.87 |
| 5/8/2013 | Out of town meal/dinner for self. | | | $13.06 | | | $13.06 |
| 5/8/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 5/8/2013 | Rental car in Minneapolis, MN (05/06/13 - 05/08/13). | | | | $271.39 | | $271.39 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|-----------|-----------|----------------|-------|----------------|
| 5/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/13/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (05/13/13 - 05/15/13). | $789.28 | | | | | $789.28 |
| 5/13/2013 | Taxi - airport to FTI office. | | | | $54.39 | | $54.39 |
| 5/13/2013 | Out of town meal/breakfast for self. | | | $4.31 | | | $4.31 |
| 5/14/2013 | Out of town meal/breakfast for self. | | | $2.78 | | | $2.78 |
| 5/14/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/14/2013 | Taxi - hotel to Manhattan courthouse with binders for Court hearing. | | | | $25.10 | | $25.10 |
| 5/14/2013 | Taxi - Manhattan courthouse to FTI Office with binders for Court hearing. | | | | $25.80 | | $25.80 |
| 5/15/2013 | Lodging in New York, NY - 2 nights (05/13/13 - 05/15/13). | | $899.74 | | | | $899.74 |
| 5/15/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 5/15/2013 | Out of town meal/dinner for self. | | | $16.60 | | | $16.60 |
| 5/15/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 5/15/2013 | Taxi - FTI New York office to airport. | | | | $46.03 | | $46.03 |
| 5/28/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 5/28/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (05/28/13 - 05/30/13). | $846.71 | | | | | $846.71 |
| 5/28/2013 | Taxi - airport to FTI New York office. | | | | $40.03 | | $40.03 |
| 5/29/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 5/29/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 5/30/2013 | Lodging in New York, NY - 2 nights (05/28/13 - 05/30/13). | | $899.74 | | | | $899.74 |
| 5/30/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 5/30/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 6/3/2013 | Out of town meal/breakfast for self. | | | $3.65 | | | $3.65 |
| 6/3/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/3/2013 | Parking while traveling at client. | | | | $30.00 | | $30.00 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[(2)] | Meals [(1)] | Transportation | Other | Total Expenses |
|------|-------------|---------|--------------|-------------|----------------|-------|----------------|
| 6/4/2013 | Parking while traveling at client. | | | | $30.00 | | $30.00 |
| 6/4/2013 | Out of town meal/breakfast for self. | | | $9.73 | | | $9.73 |
| 6/5/2013 | Out of town meal/breakfast for self. | | | $5.77 | | | $5.77 |
| 6/5/2013 | Parking while traveling at client. | | | | $30.00 | | $30.00 |
| 6/6/2013 | Car Rental in Minneapolis, MN (06/03/13 - 06/06/13). | | | | $321.68 | | $321.68 |
| 6/6/2013 | Lodging in Minneapolis, MN - 3 nights (06/03/13 - 06/06/13). | | $1,254.21 | | | | $1,254.21 |
| 6/6/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/6/2013 | Parking at Boston Logan airport. | | | | $108.00 | | $108.00 |
| 6/6/2013 | Roundtrip coach airfare - Boston, MA/Minneapolis, MN (06/03/13 - 06/06/13). | $1,187.44 | | | | | $1,187.44 |
| 6/10/2013 | Out of town meal/breakfast for self. | | | $5.24 | | | $5.24 |
| 6/10/2013 | Taxi - New York airport to FTI New York office. | | | | $61.03 | | $61.03 |
| 6/11/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |

*Footnotes:*
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 6/12/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/12/2013 | Out of town meal/breakfast for self. | | | $2.17 | | | $2.17 |
| 6/13/2013 | Taxi - FTI New York office to airport. | | | | $48.83 | | $48.83 |
| 6/13/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (06/10/13 - 06/13/13). | $722.02 | | | | | $722.02 |
| 6/13/2013 | Parking at Boston Logan airport. | | | | $108.00 | | $108.00 |
| 6/13/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/13/2013 | Lodging in New York, NY - 3 nights (06/10/13 - 06/13/13). | | $1,500.00 | | | | $1,500.00 |
| 6/13/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 6/17/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/17/2013 | Taxi - airport to FTI New York office. | | | | $47.23 | | $47.23 |
| 6/17/2013 | Taxi - FTI Boston office to Boston Logan airport. | | | | $28.26 | | $28.26 |
| 6/18/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/19/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (06/17/13 - 06/19/13). | $757.28 | | | | | $757.28 |
| 6/19/2013 | Taxi - FTI New York office to airport. | | | | $37.63 | | $37.63 |
| 6/19/2013 | Taxi - Boston Logan airport to FTI Boston office. | | | | $27.48 | | $27.48 |
| 6/19/2013 | Out of town meal/breakfast for self. | | | $3.21 | | | $3.21 |
| 6/19/2013 | Lodging in New York, NY - 2 nights (06/17/13 - 06/19/13). | | $1,000.00 | | | | $1,000.00 |
| 6/19/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 6/19/2013 | Taxi - hotel to FTI New York office. | | | | $42.00 | | $42.00 |
| 6/24/2013 | Out of town meal/breakfast for self. | | | $4.04 | | | $4.04 |
| 6/24/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (06/24/13 - 06/27/13). | $789.28 | | | | | $789.28 |
| 6/24/2013 | Taxi - New York airport to FTI New York office. | | | | $56.78 | | $56.78 |
| 6/25/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 6/25/2013 | Out of town meal/dinner for self and M. Renzi (FTI). | | | $40.00 | | | $40.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 6/26/2013 | Lodging in New York, NY - 2 nights (06/24/13 - 06/26/13). | | $785.02 | | | | $785.02 |
| 6/26/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 6/27/2013 | Taxi - hotel to New York airport. | | | | $42.40 | | $42.40 |
| 6/27/2013 | Taxi - New York City office to hotel. | | | | $7.80 | | $7.80 |
| 6/27/2013 | Parking at Boston Logan airport. | | | | $95.00 | | $95.00 |
| 6/27/2013 | Lodging in New York, NY - 1 night (06/26/13 - 06/27/13). | | $500.00 | | | | $500.00 |
| 6/29/2013 | Tolls to/from New York office. | | | | $10.00 | | $10.00 |
| 6/29/2013 | Parking at New York office (weekend). | | | | $30.00 | | $30.00 |
| 7/1/2013 | Taxi - FTI New York office to hotel. | | | | $7.80 | | $7.80 |
| 7/1/2013 | Taxi - New York airport to FTI New York office. | | | | $51.39 | | $51.39 |
| 7/1/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 7/1/2013 | One-way coach airfare - Boston, MA/New York, NY (07/01/13). | $405.64 | | | | | $405.64 |

**_Footnotes:_**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals[1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|----------|----------------|-------|----------------|
| 7/1/2013 | Car Service - Lynnfield, MA to Boston Logan airport. | | | | $75.58 | | $75.58 |
| 7/2/2013 | Taxi - FTI New York office to hotel. | | | | $9.00 | | $9.00 |
| 7/2/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 7/3/2013 | Taxi - hotel to FTI New York office. | | | | $8.90 | | $8.90 |
| 7/3/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 7/3/2013 | Pacer Service Center Electronic Records 04/01/13 - 6/30/13. | | | | | $16.30 | $16.30 |
| 7/4/2013 | Tolls in New York in lieu of returning to residence. | | | | $6.50 | | $6.50 |
| 7/4/2013 | Out of town meal/breakfast for self. | | | $3.76 | | | $3.76 |
| 7/4/2013 | Car Rental in New York to residence; in lieu of returning home. (07/04/13). | | | | $305.42 | | $305.42 |
| 7/4/2013 | Fuel for rental car. | | | | $25.77 | | $25.77 |
| 7/4/2013 | Lodging in New York, NY - 3 nights (07/01/2013 - 07/04/2013). | | $1,416.72 | | | | $1,416.72 |
| 7/8/2013 | One-way coach airfare - Boston, MA/New York, NY (07/08/13). | $376.22 | | | | | $376.22 |

**Footnotes:**
**(1) All meals have been limited to $20.00 per person.**
**(2) Lodging has been capped at $500.00 per night.**

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 7/8/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 7/8/2013 | Taxi - New York airport to FTI New York office. | | | | $44.79 | | $44.79 |
| 7/9/2013 | Out of town meal/breakfast for self. | | | $2.17 | | | $2.17 |
| 7/10/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 7/10/2013 | Taxi - FTI New York office to Courthouse. | | | | $22.00 | | $22.00 |
| 7/10/2013 | Out of town meal/dinner for self. | | | $19.34 | | | $19.34 |
| 7/10/2013 | Out of town meal/breakfast for self. | | | $2.17 | | | $2.17 |
| 7/10/2013 | One-way coach airfare - New York, NY/Boston, MA (07/10/13). | $394.64 | | | | | $394.64 |
| 7/10/2013 | Lodging in New York, NY - 2 nights (07/08/2013 - 07/10/2013). | | $830.90 | | | | $830.90 |
| 7/10/2013 | Taxi - FTI New York office to New York airport. | | | | $37.63 | | $37.63 |
| 7/24/2013 | Car Service - FTI Boston office to residence (overtime) as a result of having to work past 8:00 p.m. | | | | $81.25 | | $81.25 |
| 7/24/2013 | Overtime meal/dinner for self incurred as a result of having to work past 8:00 p.m. | | | $20.00 | | | $20.00 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*

**EXHIBIT G**
**RESIDENTIAL CAPITAL LLC, CASE NO. 12-12020**
**EXPENSE DETAIL BY PROFESSIONAL**
*MAY 1, 2013 THROUGH AUGUST 31, 2013*

**Witherell, Brett**

| Date | Description | Airfare | Lodging[2] | Meals [1] | Transportation | Other | Total Expenses |
|------|-------------|---------|------------|-----------|----------------|-------|----------------|
| 7/30/2013 | Out of town meal/breakfast for self. | | | $2.77 | | | $2.77 |
| 7/30/2013 | Out of town meal/dinner for self. | | | $20.00 | | | $20.00 |
| 7/30/2013 | Roundtrip coach airfare - Boston, MA/New York, NY (07/30/13 - 08/01/13). | $936.14 | | | | | $936.14 |
| 7/30/2013 | Taxi - New York airport to FTI New York office. | | | | $50.78 | | $50.78 |
| 7/31/2013 | Out of town meal/breakfast for self. | | | $3.36 | | | $3.36 |
| 7/31/2013 | Out of town meal/dinner for self. | | | $35.53 | | | $35.53 |
| 8/1/2013 | Parking at Boston Logan airport. | | | | $81.00 | | $81.00 |
| 8/1/2013 | Lodging in New York, NY - 2 nights (07/30/13 - 08/01/13). | | $893.10 | | | | $893.10 |
| 8/1/2013 | Out of town meal/breakfast for self. | | | $2.17 | | | $2.17 |
| **Total** | | $8,392.09 | $10,888.23 | $503.97 | $2,816.67 | $16.30 | $22,617.26 |
| **GRAND TOTAL** | | $43,003.87 | $57,696.69 | $5,796.52 | $23,321.22 | $729.67 | $130,547.97 |

**Footnotes:**
*(1) All meals have been limited to $20.00 per person.*
*(2) Lodging has been capped at $500.00 per night.*