UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Residential Capital, LLC, *et al.*, | ) | Case No. 12-12020 (MG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### SUMMARY OF THE THIRD INTERIM APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MAY 1, 2013 THROUGH AUGUST 31, 2013

| | |
|---|---|
| Name of Applicant: | **Epiq Bankruptcy Solutions, LLC** |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Residential Capital, LLC, *et al.*, Debtors and Debtors in Possession |
| Date Case Filed: | May 14, 2012 |
| Date of Retention: | Order entered on October 4, 2012 retaining Epiq Bankruptcy Solutions, LLC *nunc pro tunc* to May 22, 2012 [Docket No. 1722] |
| Period for which compensation and reimbursement is sought: | May 1, 2013 through August 31, 2013 |
| Amount of Compensation sought as actual, reasonable and necessary: | $29,092.70 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $8,697.64 |
| Blended Rate of Professionals: | $142.33 |

Name of Applicant:                                      **Epiq Bankruptcy Solutions, LLC**

                                                         First Interim Application for the period May
                                                         22, 2012 through December 31, 2012
Prior Applications:                                      [Docket No. 3199]

                                                         Second Interim Application for the period
                                                         January 1, 2013 through April 30, 2013
                                                         [Docket No. 4561]

This is an: <u>X</u> interim__final application.

| Schedule of Monthly Fee Statements | | | | **Payment** | **Payment** |
|---|---|---|---|---|---|
| **Period Covered** | **Fees** | **Expenses** | **Total** | **Date** | **Amount** |
| May 1 – May 31, 2013 | $10,066.30 | $2,805.35 | $12,871.34 | July 23, 2013 | $10,858.39 |
| June 1 – June 30, 2013 | $4,560.50 | $918.03 | $5,478.53 | August 21, 2013 | $4,566.43 |
| July 1 – July 31, 2013 | $4,956.30 | $1,472.18 | $6,428.48 | September 26, 2013 | $5,437.22 |
| August 1 – August 31, 2013 | $9,509.60 | $3,502.08 | $13,011.68 | October 24, 2013 | $11,109.76 |

## TIME SUMMARY TO THIRD INTERIM FEE APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC

### MAY 1, 2013 TO AUGUST 31, 2013

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $44.00 | 5.4 | $237.60 |
| Amy Henault | Admin. Support I | $35.00 | 0.1 | $3.50 |
| Amy Lewis | Senior Consultant I | $198.00 | 47.8 | $9,464.40 |
| Angel Gerena | Programmer II | $145.00 | 3.8 | $551.00 |
| Annie H Heaphy | Programmer III | $167.00 | 1.5 | $250.50 |
| Brian Linscheid | Telephone Support | $75.00 | 0.2 | $15.00 |
| Brian Marston | Programmer III | $167.00 | 1.5 | $250.50 |
| Carol Zhang | Case Manager I | $83.00 | 11.8 | $979.40 |
| Christina Luiz | Admin Support I | $35.00 | 1.1 | $38.50 |
| Crystal Bock | Telephone Support | $75.00 | 0.2 | $15.00 |
| Dalton Haye | Admin Support III | $52.00 | 2.9 | $150.80 |
| Daniel R. Bowers | Programmer III | $167.00 | 2.4 | $400.80 |
| Debbie Reyes | Associate II | $193.00 | 1.1 | $212.30 |
| Dennis Donald | Admin Support II | $44.00 | 0.2 | $8.80 |
| Dexter Campbell | Programmer II | $145.00 | 0.7 | $101.50 |
| Ella Yablonsky | Telephone Support | $75.00 | 0.3 | $22.50 |
| Elli Krempa | Case Manager II | $127.00 | 2.4 | $304.80 |
| Hisham Zubi | Telephone Support | $75.00 | 0.2 | $15.00 |
| Hugo J Suarez | Associate II | $193.00 | 1.2 | $231.60 |
| Josh Moss | Admin Support III | $52.00 | 1.5 | $78.00 |
| Kaori Izutani | Telephone Support | $75.00 | 0.5 | $37.50 |
| Kathleen Chadwick | Programmer III | $167.00 | 1.6 | $267.20 |
| Kerry O'Neil | Case Manager I | $83.00 | 7.5 | $622.50 |
| Kimberly Murray | Case Manager II | $127.00 | 8.8 | $1,117.60 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 12.1 | $1,004.30 |
| Lynda Stephens | Telephone Support | $75.00 | 0.3 | $22.50 |
| Marc Orfitelli | Senior Consultant I | $198.00 | 0.2 | $39.60 |
| Margaret Lillie | Telephone Support | $75.00 | 0.2 | $15.00 |
| Masroor Shah | Programmer II | $145.00 | 8.1 | $1,174.50 |
| Maximo Agront | Admin Support II | $44.00 | 0.5 | $22.00 |
| Michele Tedd | Telephone Support | $75.00 | 0.4 | $30.00 |
| Michell Jones | Telephone Support | $75.00 | 0.2 | $15.00 |
| Nelson Rodriguez | Admin Support III | $52.00 | 7.4 | $384.80 |
| Nelson Tirado | Admin Support I | $35.00 | 4.4 | $154.00 |

| Niana Weathersby | Telephone Support | $75.00 | 0.1 | $7.50 |
|---|---|---|---|---|
| Nieba Andrade | Telephone Support | $75.00 | 0.8 | $60.00 |
| Panagiota Manatakis | Case Manager I | $83.00 | 3.8 | $315.40 |
| Panagiotis Caris | served and | $83.00 | 5.6 | $464.80 |
| Quincy Vazquez | Programmer I | $123.00 | 2.4 | $295.20 |
| Rafi Iqbal | Programmer II | $145.00 | 2.9 | $420.50 |
| Regina Amporfro | Senior Consultant II | $242.00 | 0.6 | $145.20 |
| Roxana Aguilar | Telephone Support | $75.00 | 0.3 | $22.50 |
| Ryan Hammock | Case Manager I | $83.00 | 2.1 | $174.30 |
| Ryan Mullins | Programmer I | $123.00 | 0.5 | $61.50 |
| Sena Sharon | Case Manager I | $83.00 | 4.6 | $381.80 |
| Stephen Lam | Admin Support I | $35.00 | 1.4 | $49.00 |
| Susan King | Telephone Support | $75.00 | 0.1 | $7.50 |
| Teresita Gomez | Telephone Support | $75.00 | 0.3 | $22.50 |
| Thomas Vazquez | Admin Support I | $35.00 | 2.0 | $70.00 |
| Tim Conklin | Associate II | $193.00 | 7.4 | $1,428.20 |
| Todd Wuertz | Senior Consultant III | $242.00 | 26.8 | $6,485.60 |
| Tonya Barrett | Admin Support II | $44.00 | 0.1 | $4.40 |
| Viridiana Corona Lara | Telephone Support | $75.00 | 0.3 | $22.50 |
| William Francis | Admin Support III | $52.00 | 1.5 | $78.00 |
| Wilson Rios | Associate I | $145.00 | 2.2 | $319.00 |
| Wilson Rios | Associate II | $193.00 | 0.1 | $19.30 |
| Totals | | | 204.4 | $29,092.70 |

## SUMMARY OF EXPENSES INCURRED BY EPIQ BANKRUPTCY SOLUTIONS, LLC FROM THE PERIOD MAY 1, 2013 TO AUGUST 31, 2013

| Expense Category | |
|---|---|
| Call Center Maintenance | $600.00 |
| Labels | $32.05 |
| Messenger | $28.69 |
| Noticing | $3,979.55 |
| Photocopies | $47.30 |
| Postage | $2,963.30 |
| Taxes | $220.53 |
| Voice Recorded Message | $26.22 |
| Website Hosting - March | $800.00 |
| Total | $8,697.64 |

**SUMMARY OF SERVICES RENDERED BY EPIQ BANKRUPTCY SOLUTIONS, LLC**
**MAY 1, 2013 TO AUGUST 31, 2013**

| Activity Description | Hours | Amount |
|---|---|---|
| 210 Perform Mailing | 88.2 | $9,144.10 |
| 595 IT/Programming - Other | 29.4 | $4,521.30 |
| 600 Case Administration | 58.2 | $9,343.10 |
| 641 Creditor Communications | 6.8 | $808.60 |
| 642 Fee Application Prep and Related Issues | 21.8 | $5,275.60 |
| Totals | 204.4 | $29,092.70 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Residential Capital, LLC, *et al.*, | ) Case No. 12-12020 (MG) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

### THIRD INTERIM APPLICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MAY 1, 2013 THROUGH AUGUST 31, 2013

Epiq Bankruptcy Solutions, LLC ("*Epiq*"), information agent to the Official Committee of Unsecured Creditors (the "*Committee*") of the above captioned debtors and debtors-in-possession (collectively, the "*Debtors*") appointed in the above-captioned jointly administered chapter 11 cases, submits this third interim fee application (the "*Application*") pursuant to sections 328, 330(a), 331 and 503(b) of title 11 of the United States Code (the "*Bankruptcy Code*"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*") and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "*Local Bankruptcy Rules*") for the interim allowance of compensation in the aggregate amount of $29,092.70 for professional services performed and the reimbursement of actual and necessary expenses in the aggregate amount of $8,697.64, incurred by Epiq during the period from May 1, 2013 through August 31, 2013 (the "*Third Interim Fee Period*"). In support of the Application, Epiq respectfully states as follows:

### <u>Jurisdiction</u>

1.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157 and 1334.

2.      Venue is proper in this district to 28 U.S.C. § 1408 and 1409.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

3.      The statutory predicate for the relief requested herein is sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

## Compliance With the Guidelines

4.      The Application was prepared in accordance with (i) the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by this court on January 29, 2013 (the "***Local Guidelines***")  the United States Trustee Guidelines for Reviewing Applications established and adopted by the United States Bankruptcy Court for the Southern District of New York pursuant to General Order M-447, (ii) the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "***UST Guidelines***"), and (iii) the *Order Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 17, 2012 [Docket No. 797] (the "***Interim Compensation Order***" and, together with the Local Guidelines and the Fee and Disbursement Guidelines, collectively, the "***Guidelines***").

5.      Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto:

a.      **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines (the "***Certification***");

b.      **Exhibit B** contains the time detail that was attached as an Exhibit to the May 2013 Monthly Fee Statement.

c.      **Exhibit C** contains the time detail that was attached as an Exhibit to the June 2013 Monthly Fee Statement.

d.      **Exhibit D** contains the time detail that was attached as an Exhibit to the July 2013 Monthly Fee Statement.

e.    **Exhibit E** contains the time detail that was attached as an Exhibit to the August 2013 Monthly Fee Statement.

**Disclosure of Compensation and Requested Award**

6.    Epiq now files the Application seeking allowance of compensation for professional services rendered to the Debtors during the Third Interim Fee Period in the aggregate amount of $29,092.70 and reimbursement of actual expenses incurred in connection with the rendition of such services in the aggregate amount of $8,697.64, for a total request of $37,790.34.

7.    In accordance with the Interim Compensation Order, Epiq has served four monthly fee statements covering the Third Interim Fee Period.  Pursuant to the Interim Compensation Order, Epiq has served the full version of each Monthly Fee Statement on:  (i) the attorneys for the Debtors, Morrison & Forrester LLP, 1290 Avenue of the Americas, New York, NY, 10104 (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177  Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, NY 10004 (Attn: Tracy Hope Davis, Linda Rifkin, and Brian S. Masumoto); (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Brian M. Cieri and Ray C. Schrock and counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom, 4 Times Square (Attn: Ken S. Ziman and Jonathan H. Hofer).

8.    Pursuant to the Interim Compensation Order, the Debtors are authorized to pay Epiq $23,274.16 for fees and $8,697.64 for expenses incurred by Epiq as information agent during the Third Interim Fee Period.  This represents 80 percent of the fees and 100 percent of the expenses incurred as information agent and invoiced during the Third Interim Fee Period as identified in

the Monthly Fee Statements.[1]  As of the date hereof, Epiq has received such payments from the

Debtors for the May 2013, June 2013, July 2013 and August 2013 monthly fee statements.  Epiq

did not receive a retainer.

9. The fees sought in this Application reflect an aggregate of 204.4 hours expended by

Epiq professionals during the Third Interim Fee Period rendering necessary and beneficial

services to the Committee at a blended average hourly rate of $142.33 for professionals.  Epiq

maintains computerized records of the time expended in the performance of the professional

services required by the Committee.  These records are maintained in the ordinary course of

Epiq's practice.

10. The hourly rates and corresponding rate structure utilized by Epiq in these chapter

11 cases are generally equivalent to the hourly rates and corresponding rate structure

predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise,

regardless of whether a fee application is required.

11. Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the

work of its professionals.  Hourly rates vary with the experience and seniority of the individuals

assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other

conditions and are consistent with the rates charged elsewhere.

12. Epiq regularly reviews its bills to ensure that the Debtors are only billed for

services that were actual and necessary.  Moreover, in accordance with the Guidelines, Epiq

regularly reduces its expenses.

---

[1]    Pursuant to the Interim Compensation Order, the Debtors are authorized to pay each retained professional, unless the Court orders otherwise, an amount equal to (a) 80 percent of the such professional's undisputed professional fees and (b) 100 percent of the undisputed expenses incurred by such professional and identified in such professional's monthly statement to which no objection has been served.

13.     This Application is Epiq's third interim request for compensation for services rendered and reimbursement of expenses incurred as information agent to the Debtors.  No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq, except among the parent, affiliates, members, employees and associates of Epiq.

## Background

14.     On May 14, 2012 (the "***Petition Date***"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to the sections 1107(a) and 1108 of the Bankruptcy Code.

15.     On May 16, 2012, the United States Trustee for the Southern District of New York appointed the Committee.  The United States Trustee selected the following nine parties to serve as member of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Company; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Corporation.

16.     On October 4, 2012, the Court entered the *Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012.  Pursuant to the Retention Order, Epiq is authorized to be compensated on an hourly basis for professional services rendered to the Committee and reimbursed for actual and necessary expenses incurred by Epiq in connection therewith.

**Summary of Professional Services**

17.     To provide a meaningful summary of services rendered on behalf of the Committee, Epiq has established, in accordance with its internal billing procedures, the following matter numbers, which were utilized during the Third Interim Fee Period, in connection with these chapter 11 cases:

| Matter No. | Matter Description |
|---|---|
| 210 | Perform Mailing |
| 595 | IT/Programming- Other |
| 600 | Case Administration |
| 641 | Creditor Communications |
| 642 | Fee Application Prep and Related Issues |

18.     The following is a summary, by matter, of the most significant professional services rendered by Epiq as information agent during the Third Interim Fee Period.  This summary is organized in accordance with Epiq's internal system of matter numbers.  The detailed descriptions set forth in the Monthly Fee Statements, and attached hereto as **Exhibits B, C, D and E,** demonstrate that Epiq performed multiple services for the Committee in these chapter 11 cases.[2]

| Activity Description | Hours | Amount |
|---|---|---|
| 210 Perform Mailing | 88.2 | $9,144.10 |
| 595 IT/Programming – Other | 29.4 | $4,521.30 |
| 600 Case Administration | 58.2 | $9,343.10 |
| 641 Creditor Communications | 6.8 | $808.60 |
| 642 Fee Application Prep and Related Issues | 21.8 | $5,275.60 |
| Totals | 204.4 | $29,092.70 |

---

[2]     This summary of services rendered during the Third Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq as information agent, but, rather, is intended to highlight certain key areas where Epiq provided services to the Committee during the Third Interim Fee Period.

19. Approximately 55 percent of the hours billed on this matter during the Fee Period by Epiq timekeepers were billed by two timekeepers: Todd Wuertz, whose title is Senior Consultant III and Amy Lewis, whose title is Senior Consultant I. Approximately 32 percent of the hours were billed by Case Managers, Administrative Support, and Telephone support. Approximately 13 percent of the hours billed were billed by timekeepers with the position of Programmer I, II, and III.

20. Mr. Wuertz was the lead professional on the Epiq team in this matter. His tasks during the Third Interim Fee Period, as a Senior Consultant, included supervising other Epiq timekeepers, communicating with counsel to the Committee, and performing more complicated tasks requiring a greater degree of skill and experience in the restructuring field. During the Fee Period, he supervised and provided direction to the Programmers and Case Managers who maintained the Committee Website and performed quality control in connection with such work and prepared the Monthly Fee Statements and the Second Interim Fee Application.

21. Mrs. Lewis is the lead Consultant assigned to the day to day management of this matter. Her tasks during the Fee Application Period included overseeing the service of documents and updating the Committee Website. In overseeing service of documents, her duties (and the duties of other Case Managers and certain Associates who worked on this matter from time to time as needed) included reviewing the data files used to create mailing lists, determining the accuracy and completeness of such data files, and, where necessary, revising such data files; communicating with counsel regarding the method of service (e.g., first class mail, email, fax, or overnight delivery) and determining which groups of recipients would be served by such methods; giving directions to Programmers for further revisions to such mailing list data that would require the Programmers' computer programming skills; obtaining documents to be

7

served and reviewing such documents for accuracy and completeness, particularly where a document included multiple exhibits or was customized; providing direction to timekeepers working in Epiq's Noticing department regarding, among other things, what documents are to be served, the number of parties to be served, and method of service; and performing quality control checks at each step of the service process to ensure, among other things, that the proper documents were being served on the correct number of parties in the manner requested.

22.    Other Epiq timekeepers who billed time during the Fee Application Period, typically Case Managers and Administrative Support staff, work in Epiq's Noticing department. Their tasks typically included preparing photocopies of documents to be served, collating such documents, filling envelopes with such documents, confirming correct postage based on the method of service requested, preparing labels that were affixed to envelopes used in service of documents, performing quality control with respect to all of these tasks, and corresponding with counsel throughout the noticing process regarding service specifications.  In addition, Telephone support staff responded to calls and emails from creditors and maintained daily logs reporting action taken to satisfy requests and highlighting where additional support was required.

23.    The timekeepers who were Programmers primarily worked on (a) preparing and revising data files used to create mailing lists for the service of documents and (b) writing the programming code for updating the Committee Website.

**A.  Perform Mailing (Matter No. 210)**

Total Fees:      $9,144.10
Total Hours:     88.2

24.    At the request of counsel Epiq personnel managed the service of a multitude of documents during the third interim fee period including but not limited Professional's Monthly

Fee Statements and Interim Fee Applications. In some instances service requests are received by Epiq with short deadlines and teams are quickly assembled to meet those deadlines.  As a result, in some instances Epiq timekeepers bill relatively small amounts of time to process a particular notice.  These instances are reflected by the timekeepers billing fractions of hours (0.1, 0.2, 0.3 hours, etc…) in the table below.

25.      In connection with the foregoing services, Epiq expended 88.2 hours during the Third Interim Fee Period for which Epiq seeks compensation in the amount of $9,144.10. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D** and **E** under the activity description for Matter No. 210 – Perform Mailing.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Abhishek Desai | Admin Support II | $44.00 | 5.4 | $237.60 |
| Amy Henault | Admin. Support I | $35.00 | 0.1 | $3.50 |
| Amy Lewis | Senior Consultant I | $198.00 | 14.5 | $2,871.00 |
| Carol Zhang | Case Manager I | $83.00 | 10.3 | $854.90 |
| Christina Luiz | Admin Support I | $35.00 | 0.1 | $3.50 |
| Dalton Haye | Admin Support III | $52.00 | 2.2 | $114.40 |
| Dennis Donald | Admin Support II | $44.00 | 0.2 | $8.80 |
| Elli Krempa | Case Manager II | $127.00 | 2.4 | $304.80 |
| Hugo J Suarez | Associate II | $193.00 | 1.2 | $231.60 |
| Josh Moss | Admin Support III | $52.00 | 0.6 | $31.20 |
| Kerry O'Neil | Case Manager I | $83.00 | 5.9 | $489.70 |
| Kimberly Murray | Case Manager II | $127.00 | 4.1 | $520.70 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 9.0 | $747.00 |
| Masroor Shah | Programmer II | $145.00 | 0.6 | $87.00 |
| Maximo Agront | Admin Support II | $44.00 | 0.5 | $22.00 |
| Nelson Rodriguez | Admin Support III | $52.00 | 7.4 | $384.80 |
| Nelson Tirado | Admin Support I | $35.00 | 4.4 | $154.00 |
| Panagiota Manatakis | Case Manager I | $83.00 | 0.7 | $58.10 |
| Panagiotis Caris | Case Manager I | $83.00 | 3.9 | $323.70 |
| Rafi Iqbal | Programmer II | $145.00 | 0.5 | $72.50 |
| Regina Amporfro | Senior Consultant II | $242.00 | 0.1 | $24.20 |

| Sena Sharon | Case Manager I | $83.00 | 2.3 | $190.90 |
| Stephen Lam | Admin Support I | $35.00 | 1.4 | $49.00 |
| Thomas Vazquez | Admin Support I | $35.00 | 2.0 | $70.00 |
| Tim Conklin | Associate II | $193.00 | 4.6 | $887.80 |
| Tonya Barrett | Admin Support II | $44.00 | 0.1 | $4.40 |
| William Francis | Admin Support III | $52.00 | 1.5 | $78.00 |
| Wilson Rios | Associate I | $145.00 | 2.2 | $319.00 |
| Totals | | | 88.2 | $9,144.10 |

### B.    IT Programming (Matter No. 595)

Total Fees:      $4,521.30
Total Hours:     29.4

26.    Epiq personnel maintained and posted updates to the website it established (the *"Committee Website"*) for the purpose of providing access to information to creditors, including general case information, contact information for case professionals, frequently asked questions, important dates, as well as links to a proof of claim form, the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs, and other documents filed on the court docket. Programmers also reviewed the data files used to create mailing lists and determined the accuracy and completeness of such data files.

27.    In connection with the foregoing services, Epiq expended 29.4 hours during the Third Interim Fee Period for which Epiq seeks compensation in the amount of $4,521.30. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D** and **E** under the activity description for Matter No. 595 – IT Programming. A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
| Amy Lewis | Senior Consultant I | $198.00 | 4.4 | $871.20 |
| Angel Gerena | Programmer II | $145.00 | 3.8 | $551.00 |
| Annie H Heaphy | Programmer III | $167.00 | 1.5 | $250.50 |

| | | | | |
|---|---|---|---|---|
| Brian Marston | Programmer III | $167.00 | 1.5 | $250.50 |
| Dalton Haye | Admin Support III | $52.00 | 0.7 | $36.40 |
| Daniel R. Bowers | Programmer III | $167.00 | 2.4 | $400.80 |
| Dexter Campbell | Programmer II | $145.00 | 0.7 | $101.50 |
| Kathleen Chadwick | Programmer III | $167.00 | 1.6 | $267.20 |
| Masroor Shah | Programmer II | $145.00 | 7.5 | $1,087.50 |
| Quincy Vazquez | Programmer I | $123.00 | 2.4 | $295.20 |
| Rafi Iqbal | Programmer II | $145.00 | 2.4 | $348.00 |
| Ryan Mullins | Programmer I | $123.00 | 0.5 | $61.50 |
| Totals | | | 29.4 | $4,521.30 |

## C.   Case Administration (Matter No. 600)

Total Fees:       $9,343.20
Total Hours:     58.2

28.     In this category Epiq personnel managed the day to day case activities including regular communication with counsel, monitoring the docket to update service lists, routinely archive and backup case files, setting up and managing call center procedures and generally manage all aspects of the case.

29.     In connection with the foregoing services, Epiq expended 58.2 hours during the Third Interim Fee Period for which Epiq seeks compensation in the amount of $9,343.20. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D** and **E** under the activity description for Matter No. 600 – Case Administration.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | $198.00 | 26.8 | $5,306.40 |
| Carol Zhang | Case Manager I | $83.00 | 1.5 | $124.50 |
| Christina Luiz | Admin Support I | $35.00 | 1.0 | $35.00 |
| Debbie Reyes | Associate II | $193.00 | 1.1 | $212.30 |
| Josh Moss | Admin Support III | $52.00 | 0.9 | $46.80 |
| Kerry O'Neil | Case Manager I | $83.00 | 1.6 | $132.80 |

| | | | | |
|---|---|---|---|---|
| Kimberly Murray | Case Manager II | $127.00 | 4.7 | $596.90 |
| Konstantina Haidopoulos | Case Manager I | $83.00 | 3.1 | $257.30 |
| Marc Orfitelli | Senior Consultant I | $198.00 | 0.2 | $39.60 |
| Panagiota Manatakis | Case Manager I | $83.00 | 3.1 | $257.30 |
| Panagiotis Caris | Case Manager I | $83.00 | 1.7 | $141.10 |
| Regina Amporfro | Senior Consultant II | $242.00 | 0.4 | $96.80 |
| Ryan Hammock | Case Manager I | $83.00 | 2.1 | $174.30 |
| Sena Sharon | Case Manager I | $83.00 | 2.3 | $190.90 |
| Tim Conklin | Associate II | $193.00 | 2.6 | $501.80 |
| Todd Wuertz | Senior Consultant III | $242.00 | 5.0 | $1,210.00 |
| Wilson Rios | Associate II | $193.00 | 0.1 | $19.30 |
| Totals | | | 58.2 | $9,343.10 |

## D.    Creditor Communications (Matter No. 641)

Total Fees:        $808.60
Total Hours:      6.8

30.    Epiq personnel maintained daily call and email logs to track creditor inquiries by phone or submitted electronically either via the Creditor Website or the email address established by counsel to the Committee to allow unsecured creditors to send questions and comments concerning the chapter 11 cases.  Epiq responded to those inquiries based on prepared answers to frequently asked questions, recorded inquiries in logs and raised certain inquiries to counsel's attention for further review.

31.    In connection with the foregoing services, Epiq expended 6.8 hours during the Third Interim Fee Period for which Epiq seeks compensation in the amount of $808.60.  Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B**, **C**, **D** and **E** under the activity description for Matter No. 641 – Creditor Communications.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | $198.00 | 2.1 | $415.80 |

| Brian Linscheid | Telephone Support | $75.00 | 0.2 | $15.00 |
|---|---|---|---|---|
| Crystal Bock | Telephone Support | $75.00 | 0.2 | $15.00 |
| Ella Yablonsky | Telephone Support | $75.00 | 0.3 | $22.50 |
| Hisham Zubi | Telephone Support | $75.00 | 0.2 | $15.00 |
| Kaori Izutani | Telephone Support | $75.00 | 0.5 | $37.50 |
| Lynda Stephens | Telephone Support | $75.00 | 0.3 | $22.50 |
| Margaret Lillie | Telephone Support | $75.00 | 0.2 | $15.00 |
| Michele Tedd | Telephone Support | $75.00 | 0.4 | $30.00 |
| Michell Jones | Telephone Support | $75.00 | 0.2 | $15.00 |
| Niana Weathersby | Telephone Support | $75.00 | 0.1 | $7.50 |
| Nieba Andrade | Telephone Support | $75.00 | 0.8 | $60.00 |
| Regina Amporfro | Senior Consultant II | $242.00 | 0.1 | $24.20 |
| Roxana Aguilar | Telephone Support | $75.00 | 0.3 | $22.50 |
| Susan King | Telephone Support | $75.00 | 0.1 | $7.50 |
| Teresita Gomez | Telephone Support | $75.00 | 0.3 | $22.50 |
| Tim Conklin | Associate II | $193.00 | 0.2 | $38.60 |
| Viridiana Corona Lara | Telephone Support | $75.00 | 0.3 | $22.50 |
| Totals | | | 6.8 | $808.60 |

### E.  Fee Application Preparation (Matter No. 642)

Total Fees:     $5,275.60
Total Hours:    21.8

32.     Epiq personnel prepared and served four Monthly Fee Statements and prepared and served the Second Interim Fee Application during the Third Interim Period.

33.     In connection with the foregoing services, Epiq expended 21.8 hours during the Third Interim Fee Period for which Epiq seeks compensation in the amount of $5,275.60. Detailed time entries of each Epiq professional related to these services can are attached hereto as **Exhibits B, C, D,** and **E** under the activity description for Matter No. 642 – Fee Application Preparation.  A summary of the hours incurred and value of the services performed by each professional under this matter is provided in the following table:

| Professional | Position | Rate | Hours | Amount |
|---|---|---|---|---|
| Todd Wuertz | Senior Consultant III | $242.00 | 21.8 | $5,275.60 |
| Totals | | | 21.8 | $5,275.60 |

**Reasonable and Necessary Services Rendered by Epiq**

34.     The foregoing professional services rendered by Epiq on behalf of the Committee during the Third Interim Fee Period were reasonable, necessary and appropriate to the administration of the information sharing procedures established by the Committee.

35.     Epiq is one of the country's leading chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of chapter 11 cases.  In the normal course of its business, Epiq is often called upon by creditors' committees to create websites for the purpose of providing access to information for creditors.  Epiq is well qualified to provide the Committee and unsecured creditors with access to information in connection with these chapter 11 cases.

36.     During the Third Interim Fee Period, Epiq consulted and assisted the Committee in continuing to implement the Committee's information sharing procedures.  To this end, as set forth in detail in **Exhibits B, C, D** and **E** to the Application, numerous Epiq professionals expended time rendering services on behalf of the Committee.

37.     During the Third Interim Fee Period, Epiq's hourly billing rates for the professionals responsible for working on the Debtors' chapter 11 cases ranged from $35.00 to $242.00.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of $142.33 (based on 204.4 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services).  The hourly rates and corresponding rate structure utilized by Epiq in these chapter 11 cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in chapter 11 or otherwise, regardless of whether a fee application is required.

14

38.     As set forth in the summary sheet attached hereto, Epiq has incurred a total of $8,697.64 in expenses on behalf of the Debtors during the Third Interim Fee Period, primarily in connection with postage for service of such documents, photocopying[3] documents to be served and labels associated with the mailings.  The actual expenses incurred in providing professional services were necessary, reasonable and justified under the circumstances to serve the needs of the Committee in these chapter 11 cases.

### Epiq's Requested Compensation and Reimbursement Should be Allowed

39.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:
>
> a.     the time spent on such services;
>
> b.     the rates charged for such services;
>
> c.     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

---

[3] The photocopying charges represent photocopying pages mailed at $0.08 per page, which is the unit charge set forth in the Services Agreement between Epiq and the Committee for photocopying performed in-house and which represents the average internal cost per page.

   d. whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

   e. whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

  40. In the instant case, Epiq respectfully submits that the services for which it seeks compensation in the Application were necessary for and beneficial to the Committee and their interests and were rendered to protect and preserve the Committees' interests. Epiq respectfully submits that the services rendered to the Committee were performed economically, effectively and efficiently and that the results obtained to date have benefited not only the Committee but all stakeholders in the Debtors' chapter 11 cases. Epiq further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Committee and all parties in interest.

  41. Epiq's professionals spent a total of 204.4 hours during the Third Interim Fee Period, which services have a fair market value of $29,092.70. As demonstrated by the Application and all of the exhibits submitted in support hereof, Epiq spent its time economically and without unnecessary duplication. In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task. In summary, the services rendered by Epiq were necessary and beneficial to the Committee and their interests, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved.

  42. Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

**No Prior Request**

31.    No prior application for the relief requested herein has been made to this or any other court.

**Notice**

44.    Epiq has provided notice of the Application to:  (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S. Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue, New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S. Ziman and Jonathan H. Hofer).

WHEREFORE, for the reasons set forth herein, Epiq respectfully requests that the Court enter an order granting the relief requested herein and such other and further relief as the Court deems appropriate.


Dated: November 18, 2013                    */s/ Todd W. Wuertz*_____
       New York, NY                         Director of Consulting Services

## Exhibit A

**Certification of Compliance**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) ) Chapter 11 |
| Residential Capital, LLC, *et al.*, | ) ) Case No. 12-12020 (MG) |
| Debtors. | ) ) Jointly Administered |
| | ) |

**CERTIFICATION OF EPIQ BANKRUPTCY SOLUTIONS, LLC PURSUANT TO
GENERAL ORDER M–447 REGARDING THE THIRD INTERIM APPLICATION OF
EPIQ BANKRUPTCY SOLUTIONS, LLC, AS INFORMATION AGENT FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE AND
PAYMENT OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED FROM MAY 1, 2013 THROUGH AUGUST 31, 2013**

I, Todd W. Wuertz, certify as follows:

1.      I am a Director of Consulting Services with Epiq Bankruptcy Solutions, LLC

("***Epiq***"), with responsibility for the provision of information agent services by Epiq in the

above-captioned jointly administered chapter 11 cases, in respect of, among other things,

compliance with (i) the Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases (the "***Local Guidelines***") established and

adopted by the United States Bankruptcy Court for the Southern District of New York pursuant

to General Order M-447, (ii) the United States Trustee Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on

January 30, 1996 (the "***UST Guidelines***") and (iii) the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals*, dated July 7, 2012

[Docket No. 797] (the "***Interim Compensation Order***" and, together with the Local Guidelines

and UST Guidelines, collectively, the "***Guidelines***").

2.      With respect to Section A.1 of the Local Guidelines, I certify that:

1

a.    I have read Epiq's third interim application for compensation and reimbursement of expenses (the "***Application***");[1]

b.    to the best of my knowledge, information and belief, insofar as I can tell after reasonable inquiry, the fees and disbursements sought in the Application fall within the Guidelines, except as specifically noted in this Certification and described in the Application;

c.    except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought in the Application are billed at rates and in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients; and

d.    in providing a reimbursable service sought in the Application, Epiq does not make a profit on the service, whether the service is performed by Epiq in-house or through a third party.

3.    With respect to section A.2 of the Local Guidelines, on October 4, 2012, the Court entered the *Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Information Agent For The Official Committee Of Unsecured Creditors, Nunc Pro Tunc To May 22, 2012* [Docket No. 1722] (the "*Retention Order*"), approving the Committee's employment and retention of Epiq as information agent *nunc pro tunc* to May 22, 2012.  During the third interim period Epiq served four fee statements covering May 2013 through August 2013 to the appropriate notice parties.

4.    With respect to Section A.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that the Application will be served on the following parties: (i) the attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, NY, 10104, (Attn: Larren M. Nashelsky, Gary S. Lee and Lorenzo Marinuzzi); the Debtors; (ii) the attorneys for the Official Committee of Unsecured Creditors, c/o Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 (Attn: Kenneth H. Eckstein

---

[1]    All capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

and Douglas H. Mannal); (iii) the Office of the United States Trustee, 33 Whitehall Street, 21st

Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Linda Riffkin, and Brian S.

Masumoto); and (iv) counsel for Ally Financial Inc., Kirkland & Ellis, 601 Lexington Avenue,

New York, NY 10022 (Attn: Richard M. Cieri and Ray C. Schrock); and (v) counsel for

Barclays Bank PLC, Skadden, Arps, Slate, Meagher, & Flom LLP, 4 Times Square (Attn: Ken S.

Ziman and Jonathan H. Hofer).


Dated: November 18, 2013          _/s/ Todd W. Wuertz_____
      New York, NY               Director of Consulting Services

**EXHIBIT B**

**MAY 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Christina Luiz | Admin Support I | 210 Perform Mailing | 5/1/2013 | 0.1 | $ 35.00 | $ 3.50 | PROCESS CLIENT UNDELIVERABLE UPS/EXPRESS PAKS |
| Tim Conklin | Associate II | 210 Perform Mailing | 5/1/2013 | 0.1 | $ 193.00 | $ 19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/1/2013 | 0.5 | $ 127.00 | $ 63.50 | COORDINATE SERVICE OF DOCKET NUMBER(S) 3569, RETRIEVE DOCUMENT(S) FROM COURT DOCKET, REVIEW DOCUMENT(S), AND DRAFT LABELS WHEN APPLICABLE. REVIEW SERVICE AND CORRESPOND WITH CLIENT |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/1/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF DOCKET NO. 3569 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/1/2013 | 0.4 | $ 52.00 | $ 20.80 | PERFORM MAILING OF RES SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/1/2013 | 0.5 | $ 35.00 | $ 17.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/1/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3564 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/1/2013 | 0.2 | $ 198.00 | $ 39.60 | UPDATE WEBSITE WITH SERVED DE 3564 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/1/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/1/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3564 |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 5/1/2013 | 0.4 | $ 145.00 | $ 58.00 | PROVIDE 1ST CLASS MAIL FILE FOR "3569" MAILING |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 5/1/2013 | 0.4 | $ 145.00 | $ 58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR DOCKET 3569 STATEMENT OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITOR |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 5/2/2013 | 0.2 | $ 52.00 | $ 10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/2/2013 | 0.2 | $ 127.00 | $ 25.40 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, AND ECF FILE. AFFIDAVIT OF SERVICE REGARDING DOCKET NUMBER(S) 3564 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 5/2/2013 | 0.2 | $ 83.00 | $ 16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 3564 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/2/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3569 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/2/2013 | 0.3 | $ 198.00 | $ 59.40 | REVIEW SERVICE AND UPDATE WEBSITE WITH NOTICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/2/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 5/2/2013 | 0.2 | $ 127.00 | $ 25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE:  2002 LIST |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 5/2/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE FOR DOCKET NO. 3564 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/2/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3569 |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 5/2/2013 | 1.0 | $ 242.00 | $ 242.00 | ANALYSIS OF DATA IN PREPARATION OF MONTHLY FEE STATEMENT AND RELATED EXHIBITS. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/3/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW AFFIDAVIT OF SERVICE; ELECTRONICALLY FILE SAME AT DE 3582 |
| Tim Conklin | Associate II | 210 Perform Mailing | 5/3/2013 | 0.2 | $ 193.00 | $ 38.60 | REVIEW AFFIDAVIT REGARDING DOCKET NO. 3581 IN PREPARATION FOR FILING |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/3/2013 | 0.2 | $ 127.00 | $ 25.40 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, AND ECF FILE. AFFIDAVIT OF SERVICE REGARDING DOCKET NUMBER(S) 3569 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/3/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF THE EPIQ MARCH 2013 FEE STATEMENT - SERVICE ON APRIL 30, 2013 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/3/2013 | 0.3 | $ 83.00 | $ 24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3569 |
| Regina Amporfro | Senior Consultant II | 600 Case Administration | 5/3/2013 | 0.1 | $ 242.00 | $ 24.20 | REVIEW DOCUMENTATION OF SERVICE REGARDING DOCKET NO. 3564 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/3/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 5/3/2013 | 0.1 | $ 127.00 | $ 12.70 | REVIEW AND APPROVE MAILING RE MARCH MONTHLY FEE STATEMENT |
| Carol Zhang | Case Manager I | 600 Case Administration | 5/3/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF THE EPIQ MARCH 2013 FEE STATEMENT 4-30-13 |
| Josh Moss | Admin Support III | 600 Case Administration | 5/3/2013 | 0.5 | $ 52.00 | $ 26.00 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MONTH OF APRIL 2013 |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/6/2013 | 0.6 | $ 198.00 | $ 118.80 | COORDINATE SERVICE OF DE 3596 AND 3599 |
| Wilson Rios | Associate I | 210 Perform Mailing | 5/6/2013 | 0.4 | $ 145.00 | $ 58.00 | COORDINATE MAILING FOR RES_ORD/OMNI REPLY SERVICES |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 5/6/2013 | 0.1 | $ 127.00 | $ 12.70 | REVIEW, VERIFY, AND CONFIRM SERVICE OF DOCKET NOS. 3596 AND 3599 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 5/6/2013 | 0.5 | $ 127.00 | $ 63.50 | REVIEW, RESEARCH, PREPARE, AND PROCESS SERVICE OF DOCKET NO. 3624 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 5/6/2013 | 1.0 | $ 127.00 | $ 127.00 | REVIEW, RESEARCH, PREPARE, PROCESS, AND COORDINATE SERVICE OF DOCKET NOS. 3610, 3611, 3612 3616, 3617, 3620 AND COORDINATE TIMING OF PROPOSED EXPECTED ADDITIONAL SERVICE |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 5/6/2013 | 1.0 | $ 83.00 | $ 83.00 | COORDINATE SERVICE FOR DOCKET NO. 3596, 3599 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/6/2013 | 0.7 | $ 83.00 | $ 58.10 | COORDINATE SERVICE OF DOCKET NOS. 3610-3612, 3616, 3617, 3620, 3624 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/6/2013 | 0.5 | $ 52.00 | $ 26.00 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/6/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 5/6/2013 | 0.1 | $ 35.00 | $ 3.50 | PERFORM MAILING OF CLIENT SERVICES |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/6/2013 | 0.2 | $ 198.00 | $ 39.60 | FOLLOWING UP ON AFFIDAVITS OF SERVICE OF 3564 AND 3569; REVIEW AFFIDAVITS FOR SAME AND FOLLOW UP WITH CASE MANAGEMENT |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/6/2013 | 0.5 | $ 198.00 | $ 99.00 | UPDATE WEBSITE WITH DE 3596 AND 3599 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/6/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 5/6/2013 | 0.5 | $ 167.00 | $ 83.50 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR THE NOTICE OF AGENDA OF MATTERS SCHEDULED, CREATE CREDITOR LIST |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/6/2013 | 0.4 | $ 145.00 | $ 58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 - VARIOUS MOTION |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 5/6/2013 | 0.3 | $ 145.00 | $ 43.50 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR MOTIONS |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 5/6/2013 | 0.4 | $ 123.00 | $ 49.20 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 3596. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/7/2013 | 0.3 | $ 198.00 | $ 59.40 | REVIEW SERVICE REQUESTS FROM 5/6/13 |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 5/7/2013 | 0.1 | $ 127.00 | $ 12.70 | REVIEW, VERIFY, AND CONFIRM SERVICE OF DOCKET NOS. 3610, 3611, 3612, 3616, 3617, 3620, AND 3624 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/7/2013 | 0.8 | $ 83.00 | $ 66.40 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 3596, 3599, 3610-3612, 3616, 3617, 3620, 3624 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/7/2013 | 0.7 | $ 198.00 | $ 138.60 | UPDATE WEBSITE WITH DOCUMENTS SERVED ON 5/6/13 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/7/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3569 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/7/2013 | 0.5 | $ 83.00 | $ 41.50 | DOCUMENT SERVICE OF DOCKET NOS. 3596, 3599, 3610-3612, 3616, 3617, 3620,  3624 |
| Carol Zhang | Case Manager I | 600 Case Administration | 5/7/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3569 |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 5/7/2013 | 2.0 | $ 242.00 | $ 484.00 | CONTINUE ANALYSIS OF DETAIL TIME AND EXPENSES IN PREPARATION OF MONTHLY FEE STATEMENT AND RELATED EXHIBITS. |
| Tim Conklin | Associate II | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 193.00 | $ 96.50 | COORDINATE MAILING OF DOCKET 3657 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF DOCKET NO. 3657 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 52.00 | $ 26.00 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/8/2013 | 0.3 | $ 35.00 | $ 10.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 35.00 | $ 17.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 198.00 | $ 99.00 | REVIEW AFFIDAVIT FOR VARIOUS DOCUMENTS SERVED ON 5/6/13; ELECTRONICALLY FILE SAME AT DE 3652 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 5/8/2013 | 0.2 | $ 83.00 | $ 16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 3596, 3599, 3610-3612, 3616, 3617, 3620 & 3624 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/8/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3657 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/8/2013 | 1.1 | $ 198.00 | $ 217.80 | REVIEW WEBSITE; RESEARCH MONTHLY OPERATING REPORT AND UPLOAD SAMETOWEBSITE; UPDATE WEBSITE WITH OMNIBUS HEARING DATES |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 5/8/2013 | 0.5 | $ 242.00 | $ 121.00 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/8/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Tim Conklin | Associate II | 600 Case Administration | 5/8/2013 | 0.1 | $ 193.00 | $ 19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 5/8/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE FOR DOCKET NOS. 3596, 3599, 3610-3612, 3616, 3617, 3620 & 3624 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/8/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3657 |
| Josh Moss | Admin Support III | 210 Perform Mailing | 5/8/2013 | 0.6 | $ 52.00 | $ 31.20 | DOCUMENT SERVICE OF DOCKET NO. 3596, 3599, 3610-3612, 3616, 3617, 3620, 3624 |
| Josh Moss | Admin Support III | 600 Case Administration | 5/8/2013 | 0.2 | $ 52.00 | $ 10.40 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MONTH OF MAY 2013 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/8/2013 | 0.4 | $ 145.00 | $ 58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 - OBJECTION |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/8/2013 | 0.2 | $ 145.00 | $ 29.00 | PROCESS RETURN MAIL DATA |
| Daniel R. Bowers | Programmer III | 595 IT/Programming - Other | 5/8/2013 | 0.5 | $ 167.00 | $ 83.50 | PERFORM VARIOUS WEBSITE EDITS |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 5/8/2013 | 0.4 | $ 145.00 | $ 58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR OBJECTION. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/9/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW DOCUMENT SERVED ON 5/8/13; POST SAME TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/9/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Josh Moss | Admin Support III | 600 Case Administration | 5/9/2013 | 0.2 | $ 52.00 | $ 10.40 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MONTH OFMAY 2013 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/10/2013 | 0.4 | $ 198.00 | $ 79.20 | COORDINATE SERVICE OF DE 3679 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/10/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF DOCKET NO. 3679 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/10/2013 | 0.5 | $ 52.00 | $ 26.00 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/10/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Maximo Agront | Admin Support II | 210 Perform Mailing | 5/10/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/10/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3679 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/10/2013 | 0.4 | $ 198.00 | $ 79.20 | UPDATE WEBSITE WITH DE 3679 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/10/2013 | 0.5 | $ 198.00 | $ 99.00 | MONITOR DOCKET; UPDATE SERVICE LISTS PER NOA AT DE 3673 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/10/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NOS. 3596, 3599, 3610-3612, 3616, 3617, 3620,  3624 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/10/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3679 |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 5/10/2013 | 0.5 | $ 145.00 | $ 72.50 | DE 3679 CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other | 5/10/2013 | 0.5 | $ 167.00 | $ 83.50 | REVIEW DOCKET 3679 TO THE LIST2002 SPECIAL SERVICE LIST PARTIES VIA FIRST CLASS MAIL AND THE CREDITOR LIST. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/13/2013 | 0.5 | $ 198.00 | $ 99.00 | REVIEW AFFIDAVIT OF SERVICE FOR DE 3657 AND ELECTRONICALLY FILE SAME AT DE 3693 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/13/2013 | 0.3 | $ 83.00 | $ 24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3657 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/13/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/14/2013 | 0.4 | $ 198.00 | $ 79.20 | COORDINATE SERVICE OF DE 3721 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/14/2013 | 0.2 | $ 127.00 | $ 25.40 | COORDINATE SERVICE OF DOCKET NUMBER(S) 3721. REVIEW SERVICE AND CORRESPONDENCE WITH COUNSEL. |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 5/14/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF DOCKET NO. 3721 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/14/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/14/2013 | 0.4 | $ 35.00 | $ 14.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/14/2013 | 0.6 | $ 35.00 | $ 21.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/14/2013 | 0.3 | $ 198.00 | $ 59.40 | FOLLOW UP ON AFFIDAVIT FROM SERVICE OF 5/10 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/14/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3721 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/14/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/14/2013 | 0.6 | $ 198.00 | $ 118.80 | REVIEW AND COMPARE SPECIAL SERVICE LISTS |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 5/14/2013 | 0.1 | $ 83.00 | $ 8.30 | REVIEW SERVICE FOR DOCKET NO. 3721 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/14/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3721 |
| Carol Zhang | Case Manager I | 600 Case Administration | 5/14/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3657 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/14/2013 | 0.4 | $ 145.00 | $ 58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002. |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 5/14/2013 | 0.4 | $ 123.00 | $ 49.20 | REVIEW A FIRST CLASS MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 3721. |
| Tim Conklin | Associate II | 210 Perform Mailing | 5/15/2013 | 0.1 | $ 193.00 | $ 19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/15/2013 | 0.5 | $ 127.00 | $ 63.50 | COORDINATE SERVICE OF DOCKET NUMBER(S) 3747RETRIEVE DOCUMENT(S) FROM COURT DOCKET, REVIEW DOCUMENT(S), AND DRAFT LABELS WHEN APPLICABLE. REVIEW SERVICE AND CORRESPOND WITH CLIENT |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 5/15/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE FOR DOCKET NO. 3747 |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/15/2013 | 0.5 | $ 52.00 | $ 26.00 | PERFORM MAILING OF RES SERVICE |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/15/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 3679 AND ELECTRONICALLY FILE SAME AT DE 3737 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 5/15/2013 | 0.1 | $ 83.00 | $ 8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3721 |
| Konstantina Haidopoulos | Case Manager I | 210 Perform Mailing | 5/15/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3747 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/15/2013 | 0.3 | $ 83.00 | $ 24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3679 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/15/2013 | 0.2 | $ 198.00 | $ 39.60 | POST DOCUMENT SERVED ON 5/14 TO WEBSITE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/15/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 5/15/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3721 |
| Kerry O'Neil | Case Manager I | 600 Case Administration | 5/15/2013 | 0.1 | $ 83.00 | $ 8.30 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MAY 2013 |
| Konstantina Haidopoulos | Case Manager I | 600 Case Administration | 5/15/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3747 |
| Carol Zhang | Case Manager I | 600 Case Administration | 5/15/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3679 |
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 5/15/2013 | 0.5 | $ 145.00 | $ 72.50 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' CREATE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 5/15/2013 | 0.4 | $ 145.00 | $ 58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR DOCKET 3747 |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 5/15/2013 | 0.4 | $ 242.00 | $ 96.80 | FINALIZE APRIL FEE STATEMENT AND PROVIDE TO COUNSEL FOR REVIEW. |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/16/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 3721 AND ELECTRONICALLY FILE SAME AT DE 3740 |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/16/2013 | 0.2 | $ 127.00 | $ 25.40 | REVIEW AFFIDAVIT AGAINST DOCKET AND CLIENT REQUEST, AND ECF FILE. AFFIDAVIT OF SERVICE REGARDING DOCKET NUMBER(S) 3747 |
| Panagiotis Caris | Case Manager I | 210 Perform Mailing | 5/16/2013 | 0.2 | $ 83.00 | $ 16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 3747 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/16/2013 | 0.2 | $ 198.00 | $ 39.60 | UPDATE WEBSITE WITH DE 3747 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/16/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Panagiotis Caris | Case Manager I | 600 Case Administration | 5/16/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE FOR DOCKET NO. 3737 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/16/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3747 |
| Christina Luiz | Admin Support I | 600 Case Administration | 5/17/2013 | 0.2 | $ 35.00 | $ 7.00 | ARCHIVE AND BOX CLIENT CASE FILES |
| Hugo J Suarez | Associate II | 210 Perform Mailing | 5/17/2013 | 0.5 | $ 193.00 | $ 96.50 | COORDINATE SERVICE FOR "DECLARATION OF HARVEY KELLY" |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/17/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF DOCKET NO. 3775 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/17/2013 | 0.5 | $ 198.00 | $ 99.00 | REVIEW WEBSITE AND REQUEST UPDATES TO HEARING DATES |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/17/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3721 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/17/2013 | 0.4 | $ 145.00 | $ 58.00 | UPDATE WEBSITE AND PUSH LIVE - IMPORTANT DATES TAB. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/17/2013 | 0.4 | $ 145.00 | $ 58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002. |
| Angel Gerena | Programmer II | 595 IT/Programming - Other | 5/17/2013 | 0.5 | $ 145.00 | $ 72.50 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR 5TH SUPP DECLARATION |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 5/17/2013 | 0.5 | $ 242.00 | $ 121.00 | COORDINATE WITH TEAM TO RECONCILE INVOICES AND PAYMENTS TO DETERMINE OUTSTANDING AMOUNTS. |
| Wilson Rios | Associate I | 210 Perform Mailing | 5/20/2013 | 0.4 | $ 145.00 | $ 58.00 | COORDINATE MAILING FOR RES_REPLY SERVICES |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/20/2013 | 0.0 | $ 127.00 | $ - | |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/20/2013 | 0.0 | $ 127.00 | $ - | |
| Kimberly Murray | Case Manager II | 210 Perform Mailing | 5/20/2013 | 0.8 | $ 127.00 | $ 101.60 | COORDINATE SERVICE OF DOCKET NUMBER(S) 3787 & 3788 RETRIEVE DOCUMENT(S) FROM COURT DOCKET, REVIEW DOCUMENT(S), AND DRAFT LABELS WHEN APPLICABLE.  REVIEW SERVICE AND CORRESPOND WITH CLIENT |
| Panagiota Manatakis | Case Manager I | 210 Perform Mailing | 5/20/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NOS. 3784, 3787-3788, 3791-3792 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/20/2013 | 1.0 | $ 83.00 | $ 83.00 | COORDINATE SERVICE OF DOCKET NOS. 3784, 3787, 3788, 3791 & 3792 |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/20/2013 | 0.5 | $ 44.00 | $ 22.00 | COORDINATE MAILING FOR CLIENT SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 5/20/2013 | 0.5 | $ 52.00 | $ 26.00 | PERFORM MAILING OF RES SERVICE |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 5/20/2013 | 0.5 | $ 44.00 | $ 22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Nelson Tirado | Admin Support I | 210 Perform Mailing | 5/20/2013 | 0.3 | $ 35.00 | $ 10.50 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/20/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW DOCKET NO 3775 AND POST SAME TO WEBSITE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 5/20/2013 | 0.3 | $ 242.00 | $ 72.60 | COORDINATE WITH TEAM REGARDING SERVICE. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/20/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/20/2013 | 3.1 | $ 198.00 | $ 613.80 | REVIEW MASTER SERVICE LIST TO MONTHLY SERVICE LIST POSTED TO KCC'S SITEAND MAKE CHANGES AS NECESSARY |
| Kimberly Murray | Case Manager II | 600 Case Administration | 5/20/2013 | 0.3 | $ 127.00 | $ 38.10 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/20/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3679 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/20/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3657 |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 5/20/2013 | 0.4 | $ 145.00 | $ 58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR LIST 2002 - REPLY  IN  FURTHER SUPPORT  OF  MOTION |
| Annie H Heaphy | Programmer III | 595 IT/Programming - Other | 5/20/2013 | 0.5 | $ 167.00 | $ 83.50 | REVIEW DOCKET 3784 FOR THE REPLY IN FURTHER SUPPORT OF MOTION IN LIMNE OF THE OFFICIAL TO THE LIST2002 PARTIES VIA FIRST CLASS MAIL AND THE CREDITOR LIST. |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 5/21/2013 | 0.1 | $ 35.00 | $ 3.50 | SORT RETURN MAIL |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 5/21/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS. 3784, 3787, 3788, 3791 & 3792 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/21/2013 | 0.7 | $ 198.00 | $ 138.60 | REVIEW SERVICES FROM 5/20/13 AND UPDATE WEBSITE ACCORDINGLY |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/21/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Kimberly Murray | Case Manager II | 600 Case Administration | 5/21/2013 | 0.2 | $ 127.00 | $ 25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Sena Sharon | Case Manager I | 600 Case Administration | 5/21/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NOS. 3784, 3787, 3788, 3791 & 3792 |
| Michell Jones | Telephone Support | 641 Creditor Communications | 5/22/2013 | 0.2 | $ 75.00 | $ 15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 5/22/2013 | 0.1 | $ 52.00 | $ 5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/22/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 3775 AND ELECTRONICALLY FILE SAME AT DE 3807 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/22/2013 | 0.5 | $ 83.00 | $ 41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3775 |
| Ryan Hammock | Case Manager I | 600 Case Administration | 5/22/2013 | 0.3 | $ 83.00 | $ 24.90 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/22/2013 | 2.8 | $ 198.00 | $ 554.40 | MONITOR DOCKET; UPDATE 2002 PER COMPARISON TO KCC MASTER SERVICE LIST; RESEARCH UNDELIVERABLE MAIL |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 5/22/2013 | 0.1 | $ 167.00 | $ 16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 05-22- 13. |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/23/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 5/23/2013 | 0.1 | $ 198.00 | $ 19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/24/2013 | 0.4 | $ 198.00 | $ 79.20 | REVIEW AFFIDAVIT OF SERVICE FOR SERVICES PERFORMED ON 5/20/13; ELECTRONICALLY FILE SAME AT DE 3826 |
| Carol Zhang | Case Manager I | 210 Perform Mailing | 5/24/2013 | 0.3 | $ 83.00 | $ 24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 3784, 3787, 3788, 3791 & 3792 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/24/2013 | 0.3 | $ 198.00 | $ 59.40 | MONITOR DOCKET; UPDATE SERVICE LIST WITH NOA AT DE 3817 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/29/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Carol Zhang | Case Manager I | 600 Case Administration | 5/29/2013 | 0.2 | $ 83.00 | $ 16.60 | DOCUMENT SERVICE OF DOCKET NO. 3775 |
| Amy Lewis | Senior Consultant I | 641 Creditor Communications | 5/30/2013 | 0.1 | $ 198.00 | $ 19.80 | CREDITOR INQUIRY |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I | 210 Perform Mailing | 5/30/2013 | 0.4 | $ 198.00 | $ 79.20 | COORDINATE SERVICE OF EPIQ FEE APP |
| Elli Krempa | Case Manager II | 210 Perform Mailing | 5/30/2013 | 0.1 | $ 127.00 | $ 12.70 | REVIEW AND VERIFY SERVICE PROCESS ASSOCIATED WITH EPIQ FEE APPLICATION |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 5/30/2013 | 0.5 | $ 83.00 | $ 41.50 | COORDINATE SERVICE OF EPIQ FEE APPLICATION |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 5/30/2013 | 0.2 | $ 35.00 | $ 7.00 | PERFORM MAILING OF CLIENT SERVICES |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 5/30/2013 | 0.2 | $ 83.00 | $ 16.60 | PREPARE AFFIDAVIT OF SERVICE FOR EPIQ APRIL FEE STATEMENT SERVED 5/30 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2013 | 1.5 | $ 198.00 | $ 297.00 | REVIEW 2002 SERVICE LIST AND ADD ADDITIONAL PARTIES AS NEEDED IN COMPARISON TO KCC 2002 LIST |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/30/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/30/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF DOCKET NO. 3795 |
| Sena Sharon | Case Manager I | 600 Case Administration | 5/30/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF EPIQ APRIL FEE STATEMENT SERVED 5/30 |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 5/30/2013 | 0.5 | $ 242.00 | $ 121.00 | FINALIZE APRIL FEE STATEMENT AND FOURTH INTERIM FEE APPLICATIONANDCOORDINATE SERVICE. |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 5/31/2013 | 0.1 | $ 75.00 | $ 7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 5/31/2013 | 0.2 | $ 52.00 | $ 10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 5/31/2013 | 0.1 | $ 83.00 | $ 8.30 | PREPARE AFFIDAVIT FOR SERVICE OF EPIQ FEE APPLICATION SERVED ON 5/30/13 |
| Amy Lewis | Senior Consultant I | 600 Case Administration | 5/31/2013 | 0.1 | $ 198.00 | $ 19.80 | MONITOR DOCKET |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 5/31/2013 | 0.1 | $ 83.00 | $ 8.30 | DOCUMENT SERVICE OF EPIQ FEE APP |
| Totals | | | | 74.0 | | $ 10,066.30 | |

**EXHIBIT C**

**JUNE 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/3/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR EPIQ APRIL FEE APP; ELECTRONICALLY FILE SAME AT DE 3866 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/3/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 6/3/2013 | 0.3 | $127.00 | $38.10 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: CREDITOR CORRESPONDENCE |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF EPIQ FEE APPLICATION (SERVED ON 5/30/13) |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 6/3/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 3784, 3787, 3788, 3791 & 3792 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/4/2013 | 1.0 | $198.00 | $198.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH 2002 COMPARISON TO GENERAL SERVICE LIST |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 6/4/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 1207 |
| Michele Tedd | Telephone Support | 641 Creditor Communications | 6/5/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT WITH LIVE AGENT-OUT BOUND CALL |
| Michele Tedd | Telephone Support | 641 Creditor Communications | 6/5/13 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 6/5/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| TIRADO, NELSON | Admin. Support I | 210 Perform Mailing | 6/5/2013 | 0.2 | $35.00 | $7.00 | SORT CLIENT INCOMING MAIL |
| Ryan Hammock | Case Manager II | 600 Case Administration | 6/5/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 6/5/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 06-05-13. |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/6/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 6/6/2013 | 0.2 | $145.00 | $29.00 | PROCESS RETURN MAIL DATA. |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/6/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/7/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/7/2013 | 0.1 | $83.00 | $8.30 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM MAY 2013 |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/10/2013 | 0.6 | $198.00 | $118.80 | COORDINATE SEPARATE SERVICES OF DE 3931 AND 3935 |
| RIOS, WILSON | Associate I | 210 Perform Mailing | 6/10/2013 | 0.4 | $145.00 | $58.00 | COORDINATE MAILING FOR RES_MTN SERVICES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| MANATAKIS, PANAGIOTA | Case Manager I | 210 Perform Mailing | 6/10/2013 | 0.1 | $83.00 | $8.30 | COORDINATE SERVICE OF DOCKET NOS. 3931, 3935 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 6/10/2013 | 0.7 | $83.00 | $58.10 | COORDINATE SERVICE OF DOCKET NOS. 3931, 3935 |
| FRANCIS, WILLIAM | Admin. Support III | 210 Perform Mailing | 6/10/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING FOR CLIENT SERVICES |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 6/10/2013 | 0.6 | $83.00 | $49.80 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 3931 & 3935 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/10/2013 | 0.3 | $198.00 | $59.40 | COORDINATE UPDATES TO WEBSITE |
| CONKLIN, TIM | Associate II | 600 Case Administration | 6/10/2013 | 0.4 | $193.00 | $77.20 | WEBSITE UPDATES |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/10/2013 | 0.2 | $198.00 | $39.60 | UPDATE SERVICE LISTS WITH NOA AT DE 3868 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 6/10/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 3931 & 3935 |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 6/10/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST 2002. |
| BOWERS, DANIEL R | Programmer III | 595 IT/Programming - Other | 6/10/2013 | 0.4 | $167.00 | $66.80 | PROCESS VARIOUS WEBSITE UPDATES, POST EDITS LIVE |
| HEAPHY, ANNIE H | Programmer III | 595 IT/Programming - Other | 6/10/2013 | 0.5 | $167.00 | $83.50 | REVIEW DOCKET 3931 TO THE LIST2002 SPECIAL SERVICE LIST PARTIES VIAFIRST CLASS MAIL AND REVIEW THE CREDITOR LIST. |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 6/10/2013 | 0.4 | $242.00 | $96.80 | ANALYSIS OF DETAIL TIME AND EXPENSES IN PREPARATION OF MONTHLY FEE STATEMENT. |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 6/11/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 3931, 3935 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/11/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Crystal Bock | Telephone Support | 641 Creditor Communications | 6/12/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/12/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 3931 AND 3935; ELECTRONICALLY FILE SAME AT DE 3955 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/12/2013 | 0.4 | $198.00 | $79.20 | UPDATE WEBSITE PER COUNSEL REQUEST |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/12/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Ryan Hammock | Case Manager I | 600 Case Administration | 6/12/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| IQBAL, RAFI | Programmer II | 595 IT/Programming - Other | 6/12/2013 | 0.2 | $145.00 | $29.00 | "WEBSITE UPDATE" PUSH HOMEPAGE CHANGES LIVE. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| IQBAL, RAFI | Programmer II | 595 IT/Programming - Other | 6/12/2013 | 0.5 | $145.00 | $72.50 | "WEBSITE UPDATE" UPDATE WEBPAGE. |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 6/12/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 06-12-13. |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/13/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/13/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 3931, 3935 |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/13/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/14/2013 | 1.0 | $198.00 | $198.00 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICE OF APPEARANCE FILED; UPDATE SERVICE LISTS BASED ON COMPARISON OF KCC GENERAL SERVICE LIST |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 6/14/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NOS. 3931, 3935 |
| Teresita Gomez | Telephone Support | 641 Creditor Communications | 6/17/13 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Teresita Gomez | Telephone Support | 641 Creditor Communications | 6/17/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT - OUTBOUND CALL |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/17/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Ryan Hammock | Case Manager I | 600 Case Administration | 6/17/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 6/17/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 06-17-13. |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 6/18/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/18/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Ryan Hammock | Case Manager I | 600 Case Administration | 6/18/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/18/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| HAYE, DALTON | Admin. Support III | 210 Perform Mailing | 6/19/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| HAYE, DALTON | Admin. Support III | 210 Perform Mailing | 6/19/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| MURRAY, KIMBERLY | Case Manager II | 210 Perform Mailing | 6/19/2013 | 0.5 | $127.00 | $63.50 | COORDINATE SERVICE OF DOCKET NUMBER(S) 4024 RETRIEVE DOCUMENT(S) FROM COURT DOCKET, REVIEW DOCUMENT(S), AND DRAFT LABELS. REVIEW SERVICE AND CORRESPOND WITH CLIENT. |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 6/19/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4024 |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 6/19/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 6/19/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| DESAI, ABHISHEK | Admin. Support II | 210 Perform Mailing | 6/19/2013 | 0.4 | $44.00 | $17.60 | PERFORM MAILING FOR CLIENT SERVICE |
| TIRADO, NELSON | Admin. Support I | 210 Perform Mailing | 6/19/2013 | 0.5 | $35.00 | $17.50 | PERFORM MAILING FOR CLIENT SERVICE |
| TIRADO, NELSON | Admin. Support I | 210 Perform Mailing | 6/19/2013 | 0.5 | $35.00 | $17.50 | PERFORM MAILING FOR CLIENT SERVICE |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/19/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| ORFITELLI, MARC VINCENT | Senior Consultant I | 600 Case Administration | 6/19/2013 | 0.2 | $198.00 | $39.60 | CONFIRM SERVICE OF DI4024 |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 6/19/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002LIST UPDATES |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/19/2013 | 0.1 | $83.00 | $8.30 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM JUNE 2013 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 6/19/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NO. 4024 |
| Ryan Hammock | Case Manager I | 600 Case Administration | 6/19/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 6/19/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIALSERVICE LIST 2002 |
| IQBAL, RAFI | Programmer II | 595 IT/Programming - Other | 6/19/2013 | 0.1 | $145.00 | $14.50 | PROCESS RETURNED MAIL DATA. |
| GERENA, ANGEL | Programmer II | 595 IT/Programming - Other | 6/19/2013 | 0.2 | $145.00 | $29.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR DOCKET 4024 |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/19/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 6/19/2013 | 2.0 | $242.00 | $484.00 | ANALYSIS OF DETAIL TIME AND EXPENSE DATA AND PREPARATION OF MONTHLY FEE STATEMENT. |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/20/2013 | 0.4 | $198.00 | $79.20 | UPDATE WEBSITE WITH DE 4024 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/20/2013 | 0.4 | $198.00 | $79.20 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA'S AT DE 3994, 4005 AND 4011 |
| Nieba Andrade | Telephone Support | 641 Creditor Communications | 6/21/13 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/21/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 6/21/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 06-21-13. |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 6/24/2013 | 0.1 | $35.00 | $3.50 | SORT RETURN MAIL |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/24/2013 | 0.3 | $198.00 | $59.40 | COORDINATE SERVICE OF DE 4064 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 6/24/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4064 |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 6/24/2013 | 0.4 | $52.00 | $20.80 | PERFORM MAILING OF RES SERVICE |
| DESAI, ABHISHEK | Admin. Support II | 210 Perform Mailing | 6/24/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| TIRADO, NELSON | Admin. Support I | 210 Perform Mailing | 6/24/2013 | 0.4 | $35.00 | $14.00 | PERFORM MAILING FOR CLIENT SERVICE |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/24/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 4024 AND ELECTRONICALLY FILE SAME AT DE 4063 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 6/24/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4064 |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 6/24/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4024 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/24/2013 | 0.3 | $198.00 | $59.40 | UPDATE WEBSITE WITH DE 4064 |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 6/24/2013 | 0.2 | $242.00 | $48.40 | REVIEW RECENT CALL LOGS. |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 6/24/2013 | 0.2 | $242.00 | $48.40 | COORDINATION WITH TEAM REGARDING SERVICE. |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/24/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 6/24/2013 | 0.1 | $83.00 | $8.30 | COORDINATE SERVICE OF DOCKET NO. 4064 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 6/24/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4064 |
| Ryan Hammock | Case Manager I | 600 Case Administration | 6/24/13 | 0.3 | $83.00 | $24.90 | REVIEW CALL LOG |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 6/24/2013 | 0.5 | $145.00 | $72.50 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SEVICE LIST 2002. |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 6/24/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 06-24-13. |
| GERENA, ANGEL | Programmer II | 595 IT/Programming - Other | 6/24/2013 | 0.4 | $145.00 | $58.00 | REVIEW OVERNIGHT MAIL FILE UPON THE MASTER SERVICE LIST FOR DE 4064 |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/24/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/25/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 4064 AND ELECTRONICALLY FILE SAME AT DE 4077 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 6/25/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4064 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/25/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 6/25/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4064 |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/25/2013 | 0.1 | $83.00 | $8.30 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM JUNE 2013 |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 6/25/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4064 |
| LEWIS, AMY | Senior Consultant I | 641 Creditor Communications | 6/25/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 6/26/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002LISTUPDATES |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 6/26/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4024 |
| HAYE, DALTON | Admin. Support III | 210 Perform Mailing | 6/27/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/27/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LUIZ, CHRISTINA | Admin. Support I | 600 Case Administration | 6/28/2013 | 0.3 | $35.00 | $10.50 | ARCHIVE CLIENT CASE FILES |
| LEWIS, AMY | Senior Consultant I | 210 Perform Mailing | 6/28/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF FEE APP |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 6/28/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF THE EPIQ MAY 2013 FEE APPLICATION 6-28-13 |
| LEWIS, AMY | Senior Consultant I | 600 Case Administration | 6/28/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LIST WITH NOA AT DE 4084 AND 4108 |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 6/28/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4024 |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Issues | 6/28/2013 | 0.5 | $242.00 | $121.00 | REVISE AND FINALIZE MAY FEE STATEMENT FOR FILING. |
| | | Totals | | 33.2 | | $4,560.50 | |

**EXHIBIT D**

**JULY 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Carol Zhang | Case Manager I | 210 Perform Mailing | 7/1/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF THE EPIQ MAY 2013 FEE APPLICATION - SERVED ON 6-28-13 |
| Carol Zhang | Case Manager I | 600 Case Administration | 7/1/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF THE EPIQ MAY 2013 FEE APPLICATION SERVED ON 6-28-13 |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/1/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND APPROVE MAILING RE MAY FEE APPLICATIONS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/1/2013 | 0.2 | $127.00 | $25.40 | SORT RETURN MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 UPDATES |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 7/2/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR EPIQ MAY 2013 FEE APP; ELECTRONICALLY FILE SAME AT DE 4122 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/2/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 7/2/2013 | 0.1 | $52.00 | $5.20 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Tonya Barrett | Admin Support II | 210 Perform Mailing | 7/3/2013 | 0.1 | $44.00 | $4.40 | PROCESS RETURNED MAIL - SORT/BATCH |
| Dexter Campbell | Programmer II | 595 IT/Programming - Other | 7/3/2013 | 0.3 | $145.00 | $43.50 | PROVIDE PREVIEW OF UPDATES TO CLIENT HOMEPAGE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/3/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Regina Amporfro | Senior Consultant II, DM | 600 Case Administration | 7/3/2013 | 0.1 | $242.00 | $24.20 | COORDINATE UPDATE OF US TRUSTEE ADDRESS ON WEBSITE |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/5/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Masroor Shah | Programmer II | 595 IT/Programming - Other | 7/5/2013 | 0.2 | $145.00 | $29.00 | PUSH  WEBSITE  LIVE -  UPDATE  US TRUSTEE   ADDRESS    ON   WEBSITE. |
| Regina Amporfro | Senior Consultant II, DM | 600 Case Administration | 7/5/2013 | 0.1 | $242.00 | $24.20 | REVIEW LIVE UPDATE OF US TRUSTEE ADDRESS |
| Regina Amporfro | Senior Consultant II, DM | 600 Case Administration | 7/5/2013 | 0.1 | $242.00 | $24.20 | REVIEW AND APPROVE WEBSITE UPDATE OF US TRUSTEE ADDRESS |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/8/2013 | 0.5 | $198.00 | $99.00 | MONITOR DOCKET; UPDATE SERVICE LISTS; REVIEW KCC SERVICE LISTS |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/8/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 7/8/2013 | 0.4 | $242.00 | $96.80 | ANALYSIS OF DETAIL TIME AND EXPENSES IN PREPARATION OF MONTHLY FEE STATEMENT. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/9/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 7/9/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Dennis Donald | Admin Support II | 210 Perform Mailing | 7/9/2013 | 0.1 | $44.00 | $4.40 | PREPARE RETURNED MAIL FOR PROCESSING |
| Debbie Reyes | Associate II | 600 Case Administration | 7/9/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/10/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/10/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-10-13. |
| Debbie Reyes | Associate II | 600 Case Administration | 7/10/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Hisham Zubi | Telephone Support | 641 Creditor Communications | 7/10/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/11/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/11/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Dalton Haye | Admin Support III | 210 Perform Mailing | 7/11/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERABLE MAIL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/12/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOTICE OF APPEARANCE |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/12/2013 | 0.1 | $127.00 | $12.70 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/15/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/15/2013 | 0.2 | $35.00 | $7.00 | SORT RETURN MAIL |
| Tim Conklin | Associate II | 600 Case Administration | 7/15/2013 | 0.3 | $193.00 | $57.90 | REVIEW COURT DOCKET |
| Roxana Aguilar | Telephone Support | 641 Creditor Communications | 7/16/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/16/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-16-13. |
| Kimberly Murray | Case Manager II | 600 Case Administration | 7/16/2013 | 1.2 | $127.00 | $152.40 | VARIOUS WEBSITE UPDATES PER COUNSEL'S REQUEST. |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Rafi Iqbal | Programmer II | 595 IT/Programming - Other | 7/16/2013 | 0.6 | $145.00 | $87.00 | WEBSITE UPDATES 1. UPDATE WEBPAGE. 2. PUSH HOMEPAGE CHANGES LIVE. |
| Debbie Reyes | Associate II | 600 Case Administration | 7/16/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Tim Conklin | Associate II | 600 Case Administration | 7/16/2013 | 0.3 | $193.00 | $57.90 | WEBSITE UPDATES |
| Tim Conklin | Associate II | 600 Case Administration | 7/16/2013 | 0.3 | $193.00 | $57.90 | REVIEW COURT DOCKET |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 7/16/2013 | 2.5 | $242.00 | $605.00 | ANALYSIS OF DETAIL TIME AND EXPENSES AND PREPARATION OF MONTHLY FEE STATEMENT. |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2013 | 0.3 | $193.00 | $57.90 | REVIEW COURT DOCKET |
| Tim Conklin | Associate II | 600 Case Administration | 7/17/2013 | 0.2 | $193.00 | $38.60 | REVIEW CREDITOR CALL LOG |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 7/17/2013 | 0.3 | $242.00 | $72.60 | REVIEW OF RECENT CALL LOGS. |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/18/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORTS - DATA SCRUB AND EXCEL FILE FOR 07-18-13. |
| Viridiana Corona Lara | Telephone Support | 641 Creditor Communications | 7/18/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Regina Amporfro | Senior Consultant II, DM | 641 Creditor Communications | 7/18/2013 | 0.1 | $242.00 | $24.20 | PROCESS CREDITOR CORRESPONDENCE |
| Debbie Reyes | Associate II | 600 Case Administration | 7/18/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Tim Conklin | Associate II | 600 Case Administration | 7/18/2013 | 0.3 | $193.00 | $57.90 | REVIEW COURT DOCKET |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/19/2013 | 0.1 | $167.00 | $16.70 | CALL LOG REPORT - EXTRACT LENORE CHOUINARD CALL |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/19/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-19-13. |
| Christina Luiz | Admin Support I | 600 Case Administration | 7/19/2013 | 0.5 | $35.00 | $17.50 | ARCHIVE CLIENT CASE FILES |
| Debbie Reyes | Associate II | 600 Case Administration | 7/19/2013 | 0.2 | $193.00 | $38.60 | COORDINATE CALL ESCALATION |
| Debbie Reyes | Associate II | 600 Case Administration | 7/19/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Lynda Stephens | Telephone Support | 641 Creditor Communications | 7/19/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2013 | 0.2 | $193.00 | $38.60 | REVIEW COURT DOCKET |
| Tim Conklin | Associate II | 600 Case Administration | 7/19/2013 | 0.2 | $193.00 | $38.60 | REVIEW CREDITOR CALL LOG |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 7/19/2013 | 0.3 | $242.00 | $72.60 | ANALYSIS OF RECENT CALL LOGS. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/22/2013 | 0.3 | $198.00 | $59.40 | REVIEW EMAILS REGARDING WEBSITE UPDATES AND STATUS OF SAME |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/22/2013 | 0.2 | $198.00 | $39.60 | REVIEW AND FOLLOW UP WITH T WUERTZ REGARDING SERVICE OF FEE APP |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/22/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/22/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Nieba Andrade | Telephone Support | 641 Creditor Communications | 7/22/2013 | 0.4 | $75.00 | $30.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/22/2013 | 0.1 | $167.00 | $16.70 | DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-22-13. |
| Debbie Reyes | Associate II | 600 Case Administration | 7/22/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Ella Yablonsky | Telephone Support | 641 Creditor Communications | 7/22/2013 | 0.3 | $75.00 | $22.50 | CLAIMANT CONTACT W/LIVE AGENT |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/23/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/23/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/23/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-23-13. |
| Debbie Reyes | Associate II | 600 Case Administration | 7/23/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 7/23/2013 | 0.3 | $242.00 | $72.60 | REVIEW OF RECENT CALL LOGS. |
| Abhishek Desai | Admin Support II | 210 Perform Mailing | 7/24/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/24/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/24/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 7/24/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF DE 4329 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/24/2013 | 0.3 | $198.00 | $59.40 | UPDATE WEBSITE WITH DE 4329 |
| Kaori Izutani | Telephone Support | 641 Creditor Communications | 7/24/2013 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/24/2013 | 0.3 | $83.00 | $24.90 | COORDINATE SERVICE OF EPIQ FEE STATEMENT |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/24/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4329 |
| Masroor Shah | Programmer II | 210 Perform Mailing | 7/24/2013 | 0.5 | $145.00 | $72.50 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE   LIST  2002. |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/24/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/24/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 7/24/2013 | 0.4 | $123.00 | $49.20 | REVIEW AN OVERNIGHT MAIL FILE OF PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 4329. |
| Sena Sharon | Case Manager I | 600 Case Administration | 7/24/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4329 & EPIQ FEE APPLICATION SERVED ON 7/24 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/24/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4329 & EPIQ FEE APPLICATION SERVED ON 7/24 |
| Stephen Lam | Admin Support I | 210 Perform Mailing | 7/24/2013 | 0.3 | $35.00 | $10.50 | PERFORM MAILING FOR RES_CLIENT SERVICE |
| Thomas Vazquez | Admin Support I | 210 Perform Mailing | 7/24/2013 | 0.3 | $35.00 | $10.50 | PERFORM MAILING OF CLIENT SERVICES |
| Tim Conklin | Associate II | 210 Perform Mailing | 7/24/2013 | 0.2 | $193.00 | $38.60 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| William Francis | Admin Support III | 210 Perform Mailing | 7/24/2013 | 0.6 | $52.00 | $31.20 | COORDINATE MAILING FOR CLIENT SERVICES |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/24/2013 | 0.4 | $145.00 | $58.00 | COORDINATE MAILING FOR RES_FEE STMT EXPEDITED SERVICES |
| Amy Lewis | Senior Consultant I, CM | 210 Perform Mailing | 7/25/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF EPIQ FEE APP |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/25/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/25/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/25/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4329 & EPIQ FEE APPLICATION (SERVED ON 7/24/13) |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/25/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVITS FOR SERVICE OF DOCKET NO. 4329 & EPIQ FEE APPLICATION (SERVED ON 7/24/13) |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 7/25/2013 | 0.2 | $242.00 | $48.40 | REVIEW RECENT CALL LOGS. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/26/2013 | 0.2 | $198.00 | $39.60 | UPDATE WEBSITE WITH DE 4372 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/26/2013 | 0.3 | $198.00 | $59.40 | COORDINATE SERVICE OF DE 4372 |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/26/2013 | 0.6 | $198.00 | $118.80 | REVIEW AFFIDAVITS FOR DE 4329 AND FEE APP AND ELECTRONICALLY FILE SAME AT DE 4366 AND 4367 |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/26/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kathleen Chadwick | Programmer III | 595 IT/Programming - Other | 7/26/2013 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 07-26-13. |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/26/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4372 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LINSCHEID, BRIAN | Telephone Support | 641 Creditor Communications | 7/26/2013 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| Nelson Rodriguez | Admin Support III | 210 Perform Mailing | 7/26/2013 | 0.4 | $52.00 | $20.80 | COORDINATE MAILING OF RES SERVICE |
| Quincy Vazquez | Programmer I | 595 IT/Programming - Other | 7/26/2013 | 0.4 | $123.00 | $49.20 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 4372. |
| Rafi Iqbal | Programmer II | 210 Perform Mailing | 7/26/2013 | 0.5 | $145.00 | $72.50 | DE 4372 CREATE OVERNITE LIST2002 MAILING FILE AND CREDITOR LIST FILE. |
| Debbie Reyes | Associate II | 600 Case Administration | 7/26/2013 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| Sena Sharon | Case Manager I | 600 Case Administration | 7/26/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4372 |
| Sena Sharon | Case Manager I | 210 Perform Mailing | 7/26/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4372 |
| Wilson Rios | Associate I | 210 Perform Mailing | 7/26/2013 | 0.6 | $145.00 | $87.00 | COORDINATE MAILING FOR RES_MTN OBJ EXPEDITED SERVICE |
| Amy Lewis | Senior Consultant I, CM | 641 Creditor Communications | 7/29/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/29/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/29/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 4372 |
| Kerry O'Neil | Case Manager I | 210 Perform Mailing | 7/29/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4372 |
| Todd Wuertz | Senior Consultant III | 642 Fee Application Prep and Related Issues | 7/29/2013 | 1.5 | $242.00 | $363.00 | ANALYSIS OF DETAIL TIME AND EXPENSES IN PREPARATION OF INTERIM FEE APPLICATION. |
| Amy Lewis | Senior Consultant I, CM | 600 Case Administration | 7/30/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 4372 AND ELECTRONICALLY FILE SAME AT DE 4409 |
| Dennis Donald | Admin Support II | 210 Perform Mailing | 7/30/2013 | 0.1 | $44.00 | $4.40 | PREPARE RETURNED MAIL FOR PROCESSING |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 7/30/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4372 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 7/30/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4372 |
| Panagiota Manatakis | Case Manager I | 600 Case Administration | 7/30/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4329 |
| Todd Wuertz | Senior Consultant III | 600 Case Administration | 7/30/2013 | 0.3 | $242.00 | $72.60 | REVIEW OF RECENT CALL LOGS. |
| | | Totals | | 32.7 | | $4,956.30 | |

**EXHIBIT E**

**AUGUST 2013 DETAIL TIME ENTRIES**

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| IZUTANI, KAORI | Telephone Support | 641 Creditor Communications | 8/1/13 | 0.2 | $75.00 | $15.00 | CLAIMANT CONTACT W/LIVE AGENT |
| REYES, DEBBIE | Associate II | 600 Case Administration | 8/1/13 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other | 8/1/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 08-01-13. |
| CONKLIN, TIM | Associate II | 641 Creditor Communications | 8/2/2013 | 0.2 | $193.00 | $38.60 | REVIEW CREDITOR CALL LOG |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/2/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE FOR DOCKET NO. 4473 |
| MANATAKIS, PANAGIOTA | Case Manager I | 210 Perform Mailing | 8/2/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4473 |
| FRANCIS, WILLIAM | Admin. Support III | 210 Perform Mailing | 8/2/2013 | 0.5 | $52.00 | $26.00 | COORDINATE MAILING FOR CLIENT SERVICES |
| LAM, STEPHEN | Admin. Support I | 210 Perform Mailing | 8/2/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICES |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 8/2/2013 | 0.7 | $35.00 | $24.50 | PERFORM MAILING OF CLIENT SERVICES |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/2/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4473 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 8/2/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4473 |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 8/2/2013 | 0.5 | $145.00 | $72.50 | CREATE OVERNIGHT MAIL FILE WITH CREDITOR LISTING FROM SPECIAL SERVICE LIST  2002. |
| VAZQUEZ, QUINCY | Programmer I | 595 IT/Programming - Other | 8/2/2013 | 0.4 | $123.00 | $49.20 | REVIEW AN OVERNIGHT MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR A STATEMENT. |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/5/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 4473 AND ELECTRONICALLY FILE SAME AT DE 4504 |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/5/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4473 |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/5/2013 | 0.3 | $198.00 | $59.40 | UPDATE WEBSITE WITH DE 4473 |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/5/2013 | 0.2 | $242.00 | $48.40 | ANALYSIS OF RECENT CALL LOGS. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/5/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 8/5/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NO. 4473 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/5/2013 | 2.8 | $242.00 | $677.60 | PREPARATION OF SECOND INTERIM FEE APPLICATION. |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/6/2013 | 0.3 | $198.00 | $59.40 | EMAIL TO R RINGER REGARDING SERVICE OF FEE APPS; FOLLOW UP EMAILS WITH T WUERTZ REGARDING SAME AND REVIEW DOCUMENTS FOR DOCUMENT FOR SERVICE |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/6/2013 | 0.5 | $242.00 | $121.00 | COORDINATE WITH TEAM REGARDING UPCOMING SERVICE. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/6/2013 | 0.3 | $198.00 | $59.40 | MONITOR DOCKET; UPDATE SERVICE LISTS WITH NOA AT DE 4423 |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 8/6/2013 | 0.2 | $83.00 | $16.60 | REVIEW AND FILE ORIGINAL AFFIDAVITS FOR VARIOUS SERVICES FROM JULY 2013 |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/6/2013 | 2.3 | $242.00 | $556.60 | CONTINUE PREPARATION OF SECOND INTERIM FEE APPLICATION AND RELATED EXHIBITS. |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/6/2013 | 1.5 | $242.00 | $363.00 | CONTINUE PREPARATION OF SECOND INTERIM FEE APPLICATION. |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/6/2013 | 0.3 | $242.00 | $72.60 | REVIEW OF DETAIL TIME ENTRIES IN PREPARATION OF MONTHLY FEE STATEMENT. |
| KING, SUSAN | Telephone Support | 641 Creditor Communications | 8/7/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/7/2013 | 0.3 | $198.00 | $59.40 | FOLLOW UP WITH COUNSEL AND STAFF REGARDING SERVICE OF FEE STATEMENTS |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/7/2013 | 0.5 | $193.00 | $96.50 | COORDINATE MAILING OF DOCKET 4538 |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/7/2013 | 1.3 | $193.00 | $250.90 | COORDINATE MAILING OF FEE APPLICATIONS |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/7/2013 | 0.4 | $193.00 | $77.20 | COORDINATE MAILING OF DOCKET 4569 |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/7/2013 | 0.4 | $193.00 | $77.20 | COORDINATE MAILING OF DOCKETS 4537, 4563 AND 4564 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/7/2013 | 1.1 | $83.00 | $91.30 | COORDINATE SERVICE OF DOCKET NOS. 4538, 4537, 4561, 4563, 4564, 4569, 4570, 4571, 4572, 4573 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/7/2013 | 1.0 | $83.00 | $83.00 | COORDINATE SERVICE OF DOCKET NOS. 4537, 4538, 4561, 4563 & 4564 |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/7/2013 | 0.7 | $242.00 | $169.40 | COORDINATE WITH TEAM REGARDING SERVICE. |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 8/7/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4473 |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/8/2013 | 0.5 | $198.00 | $99.00 | REVIEW EMAILS REGARDING SERVICE OF FEE APPS; COORDINATE SERVICE OF DE 4574 |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/8/2013 | 0.3 | $193.00 | $57.90 | COORDINATE MAILING OF FEE APPLICATIONS |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/8/2013 | 0.1 | $193.00 | $19.30 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/8/2013 | 0.3 | $193.00 | $57.90 | REVIEW AND CONFIRM COMPLETION OF MAILING |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 8/8/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4574 |
| HAYE, DALTON | Admin. Support III | 210 Perform Mailing | 8/8/2013 | 0.7 | $52.00 | $36.40 | PERFORM MAILING FOR CLIENT SERVICE |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 8/8/2013 | 0.5 | $52.00 | $26.00 | PERFORM MAILING OF RES SERVICE |
| TIRADO, NELSON | Admin. Support I | 210 Perform Mailing | 8/8/2013 | 0.2 | $35.00 | $7.00 | PERFORM MAILING FOR CLIENT SERVICE |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 8/8/2013 | 0.1 | $35.00 | $3.50 | PERFORM MAILING OF CLIENT SERVICES |
| AMPORFRO, REGINA | Senior Consultant II, DM | 210 Perform Mailing | 8/8/2013 | 0.1 | $242.00 | $24.20 | NOTARIZE AFFIDAVITS OF SERVICE FOR FILING |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/8/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVITS OF SERVICE FOR FEE APPLICATIONS AND ELECTRONICALLY FILE SAME AT DE 4581 AND 4582 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 8/8/2013 | 0.4 | $83.00 | $33.20 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4574 |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/8/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4573 |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/8/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NOS. 4537, 4538, 4561, 4563, 4564 & 4569-4572 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/8/2013 | 0.3 | $198.00 | $59.40 | UPDATE WEBSITE WITH DE 4574; REVIEW AND UPDATE ADDITIONAL DOCUMENTS ON WEBSITE |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/8/2013 | 0.5 | $242.00 | $121.00 | COORDINATE WITH TEAM REGARDING SERVICE. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/8/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 8/8/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NOS. 4537, 4538, 4561, 4563, 4564, 4569-4572 |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 8/8/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4574 |
| SHARON, SENA | Case Manager I | 600 Case Administration | 8/8/2013 | 1.4 | $83.00 | $116.20 | DOCUMENT SERVICE OF DOCKET NOS. 4537, 4538, 4561, 4563, 4564 & 4569-4573 |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 8/8/2013 | 0.3 | $83.00 | $24.90 | DOCUMENT SERVICE OF DOCKET NOS. 4537, 4538, 4561, 4563, 4564 & 4569-4573 |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 8/8/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE  LIST  2002 |
| VAZQUEZ, QUINCY | Programmer I | 595 IT/Programming - Other | 8/8/2013 | 0.4 | $123.00 | $49.20 | REVIEW A FIRST CLASS MAIL FILE OF ALL PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 4574. |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/9/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE REGARDING DE 4575 AND ELECTRONICALLY FILE SAME AT DE 4601 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 8/9/2013 | 0.1 | $83.00 | $8.30 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4574 |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/9/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 8/9/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4574 |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/12/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LILLIE, MARGARET | Telephone Support | 641 Creditor Communications | 8/13/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT – OUTBOUND CALL |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/13/2013 | 0.4 | $198.00 | $79.20 | COORDINATE SERVICE OF DE 4623 |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| CONKLIN, TIM | Associate II | 210 Perform Mailing | 8/13/2013 | 0.2 | $193.00 | $38.60 | COORDINATE MAILING OF DOCKET 4623 |
| MURRAY, KIMBERLY | Case Manager II | 210 Perform Mailing | 8/13/2013 | 0.8 | $127.00 | $101.60 | COORDINATE SERVICE OF DOCKET NUMBER 76 & 40 IN ADVERSARY CASES |
| MURRAY, KIMBERLY | Case Manager II | 210 Perform Mailing | 8/13/2013 | 0.2 | $127.00 | $25.40 | COORDINATE SERVICE OF DOCKET NUMBER 4623 |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/13/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE FOR DOCKET NO. 4623 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/13/2013 | 0.2 | $83.00 | $16.60 | COORDINATE SERVICE OF DOCKET NO. 4623 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/13/2013 | 0.6 | $83.00 | $49.80 | COORDINATE SERVICE OF DOCKET NOS. 40 & 76 |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 8/13/2013 | 0.4 | $52.00 | $20.80 | PERFORM MAILING OF RES SERVICE |
| DESAI, ABHISHEK | Admin. Support II | 210 Perform Mailing | 8/13/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/13/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| REYES, DEBBIE | Associate II | 600 Case Administration | 8/13/13 | 0.1 | $193.00 | $19.30 | REVIEW CALL LOG |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 8/13/2013 | 0.5 | $127.00 | $63.50 | CORRESPONDENCE WITH COUNSEL AND NOTICING TEAM WAITING ON DOCUMENTS TO BE FILED. |
| BOWERS, DANIEL R | Programmer III | 595 IT/Programming - Other | 8/13/2013 | 0.5 | $167.00 | $83.50 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS NOTICES. CREATE CREDITOR LIST |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 8/13/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 - VARIOUS DOCUMENTS. |
| CHADWICK, KATHLEEN | Programmer III | 595 IT/Programming - Other | 8/13/13 | 0.1 | $167.00 | $16.70 | SR288491 - DAILY CALL LOG REPORT - DATA SCRUB AND EXCEL FILE FOR 08-13-13. |
| GERENA, ANGEL | Programmer II | 595 IT/Programming - Other | 8/13/2013 | 0.4 | $145.00 | $58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS DOCUMENTS, MOTIONS |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| MULLINS, RYAN | Programmer I | 595 IT/Programming - Other | 8/13/2013 | 0.5 | $123.00 | $61.50 | REVIEW AN OVERNIGHT MAIL FILE OF SHORT LIST PARTIES IN THE MASTER SERVICE LIST FOR DOCKET 4623. |
| BOCK, CRYSTAL | Telephone Support | 641 Creditor Communications | 8/14/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/14/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4623 |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/14/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NOS, 40 [ADV. CASE NO. 13-01343] & 76 [ADV. PRO. NO. 13-01277] |
| SHARON, SENA | Case Manager I | 210 Perform Mailing | 8/14/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4623 |
| SHARON, SENA | Case Manager I | 210 Perform Mailing | 8/14/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 40 IN CASE NO. 13-01343 & DOCKET NO. 76 IN CASE NO. 13-01277 |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/14/2013 | 0.3 | $198.00 | $59.40 | UPLOAD RECENT DOCUMENTS FOR SERVICE TO WEBSITE |
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/14/2013 | 0.1 | $242.00 | $24.20 | REVIEW RECENT CALL LOGS |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 8/14/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4574 |
| SHARON, SENA | Case Manager I | 600 Case Administration | 8/14/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4623, DOCKET NO. 40 IN CASE NO. 13-01343 & DOCKET NO. 76 IN CASE NO. 13-01277 |
| LEWIS, AMY | Senior Consultant I, CM | 641 Creditor Communications | 8/14/2013 | 0.1 | $198.00 | $19.80 | REVIEW EMAIL AND CALL LOGS AND EMAIL SAME TO COUNSEL |
| KREMPA, ELLI | Case Manager II | 210 Perform Mailing | 8/15/2013 | 0.1 | $127.00 | $12.70 | REVIEW AND VERIFY SERVICE PROCESS RELATED TO DOCKET NO.4719 |
| KREMPA, ELLI | Case Manager II | 210 Perform Mailing | 8/15/2013 | 0.5 | $127.00 | $63.50 | REVIEW, PREPARE, PROCESS, AND COORDINATE SERVICE OF DOCKET NO. 4719 |
| O'NEIL, KERRY | Case Manager I | 210 Perform Mailing | 8/15/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4719 |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 8/15/2013 | 0.6 | $52.00 | $31.20 | PERFORM MAILING OF RES SERVICE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/15/2013 | 0.8 | $198.00 | $158.40 | REVIEW AFFIDAVITS OF SERVICE FOR DE 4623 AS WELL AS SERVICE IN MULTIPLE ADVERSARY PROCEEDINGS; ELECTRONICALLY FILE IN MAIN CASE AT DE 4669 AND 4670 AS WELL AS IN ADVERSARY PROCEEDINGS |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/15/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4719 |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/15/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 8/15/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NO. 4623 |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 8/15/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NOS, 40 [ADV. CASE NO. 13-01343] & 76 [ADV. PRO. NO. 13-01277] |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 8/15/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4719 |
| O'NEIL, KERRY | Case Manager I | 600 Case Administration | 8/15/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NOS. 4623, 40 (ADV PROC 13-01343), 76 (ADV PROC 13-01277) |
| BOWERS, DANIEL R | Programmer III | 595 IT/Programming - Other | 8/15/2013 | 0.5 | $167.00 | $83.50 | CREATE MAIL FILE UPON THE MASTER SERVICE LIST FOR VARIOUS NOTICES, CREATE CREDITOR LIST |
| GERENA, ANGEL | Programmer II | 595 IT/Programming - Other | 8/15/2013 | 0.4 | $145.00 | $58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR DEC 4719 |
| SUAREZ, HUGO J | Associate II | 210 Perform Mailing | 8/16/2013 | 0.7 | $193.00 | $135.10 | COORDINATE SERVICE FOR "NOTICE OF FILING EXHIBIT D TO DISCLOSURE STATEMENT" |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/16/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF DOCKET NO. 4737 |
| RODRIGUEZ, NELSON | Admin. Support III | 210 Perform Mailing | 8/16/2013 | 0.4 | $52.00 | $20.80 | PERFORM MAILING OF RES SERVICE |
| DESAI, ABHISHEK | Admin. Support II | 210 Perform Mailing | 8/16/2013 | 0.5 | $44.00 | $22.00 | PERFORM MAILING FOR CLIENT SERVICE |
| LAM, STEPHEN | Admin. Support I | 210 Perform Mailing | 8/16/2013 | 0.8 | $35.00 | $28.00 | PERFORM MAILING FOR CLIENT SERVICES |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/16/2013 | 0.4 | $198.00 | $79.20 | REVIEW AFFIDAVIT OF SERVICE FOR DE 4719 AND ELECTRONICALLY FILE SAME AT DE 4731 |
| CARIS, PANAGIOTIS | Case Manager I | 210 Perform Mailing | 8/16/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR DOCKET NO. 4719 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 210 Perform Mailing | 8/16/2013 | 0.5 | $83.00 | $41.50 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4737 |
| HAYE, DALTON | Admin. Support III | 595 IT/Programming - Other | 8/16/2013 | 0.7 | $52.00 | $36.40 | PERFORM MAILING FOR CLIENT SERVICE |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/16/2013 | 0.3 | $198.00 | $59.40 | REVIEW SERVICE OF DE 4719 AND UPLOAD SAME TO WEBSITE |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/16/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 8/16/2013 | 0.3 | $127.00 | $38.10 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| CARIS, PANAGIOTIS | Case Manager I | 600 Case Administration | 8/16/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE FOR DOCKET NO. 4719 |
| HAIDOPOULOS, KONSTANTINA | Case Manager I | 600 Case Administration | 8/16/2013 | 0.2 | $83.00 | $16.60 | DOCUMENT SERVICE OF DOCKET NO. 4737 |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 8/16/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4719 |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 8/16/2013 | 1.1 | $83.00 | $91.30 | REVIEW AND UPLOAD DOCKET ENTIRES TO CLIENT HOMEPAGE |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 8/16/2013 | 0.4 | $145.00 | $58.00 | CREATE FIRST CLASS MAIL FILE WITH CREDITOR LISTING FOR SPECIAL SERVICE LIST 2002 |
| GERENA, ANGEL | Programmer II | 595 IT/Programming - Other | 8/16/2013 | 0.4 | $145.00 | $58.00 | REVIEW FIRST CLASS MAIL FILE UPON THE MASTER SERVICE LIST FOR NOF EXHIBIT TO PLAN ORDER. |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/19/2013 | 0.3 | $83.00 | $24.90 | PREPARE AFFIDAVIT FOR SERVICE OF DOCKET NO. 4737 |
| HENAULT, AMY | Admin. Support I | 210 Perform Mailing | 8/20/2013 | 0.1 | $35.00 | $3.50 | SORT CLIENT ADDRESS CARDS |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/20/2013 | 0.4 | $198.00 | $79.20 | REVIEW SERVICE AND AFFIDAVIT FOR DE 4737 AND ELECTRONICALLY FILE SAME AT DE 4755 |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/20/2013 | 0.2 | $198.00 | $39.60 | UPLOAD DE 4737 TO WEBSITE |
| LAM, STEPHEN | Admin. Support I | 210 Perform Mailing | 8/22/2013 | 0.1 | $35.00 | $3.50 | SORT INCOMING CLIENT US MAIL |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| WEATHERSBY, NIANA | Telephone Support | 641 Creditor Communications | 8/23/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| ZHANG, CAROL | Case Manager I | 600 Case Administration | 8/23/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF DOCKET NO. 4737 |
| HAYE, DALTON | Admin. Support III | 210 Perform Mailing | 8/26/2013 | 0.2 | $52.00 | $10.40 | SORT CLIENT PROCESSED UNDELIVERED MAIL |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/26/2013 | 1.1 | $242.00 | $266.20 | CONTINUE PREPARATION OF JULY FEE APPLICATION. |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/26/2013 | 1.9 | $242.00 | $459.80 | PREPARATION OF JULY FEE STATEMENT. |
| WUERTZ, TODD | Senior Consultant III | 642 Fee Application Prep and Related Iss | 8/26/2013 | 0.2 | $242.00 | $48.40 | FINALIZE FEE APPLIATION FOR SERVICE. |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/27/2013 | 0.3 | $198.00 | $59.40 | REVIEW FEE APP AND SERVICE OF SAME |
| SHAH, MASROOR | Programmer II | 210 Perform Mailing | 8/27/2013 | 0.1 | $145.00 | $14.50 | PROCESS RETURN MAIL DATA |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/28/2013 | 0.1 | $198.00 | $19.80 | MONITOR DOCKET |
| LILLIE, MARGARET | Telephone Support | 641 Creditor Communications | 8/29/13 | 0.1 | $75.00 | $7.50 | CLAIMANT CONTACT W/LIVE AGENT |
| LEWIS, AMY | Senior Consultant I, CM | 210 Perform Mailing | 8/29/2013 | 0.5 | $198.00 | $99.00 | REVIEW EPIQ FEE APP; COORDINATE SERVICE |
| ZHANG, CAROL | Case Manager I | 210 Perform Mailing | 8/29/2013 | 0.5 | $83.00 | $41.50 | COORDINATE SERVICE OF THE EPIQ JULY 2013 FEE STATEMENT 8-29-13 |
| VAZQUEZ, THOMAS | Admin. Support I | 210 Perform Mailing | 8/29/2013 | 0.1 | $35.00 | $3.50 | PERFORM MAILING OF CLIENT SERVICES |
| SHARON, SENA | Case Manager I | 210 Perform Mailing | 8/29/2013 | 0.2 | $83.00 | $16.60 | PREPARE AFFIDAVIT OF SERVICE FOR EPIQ JULY FEE STATEMENT SERVED ON 8/29 |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/29/2013 | 1.5 | $198.00 | $297.00 | COORDINATE WEBSITE UPDATE PER COUNSEL REQUEST |
| LEWIS, AMY | Senior Consultant I, CM | 600 Case Administration | 8/29/2013 | 0.2 | $198.00 | $39.60 | MONITOR DOCKET |
| MANATAKIS, PANAGIOTA | Case Manager I | 600 Case Administration | 8/29/2013 | 0.2 | $83.00 | $16.60 | WEBSITE UPDATE |
| SHARON, SENA | Case Manager I | 600 Case Administration | 8/29/2013 | 0.1 | $83.00 | $8.30 | DOCUMENT SERVICE OF EPIQ JULY FEE STATEMENT SERVED ON 8/29 |
| SHAH, MASROOR | Programmer II | 595 IT/Programming - Other | 8/29/2013 | 1.5 | $145.00 | $217.50 | UPDATE WEBSITE - PLAN AND DISCLOSURE STATEMENT |
| LEWIS, AMY | Senior Consultant I, CM | 595 IT/Programming - Other | 8/30/2013 | 1.5 | $198.00 | $297.00 | COORDINATE REVISIONS TO WEBSITE |

| Professional | Position | Activity Description | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|
| WUERTZ, TODD | Senior Consultant III | 600 Case Administration | 8/30/2013 | 0.4 | $242.00 | $96.80 | COORDINATE WITH TEAM REGARDING UPDATES TO WEBSITE. |
| MURRAY, KIMBERLY | Case Manager II | 600 Case Administration | 8/30/2013 | 0.2 | $127.00 | $25.40 | SORT MAIL, SCAN, AND NOTICE CASE MANAGER ASSIGNED TO CASE, RE: 2002 LIST UPDATES |
| MARSTON, BRIAN | Programmer III | 595 IT/Programming - Other | 8/30/2013 | 0.6 | $167.00 | $100.20 | CLIENT HOMEPAGE EDITS FOR A.LEWIS |
| MARSTON, BRIAN | Programmer III | 595 IT/Programming - Other | 8/30/2013 | 0.2 | $167.00 | $33.40 | CLIENT HOMEPAGE EDITS FOR A.LEWIS |
| MARSTON, BRIAN | Programmer III | 595 IT/Programming - Other | 8/30/2013 | 0.6 | $167.00 | $100.20 | CLIENT HOMEPAGE EDITS FOR A.LEWIS |
| MARSTON, BRIAN | Programmer III | 595 IT/Programming - Other | 8/30/2013 | 0.1 | $167.00 | $16.70 | CLIENT HOMEPAGE EDITS FOR A.LEWIS |
|  |  |  |  | 64.5 |  | $9,509.60 |  |