UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
                                              :
In re                                         :        Chapter 11
                                              :
RESIDENTIAL CAPITAL, LLC, et al.,[1] :                 Case No. 12-12020 (MG)
                                              :
                                              :
                                              :        (Jointly Administered)
                    Debtors.                  :
------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via Overnight Mail upon the service list attached hereto as **Exhibit B**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Reply in Support of Debtors' Fortieth Omnibus Objection to Claims (No Liability- Non-Debtor and Amended and Superseded Claims)** [Docket No. 5724]

B. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit D**, via Overnight Mail upon the service list attached hereto

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Reply in Support of Debtors' Forty-Third Omnibus Objection to Claims (Insufficient Documentation)** [Docket No. 5725]

C.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit F**, via Overnight Mail upon the service list attached hereto as **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Reply in Support of Debtors' Forty-Seventh Omnibus Objection to Claims (No Liability Claims- Books and Records)** [Docket No. 5726]

D.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit H**, via Overnight Mail upon the service list attached hereto as **Exhibit I**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Supplemental Omnibus Reply in Support of Debtors' Thirtieth Omnibus Objection to Claims (No Liability Borrower Claims- Books and Records)** [Docket No. 5728]

E.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit J**, via Overnight Mail upon the service list attached hereto as **Exhibit K**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Reply to Nora's Opposition to their Objections to her Claim Nos. 1 and 440** [Docket No. 5729]

F.   Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit L**, via Overnight Mail upon the service list attached hereto as **Exhibit M**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Omnibus Reply in Support of Debtors' Thirty-Sixth and Thirty-Seventh Omnibus Objections to Claims (Misclassified and Wrong Debtor Borrower Claims)** [Docket No. 5730]

G. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit N**, via Overnight Mail upon the service list attached hereto as **Exhibit O**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Second Omnibus Reply in Support of Debtors' Twenty-Sixth Omnibus Claim Objection (Borrower Claims with Insufficient Documentation)** [Docket No. 5731]

H. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit P**:

I.
- **Notice of Presentment of Stipulation and Order Resolving Lehman Brothers' RMBS-Related Claims** [Docket No. 5734]

J. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit Q**, via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit R**:

- **Notice of Adjournment of Hearing on Debtors' Fiftieth Omnibus Objection to Claims (No Liability Borrower Claims- Books and Records) Solely as it Relates to Certain Claimants to December 11, 2013 at 10:00 a.m.** [Docket No. 5735]

K. Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit S**, via Overnight Mail upon the service list attached hereto as **Exhibit T**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Debtors' Omnibus Reply in Support of Debtors' Fiftieth Omnibus Objection to Claims (No Liability Borrower Claims- Books and Records)** [Docket No. 5736]

L.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Notice of Filing of Amended Proposed Order Granting Debtors' Motion for an Order Pursuant to Bankruptcy Code Section 105(a) and Bankruptcy Rule 9019 Approving Settlement Agreement Between Debtor GMAC Mortgage, LLC and GVC Mortgage, Inc.** [Docket No. 5737]

M.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit U**, via Overnight Mail upon the service list attached hereto as **Exhibit V**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Proposed Agenda for Matters Scheduled to be Heard on November 15, 2013 at 10:00 a.m. (EST)** [Docket No. 5741]

- **Notice Regarding Telephonic Participation in the Hearing Scheduled for November 15, 2013 at 10:00 a.m. (ET)** [Docket No. 5742]

N.  Additionally, on November 13, 2013, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit W**, via Overnight Mail upon the service list attached hereto as **Exhibit X**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Proposed Agenda for Matters Scheduled to be Heard on November 15, 2013 at 10:00 a.m. (EST)** [Docket No. 5741]

Dated:  November 18, 2013

Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th of November, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

4

# EXHIBIT A

Exhibit 2

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Andrew J. Petrie & Sarah B. Wallace | petriea@ballardspahr.com; wallaces@ballardspahr.com | Counsel to CitiMortgage Inc |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; marriott@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition AFI Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com; dfiveson@bffmlaw.com; | Counsel to Paulson & Co. Inc. |
| Butler Fitzgerald Fiveson & McCarthy | David K Fiveson & Jennifer M Hall | jmhall@bffmlaw.com | Counsel to Jason and Jennifer Schermerhorn |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com; maofiling@cgsh.com; | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Funding Company LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FDIC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit 2
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | Joseph Corrigan | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Julie Eriksen | | reriksen7@gmail.com | Creditor Julie Eriksen |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit C
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit 2

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com; susheelkirpalani@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ron Eriksen | | reriksen1@gmail.com | Creditor Ron Eriksen |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; iosselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Deptarment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Rachel Blumenfeld | | rblmnf@aol.com | Counsel to Jacqueline A Warner |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walter Investment Management Corp | Stuart Boyd | SBOYD@walterinvestment.com | Counsel to Walter Investments |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn: David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit E

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Ajit Vasvani | Shakun Vasvani | PO Box 720941 | San Diego | CA | 92172 |
| AJIT VASVANI | SHAKUN VASVANI | 775 GOLDFISH WAY | SAN DIEGO | CA | 92129 |

# EXHIBIT C

Exhibit C
Special Service List
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| United States Attorney's Office for the Southern District of New York Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | New York | NY | 10014 |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# EXHIBIT D

Exhibit D
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| ROBERT C PACKER | NARDIA E PACKER | kngpcorp@att.net |

# EXHIBIT E

Exhibit E
Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Kenneth Packer | Trustee | 6927 Ridge Manor Ave | San Diego | CA | 92120 |
| ROBERT C PACKER | NARDIA E PACKER | 5960 WENRICH DR | SAN DIEGO | CA | 92120-3715 |

# EXHIBIT F

Exhibit F

Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Basic Life Resources | cribstone@aol.com;basiclifer@aol.com |

# EXHIBIT G

Exhibit G

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Basic Life Resources | | P.O. Box 665 | Coupeville | WA | 98239 |
| Basic Life Resources | Michael Moore | 6675 Wahl Rd | Freeland | WA | 98248 |

# EXHIBIT H

Exhibit I
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Judith A Winkler | James C Winkler | pboyle@boylelawbiz.com |
| Judith A Winkler | James C Winkler | jjwinkler@q.com |
| M Francine Modderno | | fmodderno@aol.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)                    Page 1 of 1                    11/13/2013

# EXHIBIT I

Exhibit I
Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Judith A Winkler | James C Winkler | c o Law Ofcs Patrick D Boyle | 222 South 9th St Ste 3220 | Minneapolis | MN | 55402 |
| Judith A Winkler | James C Winkler | 1845 Dunkirk Lane | | Plymouth | MN | 55447 |
| M Francine Modderno | | 17147 Needles Court | | Leesburg | VA | 20176-7181 |

# EXHIBIT J

Exhibit J
Served via Electronic Mail

| CREDITORNAME | EMAIL |
|---|---|
| Wendy Alison Nora | accesslegalservices@gmail.com |
| Wendy Alison Nora | accesslegalservices.bkyny@gmail.com |

# EXHIBIT K

Exhibit K

Served via Overnight Mail

| CREDITORNAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| Wendy Alison Nora | 210 Second Street NE | Minneapolis | MN | 55413 |
| Wendy Alison Nora | 310 Fourth Ave South Ste 5010 | Minneapolis | MN | 55415 |

# EXHIBIT L

Exhibit I

Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Deborah Lee Wetzel, a Single Woman | | debbieleewetzel@gmail.com |
| Ernestine Ray | | stineray@att.net |
| Kenneth C. Thomas | Gerald D. Chambers | kennclay1960@yahoo.com |
| Michelle Lawson, et al. | | michellec_lawson@hotmail.com |
| Rhonda Deese | | rhondadeese@tampabay.rr.com |
| Richard D Rode | | richode@att.net |
| William J. Ridge | | rmsone@comcast.net |

# EXHIBIT M

Exhibit M
Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Deborah Lee Wetzel | | 27348 McLemore Cir | Harvest | AL | 35749 |
| Ernestine Ray | | 11323 Roxbury St | Detroit | MI | 48224 |
| Kenneth C Thomas | Gerald D Chambers | 1464 S Michigan Ave Unit 1705 | Chicago | IL | 60605 |
| Michelle Lawson et al | | 226 East Gorgas Lane | Philadelphia | PA | 19119 |
| Rhonda Deese | | P.O. Box 456 | Auburndale | FL | 33823 |
| Richard D Rode | | 2301 W Lawther Drive | Deer Park | TX | 77536 |
| William J. Ridge | | PO Box 1094 | Santa Rosa Beach | FL | 32459 |

# EXHIBIT N

Exhibit N
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Estate of Felecia Victoria Mitchell | Karen Mitchell Smith Administratrix | EstateofFeleciaMitchell@yahoo.com |
| Mary Lynn Weber | | marylynn.weber@cox.net |

# EXHIBIT O

Exhibit O

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Estate of Felecia Victoria Mitchell | Karen Mitchell Smith Administratrix | 41 Rosedale Trace | Hampton | GA | 30228-2782 |
| Mary Lynn Weber | | 84 Chapman Heights St | Las Vegas | NV | 89138 |

# EXHIBIT P

Exhibit F
Served via First Class Mail

| CREDITORNAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|
| REILLY POZNER LLP | 1900 16th Street, Ste. 1700 | Denver | CO | 80202 |

# EXHIBIT Q

Exhibit Q
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Gerald Gandrup | | jerrygandrup0940@gmail.com |
| NEVILLE EVANS and MARIBETH EVANS | c/o Wiseman, Blackburn & Futrell | jbbjratty@aol.com |
| Philip G. Wright | | philwrightod@cox.net |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | david.tillem@wilsonelser.com |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | herb@cox.net |
| Wilson Elser Moskowitz Edelman Dicker | David L Tillem | david.tillem@wilsonelser.com |

# EXHIBIT R

Exhibit B
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Allison L. Randle | | 83 Whitney Street | | Northborough | MA | 01532-1429 |
| Gerald Gandrup | c/o Gary Paul | PO Box 642 | | Aptos | CA | 95001 |
| Gerald Gandrup | | PO Box 67359 | | Scotts Valley | CA | 95067 |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | SANTA BARBARA | CA | 93108 |
| NEVILLE EVANS and MARIBETH EVANS | c/o Wiseman, Blackburn & Futrell | Attn James B. Blackburn, Jr. | P.O. BOX 8996 | Savannah | GA | 31412-8996 |
| Philip G. Wright | | 268 Tockwotten Cove Road | | Charlestown | RI | 02813- |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd. #4311 | | Lake Forest | CA | 949-768-1773 |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | Attn David L. Tillem, Esq. | 3 Gannett Drive | White Plains | NY | NY |
| Wilson Elser Moskowitz Edelman Dicker | David L Tillem | 1133 Westchester Ave | | White Plains | NY | 10604-3407 |

# EXHIBIT S

Exhibit C
Served via Electronic Mail

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | primedesign@clearwire.net |
| Erickson Thorpe & Swainstion Ltd | Thomas P Beko | tbeko@etsreno.com |
| Felix O. Abu | | felixabu@gmail.com |
| FLOYD GREEN | | flgreen2@hotmail.com |
| Iso Gradjan | | gradjan@yahoo.com |
| Jacqueline A. Warner | | h7890p@yahoo.com |
| James Jackson | c/o Jessica Tovrov | jessica@tovrovlaw.com; JJAC326060@aol.com |
| James Jackson | | jessica@tovrovlaw.com; JJAC326060@aol.com |
| Mary Critchley | Mayer Morganroth, Esq. | mmorganroth@morganrothlaw.com |
| Michael and Gloria McGuinty | | MikeMcGuinty@aol.com |
| Rainer P. Warner | | wpr686@hotmail.com |
| Tomas Diaz | | masterpicasso@yahoo.com |

# EXHIBIT T

Exhibit I

Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Dennis G Burgin & Marcene L Burgin | Dennis Burgin | 8759 Quail Valley Dr | | Redding | CA | 96002 |
| Erickson Thorpe & Swainstion Ltd | Thomas P Beko | 99 West Arroyo St | PO Box 3559 | Reno | NV | 89505 |
| Felix O Abu | | PO BOX 231171 | | Sacramento | CA | 95823 |
| Felix O Abu | | 6999 Romanzo Way | | Elk Grove | CA | 95758 |
| FLOYD GREEN | | 3 MISTLETOE LANE | | NEWNAN | GA | 30265 |
| Iso Gradjan | | 9429 Sayre Avenue | | Morton Grove | IL | 60053 |
| Jacqueline A Warner | c o Rachel Blumenfeld | 26 Court St Ste 2220 | | Brooklyn | NY | 11242 |
| Jacqueline A Warner | c o Rachel Blumenfeld | 26 Court St Ste 2400 | | Brooklyn | NY | 11242 |
| Jacqueline A Warner | | PO Box 2414 | | Redwood City | CA | 94064 |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St | Chicago | IL | 60602 |
| James Jackson | | 5940 S King Dr | Unit 1W | Chicago | IL | 60637 |
| Mary Critchley | Mayer Morganroth Esq | 344 N Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 |
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | Bradenton | FL | 34211 |
| Rainer P Warner | | 510 Entrada St SE | | Palm Bay | FL | 32909 |
| Rainer P Warner | | 110 Flintlock Ave SE | | Palm Bay | FL | 32909 |
| Tomas Diaz | | 5200 SW 122 Ave | | Miami | FL | 33175 |

# EXHIBIT U

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| Ajit Vasvani and Shakun Vasvani | | sharonvasvani@gmail.com |
| Albert A. Passaretti, Jr.. | | passarettilaw@yahoo.com |
| B FISCHER CONSTRUCTION LLC | | BFISCHERCONST@YAHOO.COM |
| BALLARD SPAHR LLP | Sarah Schindler-Williams | schindlerwilliamss@ballardspahr.com |
| Basic Life Resources | | cribstone@aol.com; basiclifer@aol.com |
| Becky Spence | | becky@417elite.com |
| BERGER SINGERMAN LLP | Etan Mark | emark@bergersingerman.com |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp & Stan Chelney | ryan.philp@bgllp.com; stan.chelney@bgllp.com |
| CARLSON LYNCH LTD. | R. Bruce Carlson | bcarlson@carlsonlynch.com |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; |
| COHEN MILSTEIN SELLERS & TOLL PLLC | Joel P. Laitman Christopher Lometti Michael B. Eisenkraft | glinkh@glancylaw.com; jlaitman@cohenmilstein.com;clometti@cohenmilstein.com;meisenkraft@cohenmilstein.com |
| Corla Jackson | | corlareevesjackson@gmail.com; misscj@centurylink.net |
| Day Pitney LLP | JAMES J. TANCREDI HERBERT K. RYDER | jjtancredi@daypitney.com |
| Deborah Lee Wetzel | | debbieleewetzel@gmail.com |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | primedesign@clearwire.net |
| DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | glinkh@glancylaw.com; jbarrett@dbdlawfirm.com |
| Edgar A. Soto & Sara Soto | | yorkville04@univision.com |
| ELMORE COUNTY | Rose Plympton | asloan@elmorecounty.org |
| Erickson Thorpe & Swainston Ltd | Thomas P Beko | tbeko@etsreno.com |
| Ernestine Ray | | stineray@att.net |
| Estate of Felecia Victoria Mitchell | c/o Karen A. Mitchell-Smith | EstateofFeleciaMitchell@yahoo.com |
| Everest International Reinsurance et al. | Attn Lorraine Day | lorraine.day@everestre.com; |
| Everest Reinsurance (Bermuda), Ltd. | Attn Keith S. Shoemaker & Arnold Braun | keith.shoemaker@everestre.com |
| Felix O. Abu | | felixabu@gmail.com |
| FLOYD GREEN | | flgreen2@hotmail.com |
| George M. Geeslin | | geeslingm@aol.com |
| Gerald Gandrup | | jerrygandrup0940@gmail.com |
| Gwendell L Philpot | | lloyd.philpot@yahoo.com |
| HALPERIN BATTAGLIA RAICHT, LLP | Alan D. Halperin Donna H. Lieberman | ahalperin@halperinlaw.net; dlieberman@halperinlaw.net |
| HINSHAW & CULBERTSON | Ali Ryan Amin Benjamin Noren & Schuyler B. Kraus | aamin@hinshawlaw.com; bnoren@hinshawlaw.com; skraus@hinshawlaw.com |
| HOOD & LAY, LLC | Rhonda Steadman Hood, Esq. Kenneth J. Lay, Esq. | rhonda@whflrm.com |
| ISGN et al. | | jennifer.fulks@isgn.com |
| Iso Gradjan | | gradjan@yahoo.com |
| Jacqueline A. Warner | c o Rachel Blumenfeld | h7890p@yahoo.com |
| James Jackson | c/o Jessica Tovrov | jessica@tovrovlaw.com; JJAC326060@aol.com |
| James Ladd and Anne Ladd | Daniel Daley | ddaley@mwlegal.org |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | kcashman@psdslaw.com |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | tmlaw50@verizon.net |
| JOHN E LONGWELL ATT AT LAW | | topcop@consolidated.net |
| John R. and Elizabeth Foster | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | pboyle@boylelawbiz.com |
| A. Winkler and James C. Winkler | | jjwinkler@q.com |
| Kenneth Alan Packer | | kngpcorp@att.net |
| Kenneth C Thomas | | kennclay1960@yahoo.com |
| KIRKLAND & ELLIS LLP | Richard M Cieri Ray C Schrock Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com |
| KRAMER LEVIN & FRANKEL LLP | Kenneth H Eckstein & Douglas H Mannal & Jeffrey S Trachtman | keckstein@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com |
| KROLL ONTRACK | MOLLY RICE | MRICE@KROLLONTRACK.COM |
| LEVENFELD PEARLSTEIN LLC | Jonathan P. Friedland & Mitchell Bryan & Jamie L. Burns | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com |
| Levine Kellogg Lehman Schneider & Grossman, LLP | Lawrence Kellogg and Amanda Frazer Thomas R. Lehman Jennifar M. Hill | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Locke Lord LLP | Thomas J Cunningham Phillip Russell Perdew & Julia C Webb | tcunningham@lockelord.com; rperdew@lockelord.com; jwebb@lockelord.com |
| LOWENSTEIN SANDLER LLP | Michael S Etkin & Ira M Levee & Andrew D Behlmann | metkin@lowenstein.com; ilevee@lowenstein.com; abehlmann@lowenstein.com; |
| Lydia Alvarez | | featherfreckles@aol.com |
| M. Francine Modderno | | fmodderno@aol.com |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Mary Lynn Weber | | marylynn.weber@cox.net |
| MCKENNA LONG & ALDRIDGE LLP | Christopher F Graham & Alan F Kaufman | cgraham@mckennalong.com; akaufman@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | David E Gordon | dgordon@mckennalong.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com |
| MESSERLI & KRAMER P.A. | Benjamin J. Court, Esq. | bcourt@messerlikramer.com |
| Michael and Gloria McGuinty | | MikeMcGuinty@aol.com |
| Michelle Lawson, et al. | | michellec_lawson@hotmail.com |
| Morganroth & Morganroth, PLLC | Mayer Morganroth & Jeffrey B, Morganroth | mmorganroth@morganrothlaw.com |
| Nardia Packer | | kngpcorp@att.net |
| NEVILLE EVANS and MARIBETH EVANS | Attn James B. Blackburn, Jr. | jbbjratty@aol.com |
| NICK WOOTEN, LLC | Nick Wooten | nick@nickwooten.com |
| Office of the United States Trustee | Tracy Hope Davis Brian S. Masumoto Michael T. Driscoll Eric J. Small | Tracy.Davis2@usdoj.gov; Brian.Masumoto@usdoj.gov; p.farrell123@yahoo.com |
| Patrick Farrell | | |
| Peter Vidikan | | peter.vidikan@sbcglobal.net |
| Philip G. Wright | | philwrightod@cox.net |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Clifford A. Katz | ckatz@platzerlaw.com |

Exhibit U
Supplemental Service List

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| POLSINELLI SHUGHART | Daniel J. Flanigan | dflanigan@polsinelli.com |
| Rainer P. Warner | | wpr686@hotmail.com |
| RAMONA M ROBERTS | | FLINTROBERTS@AOL.COM |
| Randall D Branson | | h2hcombat@gmail.com |
| Rhonda Deese | | rhondadeese@tampabay.rr.com |
| Richard D Rode | | richrode@att.net |
| ROBERT DUENNER AND AMANDA | DUENNER | rnds@swbell.net |
| Roger J & Karen Evans | | rjkevans@comcast.net |
| Ronald and Julie Eriksen | | reriksen1@gmail.com |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com |
| Shane M. Haffey | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Sheldon Williams | | ndokes@hotmail.com |
| Sidney T. Lewis, for Betty Hamilton | | hasidngone@yahoo.com |
| Sidney T. Lewis/ Yvonne D. Lewis | | hasidngone@yahoo.com |
| SILVERMANACAMPORA LLP | Ronald J. Friedman Justin S. Krell | RFriedman@SilvermanAcampora.com |
| Sonya Anthony Curry | | sunqm@yahoo.com |
| Syncora Guarantee Inc., formerly known as XL Capital Assurance Inc. | Attn R. Sharon Smith, Esq. | rsharon.smith@scafg.com |
| Tomas Diaz | | masterpicasso@yahoo.com |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | herb@cox.net |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | david.tillem@wilsonelser.com |
| Virginia Mattson | | vjmjacko@charter.net |
| Virginia Mattson | | vjmjacko@charter.net |
| WALTERS, BENDER, STROHBEHN & VAUGHAN | David M. Skeens | dskeens@wbsvlaw.com |
| Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | gary.holtzer@weil.com |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| Wendy Alison Nora | | accesslegalservices.bkyny@gmail.com |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | glinkh@glancylaw.com; jbarrett@dbdlawfirm.com |
| William J. Ridge | | rmsone@comcast.net |
| William Oden | | will.oden@gmail.com |
| Wilson Elser Moskowitz Edelman Dicker | David L Tillem | david.tillem@wilsonelser.com |
| Wollmuth Maher & Buetsch LLP | Paul R. De Filippo Randall R Rainer | pdefilippo@wmd-law.com; rrainer@wmd-law.com; fstrong@wmd-law.com |

# EXHIBIT V

Exhibit V
Served via Overnight Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Aegis Mortgage Corporation | | PO Box 422039 | | Houston | TX | 77242 |
| Allison L Randle | | 83 Whitney Street | | Northborough | MA | 01532-1429 |
| Ally Financial Inc fka GMAC FS | | 200 Renaissance Center | | Detroit | MI | 48625 |
| Angela Genesco | | 2100 Linwood Ave | Apt 22T | Fort Lee | NJ | 07024-3177 |
| Anthony Davide | | 7333 Coral Way | | Miami | FL | 33155 |
| BASS & MOGLOWSKY SC | Arthur M Moglowsky | 501 W Northshore Drive | Suite 300 | Milwaukee | WI | 53217 |
| BASS & MOGLOWSKY SC | Penny G Gentges | 501 W Northshore Drive | Suite 300 | Milwaukee | WI | 53217 |
| Butte County TreasurerTax Collector | C Linda Barnes | 25 County Center Drive Ste 125 | | Oroville | CA | 95965 |
| Cerberus Capital Management LP | Stephen A Feinberg | 299 Park Ave | | New York | NY | 10171 |
| Corla Jackson | | 13230 Tom Gaston Road | | Mobile | AL | 36695 |
| De Beaubien Knight Simmons | | 332 North Magnolia Ave | PO Box 87 | Orlando | FL | 32802-0087 |
| GMAC Mortgage LLC | Jeffrey Stephan & Manish Verma | 1100 Virgina Drive | | Fort Washington | PA | 19034 |
| GRAY & ASSOCIATES LLP | David M Potteiger & Duncan C Delhey | 16345 W Glendale Dr | | New Berlin | NY | 10171 |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | SANTA BARBARA | CA | 93108 |
| Irene Schmidt | | 3608 WANDA LYNN DR | | METAIRIE | LA | 70002 |
| J Dennis SemlerTulsa Cnty Treasurer | | 500 S Denver | | Tulsa | OK | 74103 |
| Jay J Pitner | | 16345 W Glendale Drive | | New Berlin | NY | 10171 |
| Kenneth Urgwaudu | | 1730 Ferndale Ave 1FL | | Abington | PA | 19001 |
| Lilia B Medrano | | 2402 Ave Terrace NW | | Winter Haven | FL | 33880 |
| Manish Verma | GMAC Mortgage LLC | 1100 Virgina Drive | | Fort Washington | PA | 19034 |
| MERS | | 1818 Library St | Ste 300 | Reston | VA | 20190 |
| Michael A Carpenter | Ally Financial Inc | 200 Renaissance Center | | Detroit | MI | 48625 |
| Michael M Riley | | 16345 W Glendale Drive | | New Berlin | NY | 10171 |
| Perry E Goerner | | 12 Wantage School Road | | Sussex | NJ | 07461- |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | TULSA | OK | 74105-4210 |
| Rosenberg Musso & Weiner | Bruce Weiner | 26 Court St Ste 2211 | | Brooklyn | NY | 11242 |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | Kissimmee | FL | 34759 |
| Thomas Margolis | | 125 E Charles St Ste 214 | | Muncie | IN | 47305 |
| William J Futrell | | 8391 N 550 W | | Bryant | IN | 47326 |
| William N Foshag | | 16345 W Glendale Drive | | New Berlin | NY | 10171 |
| Wollmuth Maher & Buetsch LLP | Paul R De Filippo Randall R Rainer | 500 Fifth Ave | | New York | NY | 10110 |

# EXHIBIT W

| CREDITORNAME | CREDITORNOTICENAME | EMAIL |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden David M. Zensky Abid Qureshi Brian Carney & Deborah Newman | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; bcarney@akingump.com; djnewman@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden Philip C. Dublin | dgolden@akingump.com; pdublin@akingump.com |
| BLANK ROME LLP | Alan M. Root | Root@BlankRome.com |
| BLANK ROME LLP | Michael B. Schaedle Stanley B. Tarr | Schaedle@BlankRome.com; Tarr@BlankRome.com |
| CLIFFORD CHANCE US LLP | Jennifer C. DeMarco Adam Lesman Leah S. Edelboim | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com; leah.edelboim@cliffordchance.com |
| Curtis Mallet Prevost Colt Mosle | Steven J Reisman & Michael Moscato | sreisman@curtis.com; mmoscato@curtis.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Matthew Fernandez Konigsberg | mkonigsberg@fgppr.com |
| FORAN GLENNON PALANDECH PONZI & RUDLOFF PC | Susan N.K. Gummow & John Eggum | sgummow@fgppr.com; jeggum@fgppr.com |
| Judith P. Kenney & Associates, P.C. | Judith P. Kenney | assistant@judithkenneylaw.com |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | Andrew K. Glenn Kanchana Wangkeo Leung Daniel A. Fliman | aglenn@kasowitz.com; kleung@kasowitz.com; dfliman@kasowitz.com |
| KELLEY DRYE & WARREN LLP | James A. Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| KESSLER TOPAZ MELTZER & CHECK LLP | Edward W. Ciolko Terrence S. Ziegler Donna Siegel Moffa | eciolko@ktmc.com; tziegler@ktmc.com; dmoffa@ktmc.com |
| LATHAM & WATKINS LLP | Richard D. Owens Aaron M. Singer | Richard.Owens@lw.com; Aaron.Singer@lw.com |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | jfriedland@lplegal.com; mbryan@lplegal.com; jburns@lplegal.com; metkin@lowenstein.com; tingman@lowenstein.com; |
| LOWENSTEIN SANDLER LLP | Michael S. Etkin Tatiana Ingman Andrew D. Behlmann | abehlmann@lowenstein.com |
| Magnozzi & Kye, LLP | Amish R. Doshi, Esq. | adoshi@magnozzikye.com |
| Martha E Romero | Romero Law Firm | Romero@mromerolawfirm.com |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F. Graham, Esq. Alan F. Kaufman, Esq. | cgraham@mckennalong.com; akaufman@mckennalong.com |
| MCKENNA LONG&ALDRIDGE LLP | David E. Gordon | dgordon@mckennalong.com |
| MCKOOL SMITH, P.C. | Peter S. Goodman Michael R. Carney | pgoodman@mckoolsmith.com; mcarney@mckoolsmith.com |
| Milbank Tweed | Gerard Uzzi David S. Cohen Daniel M. Perry Atara Miller | guzzi@milbank.com; dcohen@milbank.com; dperry@milbank.com; amiller@milbank.com |
| Ohio Attorney General Michael DeWine | Assistant Ohio Attorney General | victoria.garry@ohioattorneygeneral.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & John A. Morris & Jason H. Rosell | rfeinstein@pszjlaw.com; jmorris@pszjlaw.com; jrosell@pszjlaw.com |
| Paul N Papas II | | paul_papas@mylegalhelpusa.com |
| REED SMITH LLP | Eric A. Schaffer & David M. Schlecker | eschaffer@reedsmith.com; dschlecker@reedsmith.com |
| Robbins Russell Englert Orseck Untereiner & Sauber LLP | Lawrence S Robbins, Ariel N Lavinbuk, & Matthew M Madden | lrobbins@robbinsrussell.com; alavinbuk@robbinsrussell.com; mmadden@robbinsrussell.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Timothy T. Brock Abigail Snow | tbrock@ssbb.com; asnow@ssbb.com |
| STECKBAUER WEINHART, LLP | Barry S. Glaser | bglaser@swesq.com |
| Wendy Alison Nora | | 15accesslegalservices@gmail.com |
| WENDY ALISON NORA | | accesslegalservices@gmail.com |
| WHITE & CASE LLP | J. Christopher Shore Harrison L. Denman | cshore@whitecase.com; Hdenman@whitecase.com |
| WINSTON & STRAWN LLP | James Donnell | jdonnell@winston.com |
| WINSTON & STRAWN LLP | Nathan P. Lebioda | nlebioda@winston.com |
| Wollmuth Maher & Deutsch LLP | Paul R. DeFilippo Randall R. Rainer Fletcher W. Strong | pdefilippo@wmd-law.com; rrainer@wmd-law.com; fstrong@wmd-law.com |

# EXHIBIT X

Exhibit X
(Service List)

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD | Daniel H Golden Philip C Dublin | One Bryant Park | Bank of America Tower | New York | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Daniel H. Golden David M. Zensky Abid Qureshi Brian Carney & Deborah Newman | One Bryant Park | | New York | NY | 10036 |
| BLANK ROME LLP | Alan M Root | 1201 N Market Street Suite 800 | | Wilmington | DE | 19801 |
| BLANK ROME LLP | Michael B Schaedle Stanley B Tarr | 405 Lexington Avenue | The Chrysler Building | NEW YORK | NY | 10174-0208 |
| Caren Wilson | | 633 Sunset Lane | | Culpeper | VA | 22701 |
| CLIFFORD CHANCE US LLP | Jennifer C DeMarco Adam Lesman | 31 W 52nd Street | & Leah S Edelboim | New York | NY | 10019 |
| Curtis Mallet Prevost Colt Mosle | Steven J Reisman & Michael Moscato | 101 Park Ave | | New York | NY | 10178 |
| DAVID MUNGER | CHERYL MUNGER | 317 LENOX AVE | | PITTSFIELD | MA | 01201- |
| Deborah D Bennett | | 9609 COLLIE DR | | LITTLE ROCK | AR | 72209 |
| FORAN GLENNON PALANDECH PONZI | Matthew Fernandez Konigsberg | 120 Broadway 11th Fl | | New York | NY | 10271 |
| FORAN GLENNON PALANDECH PONZI | Susan NK Gummow & John Eggum | 222 N LaSalle Street Suite 1400 | | Chicago | IL | 60601 |
| JOE R VARGAS | | 213 U STREET | | BAKERSFIELD | CA | 93304 |
| Judith P Kenney & Associates PC | Judith P Kenney | 16475 Dallas Parkway Suite 330 | | Addison | TX | 75001-6863 |
| KASOWITZ BENSON TORRES & FRIEDMAN | Andrew K Glenn Kanchana | 1633 Broadway | & Wangkeo Leung Daniel A Fliman | New York | NY | 10019 |
| KENT A CASE | DOROTHY CHASE | 374 WEST HARRIET ST | | ALTADENA | CA | 91001 |
| KESSLER TOPAZ MELTZER & CHECK | Edward W Ciolko Terrence S Ziegler | 280 King of Prussia Road | & Donna Siegel Moffa | Radnor | PA | 19087 |
| KEVIN C KOVACS | | PO BOX 413 | | COOPERSBURG | PA | 18306 |
| LATHAM & WATKINS LLP | Richard D Owens Aaron M Singer | 885 Third Avenue | | New York | NY | 10022 |
| LEVENFELD PEARLSTEIN LLC | Jonathan Friedland Mitchell Bryan | 2 N LaSalle St Ste 1300 | & Jamie L Burns | Chicago | IL | 60602 |
| LOWENSTEIN SANDLER LLP | Michael S Etkin Tatiana Ingman | 1251 Avenue of the Americas | & Andrew D Behlmann | New York | NY | 10020 |
| Magnozzi & Kye LLP | Amish R Doshi Esq | 23 Green Street Suite 302 | | Huntington | NY | 11743 |
| Martha E Romero | Romero Law Firm | BMR Professional Bldg | 6516 Bright Ave | Whittier | CA | 90601 |
| MCKENNA LONG&ALDRIDGE LLP | Christopher F Graham Alan F Kaufman | 230 Park Avenue | | NEW YORK | NY | 10169 |
| MCKENNA LONG&ALDRIDGE LLP | David E Gordon | 303 Peachtree Street Suite 5300 | | Atlanta | GA | 30308 |
| MCKOOL SMITH PC | Peter S Goodman Michael R Carney | One Bryant Park 47th Floor | | NEW YORK | NY | 10036 |
| MILBANK TWEED HADLEY & MCCLOY | Gerard Uzzi David Cohen | 1 Chase Manhattan Plaza | Daniel Perry & Atara Miller | New York | NY | 10005 |
| Ohio Atty General Michael DeWine | Assistant Ohio Attorney General | 1600 Carew Tower 441 Vine Street | Victoria D Garry | Cincinnati | OH | 45202 |
| PACHULSKI STANG ZIEHL & JONES LLP | Robert J. Feinstein & John A. Morris & Jason H. Rosell | 780 Third Avenue, 36th Floor | | New York | NY | 10017 |
| Paul N Papas II | | 4727 E Bell Rd 45 350 | | Phoenix | AZ | 85032 |
| REED SMITH LLP | Eric A Schaffer David M Schlecker | 599 Lexington Avenue | & Mark D Silverschotz Sarah K Kam | NEW YORK | NY | 10022 |
| REED SMITH LLP | Eric A. Schaffer & David M. Schlecker | 599 Lexington Avenue | 22nd Floor | New York | NY | 10022 |
| Robbins Russell Englert Orseck Untereiner & Sauber LLP | Lawrence S Robbins, Ariel N Lavinbuk, & Matthew M Madden | 1801 K St NW Ste 411L | | Washington | DC | 20006 |
| SATTERLEE STEPHENS BURKE & BURKE | Timothy T Brock Abigail Snow | 230 Park Avenue Suite 1130 | | NEW YORK | NY | 10169 |
| STECKBAUER WEINHART LLP | Barry S Glaser | 333 S Hope Street 36th Floor | | LOS ANGELES | CA | 90071 |
| WENDY ALISON NORA | | 310 FOURTH AVE SOUTH | SUITE 5010 | MINNEAPOLIS | MN | 55415 |
| WESLEY C RIPPY | | PO BOX 54055 | | Hurst | TX | 76054 |
| WHITE & CASE LLP | J Christopher Shore Harrison Denman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| WINSTON & STRAWN LLP | James Donnell | 200 Park Avenue | | NEW YORK | NY | 10166-4193 |
| WINSTON & STRAWN LLP | Nathan P Lebioda | 100 North Tryon Street | | Charlotte | NC | 28202-1078 |
| Wollmuth Maher & Deutsch LLP | Paul R DeFilippo Randall R Rainer | 500 Fifth Avenue | & Fletcher W Strong | New York | NY | 10110 |